# Debtors' Ex. 138
# (Part 5 of 7)

**Exhibit KKKKKK**

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364587 | 6OMEZ GARCIA,NYLSA Y | Address on file | | | | | |
| 2353073 | ABAD APONTE,AIDA E | Address on file | | | | | |
| 2368738 | ABAD RIVERA,EVA L | Address on file | | | | | |
| 2367292 | ABAD TORRES,JOSEFINA | Address on file | | | | | |
| 2350689 | ABAD TUTOR,PEDRO L | Address on file | | | | | |
| 2352726 | ABADIA MALDONADO,LYDIA | Address on file | | | | | |
| 2351791 | ABBENE DADDIO,JUANA T | Address on file | | | | | |
| 2358974 | ABRAHAM MELENDEZ,CARLOS R | Address on file | | | | | |
| 2367486 | ABRAHAM MELENDEZ,CARLOS R | Address on file | | | | | |
| 2365503 | ABRAMS PEREZ,MIGUEL A | Address on file | | | | | |
| 2365975 | ABRAMS PRIETO,ELBA M | Address on file | | | | | |
| 2359910 | ABREGO OTERO,MARIA F | Address on file | | | | | |
| 2356113 | ABREU BADILLO,LUZ M | Address on file | | | | | |
| 2366432 | ABREU BADILLO,ZAIDA N | Address on file | | | | | |
| 2370244 | ABREU CHICLANA,MILDRED | Address on file | | | | | |
| 2354892 | ABREU DELGADO,ROMILDA | Address on file | | | | | |
| 2353320 | ABREU DELIZ,NOELIA | Address on file | | | | | |
| 2355426 | ABREU FARGAS,LUZ | Address on file | | | | | |
| 2356729 | ABREU GALLISA,JOSE | Address on file | | | | | |
| 2356645 | ABREU GONZALEZ,MYRNA H | Address on file | | | | | |
| 2352751 | ABREU PELLOT,ROSA E | Address on file | | | | | |
| 2369376 | ABREU RIVERA,GLADYS | Address on file | | | | | |
| 2360726 | ABREU RIVERA,VIDAL | Address on file | | | | | |
| 2366665 | ABREU SERRA,JOSE F | Address on file | | | | | |
| 2362066 | ABREU UBINAS,JENNIE | Address on file | | | | | |
| 2357530 | ABREU VEGA,JUAN | Address on file | | | | | |
| 2367874 | ABREU VIGO,DORA M | Address on file | | | | | |
| 2356494 | ABREU VOLMAR,CESAR | Address on file | | | | | |
| 2351116 | ABRUNA RODRIGUEZ,ADA | Address on file | | | | | |
| 2358324 | ABURTO MARTINEZ,MARIA G | Address on file | | | | | |
| 2348903 | ACABA MERCADO,RALPH | Address on file | | | | | |
| 2357929 | ACABA RAMOS,CARMEN L | Address on file | | | | | |
| 2349258 | ACABA ROMERO,NILDA I. | Address on file | | | | | |
| 2364176 | ACABEO SEMIDEY,MARIA DEL C | Address on file | | | | | |
| 2371006 | ACEVEDO ACEVEDO,ANGEL L | Address on file | | | | | |
| 2358247 | ACEVEDO ACEVEDO,AUREA | Address on file | | | | | |
| 2355455 | ACEVEDO ACEVEDO,ROSITA | Address on file | | | | | |
| 2349185 | ACEVEDO ALBANESE,RICHARD | Address on file | | | | | |
| 2357399 | ACEVEDO ALTORO,MARIA E | Address on file | | | | | |
| 2362882 | ACEVEDO ANAZAGASTY,AIDA L | Address on file | | | | | |
| 2351227 | ACEVEDO ARROYO,MYRIAM | Address on file | | | | | |
| 2356659 | ACEVEDO BABILONIA,JORGE L | Address on file | | | | | |
| 2352633 | ACEVEDO BILBRAUT,AUGUSTO | Address on file | | | | | |
| 2363692 | ACEVEDO BONILLA,NYDIA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361969 | ACEVEDO BORRERO,SANTA Z | Address on file | | | | | |
| 2363594 | ACEVEDO BURSET,MARIA M | Address on file | | | | | |
| 2352317 | ACEVEDO CABAN,ROBERTO E | Address on file | | | | | |
| 2364915 | ACEVEDO CANCELA,VIVIAN | Address on file | | | | | |
| 2361209 | ACEVEDO CARO,EVA N | Address on file | | | | | |
| 2360288 | ACEVEDO CARO,GUDELIA | Address on file | | | | | |
| 2354815 | ACEVEDO CASIANO,CONSUELO A | Address on file | | | | | |
| 2370695 | ACEVEDO CASTILLO,ERNESTO | Address on file | | | | | |
| 2364303 | ACEVEDO CASTILLO,ROSA N | Address on file | | | | | |
| 2367614 | ACEVEDO COLON,RITA I | Address on file | | | | | |
| 2351856 | ACEVEDO CORDERO,ALICE W | Address on file | | | | | |
| 2347973 | ACEVEDO CORDERO,GENOVEVA | Address on file | | | | | |
| 2566759 | ACEVEDO CORDERO,GENOVEVA | Address on file | | | | | |
| 2361144 | ACEVEDO CORSINO,MIGDALIA | Address on file | | | | | |
| 2349841 | ACEVEDO CORTES,ANA | Address on file | | | | | |
| 2354254 | ACEVEDO CORTES,ISRAEL | Address on file | | | | | |
| 2366591 | ACEVEDO CORTES,MOISES | Address on file | | | | | |
| 2358407 | ACEVEDO CORTES,NYDIA M | Address on file | | | | | |
| 2356547 | ACEVEDO CRUZ,IRMA I | Address on file | | | | | |
| 2351872 | ACEVEDO CRUZ,JUAN A | Address on file | | | | | |
| 2365545 | ACEVEDO CRUZ,LOURDES | Address on file | | | | | |
| 2363041 | ACEVEDO CRUZ,MARISOL | Address on file | | | | | |
| 2358846 | ACEVEDO CRUZ,MILDRED | Address on file | | | | | |
| 2365861 | ACEVEDO CRUZ,MYRIAM | Address on file | | | | | |
| 2354100 | ACEVEDO CRUZ,SONIA | Address on file | | | | | |
| 2348981 | ACEVEDO DE JESUS,RAMONA | Address on file | | | | | |
| 2361275 | ACEVEDO DE PEREZ,ENEIDA L | Address on file | | | | | |
| 2357447 | ACEVEDO DEL RIO,MYRIAM | Address on file | | | | | |
| 2367643 | ACEVEDO DELGADO,CARMELO | Address on file | | | | | |
| 2367369 | ACEVEDO DELGADO,ERVING | Address on file | | | | | |
| 2354552 | ACEVEDO DIAZ,ERNESTO | Address on file | | | | | |
| 2350220 | ACEVEDO DIAZ,NILSA E | Address on file | | | | | |
| 2354412 | ACEVEDO FAJARDO,CARMEN | Address on file | | | | | |
| 2370832 | ACEVEDO FEICIANO,ANA D | Address on file | | | | | |
| 2370470 | ACEVEDO FERNANDINI,NELIDA | Address on file | | | | | |
| 2352926 | ACEVEDO FIGUEROA,DAISY | Address on file | | | | | |
| 2349379 | ACEVEDO GALLOZA,AUREA E | Address on file | | | | | |
| 2364467 | ACEVEDO GALLOZA,IRIS C | Address on file | | | | | |
| 2365981 | ACEVEDO GOMEZ,MARIA Y | Address on file | | | | | |
| 2359437 | ACEVEDO GONZALEZ,GREGORIO | Address on file | | | | | |
| 2367094 | ACEVEDO GONZALEZ,MARIA | Address on file | | | | | |
| 2362055 | ACEVEDO GONZALEZ,RAMON | Address on file | | | | | |
| 2370787 | ACEVEDO GONZALEZ,ROSALINA | Address on file | | | | | |
| 2351234 | ACEVEDO GONZALEZ,WILFREDO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350668 | ACEVEDO HERNANDEZ,ESTHER | Address on file | | | | | |
| 2363803 | ACEVEDO JIMENEZ,ANA M | Address on file | | | | | |
| 2361101 | ACEVEDO JIMENEZ,MARIA M | Address on file | | | | | |
| 2353495 | ACEVEDO JIMENEZ,MILAGROS | Address on file | | | | | |
| 2363813 | ACEVEDO JIMENEZ,SOCORRO | Address on file | | | | | |
| 2358886 | ACEVEDO LOPEZ,ANGELA | Address on file | | | | | |
| 2354595 | ACEVEDO LOPEZ,CARMEN L | Address on file | | | | | |
| 2363341 | ACEVEDO LORENZO,SARA | Address on file | | | | | |
| 2367624 | ACEVEDO MALDONADO,DAGMAR E | Address on file | | | | | |
| 2367150 | ACEVEDO MALDONADO,ROSA M | Address on file | | | | | |
| 2355714 | ACEVEDO MARQUEZ,NILSA | Address on file | | | | | |
| 2354554 | ACEVEDO MASSOL,HILDA E | Address on file | | | | | |
| 2362805 | ACEVEDO MENDEZ,MILAGROS M | Address on file | | | | | |
| 2365119 | ACEVEDO MENDEZ,ROSENDO | Address on file | | | | | |
| 2361111 | ACEVEDO MERCADO,AIDA | Address on file | | | | | |
| 2352612 | ACEVEDO MOLINA,CARMEN | Address on file | | | | | |
| 2370310 | ACEVEDO MOLINA,MIGDALIA | Address on file | | | | | |
| 2366131 | ACEVEDO MONSEGUR,MILTON D | Address on file | | | | | |
| 2363542 | ACEVEDO MUNIZ,BRUNILDA | Address on file | | | | | |
| 2369684 | ACEVEDO MUNOZ,MARIA A | Address on file | | | | | |
| 2362322 | ACEVEDO NIEVES,JOSE L | Address on file | | | | | |
| 2364544 | ACEVEDO PEREZ,AMERICA | Address on file | | | | | |
| 2355960 | ACEVEDO PEREZ,ESPERANZA | Address on file | | | | | |
| 2366751 | ACEVEDO PEREZ,JUAN R | Address on file | | | | | |
| 2370110 | ACEVEDO PEREZ,MARIA A | Address on file | | | | | |
| 2362850 | ACEVEDO PEREZ,ROSALIA | Address on file | | | | | |
| 2362961 | ACEVEDO PIERESCHY,LUDY | Address on file | | | | | |
| 2352813 | ACEVEDO POLANCO,VIVIAN | Address on file | | | | | |
| 2361214 | ACEVEDO PONCE,MORAIMA | Address on file | | | | | |
| 2362684 | ACEVEDO PRECIADO,MARIA J | Address on file | | | | | |
| 2368116 | ACEVEDO PRECIADO,MIGUEL A | Address on file | | | | | |
| 2355188 | ACEVEDO RAMOS,DELIA I | Address on file | | | | | |
| 2355469 | ACEVEDO RENTAS,ROSA A | Address on file | | | | | |
| 2365181 | ACEVEDO REYES,CARMEN C | Address on file | | | | | |
| 2358214 | ACEVEDO REYMUNDI,DIANA | Address on file | | | | | |
| 2362072 | ACEVEDO RIESTRA,ISABEL G | Address on file | | | | | |
| 2348069 | ACEVEDO RIOS,HECTOR G | Address on file | | | | | |
| 2370117 | ACEVEDO RIVERA,ANA E | Address on file | | | | | |
| 2349844 | ACEVEDO RIVERA,MARIA M | Address on file | | | | | |
| 2364030 | ACEVEDO RIVERA,NILDA | Address on file | | | | | |
| 2354076 | ACEVEDO RIVERA,OLGA I | Address on file | | | | | |
| 2366252 | ACEVEDO ROBLES,LIESEL V | Address on file | | | | | |
| 2357930 | ACEVEDO RODRIGUEZ,DAISY J | Address on file | | | | | |
| 2363407 | ACEVEDO RODRIGUEZ,DONNA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360416 | ACEVEDO RODRIGUEZ,GLADYS E | Address on file | | | | | |
| 2362785 | ACEVEDO RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2351784 | ACEVEDO RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2365441 | ACEVEDO RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2369753 | ACEVEDO ROJAS,MATILDE | Address on file | | | | | |
| 2349115 | ACEVEDO ROMAN,AIDA L | Address on file | | | | | |
| 2358890 | ACEVEDO ROSADO,MELBA | Address on file | | | | | |
| 2355812 | ACEVEDO ROSARIO,CARMEN G | Address on file | | | | | |
| 2366642 | ACEVEDO ROSARIO,SANTA | Address on file | | | | | |
| 2371222 | ACEVEDO RUPERTO,MARISOL | Address on file | | | | | |
| 2364970 | ACEVEDO SANCHEZ,MARGARITA | Address on file | | | | | |
| 2360315 | ACEVEDO SANCHEZ,MARIA A | Address on file | | | | | |
| 2367767 | ACEVEDO SANTIAGO,LILLIAM | Address on file | | | | | |
| 2366119 | ACEVEDO SANTIAGO,NILDA | Address on file | | | | | |
| 2370696 | ACEVEDO SISCO,BLANCA I | Address on file | | | | | |
| 2364674 | ACEVEDO TORRES,DAISY I | Address on file | | | | | |
| 2351374 | ACEVEDO TORRES,FELIPE | Address on file | | | | | |
| 2362750 | ACEVEDO TORRES,SONIA | Address on file | | | | | |
| 2351371 | ACEVEDO VALENTIN,AGRIPINA | Address on file | | | | | |
| 2352171 | ACEVEDO VALENTIN,HILDA | Address on file | | | | | |
| 2357389 | ACEVEDO VALENTIN,JENNIE | Address on file | | | | | |
| 2364635 | ACEVEDO VARGAS,CARMEN G | Address on file | | | | | |
| 2366637 | ACEVEDO VARGAS,CRUZ | Address on file | | | | | |
| 2363532 | ACEVEDO VARGAS,GLADYS M | Address on file | | | | | |
| 2364842 | ACEVEDO VEGA,ANIBAL | Address on file | | | | | |
| 2354875 | ACEVEDO VELEZ,IRMA V | Address on file | | | | | |
| 2369488 | ACEVEDO ZAMBRANA,IRIS D | Address on file | | | | | |
| 2349020 | ACOBE FOURNIER,MARIA | Address on file | | | | | |
| 2360477 | ACOBES RIVERA,ANA A | Address on file | | | | | |
| 2362481 | ACOSTA ACEVEDO,MARITZA | Address on file | | | | | |
| 2363363 | ACOSTA ACOSTA,MAGDALENA | Address on file | | | | | |
| 2361508 | ACOSTA ACOSTA,NANCY | Address on file | | | | | |
| 2362995 | ACOSTA ANGELUCCI,IVETTE | Address on file | | | | | |
| 2364177 | ACOSTA ANGELUCCI,NILDA | Address on file | | | | | |
| 2359111 | ACOSTA AYALA,ILIA | Address on file | | | | | |
| 2370201 | ACOSTA CASTILLO,NEREIDA | Address on file | | | | | |
| 2362922 | ACOSTA CHAVES,ZULMA | Address on file | | | | | |
| 2365368 | ACOSTA COLLAZO,PETRA | Address on file | | | | | |
| 2363265 | ACOSTA CRUZ,NANCY | Address on file | | | | | |
| 2351367 | ACOSTA DEL VALLE,CARMEN J | Address on file | | | | | |
| 2367118 | ACOSTA DELGADO,ANA L | Address on file | | | | | |
| 2367131 | ACOSTA ESPASAS,ZULMA T | Address on file | | | | | |
| 2353675 | ACOSTA GARCIA,ILDEFONSO | Address on file | | | | | |
| 2356374 | ACOSTA GREGORY,NYDIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355440 | ACOSTA GROGORY,NYDIA M | Address on file | | | | | |
| 2361775 | ACOSTA HERNANDEZ,CARMELINA | Address on file | | | | | |
| 2356894 | ACOSTA HERNANDEZ,DANIEL | Address on file | | | | | |
| 2364019 | ACOSTA LOPEZ,CARMEN R | Address on file | | | | | |
| 2368513 | ACOSTA LOPEZ,FRANCISCO R | Address on file | | | | | |
| 2362215 | ACOSTA LUCIANO,NAIDA | Address on file | | | | | |
| 2360098 | ACOSTA MARXUACH,ANGELITA | Address on file | | | | | |
| 2369087 | ACOSTA MELENDEZ,CARLOS | Address on file | | | | | |
| 2357459 | ACOSTA MENDEZ,MAGDA I | Address on file | | | | | |
| 2354790 | ACOSTA MIRO,MARIA | Address on file | | | | | |
| 2351051 | ACOSTA MORALES,JOSE A | Address on file | | | | | |
| 2364068 | ACOSTA NAZARIO,LOURDES E | Address on file | | | | | |
| 2356768 | ACOSTA OLIVERAS,MARIA | Address on file | | | | | |
| 2355075 | ACOSTA OLIVERAS,ROSA M | Address on file | | | | | |
| 2358666 | ACOSTA ORTIZ,ARTEMIO | Address on file | | | | | |
| 2351704 | ACOSTA ORTIZ,CARMEN | Address on file | | | | | |
| 2368569 | ACOSTA ORTIZ,MERCEDITA | Address on file | | | | | |
| 2363350 | ACOSTA PADILLA,ALMA D | Address on file | | | | | |
| 2359340 | ACOSTA PADILLA,CRIMILDA | Address on file | | | | | |
| 2356859 | ACOSTA PADILLA,LUCIA | Address on file | | | | | |
| 2356608 | ACOSTA PADILLA,NYDIA M | Address on file | | | | | |
| 2352558 | ACOSTA PADILLA,REWEL | Address on file | | | | | |
| 2355629 | ACOSTA PADILLA,SOL D | Address on file | | | | | |
| 2354625 | ACOSTA PADIN,MYRTA | Address on file | | | | | |
| 2347819 | ACOSTA RAMIREZ,ARMANDO L | Address on file | | | | | |
| 2352130 | ACOSTA RAMIREZ,MORAIMA E | Address on file | | | | | |
| 2354973 | ACOSTA RAMOS,ADELAIDA | Address on file | | | | | |
| 2358338 | ACOSTA RIVERA,IRMA I | Address on file | | | | | |
| 2362626 | ACOSTA RODRIGUE,INES DEL C | Address on file | | | | | |
| 2361866 | ACOSTA RODRIGUEZ,DAISY | Address on file | | | | | |
| 2349878 | ACOSTA RONDA,SONIA E | Address on file | | | | | |
| 2353462 | ACOSTA SANTANA,RAMONA | Address on file | | | | | |
| 2366458 | ACOSTA SERVERA,JOSE A | Address on file | | | | | |
| 2356699 | ACOSTA SOTO,MIRIAM | Address on file | | | | | |
| 2355349 | ACOSTA SOTO,MIRTA V | Address on file | | | | | |
| 2367330 | ACOSTA TORRES,BENJAMIN | Address on file | | | | | |
| 2358438 | ACOSTA TORRES,CARMEN J | Address on file | | | | | |
| 2370704 | ACOSTA TORRES,GERTRUDIS | Address on file | | | | | |
| 2364773 | ACOSTA TORRES,ROSA M | Address on file | | | | | |
| 2360656 | ACOSTA TROCHE,SOL D | Address on file | | | | | |
| 2364975 | ACOSTA VAZQUEZ,JOSE M | Address on file | | | | | |
| 2347787 | ACOSTA VDA RAMOS,MIGDALIA | Address on file | | | | | |
| 2362194 | ACOSTA VELEZ,CARMEN L | Address on file | | | | | |
| 2361608 | ACOSTA VELEZ,MILCA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348767 | ACOSTA ZAPATA,CALAZAN | Address on file | | | | | |
| 2367642 | ADAMES GUERRERO,LUZ M | Address on file | | | | | |
| 2348345 | ADAMES SERRANO,EDNA M | Address on file | | | | | |
| 2368106 | ADAMES TORRES,FRANCISCA | Address on file | | | | | |
| 2350289 | ADAMES TORRES,ROSARIO | Address on file | | | | | |
| 2355728 | ADAMS BARRETO,ADMA I | Address on file | | | | | |
| 2348410 | ADDARICH CRUZ,ROBERTO | Address on file | | | | | |
| 2566825 | ADDARICH CRUZ,ROBERTO | Address on file | | | | | |
| 2362384 | ADORNO ADORNO,ANA D | Address on file | | | | | |
| 2360989 | ADORNO CABRERA,MARIA V | Address on file | | | | | |
| 2356041 | ADORNO COIRA,ANTONIO | Address on file | | | | | |
| 2351777 | ADORNO FERNANDEZ,CARMEN V | Address on file | | | | | |
| 2356539 | ADORNO GONZALEZ,MIRIAM | Address on file | | | | | |
| 2357310 | ADORNO MALAVE,GLADYS | Address on file | | | | | |
| 2368493 | ADORNO MALDONADO,NELIDA | Address on file | | | | | |
| 2361904 | ADORNO MARRERO,ANGEL A | Address on file | | | | | |
| 2363947 | ADORNO MARRERO,IRIS M | Address on file | | | | | |
| 2357002 | ADORNO MEDINA,ROSA M | Address on file | | | | | |
| 2350803 | ADORNO MIRANDA,CARMEN M | Address on file | | | | | |
| 2366604 | ADORNO NEGRON,RUTH E | Address on file | | | | | |
| 2359499 | ADORNO QUINONES,MILAGROS | Address on file | | | | | |
| 2363469 | ADORNO RAMOS,JORGE E | Address on file | | | | | |
| 2370286 | ADORNO RIVERA,ANGEL L | Address on file | | | | | |
| 2351437 | ADRIAN RUIZ,CONSUELO | Address on file | | | | | |
| 2350757 | ADROVER FRONTERA,CATALINA | Address on file | | | | | |
| 2355852 | ADROVER HOYOS,ANA D | Address on file | | | | | |
| 2367289 | AGOSTINI PIETRI,JULIA T | Address on file | | | | | |
| 2360940 | AGOSTINI RIVERA,HILDA | Address on file | | | | | |
| 2356652 | AGOSTINI RIVERA,PASCUAL | Address on file | | | | | |
| 2349724 | AGOSTO BAEZ,MIRIAM | Address on file | | | | | |
| 2370127 | AGOSTO CINTRON,MARIA R | Address on file | | | | | |
| 2348484 | AGOSTO COLON,RAMON | Address on file | | | | | |
| 2352471 | AGOSTO CRUZ,ANGEL L | Address on file | | | | | |
| 2349130 | AGOSTO DELGADO,SOLEDAD | Address on file | | | | | |
| 2349984 | AGOSTO FALCON,EVA L | Address on file | | | | | |
| 2367529 | AGOSTO FIGUEROA,ALICIA | Address on file | | | | | |
| 2348048 | AGOSTO FIGUEROA,LUZ | Address on file | | | | | |
| 2357185 | AGOSTO FIGUEROA,MYRNA N | Address on file | | | | | |
| 2361003 | AGOSTO HERNANDEZ,ANA R | Address on file | | | | | |
| 2348164 | AGOSTO HERNANDEZ,GERARDO | Address on file | | | | | |
| 2347822 | AGOSTO HERNANDEZ,HILARIA | Address on file | | | | | |
| 2359308 | AGOSTO HERNANDEZ,RAMONA | Address on file | | | | | |
| 2364107 | AGOSTO IZAGAS,AIDA | Address on file | | | | | |
| 2368190 | AGOSTO NEGRON,CATALINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356832 | AGOSTO ORTEGA,AIDA A | Address on file | | | | | |
| 2351709 | AGOSTO ORTIZ,MARIA | Address on file | | | | | |
| 2365012 | AGOSTO ORTIZ,MATILDE | Address on file | | | | | |
| 2368287 | AGOSTO OTERO,ARACELIS | Address on file | | | | | |
| 2358082 | AGOSTO OTERO,MERCEDES | Address on file | | | | | |
| 2357772 | AGOSTO RIVERA,CARMEN I | Address on file | | | | | |
| 2367658 | AGOSTO RODRIGUEZ,ANGELINA | Address on file | | | | | |
| 2368349 | AGOSTO RODRIGUEZ,ELBA S | Address on file | | | | | |
| 2353566 | AGOSTO RODRIGUEZ,LUZ F | Address on file | | | | | |
| 2359515 | AGOSTO RODRIGUEZ,LUZ F | Address on file | | | | | |
| 2364902 | AGOSTO ROJAS,AUREA M | Address on file | | | | | |
| 2367267 | AGOSTO ROSADO,ALFONSO | Address on file | | | | | |
| 2359180 | AGOSTO ROSADO,EPIFANIO | Address on file | | | | | |
| 2359571 | AGOSTO SANCHEZ,ARACELIS | Address on file | | | | | |
| 2351386 | AGOSTO VARGAS,ANA M | Address on file | | | | | |
| 2370045 | AGOSTO VARGAS,IRAIDA | Address on file | | | | | |
| 2366137 | AGOSTO VELAZQUEZ,ALICIA I | Address on file | | | | | |
| 2348562 | AGRAIT CRUZ,GLORIA E | Address on file | | | | | |
| 2352106 | AGRAIT GARCIA,FRANCISCO | Address on file | | | | | |
| 2352777 | AGRAIT ZAPATA,MILAGROS | Address on file | | | | | |
| 2356869 | AGRINSONI MOJICA,MANUELA | Address on file | | | | | |
| 2365775 | AGRINSONI TORRES,LYDIA | Address on file | | | | | |
| 2348949 | AGRINZONI CARRILLO,IRAIDA | Address on file | | | | | |
| 2358647 | AGRINZONI PASTRANA,LUIS | Address on file | | | | | |
| 2365736 | AGRON CRESPO,ELSIE M | Address on file | | | | | |
| 2356140 | AGRONT RIVERA,BLANCA M | Address on file | | | | | |
| 2366549 | AGRONT RUIZ,ELENA | Address on file | | | | | |
| 2369492 | AGRONT SANCHEZ,MERCEDES | Address on file | | | | | |
| 2349795 | AGUADO DE LA CRUZ,NIXA | Address on file | | | | | |
| 2354124 | AGUAYO AGUAYO,ANA E | Address on file | | | | | |
| 2353422 | AGUAYO BAEZ,ANICELIO | Address on file | | | | | |
| 2355890 | AGUAYO CARRASQUILLO,OLGA I | Address on file | | | | | |
| 2363127 | AGUAYO DIAZ,ELIDA M | Address on file | | | | | |
| 2364022 | AGUAYO DIAZ,ZORAIDA | Address on file | | | | | |
| 2353808 | AGUAYO GOMEZ,JULIA M | Address on file | | | | | |
| 2349543 | AGUAYO GONZALEZ,ANA R | Address on file | | | | | |
| 2368485 | AGUAYO GONZALEZ,LYDIA | Address on file | | | | | |
| 2347838 | AGUAYO LA SANTA,ISRAEL | Address on file | | | | | |
| 2360122 | AGUAYO NEGRON,EGDA | Address on file | | | | | |
| 2366816 | AGUAYO RODRIGUEZ,WALLYS | Address on file | | | | | |
| 2355996 | AGUAYO ROSARIO,LUZ M | Address on file | | | | | |
| 2351390 | AGUAYO ROSARIO,OFELIA | Address on file | | | | | |
| 2354866 | AGUIAR MARQUEZ,CARMEN | Address on file | | | | | |
| 2368252 | AGUIAR TOSADO,LUZ M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354893 | AGUILA TERRON,MANUEL A | Address on file | | | | | |
| 2357321 | AGUILAR AGUILAR,GENOVEVA | Address on file | | | | | |
| 2363151 | AGUILAR GIBOYEAUX,BRUNILDA | Address on file | | | | | |
| 2356493 | AGUILAR GONZALEZ,MIRIAM | Address on file | | | | | |
| 2368549 | AGUILAR MONTALVO,VILMA | Address on file | | | | | |
| 2362594 | AGUILAR PADILLA,CARMEN I | Address on file | | | | | |
| 2353867 | AGUILAZOCHO GUTIERREZ,JESUS A | Address on file | | | | | |
| 2364690 | AGUILAZOCHO GUTIERREZ,JESUS A | Address on file | | | | | |
| 2350003 | AGUILO COLLAZO,MARIA T | Address on file | | | | | |
| 2356322 | AGUILO HERNANDEZ,JOSEFINA | Address on file | | | | | |
| 2361324 | AGUILO PICO,MARIA A | Address on file | | | | | |
| 2365190 | AGUIRRE BERRIOS,NOEMI | Address on file | | | | | |
| 2359753 | AGUIRRE COLON,EDBERTA | Address on file | | | | | |
| 2361332 | AGUIRRE ITURRINO,GRECIA | Address on file | | | | | |
| 2353026 | AGUIRRE LAGUER,JOSE | Address on file | | | | | |
| 2353409 | AGUIRRE MELENDEZ,VICENTE | Address on file | | | | | |
| 2358035 | AGUIRRE ORTIZ,JUAN D | Address on file | | | | | |
| 2349716 | AGUIRRE ORTIZ,MARIA E | Address on file | | | | | |
| 2357726 | AGUIRRE QUIJANO,ELSIE S | Address on file | | | | | |
| 2357888 | AGUIRRE RODRIGUEZ,NILSA I | Address on file | | | | | |
| 2357110 | AGUNDEZ VICENTE,MARIA D | Address on file | | | | | |
| 2367341 | AHORRIO MARTINEZ,JESUS M | Address on file | | | | | |
| 2351513 | AIME GAUTIER,JACQUES | Address on file | | | | | |
| 2350372 | AJA ORTIZ,ANGELA L | Address on file | | | | | |
| 2352018 | ALAMEDA MORA,JUAN | Address on file | | | | | |
| 2359287 | ALAMEDA ORTIZ,EDWIN M | Address on file | | | | | |
| 2354067 | ALAMEDA RODRIGUEZ,DORIS | Address on file | | | | | |
| 2366660 | ALAMO LOPEZ,DORIS E | Address on file | | | | | |
| 2362109 | ALAMO LOPEZ,ROSA M | Address on file | | | | | |
| 2365463 | ALAMO LOPEZ,SYLVIA I | Address on file | | | | | |
| 2368015 | ALAMO MARTINEZ,JULIA A | Address on file | | | | | |
| 2361783 | ALAMO MARTINEZ,LILIANA | Address on file | | | | | |
| 2365846 | ALAMO MORALES,LUZ E | Address on file | | | | | |
| 2354613 | ALAMO MORALES,SOCORRO | Address on file | | | | | |
| 2355215 | ALAMO ORTEGA,CLARA | Address on file | | | | | |
| 2355880 | ALAMO PABON,CARMEN I | Address on file | | | | | |
| 2358426 | ALAMO RODRIGUEZ,ANA M | Address on file | | | | | |
| 2361996 | ALAMO TORRES,CARMEN M | Address on file | | | | | |
| 2351964 | ALANCASTRO RIVERA,CRISTINA M | Address on file | | | | | |
| 2353043 | ALAYON QUINONES,ISRAEL | Address on file | | | | | |
| 2364477 | ALBALADEJO MALDONADO,MILTON | Address on file | | | | | |
| 2361322 | ALBALADEJO ORTIZ,LUZ E | Address on file | | | | | |
| 2368174 | ALBARRAN DIAZ,AIDA M | Address on file | | | | | |
| 2367811 | ALBARRAN GONZALEZ,ADALBERTO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370390 | ALBARRAN MENDEZ,LILLIAM M | Address on file | | | | | |
| 2356199 | ALBELO CORDERO,NILDA | Address on file | | | | | |
| 2366206 | ALBELO RODRIGUEZ,ALMA I | Address on file | | | | | |
| 2352691 | ALBERTORIO ORTIZ,SONIA | Address on file | | | | | |
| 2363257 | ALBERTORIO RENTAS,EMMA | Address on file | | | | | |
| 2370576 | ALBERTORIO RIVERA,FRANCES | Address on file | | | | | |
| 2350993 | ALBERTORIO RODRIGUEZ,AIDA | Address on file | | | | | |
| 2352706 | ALBERTORIO RODRIGUEZ,EDWIN | Address on file | | | | | |
| 2360648 | ALBERTORIO RODRIGUEZ,ELSA | Address on file | | | | | |
| 2365057 | ALBERTORIO RODRIGUEZ,NILSA | Address on file | | | | | |
| 2367473 | ALBERTORIO SANTORI,LOURDES | Address on file | | | | | |
| 2350450 | ALBERTY CARDONA,JUDITH | Address on file | | | | | |
| 2348779 | ALBERTY CARDONA,MYRIAM | Address on file | | | | | |
| 2349086 | ALBERTY ORONA,ROSA N | Address on file | | | | | |
| 2347996 | ALBERTY RUIZ,ESTEFANIA | Address on file | | | | | |
| 2350652 | ALBERTY,MARIA DEL C | Address on file | | | | | |
| 2359784 | ALBEZ CARDONA,GLADYS | Address on file | | | | | |
| 2368468 | ALBINO FUENTES,GLADYS | Address on file | | | | | |
| 2363033 | ALBINO GONZALEZ,EMMA I | Address on file | | | | | |
| 2357307 | ALBINO GONZALEZ,NORMA D | Address on file | | | | | |
| 2367576 | ALBINO IRIZARRY,LUZ I | Address on file | | | | | |
| 2357943 | ALBINO LOPEZ,DORIS | Address on file | | | | | |
| 2363601 | ALBINO MARTINEZ,ANA H | Address on file | | | | | |
| 2350911 | ALBINO PICHARDO,IRAIDA E | Address on file | | | | | |
| 2366063 | ALBINO RIVERA,ANA M | Address on file | | | | | |
| 2352502 | ALBINO VARGAS,ANIBAL | Address on file | | | | | |
| 2351302 | ALBINO VAZQUEZ,ARMANDO | Address on file | | | | | |
| 2566749 | ALBINO VAZQUEZ,ARMANDO | Address on file | | | | | |
| 2363045 | ALBINO VAZQUEZ,NATIVIDAD | Address on file | | | | | |
| 2357787 | ALBINO VAZQUEZ,ROSA B | Address on file | | | | | |
| 2354019 | ALBINO VELEZ,ROSA M | Address on file | | | | | |
| 2362159 | ALCALA MIRANDA,ROSA J | Address on file | | | | | |
| 2362408 | ALCALA OCASIO,MARGARITA P | Address on file | | | | | |
| 2361147 | ALCALA SANTIAGO,LUZ I | Address on file | | | | | |
| 2356841 | ALCANTARA PANIAGUA,ELIDA | Address on file | | | | | |
| 2362679 | ALCARAZ HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2367428 | ALCAZAR RAMOS,MELINDA | Address on file | | | | | |
| 2360183 | ALCAZAR RODRIGUEZ,ANA I | Address on file | | | | | |
| 2356595 | ALCOBA CHEVERE,AWILDA | Address on file | | | | | |
| 2352899 | ALDARONDO GALVAN,CELIDA | Address on file | | | | | |
| 2363937 | ALDARONDO GALVAN,HIRAM | Address on file | | | | | |
| 2349408 | ALDARONDO MORALES,VILMA | Address on file | | | | | |
| 2348851 | ALDARONDO ROSADO,CARMEN M | Address on file | | | | | |
| 2357211 | ALDARONDO VELAZQUE,JUANITA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350494 | ALDARONDO,ANTONIA E | Address on file | | | | | |
| 2362770 | ALDEA MALDONADO,ISMAEL | Address on file | | | | | |
| 2354980 | ALDRICH TORRES,IDALIA | Address on file | | | | | |
| 2363519 | ALDRICH TORRES,IDALIA A | Address on file | | | | | |
| 2367315 | ALEJANDRO ALEJANDRO,GLORIA | Address on file | | | | | |
| 2365871 | ALEJANDRO CARABALLO,WANDA I | Address on file | | | | | |
| 2364301 | ALEJANDRO CESTARY,VICTOR M | Address on file | | | | | |
| 2351558 | ALEJANDRO COTTO,DORIS | Address on file | | | | | |
| 2367831 | ALEJANDRO GONZALEZ,SONIA | Address on file | | | | | |
| 2362633 | ALEJANDRO NUNEZ,JOSE A | Address on file | | | | | |
| 2349129 | ALEJANDRO ORTEGA,CRUSITA | Address on file | | | | | |
| 2363809 | ALEJANDRO ORTIZ,HAYDEE | Address on file | | | | | |
| 2360784 | ALEJANDRO ORTIZ,JOSE E | Address on file | | | | | |
| 2352270 | ALEJANDRO REYES,JESUSA | Address on file | | | | | |
| 2348422 | ALEJANDRO RODRIGUEZ,ROSA | Address on file | | | | | |
| 2369678 | ALEJANDRO SIERRA,HECTOR | Address on file | | | | | |
| 2349368 | ALEMAN ARCE,FERDINAND | Address on file | | | | | |
| 2352996 | ALEMAN CARDONA,ANGEL F | Address on file | | | | | |
| 2355342 | ALEMAN CARRERAS,LUZ D | Address on file | | | | | |
| 2352258 | ALEMAN DE JESUS,JAIME | Address on file | | | | | |
| 2356227 | ALEMAN DE JESUS,NELLY | Address on file | | | | | |
| 2365700 | ALEMAN FIGUEROA,ANA D | Address on file | | | | | |
| 2351725 | ALEMAN GARCIA,JULIA | Address on file | | | | | |
| 2348907 | ALEMAN GONZALEZ,EVELYN | Address on file | | | | | |
| 2362500 | ALEMAN MEANA,LILLIAN E | Address on file | | | | | |
| 2353114 | ALEMAN RIVERA,CARMEN G | Address on file | | | | | |
| 2364278 | ALEMANY COLON,LUZ N | Address on file | | | | | |
| 2355516 | ALEMANY MARTINEZ,MILTON | Address on file | | | | | |
| 2348334 | ALEMANY SANCHEZ,LUIS A | Address on file | | | | | |
| 2355805 | ALENO BERMEJO,ZELIDEH | Address on file | | | | | |
| 2366297 | ALEQUIN ARROYO,JUANA D | Address on file | | | | | |
| 2362161 | ALEQUIN AVILES,LIXIE Y | Address on file | | | | | |
| 2367712 | ALERS MARTY,IRMA | Address on file | | | | | |
| 2359563 | ALERS MERCADO,MYRIAM N | Address on file | | | | | |
| 2353651 | ALERS PRESTAMO,JANICE | Address on file | | | | | |
| 2362911 | ALFARO ALFARO,JAVIER | Address on file | | | | | |
| 2361915 | ALFARO HERMINA,WILLIE | Address on file | | | | | |
| 2367739 | ALFARO JUARBE,ANA | Address on file | | | | | |
| 2352489 | ALFONSECA BAEZ,MARGARITA | Address on file | | | | | |
| 2356997 | ALFONSO CASANOVA,MARIA M | Address on file | | | | | |
| 2360677 | ALFONSO LOPEZ,ALINA | Address on file | | | | | |
| 2349663 | ALFONSO MANZANO,CARMEN M | Address on file | | | | | |
| 2371180 | ALFONSO ROLDAN,WILDA M | Address on file | | | | | |
| 2349806 | ALFONSO VAZQUEZ,ELIZABETH | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359343 | ALFONZO REYES,ALICIA | Address on file | | | | | |
| 2360371 | ALGARIN DE JESUS,RAMON A | Address on file | | | | | |
| 2371105 | ALGARIN RAMOS,DAISY | Address on file | | | | | |
| 2353596 | ALGARIN RIVERA,BENITA | Address on file | | | | | |
| 2356217 | ALGARIN RIVERA,GENOVEVA | Address on file | | | | | |
| 2349978 | ALGARIN RIVERA,MARTINA | Address on file | | | | | |
| 2360190 | ALGARIN ROSARIO,CARMEN E | Address on file | | | | | |
| 2349747 | ALGARIN VAZQUEZ,MARIA | Address on file | | | | | |
| 2352835 | ALICEA ALICEA,REYNALDO | Address on file | | | | | |
| 2352723 | ALICEA ALICEA,ROSA B | Address on file | | | | | |
| 2351175 | ALICEA ALVAREZ,ELVIRA | Address on file | | | | | |
| 2363002 | ALICEA ANAYA,HILDA L | Address on file | | | | | |
| 2367841 | ALICEA APONTE,NOEMI | Address on file | | | | | |
| 2352364 | ALICEA ARROYO,FIDENCIO | Address on file | | | | | |
| 2354877 | ALICEA BELTRAN,MARIA I | Address on file | | | | | |
| 2361559 | ALICEA BENITEZ,MARIA DEL C | Address on file | | | | | |
| 2357869 | ALICEA BONHOMME,AURELIA | Address on file | | | | | |
| 2349390 | ALICEA CALDERON,ANGEL M | Address on file | | | | | |
| 2364203 | ALICEA CALDERON,VILMA A | Address on file | | | | | |
| 2367400 | ALICEA COSME,ANGEL | Address on file | | | | | |
| 2367866 | ALICEA COTTO,MARIA N | Address on file | | | | | |
| 2355850 | ALICEA CRUZ,TOMASA | Address on file | | | | | |
| 2370269 | ALICEA DECLET,CARMEN | Address on file | | | | | |
| 2359940 | ALICEA DIAZ,ASUNCION | Address on file | | | | | |
| 2370933 | ALICEA FIGUEROA,MARIANITA | Address on file | | | | | |
| 2368086 | ALICEA FONSECA,MARIA N | Address on file | | | | | |
| 2366786 | ALICEA GARCIA,EVELYN | Address on file | | | | | |
| 2370275 | ALICEA GERENA,SONIA | Address on file | | | | | |
| 2352773 | ALICEA GONZALEZ,ANA A | Address on file | | | | | |
| 2356237 | ALICEA GONZALEZ,IRIS D | Address on file | | | | | |
| 2348006 | ALICEA HERNANDEZ,RODOLFO M | Address on file | | | | | |
| 2354765 | ALICEA IRIZARRY,EDNA | Address on file | | | | | |
| 2366659 | ALICEA MALDONADO,EVELYN | Address on file | | | | | |
| 2351261 | ALICEA MARCADO,CARMEN I | Address on file | | | | | |
| 2348248 | ALICEA MATOS,FRANCISCA | Address on file | | | | | |
| 2351262 | ALICEA MATOS,HECTOR C | Address on file | | | | | |
| 2358970 | ALICEA MEJIAS,IRMA E | Address on file | | | | | |
| 2353570 | ALICEA MERCADO,JOSE A | Address on file | | | | | |
| 2356397 | ALICEA MONGE,FRANCISCO | Address on file | | | | | |
| 2356857 | ALICEA NIETO,EDMEE | Address on file | | | | | |
| 2363200 | ALICEA NIEVES,MIRIAM | Address on file | | | | | |
| 2351536 | ALICEA ORTEGA,WANDA I. | Address on file | | | | | |
| 2360721 | ALICEA ORTIZ,ADA I | Address on file | | | | | |
| 2369138 | ALICEA ORTIZ,ANA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349319 | ALICEA ORTIZ,ROSA N | Address on file | | | | | |
| 2355351 | ALICEA PAGAN,OLGA | Address on file | | | | | |
| 2367075 | ALICEA PEREZ,FIBY | Address on file | | | | | |
| 2357413 | ALICEA PEREZ,GLADYS | Address on file | | | | | |
| 2350553 | ALICEA PEREZ,MIGUEL A | Address on file | | | | | |
| 2370749 | ALICEA PEREZ,RAFAEL ANGEL | Address on file | | | | | |
| 2359392 | ALICEA QUILES,ELPHY | Address on file | | | | | |
| 2360551 | ALICEA RAINEY,MARY L | Address on file | | | | | |
| 2360713 | ALICEA REYES,ELMA | Address on file | | | | | |
| 2370697 | ALICEA RIVERA,ANA E | Address on file | | | | | |
| 2350572 | ALICEA RIVERA,CARMEN M | Address on file | | | | | |
| 2361353 | ALICEA RIVERA,ENID M | Address on file | | | | | |
| 2368401 | ALICEA RIVERA,NORMA E | Address on file | | | | | |
| 2364324 | ALICEA RIVERA,PRISCILLA | Address on file | | | | | |
| 2366838 | ALICEA RIVERA,SONIA M | Address on file | | | | | |
| 2352163 | ALICEA RODRIGUEZ,AIDA I | Address on file | | | | | |
| 2368867 | ALICEA RODRIGUEZ,ARACELIS | Address on file | | | | | |
| 2358489 | ALICEA RODRIGUEZ,IRENE | Address on file | | | | | |
| 2369136 | ALICEA RODRIGUEZ,MARTA | Address on file | | | | | |
| 2353379 | ALICEA ROLDAN,MARIA M | Address on file | | | | | |
| 2357111 | ALICEA ROSADO,NIVEA A | Address on file | | | | | |
| 2364349 | ALICEA ROSARIO,DIGNA R | Address on file | | | | | |
| 2360933 | ALICEA RUIZ,YVETTE | Address on file | | | | | |
| 2360753 | ALICEA SALAS,IRMA | Address on file | | | | | |
| 2356934 | ALICEA SANABRIA,PETRA M | Address on file | | | | | |
| 2352144 | ALICEA VALENTIN,ELIER | Address on file | | | | | |
| 2353274 | ALICEA VAZQUEZ,CARMEN D | Address on file | | | | | |
| 2349358 | ALICEA VELAZQUEZ,AILEEN | Address on file | | | | | |
| 2363189 | ALIER MATOS,JUDITH | Address on file | | | | | |
| 2348016 | ALIER NEGRON,RAMON | Address on file | | | | | |
| 2357760 | ALINDATO NEGRON,WENDY | Address on file | | | | | |
| 2369289 | ALLENDE ANDRADES,GRACIELA | Address on file | | | | | |
| 2354311 | ALLENDE MARTINEZ,ALBERTO | Address on file | | | | | |
| 2366230 | ALLENDE QUINONES,ELSA M | Address on file | | | | | |
| 2348979 | ALLENDE RIOS,CARMEN J | Address on file | | | | | |
| 2354461 | ALLEVA MALDONADO,MARCELINA | Address on file | | | | | |
| 2363682 | ALMEDA BUXO,ROSARIO I | Address on file | | | | | |
| 2350055 | ALMEDA MOJICA,MARTINA | Address on file | | | | | |
| 2349178 | ALMEDA SANCHEZ,ARTEMIO | Address on file | | | | | |
| 2351659 | ALMEDINA MARTINEZ,ANA I | Address on file | | | | | |
| 2354280 | ALMENAS DIAZ,SILVIA I | Address on file | | | | | |
| 2354647 | ALMESTICA DIAZ,JOSEFA | Address on file | | | | | |
| 2351764 | ALMESTICA DIAZ,VICTORIA | Address on file | | | | | |
| 2370845 | ALMESTICA PACHECO,ANA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360269 | ALMESTICA RODRIGUE,ANTONIA | Address on file | | | | | |
| 2351495 | ALMEYDA RAMOS,GLADYS | Address on file | | | | | |
| 2357777 | ALMODOVA ROMDA,PARISATIDE | Address on file | | | | | |
| 2365076 | ALMODOVAR ACOSTA,AGUSTINA | Address on file | | | | | |
| 2357200 | ALMODOVAR ALVAREZ,ESTHER | Address on file | | | | | |
| 2351012 | ALMODOVAR ALVAREZ,PABLO | Address on file | | | | | |
| 2353027 | ALMODOVAR ALVAREZ,PABLO | Address on file | | | | | |
| 2354825 | ALMODOVAR CLAVEL,MARTA | Address on file | | | | | |
| 2360033 | ALMODOVAR CRUZ,LUIS M | Address on file | | | | | |
| 2351971 | ALMODOVAR GARCIA,ALICIA | Address on file | | | | | |
| 2363797 | ALMODOVAR GOMEZ,LUIS | Address on file | | | | | |
| 2355925 | ALMODOVAR LOPEZ,ORLANDO | Address on file | | | | | |
| 2353190 | ALMODOVAR MONTALVO,IRMA S | Address on file | | | | | |
| 2369490 | ALMODOVAR MONTALVO,WILLIAM | Address on file | | | | | |
| 2367322 | ALMODOVAR MUSSENDEN,RUBEN | Address on file | | | | | |
| 2354982 | ALMODOVAR MUSSENDEN,ZULMA | Address on file | | | | | |
| 2368699 | ALMODOVAR RAMIREZ,ABIGAIL | Address on file | | | | | |
| 2367127 | ALMODOVAR RIVERA,CARMEN L | Address on file | | | | | |
| 2355078 | ALMODOVAR RIVERA,LOURDES | Address on file | | | | | |
| 2370413 | ALMODOVAR RODRIGUEZ,ELSA A | Address on file | | | | | |
| 2353055 | ALMODOVAR SANCHEZ,JOSE R | Address on file | | | | | |
| 2362560 | ALMODOVAR SANTIAGO,RUTH E | Address on file | | | | | |
| 2364144 | ALMODOVAR SILVA,LUZ L | Address on file | | | | | |
| 2356235 | ALMODOVAR SOTO,CARMEN L | Address on file | | | | | |
| 2362028 | ALMODOVAR TIRADO,CARLOS R | Address on file | | | | | |
| 2359741 | ALMODOVAR VEGA,HECTOR | Address on file | | | | | |
| 2352352 | ALMODOVAR VEGA,RAMONITA | Address on file | | | | | |
| 2359063 | ALMODOVAR,CARMEN O | Address on file | | | | | |
| 2363577 | ALMODOVAR,NATIVIDAD | Address on file | | | | | |
| 2364385 | ALOMAR SUAREZ,CELIA A | Address on file | | | | | |
| 2366408 | ALOMAR USERA,ANGELA | Address on file | | | | | |
| 2354557 | ALOMIA DIAZ,RUBEN D | Address on file | | | | | |
| 2360544 | ALONSO AMARO,MARIA | Address on file | | | | | |
| 2364997 | ALONSO BADILLO,GLORIA C | Address on file | | | | | |
| 2356067 | ALONSO BADILLO,IRMA | Address on file | | | | | |
| 2368357 | ALONSO BERRIOS,OLGA | Address on file | | | | | |
| 2356613 | ALONSO FERNANDEZ,MODESTO | Address on file | | | | | |
| 2369216 | ALONSO HERNANDEZ,GLADYS | Address on file | | | | | |
| 2356582 | ALONSO LOPEZ,LUZ C | Address on file | | | | | |
| 2367192 | ALONSO MARTI,IRMA | Address on file | | | | | |
| 2352244 | ALONSO RIVERA,IRMA | Address on file | | | | | |
| 2357243 | ALONSO TORRES,NILSA I | Address on file | | | | | |
| 2357407 | ALOS RULLAN,ELBA M | Address on file | | | | | |
| 2364466 | ALSINA HERNANDEZ,EVELYN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2357804 | ALSINA LOPEZ,TEODORO | Address on file | | | | | |
| 2356468 | ALSINA MARTINEZ,AIDA I | Address on file | | | | | |
| 2354828 | ALSINA OROZCO,JOSE E | Address on file | | | | | |
| 2351526 | ALSINA POMALES,LUIS A | Address on file | | | | | |
| 2359992 | ALTIERI AVILES,GILBERTO | Address on file | | | | | |
| 2348454 | ALTIERI NUNEZ,RAMONA | Address on file | | | | | |
| 2351255 | ALTIERI ROSADO,JORGE A | Address on file | | | | | |
| 2358047 | ALTIERY MORALES,ADA N | Address on file | | | | | |
| 2366536 | ALTURET DAVILA,NILDA | Address on file | | | | | |
| 2356358 | ALVALLE MIRANDA,HAYDEE | Address on file | | | | | |
| 2350416 | ALVARADO ALVARADO,ANGEL L | Address on file | | | | | |
| 2366699 | ALVARADO ALVARADO,HERMINIA | Address on file | | | | | |
| 2356732 | ALVARADO ALVARADO,RAMONA | Address on file | | | | | |
| 2371038 | ALVARADO BAEZ,CELIS G | Address on file | | | | | |
| 2368066 | ALVARADO CANDELAS,JOSE J | Address on file | | | | | |
| 2363177 | ALVARADO CARABALLO,YASMINE | Address on file | | | | | |
| 2370146 | ALVARADO CARBONELL,LOURDES M | Address on file | | | | | |
| 2349413 | ALVARADO CARBONELL,SONIA | Address on file | | | | | |
| 2363486 | ALVARADO COLLAZO,ZAIDA I | Address on file | | | | | |
| 2364091 | ALVARADO COLON,LIZETTE | Address on file | | | | | |
| 2359787 | ALVARADO COLON,LYDIA | Address on file | | | | | |
| 2368544 | ALVARADO COLON,MYRNA E | Address on file | | | | | |
| 2362792 | ALVARADO COLON,NORMA | Address on file | | | | | |
| 2360399 | ALVARADO CRUZ,JUAN M | Address on file | | | | | |
| 2354989 | ALVARADO DELGADO,MARGARITA | Address on file | | | | | |
| 2367622 | ALVARADO FELICIANO,NORMA | Address on file | | | | | |
| 2362298 | ALVARADO FIGUEROA,FELIX A | Address on file | | | | | |
| 2360579 | ALVARADO FLORES,IRMA R | Address on file | | | | | |
| 2359626 | ALVARADO GONZALEZ,SANTOS | Address on file | | | | | |
| 2358141 | ALVARADO GUEVARA,CARMEN J | Address on file | | | | | |
| 2351519 | ALVARADO HERNANDEZ,AUREA T | Address on file | | | | | |
| 2355174 | ALVARADO HERNANDEZ,AUREA T | Address on file | | | | | |
| 2364391 | ALVARADO HOYOS,IRIS G | Address on file | | | | | |
| 2366116 | ALVARADO IGLESIAS,JORGE L | Address on file | | | | | |
| 2356928 | ALVARADO IRIZARRY,ELBA I | Address on file | | | | | |
| 2355275 | ALVARADO LEON,JUDITH | Address on file | | | | | |
| 2361779 | ALVARADO LOPEZ,LYDIA | Address on file | | | | | |
| 2368392 | ALVARADO LOPEZ,MARTA | Address on file | | | | | |
| 2360320 | ALVARADO LOPEZ,NORMA E | Address on file | | | | | |
| 2361983 | ALVARADO LUGO,CARMEN M | Address on file | | | | | |
| 2369626 | ALVARADO MATEO,EDNA I | Address on file | | | | | |
| 2350815 | ALVARADO MELENDEZ,TERESA | Address on file | | | | | |
| 2365564 | ALVARADO MERCED,RAFAEL | Address on file | | | | | |
| 2361142 | ALVARADO MIRANDA,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348950 | ALVARADO MIRANDA,ELBA M | Address on file | | | | | |
| 2364624 | ALVARADO MISKOWSKY,TILSA | Address on file | | | | | |
| 2358373 | ALVARADO MONTALVO,MIGDALIA | Address on file | | | | | |
| 2355108 | ALVARADO NEGRON,EVELYN | Address on file | | | | | |
| 2353774 | ALVARADO NIEVES,JOSE M | Address on file | | | | | |
| 2361935 | ALVARADO RAMIREZ,JUANITA | Address on file | | | | | |
| 2357750 | ALVARADO RIVERA,ALBERTO | Address on file | | | | | |
| 2349871 | ALVARADO RIVERA,ANA M | Address on file | | | | | |
| 2357387 | ALVARADO RIVERA,ANGEL M | Address on file | | | | | |
| 2369549 | ALVARADO RIVERA,CARMEN A | Address on file | | | | | |
| 2349244 | ALVARADO RIVERA,LESBIA | Address on file | | | | | |
| 2361767 | ALVARADO RODRIGUEZ,ANABEL | Address on file | | | | | |
| 2366404 | ALVARADO RODRIGUEZ,DOLORES | Address on file | | | | | |
| 2359020 | ALVARADO RODRIGUEZ,PAQUITA | Address on file | | | | | |
| 2353843 | ALVARADO RUIZ,CARMEN N | Address on file | | | | | |
| 2364613 | ALVARADO SANTIAGO,DIANA G | Address on file | | | | | |
| 2359133 | ALVARADO SANTIAGO,JULIO | Address on file | | | | | |
| 2365647 | ALVARADO SANTIAGO,LETICIA | Address on file | | | | | |
| 2370764 | ALVARADO SANTOS,CARMEN | Address on file | | | | | |
| 2370914 | ALVARADO TORRES,CARMEN | Address on file | | | | | |
| 2356679 | ALVARADO TORRES,IRMA | Address on file | | | | | |
| 2368745 | ALVARADO TORRES,ISIDRA | Address on file | | | | | |
| 2358780 | ALVARADO TORRES,JUAN R | Address on file | | | | | |
| 2357989 | ALVARADO TORRES,MARGARITA | Address on file | | | | | |
| 2352882 | ALVARADO TORRES,MARIA L | Address on file | | | | | |
| 2566801 | ALVARADO TORRES,MARIA L | Address on file | | | | | |
| 2369322 | ALVARADO TORRES,PEDRO I | Address on file | | | | | |
| 2369242 | ALVARADO TORRES,ROSA J | Address on file | | | | | |
| 2363655 | ALVARADO VEGA,GLORIA M | Address on file | | | | | |
| 2352584 | ALVARADO ZAYAS,MANUEL A | Address on file | | | | | |
| 2352600 | ALVARADO ZAYAS,ROSAEL | Address on file | | | | | |
| 2349033 | ALVARADO,ISIDRO | Address on file | | | | | |
| 2370596 | ALVARADOS BERRIOS,MINERVA | Address on file | | | | | |
| 2361256 | ALVARDO NEGRON,MARIA D | Address on file | | | | | |
| 2363279 | ALVAREZ ACEVEDO,MARILYN M | Address on file | | | | | |
| 2364851 | ALVAREZ ACEVEDO,NEFTALI | Address on file | | | | | |
| 2370387 | ALVAREZ AGOSTO,PRISCILLA E | Address on file | | | | | |
| 2358517 | ALVAREZ ARCE,SYLVIA | Address on file | | | | | |
| 2353367 | ALVAREZ ASENCIO,ANGELA I | Address on file | | | | | |
| 2369095 | ALVAREZ AZPURUA,HILDA M | Address on file | | | | | |
| 2361263 | ALVAREZ BEAUCHAMP,COLOMA F | Address on file | | | | | |
| 2349422 | ALVAREZ BENITEZ,LILLIAM | Address on file | | | | | |
| 2348205 | ALVAREZ CABRERA,JOSE | Address on file | | | | | |
| 2369909 | ALVAREZ CARMONA,AIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349641 | ALVAREZ CORDERO,WANDA | Address on file | | | | | |
| 2366805 | ALVAREZ CORNIER,LOURDES | Address on file | | | | | |
| 2358929 | ALVAREZ DAVILA,JOSEFINA | Address on file | | | | | |
| 2356905 | ALVAREZ DE MILLAN,VIRGINIA | Address on file | | | | | |
| 2354229 | ALVAREZ DIAZ,SORAYA | Address on file | | | | | |
| 2350755 | ALVAREZ ESCRIBANO,AIDA M | Address on file | | | | | |
| 2364238 | ALVAREZ ESTEPA,OLGA I | Address on file | | | | | |
| 2367421 | ALVAREZ FERNANDEZ,NELLY | Address on file | | | | | |
| 2371138 | ALVAREZ FONSECA,JESUSA | Address on file | | | | | |
| 2354632 | ALVAREZ GARCIA,CLARA L | Address on file | | | | | |
| 2369140 | ALVAREZ GARCIA,CLARA L | Address on file | | | | | |
| 2349489 | ALVAREZ GONZALEZ,CATALINA | Address on file | | | | | |
| 2362820 | ALVAREZ GONZALEZ,FLAVIA | Address on file | | | | | |
| 2350095 | ALVAREZ LOPEZ,MARIA DEL P | Address on file | | | | | |
| 2349308 | ALVAREZ LOPEZ,NOEMI | Address on file | | | | | |
| 2354146 | ALVAREZ MARTINEZ,MARTA M | Address on file | | | | | |
| 2353823 | ALVAREZ MATTA,CARL | Address on file | | | | | |
| 2366032 | ALVAREZ MOLINA,CARLOS | Address on file | | | | | |
| 2369115 | ALVAREZ MONTALVO,CARMEN J | Address on file | | | | | |
| 2358249 | ALVAREZ MORA,SERGIO | Address on file | | | | | |
| 2349404 | ALVAREZ MUNOZ,MARIA A | Address on file | | | | | |
| 2358542 | ALVAREZ NAZARIO,DELIA M | Address on file | | | | | |
| 2363052 | ALVAREZ NAZARIO,WANDA I | Address on file | | | | | |
| 2363409 | ALVAREZ NEGRON,FERNANDO L | Address on file | | | | | |
| 2361887 | ALVAREZ OJEDA,DAMARIS E | Address on file | | | | | |
| 2354240 | ALVAREZ ORTIZ,EMMA | Address on file | | | | | |
| 2370946 | ALVAREZ PADILLA,LUZ S | Address on file | | | | | |
| 2348040 | ALVAREZ PAGAN,ALBERTO | Address on file | | | | | |
| 2358083 | ALVAREZ PEREZ,AIXA G | Address on file | | | | | |
| 2362332 | ALVAREZ RALAT,MARITZA | Address on file | | | | | |
| 2363187 | ALVAREZ RIOS,ANGELICA | Address on file | | | | | |
| 2352155 | ALVAREZ RIVERA,CARMEN I | Address on file | | | | | |
| 2365055 | ALVAREZ RIVERA,JOYCE | Address on file | | | | | |
| 2363820 | ALVAREZ RIVERA,MARIA | Address on file | | | | | |
| 2370710 | ALVAREZ RODRIGUEZ,AIDA | Address on file | | | | | |
| 2354143 | ALVAREZ RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2349361 | ALVAREZ ROSA,NEREIDA | Address on file | | | | | |
| 2369533 | ALVAREZ ROSA,NILDA M | Address on file | | | | | |
| 2369704 | ALVAREZ SALAMAN,RAMON | Address on file | | | | | |
| 2366099 | ALVAREZ SANCHEZ,IRMA | Address on file | | | | | |
| 2357004 | ALVAREZ SANCHEZ,MARIA E | Address on file | | | | | |
| 2359171 | ALVAREZ SEDA,ALMA | Address on file | | | | | |
| 2356591 | ALVAREZ SEGARRA,RAQUEL | Address on file | | | | | |
| 2362586 | ALVAREZ SILVA,RAFAEL C | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347945 | ALVAREZ SOSA,AMARILIS | Address on file | | | | | |
| 2368208 | ALVAREZ TORRES,ELVING | Address on file | | | | | |
| 2352382 | ALVAREZ TORRES,MARTA M | Address on file | | | | | |
| 2363221 | ALVAREZ VALENTIN,CARMEN | Address on file | | | | | |
| 2358921 | ALVAREZ VARGAS,MARIA L | Address on file | | | | | |
| 2368383 | ALVAREZ VAZQUEZ,PEDRO J | Address on file | | | | | |
| 2362143 | ALVAREZ VELEZ,BRUNILDA | Address on file | | | | | |
| 2366464 | ALVAREZ VELEZ,CARLOS J. | Address on file | | | | | |
| 2365266 | ALVAREZ VELEZ,FLORENTINA | Address on file | | | | | |
| 2358170 | ALVAREZ VELEZ,JOSE A | Address on file | | | | | |
| 2363953 | ALVAREZ VELEZ,NIDIA | Address on file | | | | | |
| 2350243 | ALVAREZ VERSACE,MARIA | Address on file | | | | | |
| 2356895 | ALVELO LOPEZ,IRMA | Address on file | | | | | |
| 2353505 | ALVELO MORALES,OLGA I | Address on file | | | | | |
| 2364974 | ALVELO QUINTANA,GLORIA A | Address on file | | | | | |
| 2355950 | ALVELO RIJOS,CARLOS R | Address on file | | | | | |
| 2358793 | ALVELO RIVERA,CARMEN E | Address on file | | | | | |
| 2368449 | ALVELO RODRIGUEZ,ELBA I | Address on file | | | | | |
| 2361198 | ALVELO RODRIGUEZ,SIXTO | Address on file | | | | | |
| 2362716 | ALVELO ROMAN,ELSIE D | Address on file | | | | | |
| 2370889 | ALVELO ROSADO,HAYDEE | Address on file | | | | | |
| 2351042 | ALVELO ROSADO,MARIA L | Address on file | | | | | |
| 2349066 | ALVERIO LAUREANO,EVELYN | Address on file | | | | | |
| 2356024 | ALVERIO MELENDEZ,LAURA | Address on file | | | | | |
| 2366277 | ALVERIO RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2369890 | ALVERIO SANCHEZ,LEIZA L | Address on file | | | | | |
| 2358333 | ALVERIO,PROVIDENCIA | Address on file | | | | | |
| 2351671 | ALVIRA MARQUEZ,CARMEN L | Address on file | | | | | |
| 2368356 | ALVIRA ROBLES,NILSA | Address on file | | | | | |
| 2364269 | AMADEO SANTIAGO,TOMASA M | Address on file | | | | | |
| 2370663 | AMADOR AMADOR,ANDREA | Address on file | | | | | |
| 2368781 | AMADOR CASANOVA,MARTHA N | Address on file | | | | | |
| 2351823 | AMADOR MARTINEZ,GLORIA E | Address on file | | | | | |
| 2362872 | AMADOR MERCADO,SIMON A | Address on file | | | | | |
| 2353185 | AMADOR MORALES,MARIA P | Address on file | | | | | |
| 2359834 | AMADOR PEREZ,LOURDES M | Address on file | | | | | |
| 2355924 | AMADOR ROMAN,ALMA L | Address on file | | | | | |
| 2350141 | AMADOR SANTIAGO,AIDA | Address on file | | | | | |
| 2349462 | AMADOR SEGARRA,PILAR | Address on file | | | | | |
| 2352092 | AMADOR SEGARRA,PILAR | Address on file | | | | | |
| 2361632 | AMADOR SOTO,BETHZAIDA | Address on file | | | | | |
| 2354544 | AMADOR TORRES,MARTA | Address on file | | | | | |
| 2354307 | AMALBERT MILLAN,ROSA M | Address on file | | | | | |
| 2367537 | AMARAL DE PAGAN,MARILIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2365711 | AMARO AMARO,HECTOR L | Address on file | | | | | |
| 2369774 | AMARO AMARO,VIVIAN S | Address on file | | | | | |
| 2365743 | AMARO BONILLA,JOSE A | Address on file | | | | | |
| 2348183 | AMARO COLON,MAXIMINA | Address on file | | | | | |
| 2365927 | AMARO LEBRON,SANDRA | Address on file | | | | | |
| 2369783 | AMARO LUNA,TERESA | Address on file | | | | | |
| 2355179 | AMARO RAMOS,ISRAEL | Address on file | | | | | |
| 2358492 | AMARO VAZQUEZ,ANA B | Address on file | | | | | |
| 2363954 | AMEZAGA RODRIGUEZ,RAMONA H | Address on file | | | | | |
| 2350713 | AMEZAGA,MERCEDES V | Address on file | | | | | |
| 2364778 | AMEZQUITA MATTA,DORIS E | Address on file | | | | | |
| 2349823 | AMEZQUITA TRAVESIER,JUANA | Address on file | | | | | |
| 2361768 | AMY RIVERA,EDNA M | Address on file | | | | | |
| 2361743 | AMY VALENTINE,SYLVIA | Address on file | | | | | |
| 2365732 | ANAVITARTE ROMAN,ARACELIS | Address on file | | | | | |
| 2348589 | ANAYA AMALBERT,ANDREA | Address on file | | | | | |
| 2365561 | ANAYA CRESPO,RUTH M | Address on file | | | | | |
| 2361979 | ANAYA CRESPO,WILLIAM | Address on file | | | | | |
| 2357538 | ANAYA GONZALEZ,IRMA | Address on file | | | | | |
| 2367500 | ANAYA GONZALEZ,WILDA E | Address on file | | | | | |
| 2359436 | ANAYA LARA,AIDA L | Address on file | | | | | |
| 2362202 | ANAYA LARA,NORMA I | Address on file | | | | | |
| 2352665 | ANAYA VALENTIN,ISABELINO | Address on file | | | | | |
| 2351416 | ANCIANI CRESPO,SANTA I | Address on file | | | | | |
| 2369613 | ANDALUZ BAEZ,CARMEN M | Address on file | | | | | |
| 2351508 | ANDERSEN HANSEN,ELI M | Address on file | | | | | |
| 2364561 | ANDINO ALVAREZ,IRIS M | Address on file | | | | | |
| 2368533 | ANDINO CALDERON,CLARA | Address on file | | | | | |
| 2363670 | ANDINO DAVILA,ANDREA | Address on file | | | | | |
| 2360556 | ANDINO DELGADO,ALEJA | Address on file | | | | | |
| 2352744 | ANDINO FERNANDEZ,NIXZA | Address on file | | | | | |
| 2369881 | ANDINO LABOY,JULIA M | Address on file | | | | | |
| 2365325 | ANDINO LOPEZ,LUZ M | Address on file | | | | | |
| 2355841 | ANDINO MARRERO,ANA D | Address on file | | | | | |
| 2370737 | ANDINO ORTIZ,PEDRO L | Address on file | | | | | |
| 2359586 | ANDINO REYES,ANA D | Address on file | | | | | |
| 2348973 | ANDINO RIVAS,MARIA | Address on file | | | | | |
| 2362236 | ANDINO ROMAN,FIDELA | Address on file | | | | | |
| 2364637 | ANDINO SABATER,CARMEN M | Address on file | | | | | |
| 2367514 | ANDINO SORIANO,OLGA | Address on file | | | | | |
| 2353325 | ANDRACA QUIROGA,ELENA M | Address on file | | | | | |
| 2355682 | ANDRADE DE CRUZ,MARIA A | Address on file | | | | | |
| 2367989 | ANDRADES DE JESUS,CARMEN R | Address on file | | | | | |
| 2361964 | ANDRADES PANIAGUA,EDNA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357859 | ANDREU GOMEZ,ADALJISA | Address on file | | | | | |
| 2357284 | ANDUJAR CORTES,AIDA I | Address on file | | | | | |
| 2366076 | ANDUJAR FONT,SANTA E | Address on file | | | | | |
| 2348787 | ANDUJAR GONZALEZ,NOEMI | Address on file | | | | | |
| 2363053 | ANDUJAR GONZALEZ,NOEMI | Address on file | | | | | |
| 2353411 | ANDUJAR IRIZARRY,CARLOS | Address on file | | | | | |
| 2363605 | ANDUJAR LACLAUSTRA,SHEILA G | Address on file | | | | | |
| 2363062 | ANDUJAR LATORRE,HELEN | Address on file | | | | | |
| 2348455 | ANDUJAR MARTINEZ,LUIS T | Address on file | | | | | |
| 2358912 | ANDUJAR MONTALVO,EDNA C | Address on file | | | | | |
| 2354610 | ANDUJAR QUINONES,JUDITH | Address on file | | | | | |
| 2362902 | ANDUJAR RIVERA,IRIS | Address on file | | | | | |
| 2368465 | ANDUJAR SANTIAGO,ANGEL L | Address on file | | | | | |
| 2366597 | ANDUJAR SANTIAGO,MARIO | Address on file | | | | | |
| 2360331 | ANDUJAR SERRANO,MARIA M | Address on file | | | | | |
| 2361468 | ANDUJAR TORRES,MARIA M | Address on file | | | | | |
| 2354419 | ANDUJAR VAZQUEZ,LILLIAN E | Address on file | | | | | |
| 2370341 | ANDUJAR VELAZQUEZ,NORMA I | Address on file | | | | | |
| 2350681 | ANES DE JESUS,MAGDONIA | Address on file | | | | | |
| 2352096 | ANGELES BENCOSME,BERNABE A | Address on file | | | | | |
| 2358174 | ANGELI RODRIGUEZ,SONIA | Address on file | | | | | |
| 2366489 | ANGELVIN INGLES,MARIA L | Address on file | | | | | |
| 2350266 | ANGLADA RODRIGUEZ,MARIO | Address on file | | | | | |
| 2354964 | ANGLADA RUIZ,DELSIE R | Address on file | | | | | |
| 2367325 | ANGLERO DEL TORO,AUREA | Address on file | | | | | |
| 2353872 | ANGLERO DIAZ,IRIS M | Address on file | | | | | |
| 2348605 | ANGLERO GONZALEZ,ALFONSO | Address on file | | | | | |
| 2359531 | ANGLERO RIVERA,AIDA L. | Address on file | | | | | |
| 2352341 | ANGLERO RIVERA,AMERICO | Address on file | | | | | |
| 2357625 | ANGLERO RIVERA,AMERICO | Address on file | | | | | |
| 2353940 | ANGUEIRA MELENDEZ,JOSE M | Address on file | | | | | |
| 2357826 | ANGUEIRA MORALES,LAURA E | Address on file | | | | | |
| 2348890 | ANGUEIRA MORALES,VICTOR M | Address on file | | | | | |
| 2353218 | ANGULO ENCARNACION,SONIA N | Address on file | | | | | |
| 2349920 | ANGULO TORRALBAS,ANA J | Address on file | | | | | |
| 2368746 | ANTONETTI ORTIZ,AIDA | Address on file | | | | | |
| 2356707 | ANTONETTY CARTAGENA,MARIA E | Address on file | | | | | |
| 2366154 | ANTONETTY GONZALEZ,ARLENE | Address on file | | | | | |
| 2366947 | ANTONGIORGI VEGA,VIRGINIA | Address on file | | | | | |
| 2366936 | ANTONSANTI DIAZ,JUAN R | Address on file | | | | | |
| 2353558 | ANTUNA CINTRON,JOSE | Address on file | | | | | |
| 2357799 | ANZALOTA HERNANDEZ,NILDA | Address on file | | | | | |
| 2363984 | APARICIO TORRES,IRAIDA | Address on file | | | | | |
| 2354298 | APARICIO,CARMEN I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349172 | APELLANIZ BARRETO,RUBEN E | Address on file | | | | | |
| 2364158 | APELLANIZ PEDRAZA,ALBA L | Address on file | | | | | |
| 2348654 | APONTE ADORNO,GLORIA E | Address on file | | | | | |
| 2566805 | APONTE ADORNO,GLORIA E | Address on file | | | | | |
| 2361115 | APONTE ADORNO,PROVIDENCIA | Address on file | | | | | |
| 2365274 | APONTE ALICEA,MARIA S | Address on file | | | | | |
| 2370044 | APONTE ALICEA,MARIA V | Address on file | | | | | |
| 2348975 | APONTE ALVARADO,YOBANNA | Address on file | | | | | |
| 2359549 | APONTE AVILES,CARMEN L | Address on file | | | | | |
| 2370840 | APONTE AYALA,DOLORES | Address on file | | | | | |
| 2371064 | APONTE BERMUDEZ,CARLOS R | Address on file | | | | | |
| 2352978 | APONTE BERRIOS,MARIA S. | Address on file | | | | | |
| 2367217 | APONTE BURGOS,ADELAIDA | Address on file | | | | | |
| 2354761 | APONTE CASTILLO,LUZ D | Address on file | | | | | |
| 2361574 | APONTE CINTRON,ANTONIA M | Address on file | | | | | |
| 2370538 | APONTE CINTRON,CARMEN S | Address on file | | | | | |
| 2349470 | APONTE COLON,ADA | Address on file | | | | | |
| 2363432 | APONTE COLON,CARMEN D | Address on file | | | | | |
| 2358549 | APONTE COLON,JULIO | Address on file | | | | | |
| 2350369 | APONTE COLON,MARIA L | Address on file | | | | | |
| 2354213 | APONTE COLON,YAIZA B | Address on file | | | | | |
| 2363093 | APONTE CRUZ,LUZ N | Address on file | | | | | |
| 2360351 | APONTE CRUZ,RAMON L | Address on file | | | | | |
| 2355861 | APONTE DIAZ,ANGEL E | Address on file | | | | | |
| 2349778 | APONTE FERNANDEZ,ANA C | Address on file | | | | | |
| 2368524 | APONTE FRANCO,IRMA R | Address on file | | | | | |
| 2349024 | APONTE GONZALEZ,CARLOS R | Address on file | | | | | |
| 2351237 | APONTE GONZALEZ,DIOMEDES | Address on file | | | | | |
| 2360869 | APONTE GUTIERREZ,ADA H | Address on file | | | | | |
| 2366207 | APONTE GUZMAN,CARMEN I | Address on file | | | | | |
| 2363611 | APONTE GUZMAN,DERMIS | Address on file | | | | | |
| 2366868 | APONTE GUZMAN,VIVIAN R | Address on file | | | | | |
| 2351156 | APONTE HERNANDEZ,SONIA N | Address on file | | | | | |
| 2352004 | APONTE LLERA,CARMEN G | Address on file | | | | | |
| 2355768 | APONTE LOPEZ,BENITO | Address on file | | | | | |
| 2368109 | APONTE LOPEZ,MIRTA M | Address on file | | | | | |
| 2362461 | APONTE MARRERO,OLGA I | Address on file | | | | | |
| 2352925 | APONTE MARTINEZ,ANA | Address on file | | | | | |
| 2368012 | APONTE MELENDEZ,NANCY I | Address on file | | | | | |
| 2358693 | APONTE MENDEZ,IRMA I | Address on file | | | | | |
| 2367143 | APONTE MOJICA,IRMA G | Address on file | | | | | |
| 2364478 | APONTE MOJICA,JULIA M | Address on file | | | | | |
| 2361210 | APONTE MOJICA,LEIDA E | Address on file | | | | | |
| 2355535 | APONTE MOJICA,LUZ E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352654 | APONTE MORALES,ADRIA ELBA | Address on file | | | | | |
| 2348348 | APONTE NIEVES,PETRA | Address on file | | | | | |
| 2350953 | APONTE ORTIZ,BONIFACIO | Address on file | | | | | |
| 2364328 | APONTE ORTIZ,GLADYS M | Address on file | | | | | |
| 2364181 | APONTE ORTIZ,MAGDA A | Address on file | | | | | |
| 2356151 | APONTE ORTIZ,VIRGINIA | Address on file | | | | | |
| 2366045 | APONTE OTERO,IDA A | Address on file | | | | | |
| 2362368 | APONTE OTERO,MARIA L | Address on file | | | | | |
| 2363310 | APONTE PAGAN,DAISY | Address on file | | | | | |
| 2353094 | APONTE PEREZ,LUZ I. | Address on file | | | | | |
| 2355685 | APONTE PEREZ,MARGARITA | Address on file | | | | | |
| 2370162 | APONTE PEREZ,MARIA L | Address on file | | | | | |
| 2367734 | APONTE RAMOS,LUZ | Address on file | | | | | |
| 2355475 | APONTE RIVERA,ANA O | Address on file | | | | | |
| 2365827 | APONTE RIVERA,CARMEN D | Address on file | | | | | |
| 2369170 | APONTE RIVERA,CARMEN D | Address on file | | | | | |
| 2365075 | APONTE RIVERA,CELENIA | Address on file | | | | | |
| 2350107 | APONTE RIVERA,DILIA T | Address on file | | | | | |
| 2356027 | APONTE RIVERA,MARIANO J | Address on file | | | | | |
| 2360317 | APONTE RIVERA,ROGER K | Address on file | | | | | |
| 2370677 | APONTE RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2353137 | APONTE RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2357225 | APONTE SALGADO,CARLOS | Address on file | | | | | |
| 2355865 | APONTE SANCHEZ,HECTOR | Address on file | | | | | |
| 2367069 | APONTE SANTIAGO,AWILDA | Address on file | | | | | |
| 2359491 | APONTE SERRANO,CARMEN H | Address on file | | | | | |
| 2350124 | APONTE SIERRA,MIGDALIA | Address on file | | | | | |
| 2367319 | APONTE TORRES,EDITH | Address on file | | | | | |
| 2354804 | APONTE TORRES,ESPERANZA | Address on file | | | | | |
| 2360727 | APONTE TORRES,MERCEDES | Address on file | | | | | |
| 2360901 | APONTE TORRES,VIDALINA | Address on file | | | | | |
| 2359224 | APONTE VAZQUEZ,MARTA E | Address on file | | | | | |
| 2349044 | APONTE,NILDA M | Address on file | | | | | |
| 2348076 | AQUERON CARTAGENA,RENE | Address on file | | | | | |
| 2369299 | AQUINO ALICEA,PAULINA | Address on file | | | | | |
| 2354437 | AQUINO BELTRAN,EFRAIN | Address on file | | | | | |
| 2356384 | AQUINO CARBONELL,RICARDO T | Address on file | | | | | |
| 2363199 | AQUINO FREYTES,LOURDES | Address on file | | | | | |
| 2363154 | AQUINO GONZALEZ,CARMEN | Address on file | | | | | |
| 2366358 | AQUINO GONZALEZ,CARMEN M | Address on file | | | | | |
| 2355003 | AQUINO HERNANDEZ,ANACELIS | Address on file | | | | | |
| 2348820 | AQUINO IBARRONDO,JOSE A | Address on file | | | | | |
| 2354389 | AQUINO MALDONADO,ADOLFO | Address on file | | | | | |
| 2366602 | AQUINO NEGRON,FELIX | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350206 | AQUINO PEREZ,GEORGINA | Address on file | | | | | |
| 2369500 | AQUINO RAMOS,ELENA | Address on file | | | | | |
| 2353414 | AQUINO ROMAN,HAYDEE | Address on file | | | | | |
| 2368059 | AQUINO SALA,AUREA E | Address on file | | | | | |
| 2351869 | AQUINO SOTO,AIDA E | Address on file | | | | | |
| 2358897 | ARAGONES ECHEVARRIA,ELSIE | Address on file | | | | | |
| 2356691 | ARAN GARCIA,IRIS P | Address on file | | | | | |
| 2353090 | ARANA ACEVEDO,ANGEL L | Address on file | | | | | |
| 2359682 | ARANA BARBOSA,JOSE E | Address on file | | | | | |
| 2362023 | ARAUD DIAZ,ALMA I | Address on file | | | | | |
| 2366924 | ARBELO ATILES,CARMEN L | Address on file | | | | | |
| 2350028 | ARBELO ATILES,RAFAEL C. | Address on file | | | | | |
| 2362636 | ARBELO GONZALEZ,EMMA R | Address on file | | | | | |
| 2349808 | ARBELO IRIZARRY,HECTOR I | Address on file | | | | | |
| 2359154 | ARBELO MORELL,LUISA | Address on file | | | | | |
| 2357314 | ARBELO ROJAS,ANA E | Address on file | | | | | |
| 2358179 | ARBELO TORRES,ROSITA A | Address on file | | | | | |
| 2354703 | ARBELO TOSADO,JOSE A. | Address on file | | | | | |
| 2358404 | ARBOLAY RUSSI,DIVINA O | Address on file | | | | | |
| 2357802 | ARBOLAY RUSSI,ELSIE | Address on file | | | | | |
| 2356856 | ARBOLAY RUSSI,MIGDALIA | Address on file | | | | | |
| 2362257 | ARBONA CATALA,MARIA R | Address on file | | | | | |
| 2359916 | ARBONA CORTES,MORAIMA I | Address on file | | | | | |
| 2361129 | ARBONA QUINONES,ANA | Address on file | | | | | |
| 2359156 | ARCE BARRIOS,LUCIA | Address on file | | | | | |
| 2355183 | ARCE CACERES,VALENTINA | Address on file | | | | | |
| 2354106 | ARCE CUEVAS,LUZ M | Address on file | | | | | |
| 2351643 | ARCE FIGUEROA,LOURDES | Address on file | | | | | |
| 2356713 | ARCE GALLEGO,ESPERANZA | Address on file | | | | | |
| 2361460 | ARCE GARCIA,LAURA E | Address on file | | | | | |
| 2354008 | ARCE GARRIGA,MIGUEL R | Address on file | | | | | |
| 2366834 | ARCE JIMENEZ,YASMIN | Address on file | | | | | |
| 2361245 | ARCE MARTI,NORAIDA | Address on file | | | | | |
| 2350913 | ARCE MEDERO,MARIA | Address on file | | | | | |
| 2349060 | ARCE MORENO,AURELIO | Address on file | | | | | |
| 2369984 | ARCE PEREZ,NILDA L | Address on file | | | | | |
| 2361171 | ARCE PEREZ,NORMA I | Address on file | | | | | |
| 2353862 | ARCE ROMAN,JUANA H | Address on file | | | | | |
| 2353000 | ARCE SANTANA,RAMON DE J | Address on file | | | | | |
| 2367618 | ARCE SOTO,HERMINIA | Address on file | | | | | |
| 2367703 | ARCELAY LOPEZ,ARMANDO R | Address on file | | | | | |
| 2358994 | ARCELAY LOPEZ,CARMEN | Address on file | | | | | |
| 2348780 | ARCELAY LOPEZ,OLGA V | Address on file | | | | | |
| 2358545 | ARCELAY LOPEZ,OLGA V | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353591 | ARCELAY ROLDOS,YOLANDA | Address on file | | | | | |
| 2356219 | ARCELAY ROSAS,JOSE L | Address on file | | | | | |
| 2349919 | ARCHEVAL TORRUELLAS,AMPARO | Address on file | | | | | |
| 2356510 | ARCHILLA RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2352184 | AREIZAGA MARCIAL,HECTOR L | Address on file | | | | | |
| 2366030 | AREIZAGA VELEZ,ARLENE | Address on file | | | | | |
| 2361533 | ARENAS GALARZA,ROSA E | Address on file | | | | | |
| 2357905 | ARENAS HERNANDEZ,GLADYS | Address on file | | | | | |
| 2365498 | ARENAS SANTIAGO,CELIA | Address on file | | | | | |
| 2357341 | ARES DIAZ,CARMEN L | Address on file | | | | | |
| 2366585 | ARES MORAN,NOEMI | Address on file | | | | | |
| 2353619 | AREVALO ECHEVARIA,ANA E | Address on file | | | | | |
| 2363091 | ARGUINSONI ORTIZ,GLADYS | Address on file | | | | | |
| 2370042 | ARGUINSONI SANTIAGO,CARMEN | Address on file | | | | | |
| 2357301 | ARIAS CAMACHO,MARIA T. | Address on file | | | | | |
| 2349285 | ARIAS DE LA TORRE,MARIA C | Address on file | | | | | |
| 2369822 | ARIAS VEGA,CARMEN S | Address on file | | | | | |
| 2359523 | ARISTUD OLMO,HAYDEE | Address on file | | | | | |
| 2369762 | ARIZMENDI MERCADO,MIRIAM | Address on file | | | | | |
| 2359038 | ARMAIZ ARROYO,MIGUEL | Address on file | | | | | |
| 2356577 | ARMAIZ BRAVO,GLORIA | Address on file | | | | | |
| 2349417 | ARMAIZ MANZANO,CARMEN A | Address on file | | | | | |
| 2366027 | ARMENTEROS QUINONES,MARISSA | Address on file | | | | | |
| 2367256 | ARNALDI CRUZ,JENNY | Address on file | | | | | |
| 2363094 | ARNALDI MARRERO,ANDRES | Address on file | | | | | |
| 2369871 | AROCHO BERMUDEZ,REBECA | Address on file | | | | | |
| 2359603 | AROCHO COLON,AIDA A | Address on file | | | | | |
| 2359462 | AROCHO COLON,GLADYS | Address on file | | | | | |
| 2367397 | AROCHO COLON,RAUL | Address on file | | | | | |
| 2349478 | AROCHO CORTES,FRANCISCA | Address on file | | | | | |
| 2363056 | AROCHO CRUZ,ESPERANZA | Address on file | | | | | |
| 2367096 | AROCHO GONZALEZ,CARMEN M | Address on file | | | | | |
| 2370215 | AROCHO HERNANDEZ,BIENVENIDA | Address on file | | | | | |
| 2367515 | AROCHO HERNANDEZ,JULIO A | Address on file | | | | | |
| 2348283 | AROCHO LUGO,SANTOS | Address on file | | | | | |
| 2349636 | AROCHO MENDEZ,NATALIA | Address on file | | | | | |
| 2351829 | AROCHO MENDEZ,NATALIA | Address on file | | | | | |
| 2362546 | AROCHO PEREZ,FELIX | Address on file | | | | | |
| 2351689 | AROCHO RIVERA,ELADIO | Address on file | | | | | |
| 2363260 | AROCHO RIVERA,MILKA | Address on file | | | | | |
| 2367287 | AROCHO RIVERA,NORBERTO | Address on file | | | | | |
| 2347865 | AROCHO RIVERA,RICARTE | Address on file | | | | | |
| 2368608 | AROCHO ROSADO,SONIA I | Address on file | | | | | |
| 2371143 | AROCHO SANTOS,CARMEN J | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356520 | AROCHO SERRANO,IRIS M | Address on file | | | | | |
| 2371061 | AROCHO VELEZ,DIANA | Address on file | | | | | |
| 2367656 | AROCHO VELEZ,JOSE W | Address on file | | | | | |
| 2349337 | AROCHO VELEZ,NORMA M | Address on file | | | | | |
| 2352556 | AROCHO VIDAL,IRMA I | Address on file | | | | | |
| 2363111 | ARQUER YERA,ANTONIO A | Address on file | | | | | |
| 2355984 | ARRAIZA REYES,MARIA A | Address on file | | | | | |
| 2354518 | ARRIAGA RIOS,ANTONIO | Address on file | | | | | |
| 2361378 | ARRIAGA RIVERA,ADELA | Address on file | | | | | |
| 2360488 | ARRIAGA RIVERA,NYDIA Z | Address on file | | | | | |
| 2356354 | ARRIBA MARTINEZ,CARMEN D | Address on file | | | | | |
| 2369641 | ARRIGOITIA ROJAS,CARMEN E | Address on file | | | | | |
| 2358455 | ARROYO ALMODOVAR,OLGA M | Address on file | | | | | |
| 2354643 | ARROYO APARICIO,AIDA J | Address on file | | | | | |
| 2356376 | ARROYO ARROYO,BLANCA | Address on file | | | | | |
| 2354561 | ARROYO ARROYO,OLGA L | Address on file | | | | | |
| 2366049 | ARROYO ASENCIO,MARIA N | Address on file | | | | | |
| 2371005 | ARROYO BULA,GLORIA E | Address on file | | | | | |
| 2361820 | ARROYO CALIZ,ELIZABETH | Address on file | | | | | |
| 2349240 | ARROYO CANALES,AUREA E | Address on file | | | | | |
| 2362002 | ARROYO CARRASQUILLO,JUDITH | Address on file | | | | | |
| 2348549 | ARROYO CARRASQUILLO,JULIO | Address on file | | | | | |
| 2369270 | ARROYO CARRION,MARIA J | Address on file | | | | | |
| 2363025 | ARROYO COLON,LUZ | Address on file | | | | | |
| 2359596 | ARROYO COLON,MYRIAM E | Address on file | | | | | |
| 2352297 | ARROYO CRUZ,MAGALI | Address on file | | | | | |
| 2352468 | ARROYO DE RODRIGUEZ,BLANCA | Address on file | | | | | |
| 2359631 | ARROYO DEL VALLE,ANGELES | Address on file | | | | | |
| 2362027 | ARROYO DELGADO,ANGEL C | Address on file | | | | | |
| 2367255 | ARROYO DELGADO,LUIS M | Address on file | | | | | |
| 2353183 | ARROYO ECHEVARRIA,ISABEL A | Address on file | | | | | |
| 2366246 | ARROYO ELEUTICE,WILLIAM | Address on file | | | | | |
| 2359542 | ARROYO GARCIA,LEONOR | Address on file | | | | | |
| 2353289 | ARROYO GELABERT,JOSE | Address on file | | | | | |
| 2364982 | ARROYO GERENA,PABLO E | Address on file | | | | | |
| 2368917 | ARROYO GOMEZ,ARMINDA | Address on file | | | | | |
| 2363196 | ARROYO GONZALEZ,EDWIN M | Address on file | | | | | |
| 2367478 | ARROYO GONZALEZ,NILDA M | Address on file | | | | | |
| 2361699 | ARROYO GONZALEZ,ROSA L | Address on file | | | | | |
| 2369476 | ARROYO HERNANDEZ,ANGEL | Address on file | | | | | |
| 2352521 | ARROYO HERNANDEZ,MARIA | Address on file | | | | | |
| 2363251 | ARROYO HERNANDEZ,SANDRA | Address on file | | | | | |
| 2366866 | ARROYO LASTRA,ANGELA | Address on file | | | | | |
| 2353019 | ARROYO LEBRON,FORTUNATA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2358727 | ARROYO LEDEE,CARMEN O | Address on file | | | | | |
| 2364567 | ARROYO LOPEZ,MARIA DE LOS A | Address on file | | | | | |
| 2355341 | ARROYO LUGARO,AYDEE | Address on file | | | | | |
| 2353784 | ARROYO MALDONADO,ANDRES | Address on file | | | | | |
| 2351268 | ARROYO MATOS,ANA M | Address on file | | | | | |
| 2363156 | ARROYO MENDEZ,LUIS A | Address on file | | | | | |
| 2349391 | ARROYO MENDEZ,SUSANA | Address on file | | | | | |
| 2360859 | ARROYO MORALES,CARMENCITA | Address on file | | | | | |
| 2353099 | ARROYO MORALES,GUILLERMINA | Address on file | | | | | |
| 2363749 | ARROYO MORET,MATILDE | Address on file | | | | | |
| 2363434 | ARROYO MUNOZ,MARANGELI | Address on file | | | | | |
| 2357934 | ARROYO NEGRON,VIRGEN | Address on file | | | | | |
| 2359115 | ARROYO ORTIZ,LUCIA | Address on file | | | | | |
| 2366656 | ARROYO PADILLA,MILDRED | Address on file | | | | | |
| 2358040 | ARROYO PALOU,ADALBERTO | Address on file | | | | | |
| 2347992 | ARROYO PEREZ,ANTONIO | Address on file | | | | | |
| 2358250 | ARROYO PEREZ,ANTONIO | Address on file | | | | | |
| 2362473 | ARROYO PEREZ,MAGDA I | Address on file | | | | | |
| 2368002 | ARROYO PEREZ,PEDRO A | Address on file | | | | | |
| 2360550 | ARROYO RAMIREZ,HORTENSIA | Address on file | | | | | |
| 2362036 | ARROYO RAMOS,LYDIA E | Address on file | | | | | |
| 2359447 | ARROYO RAMOS,ROSA M | Address on file | | | | | |
| 2347877 | ARROYO RESTO,MARIANA | Address on file | | | | | |
| 2362768 | ARROYO REYES,ROSA I | Address on file | | | | | |
| 2359968 | ARROYO RIVERA,AIDA L | Address on file | | | | | |
| 2369450 | ARROYO RIVERA,CARMEN T | Address on file | | | | | |
| 2362883 | ARROYO RIVERA,LUZ T | Address on file | | | | | |
| 2350501 | ARROYO RIVERA,MARIA M | Address on file | | | | | |
| 2369910 | ARROYO RIVERA,MARYLIND | Address on file | | | | | |
| 2361156 | ARROYO RIVERA,MILAGROS | Address on file | | | | | |
| 2361132 | ARROYO ROBLES,EFRAIN | Address on file | | | | | |
| 2355291 | ARROYO RODRIGUEZ,CYNTHIA M | Address on file | | | | | |
| 2354195 | ARROYO RODRIGUEZ,ILSA I | Address on file | | | | | |
| 2352843 | ARROYO RODRIGUEZ,LYDIA | Address on file | | | | | |
| 2353068 | ARROYO RODRIGUEZ,MARIA L | Address on file | | | | | |
| 2349479 | ARROYO ROLDAN,CARMEN | Address on file | | | | | |
| 2347806 | ARROYO ROMAN,CLARA D | Address on file | | | | | |
| 2364596 | ARROYO ROSADO,CARMEN M | Address on file | | | | | |
| 2353032 | ARROYO RUIZ,GLADYS | Address on file | | | | | |
| 2350048 | ARROYO SANTANA,MATILDE | Address on file | | | | | |
| 2351609 | ARROYO SANTANA,NORIS M | Address on file | | | | | |
| 2362198 | ARROYO SANTIAGO,ANA M | Address on file | | | | | |
| 2364803 | ARROYO SANTIAGO,MARIA E | Address on file | | | | | |
| 2357300 | ARROYO SANTIAGO,MONSERRATE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2362527 | ARROYO SANTOS,MARIA V | Address on file | | | | | |
| 2354083 | ARROYO SOLER,ANGEL | Address on file | | | | | |
| 2352456 | ARROYO SOTILLO,DIVINA | Address on file | | | | | |
| 2365884 | ARROYO TORRES,AMELIA | Address on file | | | | | |
| 2361908 | ARROYO TORRES,EDDA C | Address on file | | | | | |
| 2358499 | ARROYO TORRES,LAURA | Address on file | | | | | |
| 2360382 | ARROYO TORRES,MARIA J | Address on file | | | | | |
| 2369193 | ARROYO TORRES,OLGA I | Address on file | | | | | |
| 2370303 | ARROYO VALES,JOSEFINA | Address on file | | | | | |
| 2364680 | ARROYO VARGAS,NEREIDA | Address on file | | | | | |
| 2355140 | ARROYO VAZQUEZ,EITON | Address on file | | | | | |
| 2366250 | ARROYO VELAZQUEZ,LYDIA I | Address on file | | | | | |
| 2351678 | ARROYO VELEZ,ENRIQUE | Address on file | | | | | |
| 2370362 | ARROYO VELEZ,SILVIA | Address on file | | | | | |
| 2350244 | ARROYO VIDARTE,CONCEPCION | Address on file | | | | | |
| 2363492 | ARROYO ZABALA,ANGEL L | Address on file | | | | | |
| 2357676 | ARROYO,MARIA DEL C | Address on file | | | | | |
| 2362304 | ARRUFAT RIVERA,RAFAEL | Address on file | | | | | |
| 2367579 | ARTACHE GASCOT,LOURDES | Address on file | | | | | |
| 2367363 | ARTES CORTES,ARACELIS | Address on file | | | | | |
| 2351135 | ARTIGAS LUCIANO,ZAIDA J | Address on file | | | | | |
| 2359378 | ARTURET DAVILA,PRISCILLA | Address on file | | | | | |
| 2351716 | ARTURO SOTO,HECTOR | Address on file | | | | | |
| 2368769 | ARVELO ARROYO,BEATRIZ | Address on file | | | | | |
| 2351363 | ARVELO ARVELO,MARIA DEL C | Address on file | | | | | |
| 2362475 | ARVELO CEDENO,JUANA | Address on file | | | | | |
| 2350854 | ARVELO GUZMAN,FRANCISCA | Address on file | | | | | |
| 2347840 | ARVELO LOPEZ,OSVALDO | Address on file | | | | | |
| 2355877 | ARVELO LOPEZ,SAULO | Address on file | | | | | |
| 2350847 | ARVELO MEDINA,DELIA | Address on file | | | | | |
| 2370600 | ARVELO TORRES,CARMEN I | Address on file | | | | | |
| 2349887 | ARZOLA ALBARRAN,CARMEN H | Address on file | | | | | |
| 2359651 | ARZOLA GONZALEZ,LUIS S | Address on file | | | | | |
| 2367544 | ARZON MENDEZ,AIDA S | Address on file | | | | | |
| 2353531 | ARZON MENDEZ,IRMA A | Address on file | | | | | |
| 2370934 | ARZUAGA CASTRO,CARMEN | Address on file | | | | | |
| 2349870 | ARZUAGA LEBRON,MARGARITA | Address on file | | | | | |
| 2351605 | ARZUAGA TORRES,FELICITA | Address on file | | | | | |
| 2353806 | ASCANIO PEREZ,RAFAEL | Address on file | | | | | |
| 2371019 | ASCENCIO DE TROCHE,CYNTHIA | Address on file | | | | | |
| 2361992 | ASENCIO DIAZ,MIRIAM | Address on file | | | | | |
| 2354061 | ASENCIO FRANQUI,AMINA | Address on file | | | | | |
| 2356095 | ASENCIO GONZALEZ,OLGA E | Address on file | | | | | |
| 2360065 | ASENCIO ORTIZ,ANA A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348750 | ASENCIO PEREZ,NORMA I | Address on file | | | | | |
| 2366072 | ASENCIO RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2367337 | ASENCIO TORO,RAMONITA | Address on file | | | | | |
| 2359901 | ASTACIO ACOSTA,AMADOR | Address on file | | | | | |
| 2369826 | ASTACIO JAIME,NOELIA | Address on file | | | | | |
| 2359932 | ASTACIO ORTIZ,CARMEN D | Address on file | | | | | |
| 2364928 | ASTACIO SANTOS,ALICIA | Address on file | | | | | |
| 2352000 | ASTACIO,TOMASA | Address on file | | | | | |
| 2357143 | ASTOL DOMENECH,MYRTELINA | Address on file | | | | | |
| 2360837 | ATILES ACEVEDO,LUZ Z | Address on file | | | | | |
| 2354485 | ATILES ARBELO,ANA G | Address on file | | | | | |
| 2352557 | ATILES VEGA,FELIPE | Address on file | | | | | |
| 2358472 | AUBAIN MARTINEZ,NANCY L | Address on file | | | | | |
| 2352898 | AUFFANT MATOS,GLADYS H A | Address on file | | | | | |
| 2359233 | AUGUSTO ALFARO,MIGUEL | Address on file | | | | | |
| 2358475 | AULET MENDEZ,AIDA I | Address on file | | | | | |
| 2350610 | AULET MENDEZ,SARIN | Address on file | | | | | |
| 2364519 | AULET SEDA,MIGUEL A | Address on file | | | | | |
| 2351056 | AVELLANET PEREZ,IVETTE | Address on file | | | | | |
| 2355359 | AVEZUELA LEBRON,ISABEL | Address on file | | | | | |
| 2353319 | AVEZUELA LEBRON,ROSA M | Address on file | | | | | |
| 2349441 | AVILA CUEVAS,JESUS | Address on file | | | | | |
| 2368051 | AVILA HERNANDEZ,SILVIA | Address on file | | | | | |
| 2358916 | AVILA JUSTINIANO,PEDRO J | Address on file | | | | | |
| 2350915 | AVILA MUGICA,MARIA DEL C | Address on file | | | | | |
| 2348874 | AVILA PALLENS,RAFAEL I | Address on file | | | | | |
| 2367084 | AVILA RIVERA,CARLOS A | Address on file | | | | | |
| 2349347 | AVILA RODRIGUEZ,LIZZETTE | Address on file | | | | | |
| 2363870 | AVILA TOLEDO,MILDRED | Address on file | | | | | |
| 2367197 | AVILA VIRELLA,VIRGINIA E | Address on file | | | | | |
| 2358264 | AVILES ACOSTA,IRIS V | Address on file | | | | | |
| 2361568 | AVILES AVILES,FRANCES A | Address on file | | | | | |
| 2368848 | AVILES BERRIOS,AIDA E | Address on file | | | | | |
| 2358180 | AVILES CASIANO,EFRAIN | Address on file | | | | | |
| 2361370 | AVILES CASTRO,CARMEN L | Address on file | | | | | |
| 2357717 | AVILES COLLADO,ANA E | Address on file | | | | | |
| 2366763 | AVILES COLLAZO,AIDA E | Address on file | | | | | |
| 2357668 | AVILES COLLAZO,CARMEN | Address on file | | | | | |
| 2370580 | AVILES CORTES,MARINA | Address on file | | | | | |
| 2354837 | AVILES FRANCO,REYNALDO A | Address on file | | | | | |
| 2356197 | AVILES GARCIA,MARITZA | Address on file | | | | | |
| 2363729 | AVILES GONZALEZ,GLADYS M | Address on file | | | | | |
| 2367785 | AVILES LOPEZ,EFRAIN | Address on file | | | | | |
| 2361547 | AVILES LOPEZ,LYDIA E | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370499 | AVILES LOPEZ,WILLIAM | Address on file | | | | | |
| 2369279 | AVILES MALDONADO,AUREA M | Address on file | | | | | |
| 2365096 | AVILES MALDONADO,MARIA A | Address on file | | | | | |
| 2362030 | AVILES MARIN,CARMEN A | Address on file | | | | | |
| 2363289 | AVILES MARTINEZ,ISABEL | Address on file | | | | | |
| 2353311 | AVILES MAURY,HECTOR | Address on file | | | | | |
| 2350844 | AVILES MELENDEZ,PLACIDO | Address on file | | | | | |
| 2368421 | AVILES MENDEZ,MAMERTA | Address on file | | | | | |
| 2359781 | AVILES MENDEZ,RAMON G | Address on file | | | | | |
| 2369281 | AVILES MOLINA,ISRAEL | Address on file | | | | | |
| 2363105 | AVILES MORRIS,IVAN | Address on file | | | | | |
| 2362607 | AVILES NAVARRO,CLAUDIO A | Address on file | | | | | |
| 2351979 | AVILES NAVARRO,NORMA I | Address on file | | | | | |
| 2566813 | AVILES NAVARRO,NORMA I | Address on file | | | | | |
| 2360423 | AVILES NEGRON,ISIDRA | Address on file | | | | | |
| 2368542 | AVILES NEGRON,JUAN J | Address on file | | | | | |
| 2368436 | AVILES PASTRANA,OLGA I | Address on file | | | | | |
| 2367619 | AVILES PEREZ,ENRIQUETA | Address on file | | | | | |
| 2370957 | AVILES PEREZ,NAUD | Address on file | | | | | |
| 2350592 | AVILES PEREZ,ROSA J | Address on file | | | | | |
| 2362433 | AVILES RAMOS,FELIX | Address on file | | | | | |
| 2362419 | AVILES RIVERA,CIRILA | Address on file | | | | | |
| 2365928 | AVILES RIVERA,FELICIA | Address on file | | | | | |
| 2353176 | AVILES RIVERA,JUAN | Address on file | | | | | |
| 2368056 | AVILES RIVERA,JUAN | Address on file | | | | | |
| 2365654 | AVILES RIVERA,LUIS | Address on file | | | | | |
| 2368417 | AVILES RIVERA,PEDRO | Address on file | | | | | |
| 2365798 | AVILES ROSADO,ISARAIS | Address on file | | | | | |
| 2352648 | AVILES ROSADO,MARIA E | Address on file | | | | | |
| 2368205 | AVILES ROSARIO,MYRNA | Address on file | | | | | |
| 2365671 | AVILES SANTIAGO,IRIS D | Address on file | | | | | |
| 2358707 | AVILES SANTIAGO,NILDA E | Address on file | | | | | |
| 2370265 | AVILES SILVA,ANA H | Address on file | | | | | |
| 2350232 | AVILES SOLIVAN,ANGEL F | Address on file | | | | | |
| 2356594 | AVILES SOLIVAN,ANGEL F | Address on file | | | | | |
| 2360372 | AVILES SOLIVAN,GUILLERMO | Address on file | | | | | |
| 2360761 | AVILES SOLIVAN,JOSEFINA | Address on file | | | | | |
| 2356303 | AVILES SOLIVAN,NIVEA E | Address on file | | | | | |
| 2360985 | AVILES SOTO,MARIA | Address on file | | | | | |
| 2357521 | AVILES TORRES,AIDA L | Address on file | | | | | |
| 2359654 | AVILES TORRES,DEAN A | Address on file | | | | | |
| 2365471 | AVILES TORRES,VIOLETA H | Address on file | | | | | |
| 2348784 | AVILES VALENTIN,JOSE W | Address on file | | | | | |
| 2360530 | AVILES VARGAS,CRIMILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354885 | AVILES VERA,JOSE D | Address on file | | | | | |
| 2358026 | AYALA ALICEA,ANA I | Address on file | | | | | |
| 2365643 | AYALA ALICEA,IVETT E | Address on file | | | | | |
| 2357842 | AYALA ALICEA,MARGARITA | Address on file | | | | | |
| 2358017 | AYALA ALTAGRACIA,VICTOR M | Address on file | | | | | |
| 2349827 | AYALA ALVAREZ,NATIVIDAD | Address on file | | | | | |
| 2350850 | AYALA ALVIRA,MARIA S | Address on file | | | | | |
| 2354475 | AYALA AVILA,LILIOSA | Address on file | | | | | |
| 2370927 | AYALA AVILES,CARMEN | Address on file | | | | | |
| 2348033 | AYALA AVILLAN,JUAN | Address on file | | | | | |
| 2566806 | AYALA AVILLAN,JUAN | Address on file | | | | | |
| 2365707 | AYALA AYALA,EVELYN | Address on file | | | | | |
| 2365406 | AYALA AYALA,IRIS V | Address on file | | | | | |
| 2349679 | AYALA AYALA,MARIA M | Address on file | | | | | |
| 2369605 | AYALA AYALA,NORMA | Address on file | | | | | |
| 2350214 | AYALA BARBOSA,ILEANA | Address on file | | | | | |
| 2363137 | AYALA CANALES,AUREA E | Address on file | | | | | |
| 2350140 | AYALA CANALES,IRAIDA | Address on file | | | | | |
| 2359597 | AYALA CARO,AGUSTIN | Address on file | | | | | |
| 2354071 | AYALA CARRASQUILLO,EDNA | Address on file | | | | | |
| 2356690 | AYALA CARRILLO,HILARIO | Address on file | | | | | |
| 2357332 | AYALA CASANOVA,MILAGROS | Address on file | | | | | |
| 2365728 | AYALA CASTRODAD,EDWIN | Address on file | | | | | |
| 2358658 | AYALA CINTRON,MIGUEL | Address on file | | | | | |
| 2356936 | AYALA COTTO,MARGARITA | Address on file | | | | | |
| 2360672 | AYALA CRUZ,EDITH | Address on file | | | | | |
| 2357891 | AYALA CUEVAS,RAMON | Address on file | | | | | |
| 2349578 | AYALA DEL VALLE,EVELYN | Address on file | | | | | |
| 2370372 | AYALA DELGADO,ISABEL | Address on file | | | | | |
| 2361422 | AYALA DIAZ,JUANITA | Address on file | | | | | |
| 2362487 | AYALA FIGUEROA,IRIS | Address on file | | | | | |
| 2357210 | AYALA FONTANEZ,ADELAIDA | Address on file | | | | | |
| 2359678 | AYALA FONTANEZ,ROSA M | Address on file | | | | | |
| 2366474 | AYALA HERNANDEZ,MARIA DE L | Address on file | | | | | |
| 2370020 | AYALA LACEN,NITZA | Address on file | | | | | |
| 2360217 | AYALA LAGUERRE,ALTAGRACIA | Address on file | | | | | |
| 2365668 | AYALA LIND,SANDRA E | Address on file | | | | | |
| 2348037 | AYALA LOZADA,FELIX | Address on file | | | | | |
| 2354598 | AYALA MARTINEZ,ANA M | Address on file | | | | | |
| 2356630 | AYALA MARTINEZ,MARGARITA | Address on file | | | | | |
| 2362827 | AYALA MOLINA,ALBA | Address on file | | | | | |
| 2357303 | AYALA MORALES,ROSE MARY | Address on file | | | | | |
| 2363724 | AYALA NATER,GILBERTO | Address on file | | | | | |
| 2356799 | AYALA NATER,ROBERTO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2366998 | AYALA NAVARRO,MARINA | Address on file | | | | | |
| 2370175 | AYALA ORTIZ,HORTENSIA | Address on file | | | | | |
| 2370921 | AYALA ORTIZ,MYRNA | Address on file | | | | | |
| 2362184 | AYALA PABON,ELBA | Address on file | | | | | |
| 2367476 | AYALA PABON,RAMON | Address on file | | | | | |
| 2351296 | AYALA PABON,RITA | Address on file | | | | | |
| 2354533 | AYALA PACHECO,ANA | Address on file | | | | | |
| 2354591 | AYALA PAGAN,MARIA T | Address on file | | | | | |
| 2350057 | AYALA PEREZ,ALFONSO | Address on file | | | | | |
| 2359928 | AYALA PESANTE,IRIS M | Address on file | | | | | |
| 2358697 | AYALA RAMOS,ROSA | Address on file | | | | | |
| 2364129 | AYALA REYES,DORIS E | Address on file | | | | | |
| 2358754 | AYALA REYES,IRIS M | Address on file | | | | | |
| 2356022 | AYALA REYES,IRMA | Address on file | | | | | |
| 2367863 | AYALA REYES,RAQUEL | Address on file | | | | | |
| 2352236 | AYALA REYES,SARA | Address on file | | | | | |
| 2353293 | AYALA RIOS,MIGNA | Address on file | | | | | |
| 2367331 | AYALA RIOS,MIGNA A | Address on file | | | | | |
| 2369023 | AYALA RIVERA,LEOPOLDO | Address on file | | | | | |
| 2363450 | AYALA RIVERA,LYDIA | Address on file | | | | | |
| 2348113 | AYALA RODRIGUEZ,ANA M | Address on file | | | | | |
| 2363298 | AYALA RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2365154 | AYALA RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2354065 | AYALA ROSADO,CARMEN M | Address on file | | | | | |
| 2355787 | AYALA SANCHEZ,EVELYN | Address on file | | | | | |
| 2353447 | AYALA SANCHEZ,MARIA D | Address on file | | | | | |
| 2370253 | AYALA SANTANA,SANTA I | Address on file | | | | | |
| 2368258 | AYALA SANTIAGO,MILAGROS | Address on file | | | | | |
| 2358776 | AYALA SANTOS,ANA V | Address on file | | | | | |
| 2369022 | AYALA SEGUI,SANDRA | Address on file | | | | | |
| 2349464 | AYALA SOTO,NORMA L | Address on file | | | | | |
| 2354400 | AYALA SOTO,NORMA L | Address on file | | | | | |
| 2365010 | AYALA TANON,ANA R | Address on file | | | | | |
| 2360250 | AYALA TORO,HILDA | Address on file | | | | | |
| 2355461 | AYALA TORO,JUAN F | Address on file | | | | | |
| 2365539 | AYALA VEGA,MARTA J | Address on file | | | | | |
| 2354578 | AYALA VELAZQUEZ,AIDA A | Address on file | | | | | |
| 2369206 | AYALA VELEZ,LUZ D | Address on file | | | | | |
| 2361506 | AYALA VELEZ,MARIA V | Address on file | | | | | |
| 2350079 | AYALA VERA,ANA E | Address on file | | | | | |
| 2359562 | AYALA VERA,JORGE A | Address on file | | | | | |
| 2353632 | AYALA,FLOR MARIA | Address on file | | | | | |
| 2367590 | AYES SANTOS,ISABEL | Address on file | | | | | |
| 2352824 | AYUSO ANDINO,JULIO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352067 | AYUSO COLON,BELEN | Address on file | | | | | |
| 2352825 | AYUSO RIVERA,JULIO A | Address on file | | | | | |
| 2348461 | AZPURUA CORDERO,ADA I | Address on file | | | | | |
| 2356389 | AZPURUA CORDERO,ADA I | Address on file | | | | | |
| 2353864 | BABA COLLAZO,ACHMED | Address on file | | | | | |
| 2359033 | BABILONIA AROCHO,ANTONIO | Address on file | | | | | |
| 2360461 | BABILONIA AROCHO,EUSTAQUIA | Address on file | | | | | |
| 2354560 | BABILONIA CASIANO,MARIA | Address on file | | | | | |
| 2350164 | BABILONIA CRUZ,BEATRIZ | Address on file | | | | | |
| 2566713 | BABILONIA CRUZ,BEATRIZ | Address on file | | | | | |
| 2349216 | BABILONIA CRUZ,ELEONOR | Address on file | | | | | |
| 2370693 | BABILONIA GONZALEZ,NATIVIDAD | Address on file | | | | | |
| 2369064 | BABILONIA GONZALEZ,SOL D | Address on file | | | | | |
| 2348452 | BABILONIA PEREZ,ANA C | Address on file | | | | | |
| 2363892 | BACHILLER,INOCENCIA | Address on file | | | | | |
| 2358044 | BACO BAEZ,CARMEN D | Address on file | | | | | |
| 2365133 | BACO RAMIREZ,ELBA S | Address on file | | | | | |
| 2355693 | BADIA DE HERNANDEZ,GLORIA E | Address on file | | | | | |
| 2366240 | BADILLO BARRETO,ARIEL J | Address on file | | | | | |
| 2357970 | BADILLO CRESPO,BENJAMIN | Address on file | | | | | |
| 2360707 | BADILLO DOMENECH,MARY L | Address on file | | | | | |
| 2358282 | BADILLO FELICIANO,MARCOS | Address on file | | | | | |
| 2355476 | BADILLO GONZALEZ,LEOPOLDO | Address on file | | | | | |
| 2364967 | BADILLO LAMBOGLIA,LOURDES A | Address on file | | | | | |
| 2365537 | BADILLO LOPEZ,MARIA A | Address on file | | | | | |
| 2369237 | BADILLO MUNIZ,HILDA | Address on file | | | | | |
| 2348368 | BADILLO MUNIZ,REYNALDO | Address on file | | | | | |
| 2347956 | BADILLO SANABRIA,JULIA | Address on file | | | | | |
| 2363799 | BADILLO SANTIAGO,JUAN | Address on file | | | | | |
| 2366204 | BADO CARRAU,JULIA T | Address on file | | | | | |
| 2361107 | BAERGA AGUIRRE,EDIVINA | Address on file | | | | | |
| 2367574 | BAERGA CASTRO,LAURIE M | Address on file | | | | | |
| 2367885 | BAERGA MONTES,HIPOLITO | Address on file | | | | | |
| 2353881 | BAERGA MONTES,VIRGEN S | Address on file | | | | | |
| 2358860 | BAERGA SANCHEZ,AIDA W | Address on file | | | | | |
| 2360925 | BAERGA TORRES,CARMEN N | Address on file | | | | | |
| 2360746 | BAERGA TORRES,ZAIDA | Address on file | | | | | |
| 2352783 | BAERGA VAZQUEZ,IVETTE | Address on file | | | | | |
| 2363731 | BAEZ ACOSTA,MARIA S | Address on file | | | | | |
| 2355026 | BAEZ ARRIAGA,RAMONITA | Address on file | | | | | |
| 2351717 | BAEZ ARROYO,MARIA I | Address on file | | | | | |
| 2369796 | BAEZ BONILLA,MARIA I | Address on file | | | | | |
| 2349751 | BAEZ BORRERO,LILLIAM M | Address on file | | | | | |
| 2363232 | BAEZ BRACERO,EVELYN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353728 | BAEZ BURGOS,SONIA I | Address on file | | | | | |
| 2351084 | BAEZ CAMACHO,JOSE R | Address on file | | | | | |
| 2361149 | BAEZ CRUZ,BAUDILIA | Address on file | | | | | |
| 2359489 | BAEZ CRUZ,LUISA H | Address on file | | | | | |
| 2366728 | BAEZ CRUZ,MARIA | Address on file | | | | | |
| 2354715 | BAEZ CUPELES,ALICE M | Address on file | | | | | |
| 2357698 | BAEZ DIAZ,CARMEN M | Address on file | | | | | |
| 2361600 | BAEZ DIAZ,LUZ M | Address on file | | | | | |
| 2358629 | BAEZ DIAZ,SALVADORA | Address on file | | | | | |
| 2355271 | BAEZ FEBLES,MARICELIS | Address on file | | | | | |
| 2364941 | BAEZ FERRER,JOSE A | Address on file | | | | | |
| 2355983 | BAEZ FIGUEROA,DORA | Address on file | | | | | |
| 2366603 | BAEZ FIGUEROA,NEREIDA | Address on file | | | | | |
| 2347912 | BAEZ FLORES,MIGUEL A | Address on file | | | | | |
| 2349203 | BAEZ FUMERO,JOSE J | Address on file | | | | | |
| 2351173 | BAEZ GARCIA,FRANCISCO | Address on file | | | | | |
| 2365373 | BAEZ GARCIA,FRANCISCO | Address on file | | | | | |
| 2353685 | BAEZ GONZALEZ,EDITH | Address on file | | | | | |
| 2358025 | BAEZ GUERRERO,JOHN J | Address on file | | | | | |
| 2349062 | BAEZ IRIZARRY,OLGA | Address on file | | | | | |
| 2348782 | BAEZ MARRERO,MARIA E | Address on file | | | | | |
| 2370993 | BAEZ MARTINEZ,CARMEN V | Address on file | | | | | |
| 2357612 | BAEZ MARTINEZ,MONSERRATE | Address on file | | | | | |
| 2362755 | BAEZ MARTINEZ,ROSA | Address on file | | | | | |
| 2370186 | BAEZ MERCED,SILVINA | Address on file | | | | | |
| 2349078 | BAEZ MONTALVO,ENID | Address on file | | | | | |
| 2351196 | BAEZ MONTALVO,GLORIA M | Address on file | | | | | |
| 2370640 | BAEZ MONTANEZ,CARMEN M | Address on file | | | | | |
| 2359872 | BAEZ MORA,NILDA | Address on file | | | | | |
| 2364161 | BAEZ MORALES,CARMEN N | Address on file | | | | | |
| 2348150 | BAEZ NAVARRO,JESUS | Address on file | | | | | |
| 2363580 | BAEZ PADILLA,ODFELINA | Address on file | | | | | |
| 2349336 | BAEZ PEREZ,ELBA I | Address on file | | | | | |
| 2351074 | BAEZ PORTALATIN,ROSA I | Address on file | | | | | |
| 2566762 | BAEZ PORTALATIN,ROSA I | Address on file | | | | | |
| 2352422 | BAEZ RAMOS,SANTIAGO | Address on file | | | | | |
| 2369854 | BAEZ REYES,IRIS B | Address on file | | | | | |
| 2363694 | BAEZ RIVERA,ASTRA K | Address on file | | | | | |
| 2350834 | BAEZ RIVERA,CARMEN P | Address on file | | | | | |
| 2356904 | BAEZ RIVERA,MARIA | Address on file | | | | | |
| 2355289 | BAEZ RIVERA,SONIA M | Address on file | | | | | |
| 2353525 | BAEZ RIVERA,TOMAS | Address on file | | | | | |
| 2350381 | BAEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2365833 | BAEZ ROMAN,TERESA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2360769 | BAEZ SALCEDO,MARIA L | Address on file | | | | | |
| 2368286 | BAEZ SOTO,FRANCISCO | Address on file | | | | | |
| 2361409 | BAEZ SOTO,JOSE L | Address on file | | | | | |
| 2366755 | BAEZ VEGA,JOSE G | Address on file | | | | | |
| 2355119 | BAEZ VELEZ,LUIS | Address on file | | | | | |
| 2350364 | BAEZ,MIGUEL ANTONIO | Address on file | | | | | |
| 2349749 | BAGUE RAMOS,GLORIA E | Address on file | | | | | |
| 2368601 | BAGUE RAMOS,MARIA I | Address on file | | | | | |
| 2362287 | BAHAMUNDI NAZARIO,SONIA | Address on file | | | | | |
| 2359395 | BAJANDAS BAJANDAS,NITZA | Address on file | | | | | |
| 2354189 | BAJANDAS FIGUEROA,GAMALIEL | Address on file | | | | | |
| 2358371 | BALAGUER BARRERO,MARGARITA | Address on file | | | | | |
| 2365568 | BALAGUER BARRERO,PELEGRIN | Address on file | | | | | |
| 2361901 | BALAGUER COLON,MARIANA | Address on file | | | | | |
| 2353786 | BALAGUER MEDINA,MARIA A | Address on file | | | | | |
| 2370531 | BALAGUER VALENTIN,MERCEDES | Address on file | | | | | |
| 2357390 | BALASQUIDE PEREZ,SARAH M | Address on file | | | | | |
| 2348880 | BALASQUIDES ROJAS,ELENA | Address on file | | | | | |
| 2351252 | BALBUENA RODRIGUEZ,JUAN M | Address on file | | | | | |
| 2366013 | BALDONI ROSARIO,IRMA | Address on file | | | | | |
| 2359268 | BALDRICH PEREZ,CARMEN M | Address on file | | | | | |
| 2354410 | BALLESTER MARRERO,HILDA | Address on file | | | | | |
| 2360197 | BALLESTER,BERNARDA | Address on file | | | | | |
| 2360674 | BALLESTER,NORMA I | Address on file | | | | | |
| 2355594 | BALLESTEROS NAVEDO,LUZ M | Address on file | | | | | |
| 2360088 | BALLS SUAREZ,MIRIAM | Address on file | | | | | |
| 2348878 | BALMACEDA DUMANOIR,INES | Address on file | | | | | |
| 2566843 | BALMACEDA DUMANOIR,INES | Address on file | | | | | |
| 2349794 | BALSEIRO LOPEZ,LAURA | Address on file | | | | | |
| 2370230 | BALTAR GONZALEZ,SYLVIA | Address on file | | | | | |
| 2368579 | BANCHS FIGUEROA,JAIME | Address on file | | | | | |
| 2350725 | BANKS GONZALEZ,ANA M | Address on file | | | | | |
| 2363197 | BANREY DAVILA,MODESTA | Address on file | | | | | |
| 2359024 | BANREY DAVILA,NOELIA | Address on file | | | | | |
| 2356014 | BAQUERO NAVARRO,MYRNA | Address on file | | | | | |
| 2357409 | BARBOSA CUPELES,HILDA | Address on file | | | | | |
| 2349680 | BARBOSA DIAZ,AMELIA | Address on file | | | | | |
| 2366272 | BARBOSA FRANCESCHI,MARGARITA | Address on file | | | | | |
| 2348140 | BARBOSA JEREMIAS,JESUS | Address on file | | | | | |
| 2359423 | BARBOSA LEAL,ALBERTO | Address on file | | | | | |
| 2369276 | BARBOSA LUGO,AIDA E | Address on file | | | | | |
| 2361469 | BARBOSA LUGO,ROSA M | Address on file | | | | | |
| 2368003 | BARBOSA MIRANDA,MONSERRATE | Address on file | | | | | |
| 2354974 | BARBOSA MONTANEZ,LILLIANA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353960 | BARBOSA PEREZ,DAMARIS | Address on file | | | | | |
| 2370806 | BARBOSA RIVERA,EVELYN | Address on file | | | | | |
| 2367967 | BARBOSA VALENTIN,ANGEL | Address on file | | | | | |
| 2354026 | BARBOSA VARGAS,CONFESOR | Address on file | | | | | |
| 2360194 | BARBOT SOSA,MONSERRATE | Address on file | | | | | |
| 2361659 | BARBOT SOSA,NEDINIA | Address on file | | | | | |
| 2366429 | BARCELO NATAL,MARIA E | Address on file | | | | | |
| 2350402 | BARNECET BAEZ,CONSUELO | Address on file | | | | | |
| 2347924 | BARNECET TORRES,OSVALDO | Address on file | | | | | |
| 2351375 | BARNECETT BAEZ,CONSUELO | Address on file | | | | | |
| 2367402 | BARRADAS MEJIAS,JOSE R | Address on file | | | | | |
| 2349287 | BARRERAS FELIX,FLOR DE MARIA | Address on file | | | | | |
| 2364491 | BARRERAS RIVERA,ANA R | Address on file | | | | | |
| 2361455 | BARRETO ADORNO,MARILYN | Address on file | | | | | |
| 2361592 | BARRETO AGUERIA,DELTA | Address on file | | | | | |
| 2357088 | BARRETO AGUERIA,ENGADI | Address on file | | | | | |
| 2367907 | BARRETO AGUERIA,NORMA | Address on file | | | | | |
| 2370836 | BARRETO AROCHO,ADELFO | Address on file | | | | | |
| 2369274 | BARRETO BARRETO,EDUARDO | Address on file | | | | | |
| 2368957 | BARRETO BARRETO,MILDRED | Address on file | | | | | |
| 2348390 | BARRETO BOSQUES,ANA M | Address on file | | | | | |
| 2566745 | BARRETO BOSQUES,ANA M | Address on file | | | | | |
| 2370461 | BARRETO BOSQUES,MARIA DEL C | Address on file | | | | | |
| 2356291 | BARRETO CARDONA,ANA A | Address on file | | | | | |
| 2348593 | BARRETO CARRASQUILL,GLORIA | Address on file | | | | | |
| 2361835 | BARRETO CASTILLO,ELBA M | Address on file | | | | | |
| 2352994 | BARRETO CASTILLO,JUANITA | Address on file | | | | | |
| 2360083 | BARRETO CASTILLO,JUANITA | Address on file | | | | | |
| 2368774 | BARRETO COLON,ALBERTO | Address on file | | | | | |
| 2362270 | BARRETO CORCHADO,ALICIA | Address on file | | | | | |
| 2368613 | BARRETO FELICIANO,MARIA | Address on file | | | | | |
| 2364732 | BARRETO GONZALEZ,MARIA L | Address on file | | | | | |
| 2350956 | BARRETO HERNANDEZ,LUZ M | Address on file | | | | | |
| 2371204 | BARRETO MEDINA,EILEEN | Address on file | | | | | |
| 2367623 | BARRETO MEDINA,MILDRED | Address on file | | | | | |
| 2357944 | BARRETO MENDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2355282 | BARRETO MOJICA,CARMEN | Address on file | | | | | |
| 2350413 | BARRETO MOJICA,ROSA M | Address on file | | | | | |
| 2367912 | BARRETO ORTIZ,GLORIA | Address on file | | | | | |
| 2367539 | BARRETO OTERO,ANA D | Address on file | | | | | |
| 2363939 | BARRETO OTERO,ISABEL | Address on file | | | | | |
| 2361617 | BARRETO PEREZ,BENJAMIN | Address on file | | | | | |
| 2364371 | BARRETO PEREZ,CARMEN R | Address on file | | | | | |
| 2352938 | BARRETO PEREZ,MARTIN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353444 | BARRETO RAMOS,MIGUEL A | Address on file | | | | | |
| 2367629 | BARRETO RENTAS,ARACELIS | Address on file | | | | | |
| 2368989 | BARRETO RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2366487 | BARRETO ROLDAN,LUIS A | Address on file | | | | | |
| 2360390 | BARRETO SAAVEDRA,EVA L | Address on file | | | | | |
| 2353158 | BARRETO SANCHEZ,CARMEN L | Address on file | | | | | |
| 2367011 | BARRETO SANTANA,MIGDALIA | Address on file | | | | | |
| 2370099 | BARRIENTO SANTANA,CARMELO | Address on file | | | | | |
| 2369005 | BARRIENTOS DE JESUS,HERIBERTO | Address on file | | | | | |
| 2359413 | BARRIENTOS DE JESUS,MARIA D | Address on file | | | | | |
| 2369246 | BARRIENTOS MIRANDA,CARMELO | Address on file | | | | | |
| 2365633 | BARRIENTOS SANTANA,ANA D | Address on file | | | | | |
| 2364443 | BARRIERA COLON,PEDRO E | Address on file | | | | | |
| 2356171 | BARRIETO ONOFRE,ZULMA I | Address on file | | | | | |
| 2354380 | BARRIOS COLLAZO,MIRTA | Address on file | | | | | |
| 2366795 | BARRIOS COLON,MIGUEL A | Address on file | | | | | |
| 2364106 | BARRIOS JIMENEZ,ERNESTINA | Address on file | | | | | |
| 2357429 | BARRIOS JIMENEZ,MARIA M | Address on file | | | | | |
| 2368067 | BARRIOS JIMENEZ,NELLIE | Address on file | | | | | |
| 2348899 | BARRIOS LUGO,MARGARITA | Address on file | | | | | |
| 2357166 | BARRIOS PEREZ,DAISY | Address on file | | | | | |
| 2356684 | BARRIOS SANTOS,CARMEN M | Address on file | | | | | |
| 2359568 | BARRIOS SOTO,CARMEN E | Address on file | | | | | |
| 2357739 | BARROS BABILONIA,BETTY | Address on file | | | | | |
| 2355229 | BARROS ZAVALA,INES M | Address on file | | | | | |
| 2364317 | BARROSO MIRANDA,PETRA | Address on file | | | | | |
| 2351528 | BARROSO RIVERA,MARIA A | Address on file | | | | | |
| 2566754 | BARROSO RIVERA,MARIA A | Address on file | | | | | |
| 2368720 | BARTOLOMEI LEON,ALBERTO | Address on file | | | | | |
| 2370502 | BARTOLOMEI ZAYAS,ILEANA | Address on file | | | | | |
| 2347934 | BARTOLOMEI,MARIA A | Address on file | | | | | |
| 2357920 | BASSATT ALVAREZ,PRISCILLA | Address on file | | | | | |
| 2360948 | BASTIAN RAMOS,LUZ M | Address on file | | | | | |
| 2348609 | BATALLA ALAMO,CARMEN I | Address on file | | | | | |
| 2352759 | BATALLA ALAMO,CARMEN I | Address on file | | | | | |
| 2365428 | BATISTA BATISTA,CYNTHIA | Address on file | | | | | |
| 2369161 | BATISTA CORDERO,MILAGROS | Address on file | | | | | |
| 2356963 | BATISTA GONZALEZ,JOSEFINA | Address on file | | | | | |
| 2361870 | BATISTA ORTEGA,CRUZ M | Address on file | | | | | |
| 2359142 | BATISTA PIMENTEL,ZENAIDA | Address on file | | | | | |
| 2355320 | BATISTA RIVERA,PAULA | Address on file | | | | | |
| 2366836 | BATISTA RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2360485 | BATISTA RODRIGUEZ,ELSA | Address on file | | | | | |
| 2347884 | BATISTA RODRIGUEZ,EULOGIO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368367 | BATISTA TOLEDO,CANDIDA R | Address on file | | | | | |
| 2351804 | BATISTA,ANGELICA | Address on file | | | | | |
| 2352840 | BATISTA,BLANCA N | Address on file | | | | | |
| 2368315 | BATIZ GRILLASCA,MARTA T | Address on file | | | | | |
| 2354273 | BATIZ LUNA,DAISY | Address on file | | | | | |
| 2361480 | BATIZ TORRES,CELIA M | Address on file | | | | | |
| 2355449 | BATLLE TORRES,ELSIE | Address on file | | | | | |
| 2369982 | BATTISTINI TORRES,CARMEN A | Address on file | | | | | |
| 2348876 | BATTLE COLLAZO,GLADYS | Address on file | | | | | |
| 2354239 | BATTLE LATORRE,ERIKA | Address on file | | | | | |
| 2361473 | BAUZA COLLAZO,ELBA | Address on file | | | | | |
| 2360883 | BAUZA EMMANUELLI,MILAGROS | Address on file | | | | | |
| 2359735 | BAUZA ESCOBALES,LYDIA M | Address on file | | | | | |
| 2359051 | BAUZA FIGUEROA,GUILLERMINA | Address on file | | | | | |
| 2366005 | BAUZA FIGUEROA,JUAN F | Address on file | | | | | |
| 2349263 | BAUZA FIGUEROA,MARIA T | Address on file | | | | | |
| 2349329 | BAUZA RIVERA,EMMA R | Address on file | | | | | |
| 2367103 | BAUZA SANTIAGO,ROSA M | Address on file | | | | | |
| 2350168 | BAUZA TIRADO,JOSE A | Address on file | | | | | |
| 2350807 | BAUZA VILLAMIDES,ILIA I | Address on file | | | | | |
| 2352424 | BAYON CARABALLO,JANET | Address on file | | | | | |
| 2351127 | BAYON MUNIZ,MANUEL | Address on file | | | | | |
| 2363554 | BAYON PEREZ,ROSAURA | Address on file | | | | | |
| 2356249 | BAYONA RUIZ,RITA M | Address on file | | | | | |
| 2370523 | BAYONA SANTIAGO,RAUL A | Address on file | | | | | |
| 2348073 | BAYRON NADAL,TOMAS | Address on file | | | | | |
| 2365462 | BAYRON SERRANO,ANTONIA | Address on file | | | | | |
| 2360164 | BAYRON SERRANO,ISAIAS | Address on file | | | | | |
| 2359960 | BAZAN DE SOLIS,ADELAIDA | Address on file | | | | | |
| 2356638 | BAZAN RAMOS,MODESTA | Address on file | | | | | |
| 2356196 | BAZAN RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2351465 | BEAMUD MENDEZ,ILEANA | Address on file | | | | | |
| 2566853 | BEAMUD MENDEZ,ILEANA | Address on file | | | | | |
| 2359519 | BEAUCHAMP FELICIANO,NORMA | Address on file | | | | | |
| 2353111 | BEAUCHAMP GUASP,WILDA I | Address on file | | | | | |
| 2363697 | BEAUCHAMP PEREZ,LAURA | Address on file | | | | | |
| 2359167 | BEAUCHAMP RAMOS,CARMEN M | Address on file | | | | | |
| 2366682 | BEAUCHAMP RUIZ,FELICITA | Address on file | | | | | |
| 2354238 | BEAUCHAMP SANCHEZ,ESTHER R | Address on file | | | | | |
| 2356162 | BEAUCHAMP SERRAN,SOCORRO M | Address on file | | | | | |
| 2355661 | BECERRIL ISAAC,MARIA I | Address on file | | | | | |
| 2366644 | BECERRIL OSORIO,OSCAR L | Address on file | | | | | |
| 2362451 | BEIGELMAN COSME,CYNTHIA | Address on file | | | | | |
| 2353497 | BELARDO ASENCIO,CARMELO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363309 | BELEN MORENO,ISIDRA | Address on file | | | | | |
| 2352137 | BELGODERE RODRIGUEZ,ANA E | Address on file | | | | | |
| 2367312 | BELLIDO RUIZ,MIRIAM J | Address on file | | | | | |
| 2363676 | BELLO BESOSA,LISSETTE | Address on file | | | | | |
| 2365017 | BELLO CORREA,KAREN J | Address on file | | | | | |
| 2349945 | BELLO DIAZ,LAUDELINA | Address on file | | | | | |
| 2357137 | BELLO GONZALEZ,MIGUEL | Address on file | | | | | |
| 2350568 | BELLO ROMAN,HILDA | Address on file | | | | | |
| 2355828 | BELLO VEGA,EFRAIN | Address on file | | | | | |
| 2349174 | BELMONTE PLAZA,ADA J | Address on file | | | | | |
| 2369794 | BELTRAN BURGOS,NORMA I | Address on file | | | | | |
| 2358325 | BELTRAN CORREA,MIGUEL A | Address on file | | | | | |
| 2360300 | BELTRAN MELENDEZ,ANA C | Address on file | | | | | |
| 2349865 | BELTRAN NUNEZ,AIDA | Address on file | | | | | |
| 2363057 | BELTRAN OCASIO,MERCEDES | Address on file | | | | | |
| 2355567 | BELTRAN PARRILLA,BLANCA | Address on file | | | | | |
| 2367816 | BELTRAN PEREZ,ADALBERTO | Address on file | | | | | |
| 2361678 | BELTRAN RODRIGUEZ,ADA | Address on file | | | | | |
| 2366244 | BELTRAN RODRIGUEZ,ANIBAL | Address on file | | | | | |
| 2364849 | BELTRAN RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2352513 | BELTRAN ROSARIO,MARGARITA | Address on file | | | | | |
| 2360255 | BELTRAN SAEZ,AWILDA | Address on file | | | | | |
| 2358326 | BELTRAN SANTIAGO,MIGUEL A | Address on file | | | | | |
| 2368615 | BELTRAN SANTOS,SONAIDA | Address on file | | | | | |
| 2359368 | BELTRAN SERRANO,MIDIAM | Address on file | | | | | |
| 2348588 | BELTRAN,MARIA A | Address on file | | | | | |
| 2355901 | BENABE DIAZ,LUZ D | Address on file | | | | | |
| 2368784 | BENABE GARCIA,CARMEN J | Address on file | | | | | |
| 2351867 | BENCON SERRANO,LYDIA | Address on file | | | | | |
| 2354030 | BENEDETTY GALARZA,JOSE | Address on file | | | | | |
| 2358657 | BENERO NATAL,NELLIE | Address on file | | | | | |
| 2369168 | BENGOCHEA RODRIGUEZ,HILDA | Address on file | | | | | |
| 2357643 | BENIQUEZ BOSQUEZ,ANA M | Address on file | | | | | |
| 2369146 | BENITEZ BERRIOS,GLORIA M | Address on file | | | | | |
| 2363617 | BENITEZ CARMONA,NIEVES A | Address on file | | | | | |
| 2349343 | BENITEZ COLON,EILEEN | Address on file | | | | | |
| 2360161 | BENITEZ CONCEPCION,HILDA M | Address on file | | | | | |
| 2359559 | BENITEZ CONCEPCION,MIRTA L | Address on file | | | | | |
| 2367281 | BENITEZ CRUZ,NEREIDA | Address on file | | | | | |
| 2358131 | BENITEZ FIGUEROA,CARMEN E | Address on file | | | | | |
| 2360596 | BENITEZ FIGUEROA,JULIA | Address on file | | | | | |
| 2354782 | BENITEZ GARCIA,EUSEBIO | Address on file | | | | | |
| 2365298 | BENITEZ GARCIA,EUSEBIO | Address on file | | | | | |
| 2364258 | BENITEZ GARCIA,LILIAN | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2351243 | BENITEZ GARCIA,MARIBEL | Address on file | | | | | |
| 2368593 | BENITEZ GOMEZ,BERTA G | Address on file | | | | | |
| 2352808 | BENITEZ GONZALEZ,CARMEN R | Address on file | | | | | |
| 2365258 | BENITEZ JAIME,GLADYS I | Address on file | | | | | |
| 2351682 | BENITEZ LANDRAU,IVONNE | Address on file | | | | | |
| 2349820 | BENITEZ MARCHANT,IVETTE | Address on file | | | | | |
| 2353381 | BENITEZ MEDINA,JUANA | Address on file | | | | | |
| 2363191 | BENITEZ PEREZ,CARMEN L | Address on file | | | | | |
| 2369906 | BENITEZ RIVERA,NEYDA E | Address on file | | | | | |
| 2365992 | BENITEZ ROLON,LUZ E | Address on file | | | | | |
| 2359246 | BENITEZ SOTO,ROSA | Address on file | | | | | |
| 2350927 | BENITEZ TORRES,LUCELENIA | Address on file | | | | | |
| 2353464 | BENITEZ TOSCA,GLADYS | Address on file | | | | | |
| 2348548 | BENITEZ WEINES,LUIS | Address on file | | | | | |
| 2358374 | BENITEZ,ANGEL L | Address on file | | | | | |
| 2365574 | BENJAMIN RIOS,ANA | Address on file | | | | | |
| 2354990 | BENTINE ROBLEDO,ASTRID E | Address on file | | | | | |
| 2362443 | BENVENUTTI,CONCEPCION | Address on file | | | | | |
| 2366831 | BERASTAIN GARCIA,GLORIA | Address on file | | | | | |
| 2354685 | BERBERENA CRUZ,GUILLERMINA | Address on file | | | | | |
| 2371151 | BERBERENA DELGADO,NILDA | Address on file | | | | | |
| 2355235 | BERBERENA RODRIGUEZ,NEHEMIAS | Address on file | | | | | |
| 2348471 | BERCERO MIRAY,JOSE M | Address on file | | | | | |
| 2363529 | BERDECIA ROSA,MELBA | Address on file | | | | | |
| 2365863 | BERDEGUEZ RODRIGUEZ,EDDA | Address on file | | | | | |
| 2353778 | BERENGUER CASIANO,CANDIDA W | Address on file | | | | | |
| 2356706 | BERENGUER GARCIA,DRAKA | Address on file | | | | | |
| 2351277 | BERETTA CRUZ,CAMELIA | Address on file | | | | | |
| 2351705 | BERGOLLO FERNANDEZ,ELBA L | Address on file | | | | | |
| 2360420 | BERGOLLO ORTIZ,MIRTA | Address on file | | | | | |
| 2356993 | BERGOLLO ROBLES,FELIX | Address on file | | | | | |
| 2366594 | BERGOLLO SOTO,ANA C | Address on file | | | | | |
| 2348458 | BERGOLLO SOTO,HECTOR | Address on file | | | | | |
| 2364606 | BERGOLLO VEGA,NOEMI | Address on file | | | | | |
| 2354713 | BERICOCHEA GUZMAN,LYDIA | Address on file | | | | | |
| 2367599 | BERLINGERI RODRIGUEZ,EGBERTO | Address on file | | | | | |
| 2371053 | BERLY APONTE,ELLIOT J | Address on file | | | | | |
| 2368060 | BERMEJO MORALES,JOSE I | Address on file | | | | | |
| 2355869 | BERMUDEZ AGOSTO,ANA B | Address on file | | | | | |
| 2368967 | BERMUDEZ AMARO,FAUSTO | Address on file | | | | | |
| 2369799 | BERMUDEZ AMARO,MANUEL | Address on file | | | | | |
| 2353953 | BERMUDEZ ANDINO,CARMEN V | Address on file | | | | | |
| 2354607 | BERMUDEZ ANDINO,PAQUITA | Address on file | | | | | |
| 2370799 | BERMUDEZ BAEZ,NATIVIDAD | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 38 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366785 | BERMUDEZ CAMPESINO,EVELYN | Address on file | | | | | |
| 2367078 | BERMUDEZ CAMPESINO,NILDA M | Address on file | | | | | |
| 2364354 | BERMUDEZ COCHRAN,MARIA I | Address on file | | | | | |
| 2358177 | BERMUDEZ DE ALEMAN,MARINA | Address on file | | | | | |
| 2361581 | BERMUDEZ DE PEDRO,ERNESTO | Address on file | | | | | |
| 2367893 | BERMUDEZ DE REYES,BLANCA I | Address on file | | | | | |
| 2368140 | BERMUDEZ FLORES,HILDA E | Address on file | | | | | |
| 2351758 | BERMUDEZ GARCIA,GRISELLE M | Address on file | | | | | |
| 2357921 | BERMUDEZ GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2368209 | BERMUDEZ ISAAC,ANTONIA | Address on file | | | | | |
| 2362862 | BERMUDEZ MARTINEZ,MARIA DE LOS A | Address on file | | | | | |
| 2367230 | BERMUDEZ MARTINEZ,RITA S | Address on file | | | | | |
| 2349469 | BERMUDEZ MORALES,JOSE M | Address on file | | | | | |
| 2368975 | BERMUDEZ MORALES,JUANA M | Address on file | | | | | |
| 2353634 | BERMUDEZ NEGRON,AFORTUNADA | Address on file | | | | | |
| 2357147 | BERMUDEZ OQUENDO,AIDA L | Address on file | | | | | |
| 2351355 | BERMUDEZ OQUENDO,FRANCISCA | Address on file | | | | | |
| 2365508 | BERMUDEZ ORTEGA,RAMON O | Address on file | | | | | |
| 2353184 | BERMUDEZ PEREZ,GLORIA | Address on file | | | | | |
| 2366162 | BERMUDEZ PEREZ,GLORIA | Address on file | | | | | |
| 2364341 | BERMUDEZ REYES,ONELIA | Address on file | | | | | |
| 2367440 | BERMUDEZ ROSARIO,EDITH | Address on file | | | | | |
| 2348638 | BERMUDEZ SANCHEZ,JORGE L | Address on file | | | | | |
| 2348143 | BERMUDEZ SANCHEZ,NYDIA I | Address on file | | | | | |
| 2357936 | BERMUDEZ TORRES,ELBA V | Address on file | | | | | |
| 2349506 | BERMUDEZ VARGAS,CARMEN M | Address on file | | | | | |
| 2352235 | BERMUDEZ VELEZ,EULOGIO | Address on file | | | | | |
| 2355738 | BERMUDEZ VILLEGAS,REGINA | Address on file | | | | | |
| 2356716 | BERMUDEZ ZAYAS,ROBERTO | Address on file | | | | | |
| 2364347 | BERMUDEZ,ASCENSION E | Address on file | | | | | |
| 2360276 | BERNARD ADORNO,LUIS | Address on file | | | | | |
| 2355507 | BERNARD CADAVEDO,CARMEN G | Address on file | | | | | |
| 2349959 | BERNARD COTTO,MAXIMINA | Address on file | | | | | |
| 2355233 | BERNARD GONZALEZ,CARMEN R | Address on file | | | | | |
| 2360889 | BERNARD GUZMAN,NYRMA I | Address on file | | | | | |
| 2366687 | BERNARD MARRERO,GLADYS | Address on file | | | | | |
| 2369742 | BERNARD SANCHEZ,SARA J | Address on file | | | | | |
| 2360724 | BERNARDI RIVERA,FELICITA | Address on file | | | | | |
| 2356138 | BERNARDI RUIZ,MYRNA I | Address on file | | | | | |
| 2367088 | BERNARDY VELEZ,ANGEL D | Address on file | | | | | |
| 2352470 | BERNARDY VELEZ,CARMEN L | Address on file | | | | | |
| 2357665 | BERNECETT RUIZ,MILDRED | Address on file | | | | | |
| 2351487 | BERNIER BRENES,SANTOS | Address on file | | | | | |
| 2368497 | BERNIER MERLE,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358300 | BERNIER SANTIAGO,MARTHA A | Address on file | | | | | |
| 2349586 | BERRIO RIVERA,RAFAEL | Address on file | | | | | |
| 2349139 | BERRIOS ALICEA,MARIA D | Address on file | | | | | |
| 2355319 | BERRIOS ALICEA,MARIA D | Address on file | | | | | |
| 2348107 | BERRIOS ALVARADO,DAVID | Address on file | | | | | |
| 2354700 | BERRIOS ALVARADO,ELOISA A | Address on file | | | | | |
| 2363277 | BERRIOS ALVARADO,JOBINO | Address on file | | | | | |
| 2358150 | BERRIOS ANAYA,LUIS B | Address on file | | | | | |
| 2367452 | BERRIOS ANAYA,NATIVIDAD | Address on file | | | | | |
| 2369765 | BERRIOS AQUINO,ANTONIA V | Address on file | | | | | |
| 2361991 | BERRIOS ARROYO,ILIA | Address on file | | | | | |
| 2350471 | BERRIOS BENITEZ,ALICIA | Address on file | | | | | |
| 2365196 | BERRIOS BENITEZ,ANGEL | Address on file | | | | | |
| 2353696 | BERRIOS BERRIOS,BEATRIZ | Address on file | | | | | |
| 2364083 | BERRIOS BERRIOS,CARMELINA | Address on file | | | | | |
| 2350006 | BERRIOS BERRIOS,CARMEN A | Address on file | | | | | |
| 2361615 | BERRIOS BERRIOS,DIANA | Address on file | | | | | |
| 2368467 | BERRIOS BERRIOS,JOSE R | Address on file | | | | | |
| 2355649 | BERRIOS BERRIOS,LUZ M | Address on file | | | | | |
| 2354128 | BERRIOS BERRIOS,MARIA V | Address on file | | | | | |
| 2357624 | BERRIOS BERRIOS,MARIA V | Address on file | | | | | |
| 2368616 | BERRIOS BERRIOS,TERESA | Address on file | | | | | |
| 2355019 | BERRIOS BURGOS,IRIS NELIA | Address on file | | | | | |
| 2369838 | BERRIOS CASTRODAD,MARIA | Address on file | | | | | |
| 2357263 | BERRIOS CASTRODAD,NORMA D | Address on file | | | | | |
| 2369582 | BERRIOS CINTRON,EDITH R | Address on file | | | | | |
| 2365977 | BERRIOS CINTRON,GLADYS L | Address on file | | | | | |
| 2352426 | BERRIOS CINTRON,LILLIAM | Address on file | | | | | |
| 2364579 | BERRIOS COBIAN,MIRIAM C | Address on file | | | | | |
| 2361427 | BERRIOS COLON,CARMEN D | Address on file | | | | | |
| 2367550 | BERRIOS COLON,GUMERSINDO | Address on file | | | | | |
| 2362089 | BERRIOS COLON,MONSERRATE | Address on file | | | | | |
| 2359255 | BERRIOS COLON,NIMIA | Address on file | | | | | |
| 2368283 | BERRIOS CRUZ,ALMA I | Address on file | | | | | |
| 2359880 | BERRIOS CRUZ,LUCILA | Address on file | | | | | |
| 2357412 | BERRIOS CRUZ,LYDIA | Address on file | | | | | |
| 2350316 | BERRIOS CUADRADO,ESTHER M | Address on file | | | | | |
| 2355236 | BERRIOS DIAZ,MIGDALIA | Address on file | | | | | |
| 2349303 | BERRIOS DIAZ,PERSIDA | Address on file | | | | | |
| 2350574 | BERRIOS DIAZ,VIRGINIA | Address on file | | | | | |
| 2355277 | BERRIOS FERNANDEZ,MANUEL | Address on file | | | | | |
| 2359865 | BERRIOS FERNANDEZ,MARIA C | Address on file | | | | | |
| 2363584 | BERRIOS FIGUEROA,MARIA A | Address on file | | | | | |
| 2359435 | BERRIOS FONTANEZ,WALESCA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348195 | BERRIOS FUENTES,MARIA M | Address on file | | | | | |
| 2364358 | BERRIOS GARAY,HECTOR M | Address on file | | | | | |
| 2356680 | BERRIOS GONZALEZ,CARMEN G | Address on file | | | | | |
| 2354599 | BERRIOS GONZALEZ,CARMEN M | Address on file | | | | | |
| 2370001 | BERRIOS GUZMAN,SONIA E | Address on file | | | | | |
| 2369186 | BERRIOS HERNANDEZ,ANA H | Address on file | | | | | |
| 2352815 | BERRIOS HUERTAS,JUAN R | Address on file | | | | | |
| 2368571 | BERRIOS LOPEZ,OSCAR | Address on file | | | | | |
| 2371219 | BERRIOS MARRERO,GLORIA I | Address on file | | | | | |
| 2369373 | BERRIOS MARTINEZ,MANUEL | Address on file | | | | | |
| 2352015 | BERRIOS MEDINA,AIDA | Address on file | | | | | |
| 2355898 | BERRIOS MEDINA,NYDIA | Address on file | | | | | |
| 2351647 | BERRIOS MORALES,CANDELARIO | Address on file | | | | | |
| 2359965 | BERRIOS MORALES,LAURA E | Address on file | | | | | |
| 2348304 | BERRIOS NIEVES,ANIBAL | Address on file | | | | | |
| 2356579 | BERRIOS OLMEDA,NORMA | Address on file | | | | | |
| 2352239 | BERRIOS ORTEGA,MARIANELA | Address on file | | | | | |
| 2566790 | BERRIOS ORTEGA,MARIANELA | Address on file | | | | | |
| 2356455 | BERRIOS ORTIZ,ANA H | Address on file | | | | | |
| 2366810 | BERRIOS ORTIZ,CARMEN M | Address on file | | | | | |
| 2354442 | BERRIOS ORTIZ,LUZ M | Address on file | | | | | |
| 2370537 | BERRIOS ORTIZ,MARTA I | Address on file | | | | | |
| 2365018 | BERRIOS ORTIZ,MIRTA | Address on file | | | | | |
| 2365237 | BERRIOS ORTIZ,WILFREDO | Address on file | | | | | |
| 2368857 | BERRIOS OTERO,ALIDA | Address on file | | | | | |
| 2369562 | BERRIOS PIZARRO,MARINA | Address on file | | | | | |
| 2365944 | BERRIOS RAMOS,CARMEN M | Address on file | | | | | |
| 2368045 | BERRIOS RAMOS,RAQUEL A | Address on file | | | | | |
| 2361658 | BERRIOS RIVERA,CARMEN G | Address on file | | | | | |
| 2363831 | BERRIOS RODRIGUEZ,ADA L | Address on file | | | | | |
| 2355980 | BERRIOS RODRIGUEZ,ALMA A | Address on file | | | | | |
| 2362492 | BERRIOS RODRIGUEZ,CARMEN J | Address on file | | | | | |
| 2358050 | BERRIOS RODRIGUEZ,HILDA O | Address on file | | | | | |
| 2368635 | BERRIOS RODRIGUEZ,MARIA F | Address on file | | | | | |
| 2356261 | BERRIOS RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2364668 | BERRIOS ROSARIO,LOURDES | Address on file | | | | | |
| 2351535 | BERRIOS SANTIAGO,MARIA | Address on file | | | | | |
| 2366014 | BERRIOS SANTIAGO,MARIA T | Address on file | | | | | |
| 2351871 | BERRIOS SANTOS,SANTIAGO | Address on file | | | | | |
| 2359231 | BERRIOS SORIA,GLORIA | Address on file | | | | | |
| 2370601 | BERRIOS TORRES,ANGELA L | Address on file | | | | | |
| 2362341 | BERRIOS TORRES,MARIA T | Address on file | | | | | |
| 2351841 | BERRIOS VARGAS,IBEROLYS | Address on file | | | | | |
| 2367801 | BERRIOS VAZQUEZ,ENEIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371200 | BERRIOS VAZQUEZ,LESLIE E | Address on file | | | | | |
| 2360868 | BERRIOS VAZQUEZ,MARILIS J | Address on file | | | | | |
| 2348280 | BERRIOS VEGA,MARCIAL | Address on file | | | | | |
| 2361184 | BERRIOS VELAZQUEZ,AIDA E | Address on file | | | | | |
| 2354617 | BERRIOS VELAZQUEZ,NEREIDA | Address on file | | | | | |
| 2363930 | BERRIOS ZAYAS,CARMEN S | Address on file | | | | | |
| 2363561 | BERRIOS ZAYAS,MARTA M | Address on file | | | | | |
| 2359105 | BERRIOS ZAYAS,ROSA M | Address on file | | | | | |
| 2350398 | BERRIOS,GUILLERMINA | Address on file | | | | | |
| 2353022 | BERROCAL LOPEZ,RAMON | Address on file | | | | | |
| 2357871 | BERROCALES GOMEZ,CRISTINA | Address on file | | | | | |
| 2354831 | BERTIN,CARMEN DEL P | Address on file | | | | | |
| 2365513 | BESOSA LOPEZ,DILIA T | Address on file | | | | | |
| 2355795 | BETANCOURT ALAMO,MARIA T | Address on file | | | | | |
| 2368753 | BETANCOURT BATISTA,FELICITA | Address on file | | | | | |
| 2360535 | BETANCOURT BATISTA,ISABEL | Address on file | | | | | |
| 2361717 | BETANCOURT CARRASQUILLO,ELEONOR | Address on file | | | | | |
| 2349828 | BETANCOURT CASILLA,ZORAIDA | Address on file | | | | | |
| 2368461 | BETANCOURT COLLAZO,ROMUALDO | Address on file | | | | | |
| 2360516 | BETANCOURT CRUZ,AMPARO | Address on file | | | | | |
| 2369184 | BETANCOURT DELGADO,CIRILO A | Address on file | | | | | |
| 2354873 | BETANCOURT DIAZ,CAROLA | Address on file | | | | | |
| 2363784 | BETANCOURT DIAZ,FAUSTINA | Address on file | | | | | |
| 2367752 | BETANCOURT FLORES,NITZIA | Address on file | | | | | |
| 2365729 | BETANCOURT GUADALUPE,NORAIMA | Address on file | | | | | |
| 2352999 | BETANCOURT HERNANDEZ,ROBERTO | Address on file | | | | | |
| 2368097 | BETANCOURT IRIZARRY,MIGUEL A | Address on file | | | | | |
| 2357756 | BETANCOURT MALDONADO,WILMA | Address on file | | | | | |
| 2358696 | BETANCOURT NIEVES,CARMEN I | Address on file | | | | | |
| 2349875 | BETANCOURT ORTA,JAIME | Address on file | | | | | |
| 2351248 | BETANCOURT RIVERA,SANDRA | Address on file | | | | | |
| 2364775 | BETANCOURT RODRIGUEZ,MAGDA | Address on file | | | | | |
| 2370655 | BETANCOURT SIERRA,CARMEN E | Address on file | | | | | |
| 2368602 | BETANCOURT SIERRA,ESTHER | Address on file | | | | | |
| 2369497 | BETANCOURT SIERRA,GLORIA M | Address on file | | | | | |
| 2364906 | BETANCOURT VEGA,OLGA F | Address on file | | | | | |
| 2354438 | BETANCOURT VELEZ,RAFAELA | Address on file | | | | | |
| 2354493 | BETANCOURT VILLANUEVA,MARITZA | Address on file | | | | | |
| 2356411 | BETANCOURT,ALEJANDRINA | Address on file | | | | | |
| 2362258 | BETANCOURT,ALICIA I | Address on file | | | | | |
| 2348442 | BETANCOURT,CARMEN M | Address on file | | | | | |
| 2566722 | BETANCOURT,CARMEN M | Address on file | | | | | |
| 2352956 | BETANCOURT,GLORIA E | Address on file | | | | | |
| 2354139 | BETANCOURT,MARIA F | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350756 | BEZANILLA MONROIG,ROSA M | Address on file | | | | | |
| 2363030 | BEZANILLA MONROY,CARMEN DEL R | Address on file | | | | | |
| 2362353 | BEZAREZ VELAZQUEZ,MIRIAM | Address on file | | | | | |
| 2353636 | BIAGGI LUGO,MILKA I | Address on file | | | | | |
| 2369190 | BIAGGI PACHECO,CARMEN L | Address on file | | | | | |
| 2354407 | BIBILONI LIZARDI,ANA I | Address on file | | | | | |
| 2348015 | BIBILONI RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2368104 | BIDOT IRIZARRY,MARIA M | Address on file | | | | | |
| 2366878 | BIDOT SANCHEZ,ROSALINA | Address on file | | | | | |
| 2352407 | BIGAS MELENDEZ,IRZA MARIA | Address on file | | | | | |
| 2348966 | BIGAS TORRACA,GRACE M | Address on file | | | | | |
| 2368730 | BIGIO RAMOS,DAMIAN | Address on file | | | | | |
| 2368986 | BILBRAUT RAMOS,MARIA M | Address on file | | | | | |
| 2355578 | BILODEAU NAVARRO,EMERENCE | Address on file | | | | | |
| 2358675 | BIRRIEL CARMONA,LUZ M | Address on file | | | | | |
| 2355717 | BIRRIEL CARMONA,PILAR | Address on file | | | | | |
| 2368739 | BIRRIEL FERNANDEZ,WANDA | Address on file | | | | | |
| 2364722 | BIRRIEL GARCIA,MERCEDES M | Address on file | | | | | |
| 2369072 | BISBAL RAMOS,FRANCISCO | Address on file | | | | | |
| 2349146 | BLACKMAN STUART,HUGH | Address on file | | | | | |
| 2348363 | BLANCO APONTE,SONIA E | Address on file | | | | | |
| 2367541 | BLANCO BLANCO,LUIS D | Address on file | | | | | |
| 2348933 | BLANCO CERVERA,JOSE D | Address on file | | | | | |
| 2354725 | BLANCO CRUZ,LIDUVINA | Address on file | | | | | |
| 2367688 | BLANCO FERNANDEZ,MARTA W | Address on file | | | | | |
| 2355452 | BLANCO SANTIAGO,EDGARDO | Address on file | | | | | |
| 2365414 | BLANCO SANTIAGO,VICTOR R | Address on file | | | | | |
| 2363897 | BLANCO TORRES,DELIA M | Address on file | | | | | |
| 2356961 | BLANCO VAZQUEZ,MAGDA I | Address on file | | | | | |
| 2351656 | BLANCOVICH OLIVENCIA,WILFREDO | Address on file | | | | | |
| 2353120 | BLAS LOPEZ,BERNARDINO | Address on file | | | | | |
| 2356960 | BLASINI RIVERA,ADA | Address on file | | | | | |
| 2357608 | BLASINI RIVERA,EDDA M | Address on file | | | | | |
| 2352915 | BLASINI VEGA,LADIZ | Address on file | | | | | |
| 2367297 | BLAZQUEZ SOTO,DORIS M | Address on file | | | | | |
| 2354660 | BOBE ORTIZ,CARMEN G | Address on file | | | | | |
| 2353157 | BOBET ACEVEDO,SANTA E | Address on file | | | | | |
| 2353765 | BOBONIS PASTRANA,AUREA I | Address on file | | | | | |
| 2357546 | BOBONIS VIZCARRONDO,ANA M | Address on file | | | | | |
| 2348260 | BOBONIS VIZCARRONDO,JOSE | Address on file | | | | | |
| 2348762 | BOBONIS VIZCARRONDO,JOSE | Address on file | | | | | |
| 2367140 | BOCACHICA COLON,MARIA I. | Address on file | | | | | |
| 2353357 | BOCACHICA COLON,ZEREIDA | Address on file | | | | | |
| 2366500 | BOCANEGRA BADILLO,MORAIMA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363822 | BOCANEGRA CHARRIEZ,JOSE | Address on file | | | | | |
| 2364234 | BODON GARCIA,DAISY | Address on file | | | | | |
| 2349444 | BOGDEL MATEO,WILLIAM | Address on file | | | | | |
| 2367580 | BOLERIN PEREZ,ANGEL K | Address on file | | | | | |
| 2363510 | BON MORALES,ANTONIO | Address on file | | | | | |
| 2360059 | BONANO CASILLAS,CARMEN V | Address on file | | | | | |
| 2351849 | BONES ANAYA,MARIA | Address on file | | | | | |
| 2362113 | BONES LEBRON,AMELIA | Address on file | | | | | |
| 2354845 | BONES LEBRON,JULIA | Address on file | | | | | |
| 2364679 | BONET AYENDEZ,MARIA DE L | Address on file | | | | | |
| 2358512 | BONET MARTINEZ,CARMEN J | Address on file | | | | | |
| 2353342 | BONET MEDINA,MIGUEL | Address on file | | | | | |
| 2362247 | BONET MUNIZ,MIGUEL A | Address on file | | | | | |
| 2360987 | BONET NORIEGA,GLADYS N | Address on file | | | | | |
| 2357525 | BONET RAIMUNDI,SEBASTIAN A | Address on file | | | | | |
| 2356326 | BONET SANTIAGO,CARLOS M | Address on file | | | | | |
| 2354546 | BONETA HILVERSUM,BRENDA M | Address on file | | | | | |
| 2369785 | BONHOMME FIGUEROA,CARMEN M | Address on file | | | | | |
| 2361599 | BONILLA ACEVEDO,ROSA M | Address on file | | | | | |
| 2361426 | BONILLA ALICEA,ANA M | Address on file | | | | | |
| 2367214 | BONILLA ALICEA,MADELYN | Address on file | | | | | |
| 2368077 | BONILLA ALMEDINA,ANTONIO | Address on file | | | | | |
| 2362531 | BONILLA ALMEDINA,DOMINGO | Address on file | | | | | |
| 2355379 | BONILLA BIANCHI,LUISA M | Address on file | | | | | |
| 2350907 | BONILLA BONILLA,CARMEN L | Address on file | | | | | |
| 2364960 | BONILLA BONILLA,ESTHER | Address on file | | | | | |
| 2363129 | BONILLA BONILLA,MARGOT | Address on file | | | | | |
| 2351241 | BONILLA CANDELARIA,NORMA I | Address on file | | | | | |
| 2364560 | BONILLA CASIANO,EVELYN | Address on file | | | | | |
| 2365948 | BONILLA CINTRON,HECTOR M | Address on file | | | | | |
| 2359722 | BONILLA DAVILA,WILMA L | Address on file | | | | | |
| 2370329 | BONILLA DE JESUS,MARIA V | Address on file | | | | | |
| 2351198 | BONILLA DE JESUS,MARIA V. | Address on file | | | | | |
| 2368902 | BONILLA DELGADO,BRUNILDA | Address on file | | | | | |
| 2354085 | BONILLA DELGADO,DOLORES | Address on file | | | | | |
| 2352224 | BONILLA DELGADO,MILAGROS | Address on file | | | | | |
| 2354444 | BONILLA DIAZ,ABIGAIL | Address on file | | | | | |
| 2349225 | BONILLA FERNANDEZ,ILIA M | Address on file | | | | | |
| 2367280 | BONILLA GIRALD,ALIDEE | Address on file | | | | | |
| 2350066 | BONILLA GONZALEZ,CARLOS E | Address on file | | | | | |
| 2351524 | BONILLA HERNANDEZ,MIRNA L | Address on file | | | | | |
| 2367595 | BONILLA MALDONADO,HAYDEE | Address on file | | | | | |
| 2355502 | BONILLA MARTINEZ,JULIA | Address on file | | | | | |
| 2367668 | BONILLA MUNOZ,RITA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2366543 | BONILLA NAVARRO,JOSE L | Address on file | | | | | |
| 2360623 | BONILLA PEREZ,RAFAELA | Address on file | | | | | |
| 2368155 | BONILLA PRATTS,CARMEN I | Address on file | | | | | |
| 2350868 | BONILLA QUINONES,GLADYS | Address on file | | | | | |
| 2566786 | BONILLA QUINONES,GLADYS | Address on file | | | | | |
| 2365604 | BONILLA QUINONES,MARIANA | Address on file | | | | | |
| 2367258 | BONILLA RIOS,AWILDA | Address on file | | | | | |
| 2362364 | BONILLA RIVERA,CARLOS R | Address on file | | | | | |
| 2350476 | BONILLA RIVERA,CARMEN M | Address on file | | | | | |
| 2369804 | BONILLA RIVERA,ELBA L | Address on file | | | | | |
| 2363778 | BONILLA RIVERA,IRIS D | Address on file | | | | | |
| 2368896 | BONILLA RIVERA,MILAGROS | Address on file | | | | | |
| 2348715 | BONILLA SANTIAGO,MARIA M | Address on file | | | | | |
| 2371041 | BONILLA SANTIAGO,OLGA I | Address on file | | | | | |
| 2360622 | BONILLA SANTIAGO,PEDRO | Address on file | | | | | |
| 2366911 | BONILLA SANTIAGO,RAQUEL | Address on file | | | | | |
| 2367290 | BONILLA SANTIAGO,SARA | Address on file | | | | | |
| 2366107 | BONILLA SANTIAGO,VIRGINIA | Address on file | | | | | |
| 2365688 | BONILLA SILVA,NORA A | Address on file | | | | | |
| 2353199 | BONILLA TORRES,HILDA | Address on file | | | | | |
| 2365842 | BONILLA TORRES,LUZ D | Address on file | | | | | |
| 2356860 | BONILLA TORRES,MIGDALIA | Address on file | | | | | |
| 2368886 | BONILLA TORRES,OLGA I | Address on file | | | | | |
| 2354130 | BONILLA TORRES,RAFAEL | Address on file | | | | | |
| 2361011 | BONILLA VAZQUEZ,HAYDEE | Address on file | | | | | |
| 2364186 | BONILLA VAZQUEZ,ILEANA | Address on file | | | | | |
| 2366134 | BONILLA VEGA,GENOVEVA | Address on file | | | | | |
| 2368144 | BONILLA VEGA,IDALIA | Address on file | | | | | |
| 2367108 | BONILLA VEGA,PAULA | Address on file | | | | | |
| 2371119 | BONILLA VELEZ,RUTH E | Address on file | | | | | |
| 2361463 | BONILLA VILLAFANE,JOSE F | Address on file | | | | | |
| 2369101 | BONO GONZALEZ,MILAGROS | Address on file | | | | | |
| 2349063 | BORDELON GAUTHIER,BARBARA | Address on file | | | | | |
| 2370903 | BORGES ALVARADO,LUZ N | Address on file | | | | | |
| 2365785 | BORGES ARROYO,EDWIN F | Address on file | | | | | |
| 2352705 | BORGES BARRETO,FE V | Address on file | | | | | |
| 2370241 | BORGES BARRIOS,LESBIA | Address on file | | | | | |
| 2369547 | BORGES BONILLA,CARMEN | Address on file | | | | | |
| 2358947 | BORGES BONILLA,LORGIA | Address on file | | | | | |
| 2364758 | BORGES COLON,LUZ M | Address on file | | | | | |
| 2365276 | BORGES CORREA,MARGARET | Address on file | | | | | |
| 2365450 | BORGES FLECHA,AIDA L | Address on file | | | | | |
| 2369158 | BORGES FLECHA,AUREA J | Address on file | | | | | |
| 2365913 | BORGES GARCIA,GILBERTO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2347831 | BORGES GONZALEZ,JUAN A | Address on file | | | | | |
| 2362550 | BORGES GONZALEZ,SONIA M | Address on file | | | | | |
| 2362674 | BORGES HUERTAS,LUIS A | Address on file | | | | | |
| 2369622 | BORGES LOPEZ,LAURA E | Address on file | | | | | |
| 2369621 | BORGES LOPEZ,MILAGROS | Address on file | | | | | |
| 2368763 | BORGES MENDEZ,MARIA E | Address on file | | | | | |
| 2349434 | BORGES RIVERA,VICTOR M. | Address on file | | | | | |
| 2351753 | BORGES RODRIGUEZ,ROSA | Address on file | | | | | |
| 2361828 | BORGES RODRIGUEZ,ROXANNA | Address on file | | | | | |
| 2370174 | BORGES SANTIAGO,WILLIAM | Address on file | | | | | |
| 2358311 | BORGUE CASTRO,RAMON I | Address on file | | | | | |
| 2363538 | BORIA DIAZ,OLGA I | Address on file | | | | | |
| 2352072 | BORIA GOMEZ,ANGEL R | Address on file | | | | | |
| 2358034 | BORIA GOMEZ,ANGEL R | Address on file | | | | | |
| 2350813 | BORIA GOMEZ,IRIS T | Address on file | | | | | |
| 2354459 | BORIA GOMEZ,IRIS T | Address on file | | | | | |
| 2353127 | BORIA REYES,WILLIAM | Address on file | | | | | |
| 2359580 | BORIA VIERA,ANGELICA | Address on file | | | | | |
| 2349560 | BORRAS VEGA,IRMA | Address on file | | | | | |
| 2358889 | BORRELLI MEJIA,NYDIA E | Address on file | | | | | |
| 2368935 | BORRERO ALDAHONDO,ANAYRA | Address on file | | | | | |
| 2355912 | BORRERO BAEZ,AUREA | Address on file | | | | | |
| 2359896 | BORRERO CABRERA,RAFAEL | Address on file | | | | | |
| 2361641 | BORRERO CASTILLO,BELLANIRA | Address on file | | | | | |
| 2366194 | BORRERO COLON,JENARO | Address on file | | | | | |
| 2354169 | BORRERO COLON,PAULINA | Address on file | | | | | |
| 2364270 | BORRERO ESTRADA,JUANITA | Address on file | | | | | |
| 2354716 | BORRERO GARCIA,PATRIA | Address on file | | | | | |
| 2363321 | BORRERO MELENDEZ,EVELYN | Address on file | | | | | |
| 2352861 | BORRERO PACHECO,MILAGROS | Address on file | | | | | |
| 2366059 | BORRERO PEREZ,ANA M | Address on file | | | | | |
| 2356087 | BORRERO RAMOS,ANGELICA | Address on file | | | | | |
| 2349960 | BORRERO RODRIGUEZ,EMMA | Address on file | | | | | |
| 2369655 | BORRERO ROMAN,ADA | Address on file | | | | | |
| 2364664 | BORRERO ROMAN,EMILIO | Address on file | | | | | |
| 2357980 | BORRERO ROMAN,FELIX | Address on file | | | | | |
| 2361014 | BORRERO RUIZ,LYDIA P | Address on file | | | | | |
| 2358493 | BORRERO SIBERON,CARMEN L | Address on file | | | | | |
| 2370177 | BORRERO SIBERON,DORIS H | Address on file | | | | | |
| 2357509 | BOSA GONZALEZ,LUZ D | Address on file | | | | | |
| 2364085 | BOSCANA QUINONES,CARMEN J | Address on file | | | | | |
| 2357411 | BOSCANA QUINONES,LUCY | Address on file | | | | | |
| 2364727 | BOSCH FELICIANO,CARMEN M | Address on file | | | | | |
| 2357074 | BOSQUE GALARZA,SANTA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354413 | BOSQUE TORRES,GLADYS | Address on file | | | | | |
| 2365669 | BOSQUES CORTES,MARISOL | Address on file | | | | | |
| 2364510 | BOSQUES PEREZ,ROSA | Address on file | | | | | |
| 2354719 | BOSQUES RAMOS,AWILDA | Address on file | | | | | |
| 2352246 | BOSQUES ROMAN,YOLANDA | Address on file | | | | | |
| 2370661 | BOSQUES SERRANO,NOEMI DEL C | Address on file | | | | | |
| 2354059 | BOSQUES SOTO,ANA M | Address on file | | | | | |
| 2354060 | BOSQUES SOTO,TALIA | Address on file | | | | | |
| 2350026 | BOSQUES VARGAS,BENJAMIN | Address on file | | | | | |
| 2349862 | BOSQUES VARGAS,BLANCA V | Address on file | | | | | |
| 2352052 | BOSQUES VARGAS,CARMEN U | Address on file | | | | | |
| 2360297 | BOU CORDOVA,CLARA | Address on file | | | | | |
| 2367711 | BOU FUENTES,ANTONIA | Address on file | | | | | |
| 2356726 | BOU OLIVERAS,MARI L | Address on file | | | | | |
| 2355400 | BOU RAMOS,PROVIDENCIA | Address on file | | | | | |
| 2370722 | BOU SANTIAGO,LOURDES M | Address on file | | | | | |
| 2353003 | BOU SANTIAGO,MARIO A | Address on file | | | | | |
| 2348577 | BOUCHELAGHEM,KARIM | Address on file | | | | | |
| 2351215 | BOUIS ROEDERER,PATRICK | Address on file | | | | | |
| 2369962 | BOUSQUET RODRIGUEZ,MARIA | Address on file | | | | | |
| 2361320 | BOYER SUAREZ,NYDIA | Address on file | | | | | |
| 2369401 | BRACERO COTTY,CARMEN N | Address on file | | | | | |
| 2364414 | BRACERO GONZALEZ,CARMEN I | Address on file | | | | | |
| 2370324 | BRACERO NIEVES,AIDA L | Address on file | | | | | |
| 2359279 | BRACERO NIEVES,MYRNA I | Address on file | | | | | |
| 2358158 | BRACERO ORTIZ,LUIS A | Address on file | | | | | |
| 2354219 | BRACERO PABON,BILLY | Address on file | | | | | |
| 2366619 | BRACERO VALENTIN,ELSIE | Address on file | | | | | |
| 2361954 | BRAIN MIRANDA,CHERYL A | Address on file | | | | | |
| 2351186 | BRAVO DE GONZALEZ,CRUZ C | Address on file | | | | | |
| 2349374 | BRAVO GARCIA,ESTHER | Address on file | | | | | |
| 2367838 | BRAVO GUMA,ROSARIO M | Address on file | | | | | |
| 2363288 | BRAVO LOPEZ,MARIA E | Address on file | | | | | |
| 2367501 | BRAVO MARTINEZ,LUCILDA | Address on file | | | | | |
| 2349909 | BRAVO ORTEGA,CLARA | Address on file | | | | | |
| 2351321 | BRAVO PONCE,ANNETTE | Address on file | | | | | |
| 2364057 | BRAVO RAMOS,JORGE A | Address on file | | | | | |
| 2355963 | BRAVO RIVERA,LAURA E | Address on file | | | | | |
| 2349957 | BRAVO VELEZ,CARMEN E | Address on file | | | | | |
| 2354408 | BRENES MALDONADO,CARMEN | Address on file | | | | | |
| 2349503 | BRENES SERRANO,ANA C | Address on file | | | | | |
| 2566732 | BRENES SERRANO,ANA C | Address on file | | | | | |
| 2348193 | BRENES VAZQUEZ,ROSA M | Address on file | | | | | |
| 2349574 | BRIGANTTY RIVERA,LYDIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370218 | BRIGANTY RIVERA,FREDESWINDA | Address on file | | | | | |
| 2370065 | BRIGNONI BRIGNONI,JOSEFINA | Address on file | | | | | |
| 2368016 | BRIGNONI CARAMBOT,ANA A | Address on file | | | | | |
| 2353904 | BRIGNONI DE NEGRONI,MARINA | Address on file | | | | | |
| 2357788 | BRIGNONI MENDOZA,RAQUEL | Address on file | | | | | |
| 2351370 | BRIGNONI ORTIZ,CARMEN L | Address on file | | | | | |
| 2356107 | BRIGNONI ORTIZ,CARMEN L | Address on file | | | | | |
| 2362927 | BRIGNONI VERA,EDITH | Address on file | | | | | |
| 2361571 | BRIGNONI VERA,EUCLIDES | Address on file | | | | | |
| 2350094 | BRIGNONI VERA,TEOTISTA | Address on file | | | | | |
| 2363102 | BRINN ESPARRA,EDUARDO J | Address on file | | | | | |
| 2351010 | BRIOSO VIRELLA,NORMA I | Address on file | | | | | |
| 2351020 | BRISUENO PARADIS,RAUL N | Address on file | | | | | |
| 2353732 | BRITO ORTIZ,DELIA | Address on file | | | | | |
| 2358565 | BRITO ORTIZ,ROSA | Address on file | | | | | |
| 2349664 | BRITO VAZQUEZ,NATIVIDAD | Address on file | | | | | |
| 2356946 | BROCO HERNANDEZ,ENELIA | Address on file | | | | | |
| 2352050 | BROWN NIEVES,CARMEN L | Address on file | | | | | |
| 2351927 | BRUFAU QUINTANA,TERESA | Address on file | | | | | |
| 2369675 | BRUGMAN SANTIAGO,MYRNA | Address on file | | | | | |
| 2353556 | BRUGUERAS ARROYO,MARIA DEL S | Address on file | | | | | |
| 2368591 | BRUNET OCASIO,EDNA I | Address on file | | | | | |
| 2363997 | BRUNET VALENTIN,DOLORES | Address on file | | | | | |
| 2352161 | BRUNO CONCEPCION,PETRA | Address on file | | | | | |
| 2370016 | BRUNO GONZALEZ,RAQUEL | Address on file | | | | | |
| 2359286 | BRUNO MESTEY,IVIS L | Address on file | | | | | |
| 2355472 | BRUNO ORTEGA,NELSON | Address on file | | | | | |
| 2348256 | BRUNO ORTIZ,MARIA M | Address on file | | | | | |
| 2350690 | BRUNO ORTIZ,MONSERRATE | Address on file | | | | | |
| 2368889 | BRUSELAS DELGADO,ELADIA | Address on file | | | | | |
| 2359747 | BRUSELAS DELGADO,SIXTA | Address on file | | | | | |
| 2358225 | BUDET SANCHEZ,ROSA | Address on file | | | | | |
| 2359009 | BUDET SANCHEZ,SYLVIA | Address on file | | | | | |
| 2361499 | BUEIZ MOLINA,ADELA | Address on file | | | | | |
| 2351494 | BUFFIT DE JESUS,FERNANDO | Address on file | | | | | |
| 2370431 | BUFFIT DE JESUS,NOEMI | Address on file | | | | | |
| 2355384 | BUJOSA DE PEREZ,CARMEN J | Address on file | | | | | |
| 2348647 | BULEJE ALCARRAZ,GERARDO | Address on file | | | | | |
| 2363746 | BULLS RODRIGUEZ,JOSEFINA | Address on file | | | | | |
| 2356490 | BULNES OLIU,ANA M | Address on file | | | | | |
| 2358212 | BULTRON ALVAREZ,CARMEN L | Address on file | | | | | |
| 2355450 | BUONOMO ORTIZ,AIDA | Address on file | | | | | |
| 2353515 | BUONOMO SANTIAGO,ITALA | Address on file | | | | | |
| 2361714 | BURGOS ACEVEDO,JOSE L | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 48 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364953 | BURGOS ALVARADO,YOLANDA DEL C | Address on file | | | | | |
| 2367422 | BURGOS BAEZ,MILAGROS | Address on file | | | | | |
| 2366803 | BURGOS BENITEZ,LYDIA E | Address on file | | | | | |
| 2362157 | BURGOS BONILLA,NOEMI | Address on file | | | | | |
| 2352460 | BURGOS BRITO,SUSANA | Address on file | | | | | |
| 2361693 | BURGOS BURGOS,CARMEN | Address on file | | | | | |
| 2356800 | BURGOS BURGOS,HILDA M | Address on file | | | | | |
| 2368241 | BURGOS BURGOS,JUAN DE J | Address on file | | | | | |
| 2357516 | BURGOS BURGOS,MARIA W | Address on file | | | | | |
| 2349704 | BURGOS CABRERA,ARCADIA | Address on file | | | | | |
| 2354329 | BURGOS CARRASQUILLO,CARMEN R | Address on file | | | | | |
| 2362511 | BURGOS CARTAGENA,LUISA | Address on file | | | | | |
| 2367792 | BURGOS CASTRO,MARIA I | Address on file | | | | | |
| 2364357 | BURGOS CINTRON,ROSA A | Address on file | | | | | |
| 2366025 | BURGOS COLON,AWILDA I | Address on file | | | | | |
| 2358631 | BURGOS COLON,CARMEN | Address on file | | | | | |
| 2357945 | BURGOS COLON,JOSE A | Address on file | | | | | |
| 2349206 | BURGOS COLON,JOSE G | Address on file | | | | | |
| 2354520 | BURGOS COLON,MICAELA | Address on file | | | | | |
| 2362214 | BURGOS COLON,SANDRA | Address on file | | | | | |
| 2361242 | BURGOS COLON,TEODORO | Address on file | | | | | |
| 2363049 | BURGOS CONCEPCION,JOSE L | Address on file | | | | | |
| 2370013 | BURGOS CORDOVA,HELEN | Address on file | | | | | |
| 2356739 | BURGOS CRUZ,LUZ E | Address on file | | | | | |
| 2362225 | BURGOS CRUZ,NAYDA M | Address on file | | | | | |
| 2354592 | BURGOS DE JESUS,MARIA S | Address on file | | | | | |
| 2369798 | BURGOS DE JESUS,WILFREDO | Address on file | | | | | |
| 2356011 | BURGOS DIAZ,AIDA R | Address on file | | | | | |
| 2350833 | BURGOS ESCOBAR,RAFAEL | Address on file | | | | | |
| 2364372 | BURGOS FLORES,ELBA | Address on file | | | | | |
| 2357576 | BURGOS GALARZA,IRAIDA | Address on file | | | | | |
| 2353751 | BURGOS GARCIA,LUZ E. | Address on file | | | | | |
| 2349720 | BURGOS GOMEZ,ANA M | Address on file | | | | | |
| 2360157 | BURGOS GONZALEZ,EDWIN | Address on file | | | | | |
| 2359711 | BURGOS GONZALEZ,JUAN C | Address on file | | | | | |
| 2353892 | BURGOS GONZALEZ,VIOLETA | Address on file | | | | | |
| 2352809 | BURGOS GUZMAN,EDITH | Address on file | | | | | |
| 2357465 | BURGOS LOPEZ,MARIA D | Address on file | | | | | |
| 2352737 | BURGOS LOPEZ,RAMONA | Address on file | | | | | |
| 2355401 | BURGOS LOPEZ,ROBERTO | Address on file | | | | | |
| 2353663 | BURGOS LOYO,CARMEN L | Address on file | | | | | |
| 2348011 | BURGOS MELENDEZ,JOSE A | Address on file | | | | | |
| 2363721 | BURGOS MENDEZ,JULIO E | Address on file | | | | | |
| 2347849 | BURGOS MIRANDA,JOVINO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361845 | BURGOS MONTIJO,JOSEFINA | Address on file | | | | | |
| 2361202 | BURGOS MULERO,LUZ | Address on file | | | | | |
| 2356443 | BURGOS NEGRON,MIGUEL A | Address on file | | | | | |
| 2360823 | BURGOS ORELLANO,CARMEN E | Address on file | | | | | |
| 2347875 | BURGOS ORTEGA,JOSE | Address on file | | | | | |
| 2356700 | BURGOS ORTIZ,DOLORES Y | Address on file | | | | | |
| 2364277 | BURGOS ORTIZ,LYDIA E | Address on file | | | | | |
| 2369752 | BURGOS ORTIZ,MARIA E | Address on file | | | | | |
| 2364012 | BURGOS ORTIZ,MATILDE | Address on file | | | | | |
| 2365496 | BURGOS PABON,MARIA E | Address on file | | | | | |
| 2362881 | BURGOS PEREZ,DIANA | Address on file | | | | | |
| 2368187 | BURGOS PEREZ,DIGNA R | Address on file | | | | | |
| 2365015 | BURGOS RAMIREZ,GLADYS E | Address on file | | | | | |
| 2367727 | BURGOS RAMOS,SONIA | Address on file | | | | | |
| 2370734 | BURGOS RIVERA,CARMEN L | Address on file | | | | | |
| 2370645 | BURGOS RIVERA,FRANCISCA | Address on file | | | | | |
| 2347893 | BURGOS RIVERA,GLORIA E | Address on file | | | | | |
| 2360531 | BURGOS ROBLES,CARMEN A | Address on file | | | | | |
| 2348868 | BURGOS RODRIGUEZ,BLANCA | Address on file | | | | | |
| 2365905 | BURGOS RODRIGUEZ,CARMEN Z | Address on file | | | | | |
| 2364944 | BURGOS RODRIGUEZ,LILLIAM | Address on file | | | | | |
| 2357782 | BURGOS RODRIGUEZ,LUISA I | Address on file | | | | | |
| 2350804 | BURGOS RUIZ,LYDIA E | Address on file | | | | | |
| 2358067 | BURGOS SANABRIA,IRIS M | Address on file | | | | | |
| 2357673 | BURGOS SANTIAGO,CARMEN I | Address on file | | | | | |
| 2357604 | BURGOS SANTIAGO,JULIO | Address on file | | | | | |
| 2361167 | BURGOS SANTIAGO,MARIA | Address on file | | | | | |
| 2349328 | BURGOS SANTOS,AIDA L. | Address on file | | | | | |
| 2365980 | BURGOS SERRANO,LIDUVINA S | Address on file | | | | | |
| 2369819 | BURGOS SOLIVAN,HILDA L | Address on file | | | | | |
| 2347971 | BURGOS TORRES,ROBERTO | Address on file | | | | | |
| 2354968 | BURGOS VAZQUESTEL,BLANCA I | Address on file | | | | | |
| 2363511 | BURGOS VAZQUEZ,CARMEN L. | Address on file | | | | | |
| 2359602 | BURGOS VAZQUEZ,CONCEPCION | Address on file | | | | | |
| 2359623 | BURGOS VEGA,WILLIAM | Address on file | | | | | |
| 2366851 | BURGOS VELAZQUEZ,MARIA M | Address on file | | | | | |
| 2348838 | BURGOS VENCEBIL,ELIDES | Address on file | | | | | |
| 2355386 | BURSET MORALES,HELVIA | Address on file | | | | | |
| 2354897 | BUSIGO CORDERO,JANICE | Address on file | | | | | |
| 2355794 | BUSITIL LOPEZ,EVERLIDIS | Address on file | | | | | |
| 2357968 | BUTTER LOPEZ,LUZ M | Address on file | | | | | |
| 2368960 | BUTTER RODRIGUEZ,ADELINA | Address on file | | | | | |
| 2367902 | BUXO PLA,DIANA M | Address on file | | | | | |
| 2367327 | BUXO TORRES,ILIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2365532 | BYRON GONZALEZ,MINERVA | Address on file | | | | | |
| 2362782 | BYRON VILLEGAS,DHARMA V | Address on file | | | | | |
| 2355002 | CAAMANO MACHADO,BLANCA R | Address on file | | | | | |
| 2357780 | CABA SERRANO,EIDA | Address on file | | | | | |
| 2367803 | CABALLERO CABRERA,MARIBEL A | Address on file | | | | | |
| 2366771 | CABALLERO GALLARDO,MARIA I | Address on file | | | | | |
| 2361257 | CABALLERO GONZALEZ,HILDA L | Address on file | | | | | |
| 2351834 | CABALLERO GONZALEZ,WILMA J | Address on file | | | | | |
| 2350083 | CABALLERO LABARCA,ISABEL | Address on file | | | | | |
| 2361829 | CABALLERO PEREZ,MIGDALIA | Address on file | | | | | |
| 2364591 | CABALLERO RODRIGUEZ,MARITZA | Address on file | | | | | |
| 2361809 | CABALLERO TORRES,CARMEN M | Address on file | | | | | |
| 2354522 | CABAN ACEVEDO,SAMUEL | Address on file | | | | | |
| 2361286 | CABAN BABILONIA,VILMA E | Address on file | | | | | |
| 2368696 | CABAN BADILLO,RUBEN | Address on file | | | | | |
| 2362337 | CABAN CABAN,WILGERMINA | Address on file | | | | | |
| 2368974 | CABAN CAMACHO,MIGDALIA | Address on file | | | | | |
| 2352833 | CABAN CEREZO,LUIS | Address on file | | | | | |
| 2362970 | CABAN CLAS,MARIA M | Address on file | | | | | |
| 2364433 | CABAN CORTES,CARMEN N | Address on file | | | | | |
| 2354958 | CABAN ECHEVARRIA,ALIDA | Address on file | | | | | |
| 2366295 | CABAN GONZALEZ,ELBA L | Address on file | | | | | |
| 2349233 | CABAN GUZMAN,JULIO | Address on file | | | | | |
| 2366436 | CABAN HERNANDEZ,MARIA E | Address on file | | | | | |
| 2368193 | CABAN HERNANDEZ,MARIA H | Address on file | | | | | |
| 2348054 | CABAN LOPERENA,HAYDEE | Address on file | | | | | |
| 2361359 | CABAN LOPERENA,HAYDEE | Address on file | | | | | |
| 2368666 | CABAN MELETICHE,FERNANDO L | Address on file | | | | | |
| 2357638 | CABAN MENDEZ,GLADYS | Address on file | | | | | |
| 2357552 | CABAN PADIN,LYDIA | Address on file | | | | | |
| 2351860 | CABAN QUINONES,CARMEN | Address on file | | | | | |
| 2359569 | CABAN QUINONES,JUAN | Address on file | | | | | |
| 2365408 | CABAN RIOS,ADALIZ | Address on file | | | | | |
| 2369043 | CABAN RODRIGUEZ,IRIS M | Address on file | | | | | |
| 2350018 | CABAN ROMAN,CARMEN | Address on file | | | | | |
| 2349799 | CABAN RUIZ,YOLANDA | Address on file | | | | | |
| 2348308 | CABAN SOLTREN,OLGA E | Address on file | | | | | |
| 2355402 | CABAN SOTO,AILEEN | Address on file | | | | | |
| 2354020 | CABANAS VAZQUEZ,ALBA L | Address on file | | | | | |
| 2355783 | CABANAS VAZQUEZ,ALBA L | Address on file | | | | | |
| 2356143 | CABANILLAS GALIANO,AMALIA | Address on file | | | | | |
| 2367360 | CABASSA ARROYO,NYDIA | Address on file | | | | | |
| 2370245 | CABASSA MARTINEZ,RAMONITA | Address on file | | | | | |
| 2351331 | CABELLO CABELLO,JOSE A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2362356 | CABELLO REYES,VICTOR A | Address on file | | | | | |
| 2352264 | CABEZ CRUZ,GLADYS | Address on file | | | | | |
| 2367937 | CABEZA CHARRIEZ,JOHNNY | Address on file | | | | | |
| 2349455 | CABEZUDO BRUCELES,ANA M | Address on file | | | | | |
| 2354704 | CABRERA LEBRON,GILBERTO | Address on file | | | | | |
| 2364695 | CABRERA AVILES,MILAGROS | Address on file | | | | | |
| 2348171 | CABRERA BAEZ,GREGORIO | Address on file | | | | | |
| 2357601 | CABRERA BAEZ,GREGORIO | Address on file | | | | | |
| 2363051 | CABRERA CABRERA,RAFAELA | Address on file | | | | | |
| 2358835 | CABRERA DIAZ,ANA I | Address on file | | | | | |
| 2350706 | CABRERA FLORES,ANTONIA | Address on file | | | | | |
| 2355716 | CABRERA FLORES,MARIA E | Address on file | | | | | |
| 2355317 | CABRERA GRAGIRENE,CARMEN A | Address on file | | | | | |
| 2356969 | CABRERA LEBRON,GILBERTO | Address on file | | | | | |
| 2359856 | CABRERA LUCENA,EVANGELISTA | Address on file | | | | | |
| 2354342 | CABRERA LUCENA,JUAN J | Address on file | | | | | |
| 2370432 | CABRERA MARRERO,CARMEN M | Address on file | | | | | |
| 2368834 | CABRERA MERCADO,CARMEN A | Address on file | | | | | |
| 2365963 | CABRERA MERCADO,IRIS D | Address on file | | | | | |
| 2348397 | CABRERA ORAMA,GERMAN | Address on file | | | | | |
| 2353117 | CABRERA ORTIZ,ZORAIDA | Address on file | | | | | |
| 2366593 | CABRERA PEREZ,CARMEN L | Address on file | | | | | |
| 2352060 | CABRERA RAMIREZ,ANILDA | Address on file | | | | | |
| 2366812 | CABRERA RAMOS,CARMEN A | Address on file | | | | | |
| 2351503 | CABRERA RIVERA,ORLANDO | Address on file | | | | | |
| 2351080 | CABRERA RODRIGUEZ,JOSE I | Address on file | | | | | |
| 2354983 | CABRERA ROMAN,JOSE | Address on file | | | | | |
| 2371004 | CABRERA ROSADO,ISABEL M | Address on file | | | | | |
| 2369282 | CABRERA ROSADO,OLGA | Address on file | | | | | |
| 2370284 | CABRERA ROVIRA,ELBA L | Address on file | | | | | |
| 2351109 | CABRERA ROVIRA,IRMA | Address on file | | | | | |
| 2352320 | CABRERA ROVIRA,MARIA J | Address on file | | | | | |
| 2362537 | CABRERA SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2360001 | CABRERA SOTOMAYOR,JUAN E | Address on file | | | | | |
| 2358594 | CABRERA SUAREZ,ANGEL M | Address on file | | | | | |
| 2357585 | CABRERA TAPIA,CARMEN M | Address on file | | | | | |
| 2350377 | CABRERA,CARMEN M | Address on file | | | | | |
| 2360906 | CABRERO LAMBOY,LOURDES M | Address on file | | | | | |
| 2356867 | CACERES ALAMO,DAMARIS | Address on file | | | | | |
| 2348059 | CACERES BURGOS,MARIA I | Address on file | | | | | |
| 2349693 | CACERES DIAZ,MARISOL | Address on file | | | | | |
| 2367916 | CACERES LEBRON,CARMEN L | Address on file | | | | | |
| 2349057 | CACERES LOPEZ,ROBERTO | Address on file | | | | | |
| 2350092 | CACERES MORELL,LUZ M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2351249 | CACERES MORELL,NILDA | Address on file | | | | | |
| 2348834 | CACERES MORELL,VICTOR M | Address on file | | | | | |
| 2354244 | CACERES PAREDES,IRIS D | Address on file | | | | | |
| 2361321 | CACERES QUINONES,MARGARITA | Address on file | | | | | |
| 2370929 | CACHO COLLAZO,FANNY | Address on file | | | | | |
| 2355982 | CACHOLA CORREA,BENITA | Address on file | | | | | |
| 2367425 | CADENA MERCADO,MILAGROS | Address on file | | | | | |
| 2366697 | CADIZ PICART,CLOTILDE | Address on file | | | | | |
| 2357940 | CADIZ VAZQUEZ,MICHAEL A | Address on file | | | | | |
| 2355838 | CADIZ VEGA,ROBERT | Address on file | | | | | |
| 2349370 | CAEZ CLAUDIO,CHRISTY M | Address on file | | | | | |
| 2355246 | CAEZ MARCANO,ELIDEZ | Address on file | | | | | |
| 2356432 | CAEZ VELEZ,FELIPE | Address on file | | | | | |
| 2360130 | CAJIGAS BOSQUES,ELSA A | Address on file | | | | | |
| 2354363 | CAJIGAS CRESPO,JOSE R | Address on file | | | | | |
| 2360773 | CAJIGAS DUPREY,CANDIDA L | Address on file | | | | | |
| 2350462 | CAJIGAS GONLZ,ALEJANDRINA | Address on file | | | | | |
| 2366198 | CAJIGAS LOPEZ,BAUDILIO | Address on file | | | | | |
| 2362425 | CAJIGAS MARTINEZ,LUZ D | Address on file | | | | | |
| 2364665 | CAJIGAS MARTINEZ,SOLDOINA | Address on file | | | | | |
| 2365267 | CAJIGAS MATIAS,MARIA | Address on file | | | | | |
| 2354981 | CALCADOR RIVERA,NILFA | Address on file | | | | | |
| 2361445 | CALCANO AGOSTO,JOSE M | Address on file | | | | | |
| 2370189 | CALCANO DE JESUS,JUAN M | Address on file | | | | | |
| 2360878 | CALCERRADA CARDE,NILDA I | Address on file | | | | | |
| 2368543 | CALCERRADA DELGADO,ADA I | Address on file | | | | | |
| 2367464 | CALCERRADA DELGADO,MARIA A | Address on file | | | | | |
| 2368429 | CALDAS ROMAN,CARMEN E | Address on file | | | | | |
| 2366675 | CALDAS SANCHEZ,HEBE M | Address on file | | | | | |
| 2369324 | CALDER BRACERO,CARMEN | Address on file | | | | | |
| 2357289 | CALDER ORTIZ,SOL E | Address on file | | | | | |
| 2348643 | CALDERA RIVERA,JESUS | Address on file | | | | | |
| 2352443 | CALDERAS RIVERA,CARMEN | Address on file | | | | | |
| 2360649 | CALDERIN CARRION,DANILA | Address on file | | | | | |
| 2369767 | CALDERIN LOPEZ,SONIA I | Address on file | | | | | |
| 2369575 | CALDERIN ROMAN,GLORIA E | Address on file | | | | | |
| 2352428 | CALDERO AGOSTO,CARMEN | Address on file | | | | | |
| 2362390 | CALDERO APONTE,MATILDE | Address on file | | | | | |
| 2367129 | CALDERO CINTRON,BLANCA | Address on file | | | | | |
| 2365893 | CALDERO MARRERO,PILAR | Address on file | | | | | |
| 2356926 | CALDERO SANTOS,NELSON | Address on file | | | | | |
| 2348506 | CALDERON ALICEA,ERASMO | Address on file | | | | | |
| 2352124 | CALDERON BERRIOS,EULALIA | Address on file | | | | | |
| 2349342 | CALDERON CALDERON,PEDRO J | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349958 | CALDERON CARBALLO,MARIA L | Address on file | | | | | |
| 2358530 | CALDERON CARMONA,LUZ C | Address on file | | | | | |
| 2362092 | CALDERON COLLAZO,GLORIA A | Address on file | | | | | |
| 2368074 | CALDERON COSME,ANDREA | Address on file | | | | | |
| 2358336 | CALDERON DE JESUS,DORA H | Address on file | | | | | |
| 2370941 | CALDERON DIAZ,BERNARDO | Address on file | | | | | |
| 2355712 | CALDERON FUENTES,PROVIDENCIA | Address on file | | | | | |
| 2370216 | CALDERON GABRIEL,EUDEZ R | Address on file | | | | | |
| 2367965 | CALDERON GONZALEZ,JUAN G | Address on file | | | | | |
| 2363785 | CALDERON GUTIERREZ,LINDA M | Address on file | | | | | |
| 2367146 | CALDERON GUTIERREZ,MARIA DEL R | Address on file | | | | | |
| 2369727 | CALDERON JULIA,EMMA M | Address on file | | | | | |
| 2348406 | CALDERON MALDONADO,FRANCISCO J | Address on file | | | | | |
| 2367364 | CALDERON MARRER,CANDELARIA | Address on file | | | | | |
| 2353031 | CALDERON MATOS,ANIBAL | Address on file | | | | | |
| 2354550 | CALDERON NIEVES,YOLANDA | Address on file | | | | | |
| 2366928 | CALDERON ORTIZ,LUZ A | Address on file | | | | | |
| 2364518 | CALDERON PACHECO,CARMEN S | Address on file | | | | | |
| 2368996 | CALDERON PADILLA,CARMEN D | Address on file | | | | | |
| 2355797 | CALDERON PADILLA,MYRTELINA | Address on file | | | | | |
| 2364320 | CALDERON PEREZ,AIDA E | Address on file | | | | | |
| 2368406 | CALDERON PEREZ,CARMEN D | Address on file | | | | | |
| 2369994 | CALDERON RIVERA,ALICIA | Address on file | | | | | |
| 2357948 | CALDERON ROSADO,ANA H | Address on file | | | | | |
| 2353351 | CALDERON ROSADO,SARA M | Address on file | | | | | |
| 2359290 | CALDERON SANCHEZ,ANA M | Address on file | | | | | |
| 2363267 | CALDERON SEGARRA,CARMELINA | Address on file | | | | | |
| 2369815 | CALDERON VAZQUEZ,EVA E | Address on file | | | | | |
| 2351240 | CALDERON VEGA,MERCEDES | Address on file | | | | | |
| 2361459 | CALDERON,ANA | Address on file | | | | | |
| 2361877 | CALDERON,GERTRUDIS | Address on file | | | | | |
| 2350179 | CALDERON,MARGARITA | Address on file | | | | | |
| 2357853 | CALERO BERMUDEZ,CARMEN C | Address on file | | | | | |
| 2369385 | CALERO FERNANDEZ,DORIS | Address on file | | | | | |
| 2371177 | CALERO JUARBE,IRIS F | Address on file | | | | | |
| 2350954 | CALERO MIRANDA,ANGELICA | Address on file | | | | | |
| 2354916 | CALERO MIRANDA,MARIA C | Address on file | | | | | |
| 2352690 | CALERO MIRANDA,MARIA C. | Address on file | | | | | |
| 2348766 | CALERO MIRANDA,MARIA M | Address on file | | | | | |
| 2566704 | CALERO MIRANDA,MARIA M | Address on file | | | | | |
| 2362773 | CALES RAMOS,SANDRA | Address on file | | | | | |
| 2360938 | CALES RIVERA,DOLORES | Address on file | | | | | |
| 2369389 | CALEZ TORRES,ROSA J | Address on file | | | | | |
| 2351210 | CALIMANO LEBRON,DOLORES | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2358220 | CALIMANO VEGA,NARCISA | Address on file | | | | | |
| 2361994 | CALIXTO DE ARROYO,AGUSTINA | Address on file | | | | | |
| 2360788 | CALIZ COTTI,MIGDALIA | Address on file | | | | | |
| 2361124 | CALIZ LUGARO,CARMEN G | Address on file | | | | | |
| 2354639 | CALIZ MORALES,BENIGNA | Address on file | | | | | |
| 2358525 | CALO BIRRIEL,GLORIA | Address on file | | | | | |
| 2350192 | CALO CASTRO,NILSA E | Address on file | | | | | |
| 2357007 | CALO SANCHEZ,RAMON | Address on file | | | | | |
| 2349547 | CALVO CLAUSELL,CESAR A | Address on file | | | | | |
| 2351546 | CALVO RIVERA,MARIA J | Address on file | | | | | |
| 2361314 | CALZADA CORDERO,JUSTAMARY | Address on file | | | | | |
| 2360831 | CALZADA RIVERA,MARGARITA | Address on file | | | | | |
| 2367470 | CALZADA RODRIGUEZ,SIGFREDO | Address on file | | | | | |
| 2350724 | CAMACHO ALMESTICA,CLARA Z | Address on file | | | | | |
| 2348845 | CAMACHO AMADOR,LUZ M | Address on file | | | | | |
| 2352973 | CAMACHO ARROYO,JORGE R | Address on file | | | | | |
| 2355336 | CAMACHO BARBOSA,EVELYN | Address on file | | | | | |
| 2363812 | CAMACHO CALIXTO,LUZ M | Address on file | | | | | |
| 2360018 | CAMACHO CAMACHO,ELSA M | Address on file | | | | | |
| 2364639 | CAMACHO CARRION,GLORIA E | Address on file | | | | | |
| 2364267 | CAMACHO CONCEPCION,MARIA E | Address on file | | | | | |
| 2369196 | CAMACHO CONCEPCION,VIRGEN L | Address on file | | | | | |
| 2349755 | CAMACHO CONTY,MEILING Z | Address on file | | | | | |
| 2369155 | CAMACHO CRUZ,MYRNA Z | Address on file | | | | | |
| 2349843 | CAMACHO FELICIANO,MARILIA | Address on file | | | | | |
| 2356256 | CAMACHO FERNANDEZ,ARCADIA | Address on file | | | | | |
| 2356950 | CAMACHO FLORES,ANANIA O | Address on file | | | | | |
| 2354327 | CAMACHO FLORES,RUTH M | Address on file | | | | | |
| 2349380 | CAMACHO GARCIA,ANA I. | Address on file | | | | | |
| 2370992 | CAMACHO LOZADA,PETRA | Address on file | | | | | |
| 2363691 | CAMACHO MALDONADO,LUZ M | Address on file | | | | | |
| 2353318 | CAMACHO MARTINEZ,NORMA | Address on file | | | | | |
| 2352048 | CAMACHO MATTEI,DAISY | Address on file | | | | | |
| 2367616 | CAMACHO MATTEI,JULIO A | Address on file | | | | | |
| 2360975 | CAMACHO MATTEI,MILAGROS | Address on file | | | | | |
| 2357841 | CAMACHO MENA,ANA E | Address on file | | | | | |
| 2368232 | CAMACHO MORALES,INES E | Address on file | | | | | |
| 2361723 | CAMACHO MORALES,ORLANDO A | Address on file | | | | | |
| 2361950 | CAMACHO NARVAEZ,MARIA A | Address on file | | | | | |
| 2365445 | CAMACHO PEREZ,ROSA M | Address on file | | | | | |
| 2369379 | CAMACHO QUINONES,LILLIAM Z | Address on file | | | | | |
| 2354068 | CAMACHO RAMOS,RITA A. | Address on file | | | | | |
| 2359732 | CAMACHO REYES,MARIA R | Address on file | | | | | |
| 2355670 | CAMACHO REYES,SANTA V | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2365184 | CAMACHO RIVERA,CONSTANCIA | Address on file | | | | | |
| 2360294 | CAMACHO RIVERA,ELISA | Address on file | | | | | |
| 2351499 | CAMACHO RIVERA,MIGUEL | Address on file | | | | | |
| 2362689 | CAMACHO RIVERA,TERESA | Address on file | | | | | |
| 2364622 | CAMACHO RODRIGUEZ,AUREA E | Address on file | | | | | |
| 2359296 | CAMACHO RODRIGUEZ,DANIELA | Address on file | | | | | |
| 2358149 | CAMACHO RODRIGUEZ,DELBA R | Address on file | | | | | |
| 2350314 | CAMACHO RODRIGUEZ,EDDA V | Address on file | | | | | |
| 2351485 | CAMACHO RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2370268 | CAMACHO ROSA,CARMEN S | Address on file | | | | | |
| 2361878 | CAMACHO ROSARIO,CARMEN G | Address on file | | | | | |
| 2369734 | CAMACHO ROSARIO,EMMA R | Address on file | | | | | |
| 2360595 | CAMACHO ROSSI,MAGDA L | Address on file | | | | | |
| 2359666 | CAMACHO SANTIAGO,DIGNA | Address on file | | | | | |
| 2352119 | CAMACHO SANTIAGO,MINERVA | Address on file | | | | | |
| 2367822 | CAMACHO SOTO,EMELINA | Address on file | | | | | |
| 2361764 | CAMACHO TORRES,ANA C | Address on file | | | | | |
| 2360345 | CAMACHO TORRES,CARMEN N | Address on file | | | | | |
| 2352157 | CAMACHO TORRES,ELIZABETH | Address on file | | | | | |
| 2348969 | CAMACHO TORRES,JAIME D | Address on file | | | | | |
| 2359328 | CAMACHO TORRES,LUISA | Address on file | | | | | |
| 2365869 | CAMACHO VALLE,MELVIN F | Address on file | | | | | |
| 2362138 | CAMACHO VELAZQUEZ,ALMA I | Address on file | | | | | |
| 2349675 | CAMACHO VELAZQUEZ,CARMEN D | Address on file | | | | | |
| 2363243 | CAMACHO VELEZ,SARA | Address on file | | | | | |
| 2363649 | CAMACHO VILLEGAS,PEDRO J | Address on file | | | | | |
| 2365739 | CAMACHO,TERESITA DE J | Address on file | | | | | |
| 2360522 | CAMARA CRUZ,JOSEFA | Address on file | | | | | |
| 2360264 | CAMARA RAMOS,ROSA G | Address on file | | | | | |
| 2369530 | CAMERON MOYA,MAGALI | Address on file | | | | | |
| 2348596 | CAMERON RODRIGUEZ,ROSAEL | Address on file | | | | | |
| 2364360 | CAMERON VELEZ,SANTA N | Address on file | | | | | |
| 2348058 | CAMPIS BRACERO,ZORAIDA | Address on file | | | | | |
| 2365452 | CAMPOS CRUZ,AMPARITO | Address on file | | | | | |
| 2370608 | CAMPOS LOPEZ,CARMEN A | Address on file | | | | | |
| 2352865 | CAMPOS RIVERA,REBECA | Address on file | | | | | |
| 2367713 | CAMPOS RODRIGUEZ,LUZ | Address on file | | | | | |
| 2365078 | CAMPOS SALAMAN,CLARIBEL | Address on file | | | | | |
| 2366426 | CAMPOS SANCHEZ,LUIS | Address on file | | | | | |
| 2352146 | CAMPOS VINCENTY,ISABEL | Address on file | | | | | |
| 2360064 | CAMPS REYES,NANCY I | Address on file | | | | | |
| 2353681 | CAMPS ROQUE,IRMA | Address on file | | | | | |
| 2350968 | CAMUNAS CASTRO,JANICE M | Address on file | | | | | |
| 2356831 | CANABAL RODRIGUEZ,NYRMA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363096 | CANALES CASTRO,ROLANDO | Address on file | | | | | |
| 2350287 | CANALES DEL VALLE,VICTOR A | Address on file | | | | | |
| 2367952 | CANALES FUENTES,ISABEL | Address on file | | | | | |
| 2364067 | CANALES GARCIA,LUIS A | Address on file | | | | | |
| 2368339 | CANALES OTERO,ARNALDO | Address on file | | | | | |
| 2353449 | CANALS CASTRO,SIMON | Address on file | | | | | |
| 2360930 | CANALS DE LA CRUZ,VIRGINIA | Address on file | | | | | |
| 2356129 | CANALS TORRES,IRAIDA E | Address on file | | | | | |
| 2364927 | CANCEL CUEVAS,LUZ P | Address on file | | | | | |
| 2367890 | CANCEL CUEVAS,NIBIA E | Address on file | | | | | |
| 2368700 | CANCEL FLORES,SOFIA S | Address on file | | | | | |
| 2355975 | CANCEL HENRIQUEZ,ALICIA | Address on file | | | | | |
| 2361381 | CANCEL HENRIQUEZ,CARMEN R | Address on file | | | | | |
| 2360349 | CANCEL HENRIQUEZ,MILAGROS | Address on file | | | | | |
| 2359056 | CANCEL HENRIQUEZ,PAULA | Address on file | | | | | |
| 2366813 | CANCEL MARQUEZ,JOSE INES | Address on file | | | | | |
| 2368259 | CANCEL MARTINEZ,MELBA | Address on file | | | | | |
| 2370261 | CANCEL MORAN,LUZ M | Address on file | | | | | |
| 2367709 | CANCEL NEGRON,ROSA E | Address on file | | | | | |
| 2370647 | CANCEL NIEVES,WANDA G | Address on file | | | | | |
| 2361521 | CANCEL ORTIZ,ANGEL M | Address on file | | | | | |
| 2349968 | CANCEL PENALVERT,CARMEN G | Address on file | | | | | |
| 2348914 | CANCEL PEREZ,CARLOS M | Address on file | | | | | |
| 2356049 | CANCEL PEREZ,LUZ O | Address on file | | | | | |
| 2369594 | CANCEL RIVERA,SYLVIA | Address on file | | | | | |
| 2350074 | CANCEL RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2365131 | CANCEL RODRIGUEZ,MARILYN | Address on file | | | | | |
| 2359995 | CANCEL RODRIGUEZ,ROSA E | Address on file | | | | | |
| 2359430 | CANCEL ROSARIO,ELIZABETH | Address on file | | | | | |
| 2353800 | CANCEL TORRES,FRANCISCO | Address on file | | | | | |
| 2348399 | CANCELA CANTRES,WILFREDO | Address on file | | | | | |
| 2353655 | CANCHANI RUIZ,HECTOR A | Address on file | | | | | |
| 2359829 | CANCIO FELIU,ANGELA M | Address on file | | | | | |
| 2368931 | CANCIO MAYOL,JOSE L | Address on file | | | | | |
| 2353339 | CANDELARIA ACEVEDO,ANTHONY G | Address on file | | | | | |
| 2351838 | CANDELARIA ACEVEDO,IRVING A | Address on file | | | | | |
| 2367562 | CANDELARIA ALONSO,ANA L | Address on file | | | | | |
| 2352522 | CANDELARIA CAMACHO,GERMAN E | Address on file | | | | | |
| 2362064 | CANDELARIA CAMACHO,JUAN J | Address on file | | | | | |
| 2366379 | CANDELARIA CANDELARI,SARAI | Address on file | | | | | |
| 2349366 | CANDELARIA CARRASCO,ARLEEN J | Address on file | | | | | |
| 2370111 | CANDELARIA CRUZ,AIDA I | Address on file | | | | | |
| 2362973 | CANDELARIA GOITIA,ISAURA | Address on file | | | | | |
| 2370262 | CANDELARIA GONZALEZ,CARMEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348306 | CANDELARIA GONZALEZ,NELDY | Address on file | | | | | |
| 2349278 | CANDELARIA GONZALEZ,NELDY | Address on file | | | | | |
| 2366141 | CANDELARIA LOPEZ,ANNA | Address on file | | | | | |
| 2359023 | CANDELARIA PABON,CRUZ | Address on file | | | | | |
| 2367960 | CANDELARIA RESTO,EUGENIO | Address on file | | | | | |
| 2362589 | CANDELARIA SOTO,SONIA E | Address on file | | | | | |
| 2357743 | CANDELARIA VARGAS,AIXA | Address on file | | | | | |
| 2354901 | CANDELARIA VELAZQUEZ,FERMARY | Address on file | | | | | |
| 2362676 | CANDELARIA,CARMEN V | Address on file | | | | | |
| 2350609 | CANDELARIO GARCIA,CLARA | Address on file | | | | | |
| 2358094 | CANDELARIO MARTELL,MARIANA | Address on file | | | | | |
| 2350859 | CANDELARIO OQUENDO,SONIA | Address on file | | | | | |
| 2349397 | CANDELARIO ORTIZ,GERARDO A | Address on file | | | | | |
| 2360628 | CANDELARIO ROSA,AWILDA | Address on file | | | | | |
| 2350318 | CANDELARIO ROSA,NEFERTITI | Address on file | | | | | |
| 2350897 | CANDELARIO SANTOS,CARMEN S | Address on file | | | | | |
| 2349861 | CANDELARIO VAZQUEZ,SAMUEL | Address on file | | | | | |
| 2356540 | CANDELARIO VELEZ,DAMASO | Address on file | | | | | |
| 2361834 | CANDELARIO VIDRO,ZENAIDA | Address on file | | | | | |
| 2359375 | CANDELARIO,MARGARITA | Address on file | | | | | |
| 2359624 | CANEDO LABOY,CANDIDA | Address on file | | | | | |
| 2355309 | CANELA ABREU,SEVERO R | Address on file | | | | | |
| 2348012 | CANEVARO COLON,ESTEBAN | Address on file | | | | | |
| 2361795 | CANINO GALI,LUTGARDA | Address on file | | | | | |
| 2357927 | CANINO LOPEZ,DORIS N | Address on file | | | | | |
| 2357504 | CANINO MOJICA,ESTHER | Address on file | | | | | |
| 2369853 | CANINO SANCHEZ,SONIA | Address on file | | | | | |
| 2348843 | CANINO VICENTY,ELBA I | Address on file | | | | | |
| 2566780 | CANINO VICENTY,ELBA I | Address on file | | | | | |
| 2348561 | CANIZARES CINTRON,WILLIAM | Address on file | | | | | |
| 2348560 | CANIZARES CRESPO,WILLIAM | Address on file | | | | | |
| 2365335 | CANO CANO,LYDZA M | Address on file | | | | | |
| 2358296 | CANO DIAZ,CARLOS A | Address on file | | | | | |
| 2366269 | CANO DROZ,EVETTE | Address on file | | | | | |
| 2366232 | CANO GARCIA,ROSA M | Address on file | | | | | |
| 2353620 | CANO MEDINA,LUCILA | Address on file | | | | | |
| 2350745 | CANO REYES,ROSALIA | Address on file | | | | | |
| 2352779 | CANO RODRIGUEZ,ENEIDA B | Address on file | | | | | |
| 2360050 | CANTRES BORGES,MARIA C | Address on file | | | | | |
| 2364742 | CANTRES CASTRO,EVANGELINA | Address on file | | | | | |
| 2350661 | CANTRES GARCIA,NELLY | Address on file | | | | | |
| 2357355 | CANTRES PADILLA,CARMEN J | Address on file | | | | | |
| 2368373 | CANUELAS LEON,ROSA M | Address on file | | | | | |
| 2355874 | CANUELAS RODRIGUEZ,LUIS R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347817 | CANUELAS,ROSA M | Address on file | | | | | |
| 2359917 | CAPACETE CASIANO,MARIA | Address on file | | | | | |
| 2357154 | CAPARROS GONZALEZ,CARMEN L | Address on file | | | | | |
| 2357988 | CAPELLA CAPELLA,DELIA | Address on file | | | | | |
| 2363220 | CAPELLA SERPA,MARIA DE LOS A | Address on file | | | | | |
| 2358109 | CAPETILLO BERMUDEZ,NERY L | Address on file | | | | | |
| 2370866 | CAPETILLO BERMUDEZ,NIVIA | Address on file | | | | | |
| 2351898 | CAPETILLO GONZALEZ,LYDIA | Address on file | | | | | |
| 2354796 | CAPETILLO GONZALEZ,MIRIAM E | Address on file | | | | | |
| 2369806 | CAPETILLO GONZALEZ,ZAIDA | Address on file | | | | | |
| 2351073 | CAPETILLO PEREZ,IVAN | Address on file | | | | | |
| 2359758 | CAPETILLO ROSADO,CARMEN R | Address on file | | | | | |
| 2352449 | CAPO RIVERA,ELISA | Address on file | | | | | |
| 2368204 | CAPO SANCHEZ,ALFREDO | Address on file | | | | | |
| 2364437 | CAQUIAS ALLIER,VIRGINIA | Address on file | | | | | |
| 2362343 | CAQUIAS DE JESUS,JOSE R | Address on file | | | | | |
| 2357223 | CAQUIAS SANTIAGO,ARACELIA | Address on file | | | | | |
| 2350642 | CAQUIAS VELAZQUEZ,MYRTA | Address on file | | | | | |
| 2367019 | CAQUIAS VELAZQUEZ,NELIDA | Address on file | | | | | |
| 2369338 | CARABALLO ALBARRACIN,SYLVIA M | Address on file | | | | | |
| 2363929 | CARABALLO ALBARRAN,EDWIN | Address on file | | | | | |
| 2348948 | CARABALLO ALLEN,ANSELMA E | Address on file | | | | | |
| 2365257 | CARABALLO ALVAREZ,KAREN E | Address on file | | | | | |
| 2370321 | CARABALLO ARRIAGA,CARMEN M | Address on file | | | | | |
| 2348918 | CARABALLO ARRIAGA,MARIA V | Address on file | | | | | |
| 2352869 | CARABALLO BAEZ,JORGE L | Address on file | | | | | |
| 2367188 | CARABALLO CARABALLO,RUTH D | Address on file | | | | | |
| 2366434 | CARABALLO CASTILLO,ANGELA | Address on file | | | | | |
| 2364801 | CARABALLO CEDENO,CARMEN | Address on file | | | | | |
| 2365262 | CARABALLO CRUZ,LUIS A | Address on file | | | | | |
| 2369843 | CARABALLO DIAZ,MARIA | Address on file | | | | | |
| 2366618 | CARABALLO DIAZ,RAQUEL | Address on file | | | | | |
| 2355857 | CARABALLO FELICIANO,ARACELIO | Address on file | | | | | |
| 2356136 | CARABALLO FELICIANO,IRMA | Address on file | | | | | |
| 2361999 | CARABALLO FERNANDEZ,LUZ M | Address on file | | | | | |
| 2358343 | CARABALLO FLORES,SYLVIA | Address on file | | | | | |
| 2353959 | CARABALLO FORTUNA,GUILLERMO | Address on file | | | | | |
| 2364149 | CARABALLO FUENTES,DILUVINA | Address on file | | | | | |
| 2350478 | CARABALLO GOMEZ,CARMEN L | Address on file | | | | | |
| 2361302 | CARABALLO GUZMAN,RAFAEL A | Address on file | | | | | |
| 2369960 | CARABALLO HERNANDEZ,IRMA I | Address on file | | | | | |
| 2365140 | CARABALLO HERNANDEZ,LYDIA | Address on file | | | | | |
| 2357292 | CARABALLO HOYOS,ELENA | Address on file | | | | | |
| 2352148 | CARABALLO LOPEZ,NATIVIDAD | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366323 | CARABALLO MONTALVO,GREGORIO | Address on file | | | | | |
| 2353609 | CARABALLO NUNEZ,JOSE R | Address on file | | | | | |
| 2365024 | CARABALLO OLIVERAS,ONELIA | Address on file | | | | | |
| 2358993 | CARABALLO PEREZ,MARIA C | Address on file | | | | | |
| 2354094 | CARABALLO PIETRI,ANA DAISY | Address on file | | | | | |
| 2367777 | CARABALLO PUEYO,ILEANA | Address on file | | | | | |
| 2359041 | CARABALLO RIVERA,FELIX | Address on file | | | | | |
| 2349074 | CARABALLO RIVERA,NILDA | Address on file | | | | | |
| 2363042 | CARABALLO RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2359729 | CARABALLO ROMAN,MAYRA J | Address on file | | | | | |
| 2365396 | CARABALLO ROSA,ANA | Address on file | | | | | |
| 2348262 | CARABALLO ROSA,GERMAN | Address on file | | | | | |
| 2366654 | CARABALLO ROSADO,SILESIA | Address on file | | | | | |
| 2365333 | CARABALLO SANABRIA,NIDZA J | Address on file | | | | | |
| 2365044 | CARABALLO SANTIAGO,ANGELA | Address on file | | | | | |
| 2357335 | CARABALLO SANTOS,BETTY | Address on file | | | | | |
| 2355297 | CARABALLO SERRANO,LUCIA | Address on file | | | | | |
| 2366023 | CARABALLO SOTO,MAGDALENA | Address on file | | | | | |
| 2348753 | CARABALLO TORRES,RAFAEL | Address on file | | | | | |
| 2349520 | CARABALLO TROCHE,GLADYS | Address on file | | | | | |
| 2370007 | CARABALLO VAZQUEZ,MARIA D | Address on file | | | | | |
| 2368764 | CARABALLO VELEZ,JOSE A | Address on file | | | | | |
| 2348946 | CARABALLO VENTURA,HENRY | Address on file | | | | | |
| 2350403 | CARABALLO,CARMEN H | Address on file | | | | | |
| 2357410 | CARABALLO,GREGORIA | Address on file | | | | | |
| 2349866 | CARAMBOT ROMERO,MANUELA | Address on file | | | | | |
| 2367138 | CARATTINI ALVARADO,MARIA | Address on file | | | | | |
| 2369417 | CARATTINI BERMUDEZ,MAGGIE | Address on file | | | | | |
| 2354500 | CARATTINI PADRO,ANA M | Address on file | | | | | |
| 2365753 | CARAZO SANTALIZ,MARIA M | Address on file | | | | | |
| 2352338 | CARBALLEIRA ESPINA,SONYA M | Address on file | | | | | |
| 2359710 | CARBALLO FIGUEROA,ISABEL | Address on file | | | | | |
| 2351170 | CARBO RODRIGUEZ,ILKA | Address on file | | | | | |
| 2369508 | CARBONE JIMENEZ,CLARA | Address on file | | | | | |
| 2352343 | CARBONELL AYALA,CELSO | Address on file | | | | | |
| 2358709 | CARBONELL,VICTORIA | Address on file | | | | | |
| 2353528 | CARDE AROCHO,EVELIA N | Address on file | | | | | |
| 2356686 | CARDE AROCHO,MARIA A | Address on file | | | | | |
| 2355499 | CARDE SERRANO,RAMONITA | Address on file | | | | | |
| 2350832 | CARDE VEGA,JUDITH | Address on file | | | | | |
| 2354103 | CARDENALES RODRIGUEZ,ARCELIO | Address on file | | | | | |
| 2350263 | CARDENAS LOPEZ,CELENIA | Address on file | | | | | |
| 2368135 | CARDIN RIVERA,HELGA A | Address on file | | | | | |
| 2347864 | CARDO GUEDE,NELSON L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352741 | CARDONA AHERAN,JUAN J | Address on file | | | | | |
| 2370691 | CARDONA ALVAREZ,FELICITA | Address on file | | | | | |
| 2360890 | CARDONA AVILES,ADANIVIA | Address on file | | | | | |
| 2365823 | CARDONA BELTRAN,JORGE L | Address on file | | | | | |
| 2365494 | CARDONA BENIQUEZ,DOMINGA | Address on file | | | | | |
| 2370332 | CARDONA BORGES,NELSON | Address on file | | | | | |
| 2350855 | CARDONA CABAN,GLORIA | Address on file | | | | | |
| 2364729 | CARDONA CARVAJAL,CARMEN M | Address on file | | | | | |
| 2369341 | CARDONA COLON,FLAVIA | Address on file | | | | | |
| 2349046 | CARDONA CRUZ,ANA M | Address on file | | | | | |
| 2358119 | CARDONA CRUZ,EVARISTO | Address on file | | | | | |
| 2348216 | CARDONA CRUZ,JOSE I | Address on file | | | | | |
| 2359520 | CARDONA CRUZ,JOSE I | Address on file | | | | | |
| 2368501 | CARDONA CUEVAS,JANNETTE E | Address on file | | | | | |
| 2365971 | CARDONA DRAGONI,LUIS A | Address on file | | | | | |
| 2356585 | CARDONA EFRECE,MILDRED | Address on file | | | | | |
| 2355973 | CARDONA ESCOBAR,HAYDEE | Address on file | | | | | |
| 2348465 | CARDONA FALCON,ANA M | Address on file | | | | | |
| 2369014 | CARDONA FLORES,LUIS A | Address on file | | | | | |
| 2364998 | CARDONA FUENTES,LYDIA M | Address on file | | | | | |
| 2348550 | CARDONA GARCIA,LESBIA Z | Address on file | | | | | |
| 2354263 | CARDONA HILERIO,ANA L | Address on file | | | | | |
| 2369292 | CARDONA LEBRON,IDALIA | Address on file | | | | | |
| 2349656 | CARDONA LUCIANO,NILDA I | Address on file | | | | | |
| 2368911 | CARDONA LUQUE,FRANCISCA | Address on file | | | | | |
| 2348182 | CARDONA LUQUE,JULIA | Address on file | | | | | |
| 2365625 | CARDONA MARRERO,ANIBAL J | Address on file | | | | | |
| 2356811 | CARDONA MILLAN,CARMEN G | Address on file | | | | | |
| 2359765 | CARDONA MILLAN,RAUL | Address on file | | | | | |
| 2367601 | CARDONA MORALES,ISORA | Address on file | | | | | |
| 2368630 | CARDONA MORALES,LUZ L | Address on file | | | | | |
| 2365062 | CARDONA MUNIZ,JULIO | Address on file | | | | | |
| 2368343 | CARDONA NUNEZ,MARIA | Address on file | | | | | |
| 2367427 | CARDONA ORTIZ,DINAH E | Address on file | | | | | |
| 2349610 | CARDONA ORTIZ,JUANA I | Address on file | | | | | |
| 2351213 | CARDONA PEREZ,ALCIDIA | Address on file | | | | | |
| 2353693 | CARDONA PEREZ,CESAR L. | Address on file | | | | | |
| 2368697 | CARDONA QUILES,ANIBAL | Address on file | | | | | |
| 2364859 | CARDONA QUINONES,DORIS A | Address on file | | | | | |
| 2368707 | CARDONA RAMIREZ,GLADYS | Address on file | | | | | |
| 2351887 | CARDONA REYES,MINERVA | Address on file | | | | | |
| 2367567 | CARDONA RIVERA,HECTOR L | Address on file | | | | | |
| 2352250 | CARDONA RIVERA,MARTA I | Address on file | | | | | |
| 2355165 | CARDONA RIVERA,MERCEDES | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367930 | CARDONA RIVERA,WILMER | Address on file | | | | | |
| 2364105 | CARDONA ROSADO,BLANCA | Address on file | | | | | |
| 2354111 | CARDONA ROSARIO,LUZ | Address on file | | | | | |
| 2351721 | CARDONA RUIZ,GEORGIA J | Address on file | | | | | |
| 2354434 | CARDONA RUIZ,GILBERTO | Address on file | | | | | |
| 2354562 | CARDONA RUIZ,VIRGINIA | Address on file | | | | | |
| 2359026 | CARDONA SALAS,EDNA C | Address on file | | | | | |
| 2353377 | CARDONA SALAS,NILDA M | Address on file | | | | | |
| 2357854 | CARDONA SANTANA,CARMEN S | Address on file | | | | | |
| 2365752 | CARDONA SANTIAGO,MAYRA | Address on file | | | | | |
| 2351858 | CARDONA SERRANO,JOSE M | Address on file | | | | | |
| 2366274 | CARDONA SOTO,NILSA | Address on file | | | | | |
| 2364614 | CARDONA TORRES,CARMEN I | Address on file | | | | | |
| 2355846 | CARDONA TORRES,MARIA L | Address on file | | | | | |
| 2364145 | CARDONA VARGAS,MANUEL | Address on file | | | | | |
| 2356268 | CARDONA VAZQUEZ,JULIA | Address on file | | | | | |
| 2354570 | CARDONA VELEZ,AMALIA E | Address on file | | | | | |
| 2361091 | CARDONA VIVAS,CRISTOBAL | Address on file | | | | | |
| 2356465 | CARIRE VEGA,DOMILU | Address on file | | | | | |
| 2349874 | CARLO ASENCIO,LUZ E | Address on file | | | | | |
| 2361217 | CARLO COLON,JOSE A | Address on file | | | | | |
| 2358422 | CARLO MONTALVO,MARIA H | Address on file | | | | | |
| 2369926 | CARLO PABON,CLARA E | Address on file | | | | | |
| 2361803 | CARLO RIVERA,RAQUEL | Address on file | | | | | |
| 2354345 | CARLO SEDA,SANTA | Address on file | | | | | |
| 2356689 | CARLO SOTO,JESUS | Address on file | | | | | |
| 2357580 | CARLSSON EMMANUELLI,LOURDES | Address on file | | | | | |
| 2367634 | CARMONA ALVAREZ,CARMEN M | Address on file | | | | | |
| 2350481 | CARMONA CANTRES,LUZ E | Address on file | | | | | |
| 2361067 | CARMONA CANTRES,NYDIA | Address on file | | | | | |
| 2363593 | CARMONA CANTRES,OLGA D | Address on file | | | | | |
| 2370557 | CARMONA CASTRO,LIBERTAD | Address on file | | | | | |
| 2363261 | CARMONA CASTRO,YVONNE | Address on file | | | | | |
| 2355096 | CARMONA CINTRON,REYVEN F | Address on file | | | | | |
| 2354384 | CARMONA COLON,ISABEL | Address on file | | | | | |
| 2360590 | CARMONA COLON,LUZ D | Address on file | | | | | |
| 2366686 | CARMONA CRUZ,MARIA L | Address on file | | | | | |
| 2356456 | CARMONA DIAZ,IVONNE L | Address on file | | | | | |
| 2366739 | CARMONA GAUTIER,MYRIAM V | Address on file | | | | | |
| 2357308 | CARMONA GUERRIDO,LUZ V | Address on file | | | | | |
| 2362673 | CARMONA GUERRIDO,ROSALINA | Address on file | | | | | |
| 2369211 | CARMONA MONTANEZ,JOSE O | Address on file | | | | | |
| 2355095 | CARMONA RIVERA,JOSE L | Address on file | | | | | |
| 2352920 | CARMONA RIVERA,MARIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350306 | CARMONA RODRIGUEZ,JOSE I | Address on file | | | | | |
| 2359385 | CARMONA ROSARIO,ELISA B | Address on file | | | | | |
| 2349593 | CARMONA SIERRA,CARMEN | Address on file | | | | | |
| 2365802 | CARO ALVAREZ,ANGEL L | Address on file | | | | | |
| 2355424 | CARO CARDONA,WILLIAM | Address on file | | | | | |
| 2368124 | CARO FENEQUE,EMILIA T | Address on file | | | | | |
| 2364541 | CARO GONZALEZ,MARIA J | Address on file | | | | | |
| 2360429 | CARO MARTINEZ,MARIA A | Address on file | | | | | |
| 2359366 | CARO MENDEZ,CARMEN M | Address on file | | | | | |
| 2352463 | CARO MUNIZ,VIRGINIA | Address on file | | | | | |
| 2351611 | CARO PATINO,MARIA | Address on file | | | | | |
| 2350522 | CARO SANCHEZ,MARTA M | Address on file | | | | | |
| 2351035 | CARRASCO RIVERA,ANIBAL | Address on file | | | | | |
| 2365935 | CARRASCO TORRES,ANA M | Address on file | | | | | |
| 2352573 | CARRASQUILLO ADORNO,PEDRO | Address on file | | | | | |
| 2358104 | CARRASQUILLO ARROYO,CARMEN L | Address on file | | | | | |
| 2362387 | CARRASQUILLO ARROYO,ELADIO | Address on file | | | | | |
| 2369119 | CARRASQUILLO BAEZ,ANA J | Address on file | | | | | |
| 2349639 | CARRASQUILLO BAEZ,ISABEL | Address on file | | | | | |
| 2348719 | CARRASQUILLO BENITEZ,CARMEN I | Address on file | | | | | |
| 2368126 | CARRASQUILLO BONILLA,LUZ E | Address on file | | | | | |
| 2354042 | CARRASQUILLO CASTRO,MIRIAM | Address on file | | | | | |
| 2365904 | CARRASQUILLO COLON,BRUNILDA | Address on file | | | | | |
| 2370456 | CARRASQUILLO COLON,LUZ M | Address on file | | | | | |
| 2359313 | CARRASQUILLO CRUZ,ELIZABETH | Address on file | | | | | |
| 2366860 | CARRASQUILLO CRUZ,ROSA I | Address on file | | | | | |
| 2363588 | CARRASQUILLO DE JESUS,NELLY | Address on file | | | | | |
| 2356104 | CARRASQUILLO FALCO,WILLIAM | Address on file | | | | | |
| 2351339 | CARRASQUILLO FALCON,LAURA | Address on file | | | | | |
| 2360360 | CARRASQUILLO FERNANDEZ,BLANCA | Address on file | | | | | |
| 2367184 | CARRASQUILLO GARCI,EMERSON | Address on file | | | | | |
| 2358162 | CARRASQUILLO GARCIA,EMILIO | Address on file | | | | | |
| 2368510 | CARRASQUILLO GOMEZ,CARMEN S | Address on file | | | | | |
| 2352575 | CARRASQUILLO LOPEZ,GLORIA | Address on file | | | | | |
| 2352678 | CARRASQUILLO LOPEZ,LUZ M | Address on file | | | | | |
| 2370681 | CARRASQUILLO LOPEZ,MILDRED | Address on file | | | | | |
| 2361684 | CARRASQUILLO MALDONADO,FELIPE | Address on file | | | | | |
| 2370733 | CARRASQUILLO MALDONADO,RAUL | Address on file | | | | | |
| 2359083 | CARRASQUILLO MARTINEZ,LUZ N. | Address on file | | | | | |
| 2366445 | CARRASQUILLO MATOS,ENOELIA | Address on file | | | | | |
| 2365610 | CARRASQUILLO MILLAN,REINALDO | Address on file | | | | | |
| 2350044 | CARRASQUILLO NIEVES,ELIZIEL | Address on file | | | | | |
| 2368041 | CARRASQUILLO NIEVES,LUZ D | Address on file | | | | | |
| 2359144 | CARRASQUILLO OTERO,MIRIAM | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360310 | CARRASQUILLO PASTRANA,JUAN R | Address on file | | | | | |
| 2363867 | CARRASQUILLO PLANAS,JOSE E | Address on file | | | | | |
| 2349666 | CARRASQUILLO RAMO,CARMEN L | Address on file | | | | | |
| 2349141 | CARRASQUILLO RIVERA,CATALINA | Address on file | | | | | |
| 2355354 | CARRASQUILLO RIVERA,MARIA S | Address on file | | | | | |
| 2354187 | CARRASQUILLO RIVERA,MERIS N | Address on file | | | | | |
| 2364940 | CARRASQUILLO RODRIGUEZ,AILYN Y | Address on file | | | | | |
| 2370876 | CARRASQUILLO RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2364521 | CARRASQUILLO RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2348811 | CARRASQUILLO RODRIGUEZ,DELFIN | Address on file | | | | | |
| 2352887 | CARRASQUILLO RODRIGUEZ,MARIANA | Address on file | | | | | |
| 2368597 | CARRASQUILLO RODRIGUEZ,VIRGINIA | Address on file | | | | | |
| 2365272 | CARRASQUILLO RODRIGUEZ,ZAIDA | Address on file | | | | | |
| 2353145 | CARRASQUILLO SANCHEZ,LUCRECIA | Address on file | | | | | |
| 2366809 | CARRASQUILLO SANCHEZ,NILDA | Address on file | | | | | |
| 2350972 | CARRASQUILLO SANTIAGO,CARMEN M | Address on file | | | | | |
| 2369320 | CARRASQUILLO SANTIAGO,ZULMA | Address on file | | | | | |
| 2368787 | CARRASQUILLO SERRANO,MERCEDES | Address on file | | | | | |
| 2351969 | CARRASQUILLO SOTO,ESTHER | Address on file | | | | | |
| 2348353 | CARRASQUILLO VAZQUEZ,JUAN L | Address on file | | | | | |
| 2362682 | CARRASQUILLO,CARMEN | Address on file | | | | | |
| 2358039 | CARRASQUILLO,CARMEN S | Address on file | | | | | |
| 2360826 | CARRASQUILLO,CRUCITA | Address on file | | | | | |
| 2360280 | CARRASQUILLO,FELICIANO | Address on file | | | | | |
| 2363775 | CARRASQUILLO,ISABEL A | Address on file | | | | | |
| 2358622 | CARRASQUILLO,MIGUELINA | Address on file | | | | | |
| 2363896 | CARRASQUILLO,OLGA I | Address on file | | | | | |
| 2351030 | CARRASQUILLO,RAFAELA | Address on file | | | | | |
| 2357955 | CARRASQUILLO,RAQUEL | Address on file | | | | | |
| 2367384 | CARRASQUILLO,RAQUEL | Address on file | | | | | |
| 2356710 | CARRASQUILLO,SEVERIANO | Address on file | | | | | |
| 2361123 | CARRELO SANTIAGO,FRIEDA | Address on file | | | | | |
| 2361304 | CARRER NAZARIO,CARMEN | Address on file | | | | | |
| 2369550 | CARRERA TORRES,ANIBAL | Address on file | | | | | |
| 2362923 | CARRERAS BACETTY,CARLOS R | Address on file | | | | | |
| 2370980 | CARRERAS NEGRON,MAYRA | Address on file | | | | | |
| 2352498 | CARRERAS NIEVES,AIDA | Address on file | | | | | |
| 2356741 | CARRERAS NORMANDIA,CARMEN | Address on file | | | | | |
| 2350359 | CARRERAS ROBLES,BARBARITA | Address on file | | | | | |
| 2360682 | CARRERAS RODRIGUEZ,NICOLAS | Address on file | | | | | |
| 2365185 | CARRERO ALVAREZ,JUANITA | Address on file | | | | | |
| 2363048 | CARRERO CASTILLO,MARGARITA | Address on file | | | | | |
| 2350853 | CARRERO COLON,VICTORIA | Address on file | | | | | |
| 2360216 | CARRERO CONCEPCION,JAIME A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352643 | CARRERO CRUZ,AURORA | Address on file | | | | | |
| 2367849 | CARRERO GERENA,DOLORES | Address on file | | | | | |
| 2361966 | CARRERO GERENA,MARIA T | Address on file | | | | | |
| 2361027 | CARRERO GERENA,MELBA E | Address on file | | | | | |
| 2358652 | CARRERO GONZALEZ,ELBA A | Address on file | | | | | |
| 2352452 | CARRERO GONZALEZ,MYRIAM | Address on file | | | | | |
| 2566717 | CARRERO GONZALEZ,MYRIAM | Address on file | | | | | |
| 2366350 | CARRERO LORENZO,MIGDALIA | Address on file | | | | | |
| 2360882 | CARRERO MUNOZ,ZAIDA | Address on file | | | | | |
| 2367394 | CARRERO VALERA,CESAR D | Address on file | | | | | |
| 2358891 | CARRILES LOPEZ,MARIA C | Address on file | | | | | |
| 2366247 | CARRILLO CAMACHO,NILDA | Address on file | | | | | |
| 2357820 | CARRILLO CARRILL,BENEDICTO | Address on file | | | | | |
| 2355654 | CARRILLO ESPINOSA,CARMEN M | Address on file | | | | | |
| 2360678 | CARRILLO FONTANET,ANTONIO | Address on file | | | | | |
| 2365953 | CARRILLO GONZALEZ,EVELYN | Address on file | | | | | |
| 2369132 | CARRILLO GONZALEZ,JOSE M | Address on file | | | | | |
| 2370756 | CARRILLO MALDONADO,ALEIDA | Address on file | | | | | |
| 2366471 | CARRILLO MALDONADO,RAMONA | Address on file | | | | | |
| 2360472 | CARRILLO MEDINA,PAULINA | Address on file | | | | | |
| 2364735 | CARRILLO REYES,ANA C | Address on file | | | | | |
| 2354574 | CARRILLO RIVERA,CESAR A | Address on file | | | | | |
| 2363642 | CARRILLO RODRIGUEZ,LUZ C | Address on file | | | | | |
| 2366262 | CARRILLO RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2350843 | CARRILLO RODRIGUEZ,MYRIAM | Address on file | | | | | |
| 2360968 | CARRILLO VAZQUEZ,ELSIE | Address on file | | | | | |
| 2350530 | CARRILLO,TERESA | Address on file | | | | | |
| 2353612 | CARRION CACERES,CARMEN C | Address on file | | | | | |
| 2359426 | CARRION CALDERON,FRANCISCA | Address on file | | | | | |
| 2360863 | CARRION CALDERON,MARGARITA | Address on file | | | | | |
| 2365495 | CARRION CALDERON,MARTA | Address on file | | | | | |
| 2351163 | CARRION CARRION,CARMEN M | Address on file | | | | | |
| 2356892 | CARRION CEDENO,AIDA L | Address on file | | | | | |
| 2367180 | CARRION GONZALEZ,RAMON T | Address on file | | | | | |
| 2362623 | CARRION LATONI,JOSE L | Address on file | | | | | |
| 2354780 | CARRION LOPEZ,CARMEN A | Address on file | | | | | |
| 2350435 | CARRION LOPEZ,INES M | Address on file | | | | | |
| 2366559 | CARRION MALDONADO,GLADYS | Address on file | | | | | |
| 2349731 | CARRION MANZANO,MILAGROS | Address on file | | | | | |
| 2349015 | CARRION MARTIN,GIOVANNA | Address on file | | | | | |
| 2352905 | CARRION MATIAS,MILAGROS | Address on file | | | | | |
| 2358678 | CARRION MENDIZABA,MILAGROS | Address on file | | | | | |
| 2354338 | CARRION MERCED,AMERICA | Address on file | | | | | |
| 2347869 | CARRION MORALES,EDGAR J | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347870 | CARRION MORALES,EDWARD I | Address on file | | | | | |
| 2354914 | CARRION NAVARRO,IRMA I | Address on file | | | | | |
| 2349143 | CARRION OLMO,RAMON | Address on file | | | | | |
| 2354497 | CARRION PEREZ,CATALINA | Address on file | | | | | |
| 2350996 | CARRION RAMIREZ,RAMONA | Address on file | | | | | |
| 2361896 | CARRION RAMOS,MARIA DEL C | Address on file | | | | | |
| 2352812 | CARRION ROBLES,LUIS A | Address on file | | | | | |
| 2351132 | CARRION ROSA,AMELIA | Address on file | | | | | |
| 2358091 | CARRION RUSSE,JOSE L | Address on file | | | | | |
| 2367479 | CARRION SANTANA,OLGA | Address on file | | | | | |
| 2350660 | CARRION SANTIAGO,FRANCISCA | Address on file | | | | | |
| 2360286 | CARRION SERRANO,LAZARO | Address on file | | | | | |
| 2370547 | CARRION TORRES,GLORIA E | Address on file | | | | | |
| 2349133 | CARRION UTIER,ALMA R | Address on file | | | | | |
| 2365696 | CARRION VALDERRAMA,GILBERTO | Address on file | | | | | |
| 2364220 | CARRION,VALENTINA | Address on file | | | | | |
| 2351287 | CARRO MEDINA,LUIS E | Address on file | | | | | |
| 2362856 | CARROMERO RIVERA,NELLY T | Address on file | | | | | |
| 2366313 | CARRUCINI BERMUDEZ,GLADYS B | Address on file | | | | | |
| 2362311 | CARRUCINI FALCON,EDWIN | Address on file | | | | | |
| 2364332 | CARRUCINI ORTIZ,MARIA E | Address on file | | | | | |
| 2362556 | CARRUEGO VELAZQUEZ,CARLOS | Address on file | | | | | |
| 2348466 | CARTAGENA APONTE,SYLVIA | Address on file | | | | | |
| 2364854 | CARTAGENA BERNARD,ENEIDA | Address on file | | | | | |
| 2365708 | CARTAGENA COLON,LUZ N | Address on file | | | | | |
| 2364597 | CARTAGENA COLON,MARIA D | Address on file | | | | | |
| 2355171 | CARTAGENA CORDERO,NYDIA E | Address on file | | | | | |
| 2366529 | CARTAGENA CRUZ,JOSE A | Address on file | | | | | |
| 2359348 | CARTAGENA CRUZ,TEOFILO | Address on file | | | | | |
| 2369516 | CARTAGENA FERNANDEZ,MYRNA | Address on file | | | | | |
| 2358876 | CARTAGENA GONZALEZ,DORA I | Address on file | | | | | |
| 2353887 | CARTAGENA GRAU,ANIBAL E | Address on file | | | | | |
| 2348565 | CARTAGENA GUTIERREZ,FELICITA | Address on file | | | | | |
| 2364260 | CARTAGENA LOPEZ,LUZ D | Address on file | | | | | |
| 2364836 | CARTAGENA MALDONADO,FRANCISCA | Address on file | | | | | |
| 2350836 | CARTAGENA MELENDEZ,HILDA M | Address on file | | | | | |
| 2351490 | CARTAGENA ORTIZ,DESIDERIO | Address on file | | | | | |
| 2370038 | CARTAGENA PEREZ,SARA V | Address on file | | | | | |
| 2364355 | CARTAGENA RAMOS,HECTOR G | Address on file | | | | | |
| 2363881 | CARTAGENA RIVERA,CRISTOBAL | Address on file | | | | | |
| 2351434 | CARTAGENA RIVERA,ERNESTINA | Address on file | | | | | |
| 2364031 | CARTAGENA RODRIGUEZ,CANDIDA R | Address on file | | | | | |
| 2357089 | CARTAGENA SANTIAGO,ELSA M | Address on file | | | | | |
| 2365157 | CARTAGENA SANTIAGO,HONORIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2358088 | CARTAGENA SANTIAGO,LUZ E. | Address on file | | | | | |
| 2366368 | CARTAGENA SERRANO,ARTURO | Address on file | | | | | |
| 2351388 | CARTAGENA TORRES,MARIA DE LOS A. | Address on file | | | | | |
| 2366951 | CARTAGENA,ENEIDA | Address on file | | | | | |
| 2354156 | CARVAJAL HANCE,ZORAIDA | Address on file | | | | | |
| 2366869 | CASADO GONZALEZ,MARIA T | Address on file | | | | | |
| 2362934 | CASADO GONZALEZ,VIRGINIA | Address on file | | | | | |
| 2363347 | CASADO RODRIGUEZ,LUIS | Address on file | | | | | |
| 2365288 | CASANAS CRUZ,LOURDES G | Address on file | | | | | |
| 2352346 | CASANAS DELGADO,MARIA DE LOS A | Address on file | | | | | |
| 2358865 | CASANAS ORTEGA,LILLIAM | Address on file | | | | | |
| 2354197 | CASANOVA CAMACHO,CONSUELO | Address on file | | | | | |
| 2363943 | CASANOVA GALINANES,ROSITA | Address on file | | | | | |
| 2357817 | CASANOVA GARCIA,GLADYS E | Address on file | | | | | |
| 2354785 | CASANOVA LEBRON,MARCO A | Address on file | | | | | |
| 2354294 | CASANOVA MATOS,AVELINA | Address on file | | | | | |
| 2359066 | CASANOVA ORTA,MARGARITA | Address on file | | | | | |
| 2362701 | CASANOVA RAMOS,SAIDA | Address on file | | | | | |
| 2351768 | CASANOVA RUIZ,ISABEL | Address on file | | | | | |
| 2350830 | CASARES RIVERA,ELBA N | Address on file | | | | | |
| 2369198 | CASAS RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2355050 | CASASUS URRUTIA,MIRIAM J | Address on file | | | | | |
| 2368024 | CASES CRUZ,JOSE A | Address on file | | | | | |
| 2368207 | CASIANO CHERENA,CARMEN L | Address on file | | | | | |
| 2354516 | CASIANO CHERENA,MARIA M | Address on file | | | | | |
| 2355811 | CASIANO CORDERO,CARMEN | Address on file | | | | | |
| 2368942 | CASIANO ORTIZ,AIDA L | Address on file | | | | | |
| 2356413 | CASIANO RIVERA,ELBA N | Address on file | | | | | |
| 2348743 | CASIANO RIVERA,FELIX M | Address on file | | | | | |
| 2362519 | CASIANO RIVERA,GLADYS | Address on file | | | | | |
| 2367260 | CASIANO RODRIGUEZ,HELDA A | Address on file | | | | | |
| 2351442 | CASIANO RODRIGUEZ,JUAN R | Address on file | | | | | |
| 2368013 | CASIANO TORRES,JAIME | Address on file | | | | | |
| 2350284 | CASILLAS MENDOZA,JOSE M | Address on file | | | | | |
| 2362000 | CASILLAS MORALES,JESUS | Address on file | | | | | |
| 2350528 | CASILLAS RODRIGUE,CARMEN J | Address on file | | | | | |
| 2353895 | CASILLAS SANTOS,MARIA E | Address on file | | | | | |
| 2355683 | CASILLAS SANTOS,MARIA E | Address on file | | | | | |
| 2351420 | CASSANO RAMIREZ,GRACE M | Address on file | | | | | |
| 2365896 | CASTA BELLIDO,MALENY A | Address on file | | | | | |
| 2349942 | CASTA VELEZ,HAYDEE | Address on file | | | | | |
| 2357992 | CASTANEDA GARCIA,ROSALIA | Address on file | | | | | |
| 2353923 | CASTANER NEGRON,NORMA | Address on file | | | | | |
| 2566842 | CASTANER NEGRON,NORMA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363836 | CASTANERA FONSECA,PAULA | Address on file | | | | | |
| 2351702 | CASTELLANO FEBRES,CARMEN | Address on file | | | | | |
| 2350529 | CASTELLANO MIRANDA,MATILDE | Address on file | | | | | |
| 2363198 | CASTELLANO RIVERA,MARIA | Address on file | | | | | |
| 2355571 | CASTELLANO RODRIGUEZ,CARMEN O | Address on file | | | | | |
| 2369889 | CASTELLANO SANTIAGO,ISABEL | Address on file | | | | | |
| 2348130 | CASTELLANOS PENA,FRANCISCO J | Address on file | | | | | |
| 2351151 | CASTELLAR APONTE,HILDA | Address on file | | | | | |
| 2354947 | CASTELLAR STELLA,ILIA | Address on file | | | | | |
| 2364539 | CASTELLO DE NAZARIO,FRANCES | Address on file | | | | | |
| 2370374 | CASTELLON NEGRON,ZORAIDA | Address on file | | | | | |
| 2371155 | CASTILLA SABAT,NILDA | Address on file | | | | | |
| 2357369 | CASTILLO ACEVEDO,SILVIA | Address on file | | | | | |
| 2352469 | CASTILLO BACO,MARLENE Y | Address on file | | | | | |
| 2354538 | CASTILLO CAMACHO,JOSEFA | Address on file | | | | | |
| 2368466 | CASTILLO CASTANEDA,HERNAN | Address on file | | | | | |
| 2352854 | CASTILLO CASTILLO,ANGEL D | Address on file | | | | | |
| 2366181 | CASTILLO CASTILLO,MARISOL C | Address on file | | | | | |
| 2351925 | CASTILLO CASTILLO,RUBEN | Address on file | | | | | |
| 2354279 | CASTILLO CRUZ,ALBA I | Address on file | | | | | |
| 2365515 | CASTILLO DE JESUS,ARMINDA | Address on file | | | | | |
| 2353674 | CASTILLO DE JESUS,JOSE | Address on file | | | | | |
| 2348910 | CASTILLO IGARTUA,MARIA L. | Address on file | | | | | |
| 2356574 | CASTILLO MENDEZ,MYRIAN | Address on file | | | | | |
| 2362222 | CASTILLO PEREZ,CARMEN | Address on file | | | | | |
| 2351891 | CASTILLO RIVERA,HECTOR | Address on file | | | | | |
| 2361798 | CASTILLO RIVERA,JULIA I | Address on file | | | | | |
| 2353204 | CASTILLO RIVERA,NELIDA | Address on file | | | | | |
| 2358895 | CASTILLO RODRIGUEZ,BEDZAIDA | Address on file | | | | | |
| 2348327 | CASTILLO RODRIGUEZ,LYDIA E | Address on file | | | | | |
| 2368452 | CASTILLO ROMAN,ANGEL L | Address on file | | | | | |
| 2354945 | CASTILLO SANTIAGO,EVANGELISTA | Address on file | | | | | |
| 2355031 | CASTILLO SEPULVEDA,ANTONIO | Address on file | | | | | |
| 2362886 | CASTILLO VEGA,MAYRA I | Address on file | | | | | |
| 2351575 | CASTILLO VELEZ,MARIA DE LOS A | Address on file | | | | | |
| 2360598 | CASTRERO VILLOCH,MARINA | Address on file | | | | | |
| 2358274 | CASTRILLO,FELIPE DE J | Address on file | | | | | |
| 2366658 | CASTRO ALONSO,GESINA W | Address on file | | | | | |
| 2360281 | CASTRO ARROYO,SYLVIA R | Address on file | | | | | |
| 2371150 | CASTRO AYALA,CARMEN S | Address on file | | | | | |
| 2359054 | CASTRO BASABE,MARIA M | Address on file | | | | | |
| 2363737 | CASTRO BASABE,NORMA | Address on file | | | | | |
| 2368586 | CASTRO CANA,CARMEN V | Address on file | | | | | |
| 2362616 | CASTRO CARABALLO,CLARIBEL | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363264 | CASTRO CARABALLO,ILIA | Address on file | | | | | |
| 2369898 | CASTRO CARDONA,ANIBAL | Address on file | | | | | |
| 2370804 | CASTRO CARDONA,GRISEL E | Address on file | | | | | |
| 2366505 | CASTRO CARRION,JOSEFA | Address on file | | | | | |
| 2361160 | CASTRO CASTRO,DAVID | Address on file | | | | | |
| 2350201 | CASTRO CASTRO,FRANCISCO | Address on file | | | | | |
| 2351143 | CASTRO CASTRO,MARIA B | Address on file | | | | | |
| 2349053 | CASTRO COLON,HILDA | Address on file | | | | | |
| 2367239 | CASTRO COLON,NELLY | Address on file | | | | | |
| 2368430 | CASTRO CRUZ,YOLANDA | Address on file | | | | | |
| 2357416 | CASTRO DAVILA,HORTENSIA | Address on file | | | | | |
| 2366832 | CASTRO DEL VALL,BIENVENIDO | Address on file | | | | | |
| 2349200 | CASTRO DEL VALLE,PEDRO | Address on file | | | | | |
| 2360508 | CASTRO DIAZ,HECTOR A | Address on file | | | | | |
| 2352724 | CASTRO DIAZ,NELIDIA | Address on file | | | | | |
| 2364939 | CASTRO FELICIANO,MOISES | Address on file | | | | | |
| 2361631 | CASTRO FERRER,AMALIA | Address on file | | | | | |
| 2353196 | CASTRO FUENTES,ABILIA | Address on file | | | | | |
| 2359740 | CASTRO GIBOYEAUX,MARIA E | Address on file | | | | | |
| 2357849 | CASTRO GRACIA,JULIO O | Address on file | | | | | |
| 2364715 | CASTRO GRACIA,JULIO O | Address on file | | | | | |
| 2354309 | CASTRO HERNANDEZ,CARMEN T | Address on file | | | | | |
| 2354358 | CASTRO HERNANDEZ,LEONIDES | Address on file | | | | | |
| 2360061 | CASTRO HERNANDEZ,MARIA | Address on file | | | | | |
| 2349580 | CASTRO LEBRON,LYDIA | Address on file | | | | | |
| 2352043 | CASTRO LOPEZ,ADA LILA | Address on file | | | | | |
| 2351967 | CASTRO LOPEZ,AUREA E | Address on file | | | | | |
| 2358027 | CASTRO LOPEZ,CRUZ M | Address on file | | | | | |
| 2365550 | CASTRO LOPEZ,DALILA | Address on file | | | | | |
| 2350797 | CASTRO LOPEZ,HILDA M | Address on file | | | | | |
| 2371216 | CASTRO LOPEZ,JOAN | Address on file | | | | | |
| 2365050 | CASTRO MARCHAND,DORA | Address on file | | | | | |
| 2350490 | CASTRO MARCHAND,GLADYS | Address on file | | | | | |
| 2350578 | CASTRO MARCHAND,LUZ J | Address on file | | | | | |
| 2358676 | CASTRO MARCHAND,MIGUEL A | Address on file | | | | | |
| 2367462 | CASTRO MARTE,MARGARITA | Address on file | | | | | |
| 2367814 | CASTRO MARTINEZ,BLANCA R | Address on file | | | | | |
| 2349048 | CASTRO MEDINA,CARMEN M | Address on file | | | | | |
| 2357536 | CASTRO MEDINA,CARMEN M | Address on file | | | | | |
| 2355316 | CASTRO MELENDEZ,JUAN A | Address on file | | | | | |
| 2359446 | CASTRO MOJICA,PEDRO | Address on file | | | | | |
| 2355899 | CASTRO MULERO,LAURA G | Address on file | | | | | |
| 2362549 | CASTRO MULERO,ROSA E | Address on file | | | | | |
| 2354466 | CASTRO ORTIZ,ADELINO | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353015 | CASTRO ORTIZ,ANGELINA | Address on file | | | | | |
| 2366007 | CASTRO ORTIZ,MARIA D | Address on file | | | | | |
| 2365613 | CASTRO PENA,MARIA B | Address on file | | | | | |
| 2365876 | CASTRO PEREZ,HAROLD | Address on file | | | | | |
| 2354809 | CASTRO PEREZ,MARGARITA | Address on file | | | | | |
| 2351966 | CASTRO PESANTE,MARIA M | Address on file | | | | | |
| 2359628 | CASTRO RAMOS,ELIAS | Address on file | | | | | |
| 2368382 | CASTRO RAMOS,LILLIAM | Address on file | | | | | |
| 2366544 | CASTRO REYES,DERVA | Address on file | | | | | |
| 2356252 | CASTRO RIVERA,CARMEN D | Address on file | | | | | |
| 2362895 | CASTRO RIVERA,MARITZA | Address on file | | | | | |
| 2358550 | CASTRO ROBLES,OLVIN | Address on file | | | | | |
| 2355064 | CASTRO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2350406 | CASTRO RODRIGUEZ,SAUL | Address on file | | | | | |
| 2358135 | CASTRO ROLLET,VIRGENMINA | Address on file | | | | | |
| 2349350 | CASTRO ROSADO,PORFIRIO | Address on file | | | | | |
| 2349807 | CASTRO RUIZ,EFRAIN | Address on file | | | | | |
| 2367560 | CASTRO SANCHEZ,RAQUEL | Address on file | | | | | |
| 2352107 | CASTRO SANTIAGO,ANA G | Address on file | | | | | |
| 2368194 | CASTRO SANTIAGO,ANGEL M | Address on file | | | | | |
| 2370566 | CASTRO SANTIAGO,IRIS G | Address on file | | | | | |
| 2353397 | CASTRO SOBERAL,LYDIA R | Address on file | | | | | |
| 2361206 | CASTRO TIRADO,GLORIA | Address on file | | | | | |
| 2354460 | CASTRO VDA VELEZ,LUISA M | Address on file | | | | | |
| 2369514 | CASTRO VEGA,RITA E | Address on file | | | | | |
| 2361026 | CASTRO VEGA,SARA | Address on file | | | | | |
| 2352152 | CASTRO VELEZ,NEIDA I | Address on file | | | | | |
| 2566845 | CASTRO VELEZ,NEIDA I | Address on file | | | | | |
| 2356995 | CASTRO VILLANUEVA,JOSE M | Address on file | | | | | |
| 2353484 | CASTRO,MARGARITA M | Address on file | | | | | |
| 2353281 | CASTRO,MYRNA DE LOS A | Address on file | | | | | |
| 2348578 | CASTRODAD FIGUEROA,SAMUEL | Address on file | | | | | |
| 2370546 | CASTRODAD NIEVES,EVELYN M | Address on file | | | | | |
| 2369584 | CASTRODAD VAZQUEZ,NORMA H | Address on file | | | | | |
| 2360081 | CASTRODAD,NILDA R | Address on file | | | | | |
| 2368227 | CASUL CABEZUDO,MIGUEL | Address on file | | | | | |
| 2355505 | CATALA JORGE,ELOISA | Address on file | | | | | |
| 2362329 | CATALA OTERO,MARGARITA | Address on file | | | | | |
| 2361053 | CATALA RONDON,ANA C | Address on file | | | | | |
| 2357432 | CATALA SERRANO,MARETZIE | Address on file | | | | | |
| 2360553 | CATHELINEAUD DIAZ,FLORIS | Address on file | | | | | |
| 2364486 | CAUSSADE FIGUEROA,HECTOR | Address on file | | | | | |
| 2352355 | CAUSSADE GONZALEZ,MARIA I | Address on file | | | | | |
| 2369648 | CAUSSADE PEREZ,IVETTE M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358682 | CAVO FERNANDEZ,MARGARITA | Address on file | | | | | |
| 2355417 | CEBALLOS CALDERON,IRIS | Address on file | | | | | |
| 2356837 | CEBALLOS FUENTES,CARMEN L | Address on file | | | | | |
| 2355347 | CEBALLOS GAUTIER,TEODOTA | Address on file | | | | | |
| 2366889 | CECILIA CORCHADO,LUZ M | Address on file | | | | | |
| 2368752 | CEDENO COTTI,MILAGROS | Address on file | | | | | |
| 2353748 | CEDENO CRUZ,BRUNILDA | Address on file | | | | | |
| 2365014 | CEDENO LARACUENTE,FRANCISCO A | Address on file | | | | | |
| 2365976 | CEDENO MALDONADO,FREDDY | Address on file | | | | | |
| 2367608 | CEDENO MALDONADO,ONELIA | Address on file | | | | | |
| 2353962 | CEDENO MARTINEZ,EDDIE | Address on file | | | | | |
| 2362525 | CEDENO MARTINEZ,SARAHI | Address on file | | | | | |
| 2364346 | CEDENO MARTINEZ,WILSON | Address on file | | | | | |
| 2364425 | CEDENO MUNOZ,NOEL | Address on file | | | | | |
| 2350603 | CEDENO OLIVERA,MIGUEL A | Address on file | | | | | |
| 2351943 | CEDENO PADILLA,CARMEN | Address on file | | | | | |
| 2356360 | CEDENO RDGZ,MONSERRATE | Address on file | | | | | |
| 2348495 | CEDENO RODRIGUEZ,CARMEN N | Address on file | | | | | |
| 2350498 | CEDENO RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2361342 | CEDENO SANTOS,ENCARNACION | Address on file | | | | | |
| 2360468 | CEDENO VARGAS,DIOGENES | Address on file | | | | | |
| 2348712 | CEDRES CASTILLO,LUIS R | Address on file | | | | | |
| 2353526 | CELPA ALICEA,ADOLFINA | Address on file | | | | | |
| 2364064 | CENTENO AYALA,ROSA E | Address on file | | | | | |
| 2354283 | CENTENO CURBELO,NILSA I | Address on file | | | | | |
| 2362992 | CENTENO GUZMAN,ANA M | Address on file | | | | | |
| 2349132 | CENTENO MARRERO,CARMEN | Address on file | | | | | |
| 2365989 | CENTENO MATOS,ANA G | Address on file | | | | | |
| 2361929 | CENTENO MONTANEZ,CARMEN M | Address on file | | | | | |
| 2355884 | CENTENO MONTANEZ,MAGIN | Address on file | | | | | |
| 2369460 | CENTENO MORALES,IRAIDA | Address on file | | | | | |
| 2354658 | CENTENO NUNEZ,JUANITA | Address on file | | | | | |
| 2348618 | CENTENO OLMO,DILSA | Address on file | | | | | |
| 2362731 | CENTENO OLMO,MARIA M | Address on file | | | | | |
| 2365020 | CENTENO ORTIZ,REINA | Address on file | | | | | |
| 2360855 | CENTENO PAGAN,SYLMA | Address on file | | | | | |
| 2362991 | CENTENO RIVERA,MIGDALIA | Address on file | | | | | |
| 2368808 | CENTENO SANCHEZ,EUNICE | Address on file | | | | | |
| 2358756 | CENTENO SANTIAGO,CARMEN J | Address on file | | | | | |
| 2368681 | CENTENO YORDAN,CONCEPCION | Address on file | | | | | |
| 2349976 | CEPEDA BRENES,MODESTO | Address on file | | | | | |
| 2365438 | CEPEDA MORALES,JESUS | Address on file | | | | | |
| 2365764 | CEPEDA PEREZ,RUBEN | Address on file | | | | | |
| 2356536 | CEPEDA PIZARRO,CRUZ M | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348483 | CEPEDA PIZARRO,DOLORES | Address on file | | | | | |
| 2353700 | CEPEDA QUINONES,RAFAEL | Address on file | | | | | |
| 2368263 | CEPEDA RIVERA,ISABEL | Address on file | | | | | |
| 2362379 | CEPERO RIOS,HILDA I | Address on file | | | | | |
| 2355623 | CEPERO SIERRA,ESTERVINA | Address on file | | | | | |
| 2355532 | CEREZO CABRERA,SATURNINA | Address on file | | | | | |
| 2360660 | CEREZO CABRERA,VIRGINIA | Address on file | | | | | |
| 2350075 | CEREZO SALES,HILDA E | Address on file | | | | | |
| 2365271 | CEREZO VAZQUEZ,ESTHER | Address on file | | | | | |
| 2351955 | CERMENO DFERRAL,MILAGROS | Address on file | | | | | |
| 2356663 | CERPA RIVERA,WANDA M | Address on file | | | | | |
| 2351332 | CERVANTES,GENOVEVA | Address on file | | | | | |
| 2357640 | CERVONI FIGUEROA,LYDIA E | Address on file | | | | | |
| 2360515 | CESAREO JORGE,AUREA E | Address on file | | | | | |
| 2349852 | CESTERO DAVILA,ELVIRA | Address on file | | | | | |
| 2358556 | CHABRIEL GONZALEZ,GLORIA | Address on file | | | | | |
| 2348908 | CHABRIEL GONZALEZ,LUZ L | Address on file | | | | | |
| 2364423 | CHALUISANT DOMINGUEZ,JOSE E | Address on file | | | | | |
| 2356847 | CHAMORRO MELENDEZ,DIGNA | Address on file | | | | | |
| 2363194 | CHAMORRO OSTOLAZA,LUZ G | Address on file | | | | | |
| 2364717 | CHAPARRO CHAPARRO,JESUS | Address on file | | | | | |
| 2356481 | CHAPARRO GONZALEZ,GLORIA E | Address on file | | | | | |
| 2361597 | CHAPARRO GONZALEZ,LUIS A | Address on file | | | | | |
| 2360999 | CHAPARRO GONZALEZ,RAMON J | Address on file | | | | | |
| 2350888 | CHAPARRO RAMIREZ,ELLEN | Address on file | | | | | |
| 2351876 | CHAPARRO RAMIREZ,NYDIA | Address on file | | | | | |
| 2367736 | CHAPEL VALENTIN,ANA M | Address on file | | | | | |
| 2352037 | CHARDON BERMUDEZ,EILEEN R | Address on file | | | | | |
| 2364590 | CHARDON BURGOS,DAVID | Address on file | | | | | |
| 2358770 | CHARLES ALEXIS,JUDITH | Address on file | | | | | |
| 2361517 | CHARLES CLAUDIO,ANA M | Address on file | | | | | |
| 2360923 | CHARLOTTEN MERCADO,MARTA | Address on file | | | | | |
| 2351078 | CHARNECO LLABRES,ENID | Address on file | | | | | |
| 2357550 | CHARNECO TORRES,MYRIAM | Address on file | | | | | |
| 2358014 | CHARNECO VILLANUEVA,AIDA | Address on file | | | | | |
| 2365524 | CHARON GRACIA,LORRAINE | Address on file | | | | | |
| 2349792 | CHARPENTIER,EDNA I | Address on file | | | | | |
| 2370947 | CHARRIEZ CABEZA,CARMEN A | Address on file | | | | | |
| 2350309 | CHARRIEZ LABOY,LUIS R | Address on file | | | | | |
| 2368075 | CHARRIEZ LOZADA,OSCAR | Address on file | | | | | |
| 2366914 | CHARRIEZ MARCANO,CARMEN | Address on file | | | | | |
| 2349599 | CHARRIEZ MARCANO,LUZ M | Address on file | | | | | |
| 2360436 | CHARRIEZ NEGRON,NORA | Address on file | | | | | |
| 2358064 | CHARRIEZ PACHECO,PETRA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2358817 | CHAVES DE LA CRUZ,MARIA T | Address on file | | | | | |
| 2363683 | CHAVES PRIETO,ZOILA L | Address on file | | | | | |
| 2360385 | CHAVES QUEVEDO,GUILLERMO | Address on file | | | | | |
| 2369029 | CHERENA MERCADO,EVA I | Address on file | | | | | |
| 2367625 | CHERENA MERCADO,LUIS F | Address on file | | | | | |
| 2353553 | CHERENA QUILES,ANA I | Address on file | | | | | |
| 2362816 | CHEVALIER GARCIA,HAYDEE N | Address on file | | | | | |
| 2350917 | CHEVALIER MOYET,MARIA DE L | Address on file | | | | | |
| 2354161 | CHEVERE CANCEL,ERIC L | Address on file | | | | | |
| 2357947 | CHEVERE COLON,EVA L | Address on file | | | | | |
| 2366756 | CHEVERE COLON,FLOR I | Address on file | | | | | |
| 2365563 | CHEVERE HEREDIA,HILDA I | Address on file | | | | | |
| 2359506 | CHEVERE RIVERA,JOAQUIN G | Address on file | | | | | |
| 2363332 | CHEVERE SANTOS,TERESITA | Address on file | | | | | |
| 2359205 | CHEVEREZ GONZALEZ,NORMA | Address on file | | | | | |
| 2348702 | CHEVRES HERNANDEZ,GLORIA E | Address on file | | | | | |
| 2370641 | CHEVRES RIVERA,CARMEN G | Address on file | | | | | |
| 2368363 | CHEVRES RIVERA,ZAIDA I | Address on file | | | | | |
| 2351598 | CHICO CAMPOS,LORENZO | Address on file | | | | | |
| 2349889 | CHICO CAMPOS,LYDIA | Address on file | | | | | |
| 2370700 | CHICO CORDERO,AIDA | Address on file | | | | | |
| 2362553 | CHICO GARCIA,NELLIE | Address on file | | | | | |
| 2364770 | CHICO PAMIAS,DAMASO | Address on file | | | | | |
| 2354109 | CHICO ZAYAS,CARMEN L | Address on file | | | | | |
| 2366333 | CHIMELIS FIGUEROA,ANA S | Address on file | | | | | |
| 2365479 | CHIMELIS FIGUEROA,SYLVIA | Address on file | | | | | |
| 2360135 | CHIMELIS PINEIRO,FRANK | Address on file | | | | | |
| 2363479 | CHINEA ALVAREZ,CARLOS M | Address on file | | | | | |
| 2351133 | CHINEA DE ARROYO,CARMEN | Address on file | | | | | |
| 2369801 | CHINEA MARRERO,MARIA L | Address on file | | | | | |
| 2348621 | CHINEA MARTINO,JOSE J | Address on file | | | | | |
| 2359293 | CHINEA NARVAEZ,GLORIA | Address on file | | | | | |
| 2368072 | CHINEA NEGRON,LUZ I | Address on file | | | | | |
| 2364411 | CHINEA RAMIREZ,BELINDA | Address on file | | | | | |
| 2367929 | CHINEA RIVERA,OLGA | Address on file | | | | | |
| 2363537 | CHIQUES VELAZQUEZ,JORGE L | Address on file | | | | | |
| 2359265 | CHOMPRE ROMAN,JUDITH | Address on file | | | | | |
| 2370785 | CIMA DE VILLA MALAVE,RUTH | Address on file | | | | | |
| 2354547 | CINTRON AGUILAR,CARMEN J | Address on file | | | | | |
| 2353883 | CINTRON ALEMANY,MILDRED | Address on file | | | | | |
| 2364321 | CINTRON ALGARIN,ANA M | Address on file | | | | | |
| 2356408 | CINTRON ALGARIN,CARMEN C | Address on file | | | | | |
| 2347858 | CINTRON ALTURET,CARMEN J | Address on file | | | | | |
| 2355280 | CINTRON APONTE,NILDA V | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363927 | CINTRON ARBOLAY,JANICE M | Address on file | | | | | |
| 2367311 | CINTRON BIBILONI,MERCEDES | Address on file | | | | | |
| 2354551 | CINTRON BURGOS,TOMAS | Address on file | | | | | |
| 2359369 | CINTRON CARABALLO,IRIS | Address on file | | | | | |
| 2347946 | CINTRON CARDON,MODESTA | Address on file | | | | | |
| 2358840 | CINTRON CINTRON,IRMA N | Address on file | | | | | |
| 2369432 | CINTRON CINTRON,VIRGINIA | Address on file | | | | | |
| 2353037 | CINTRON COLON,NAYDA | Address on file | | | | | |
| 2370277 | CINTRON COSME,MERCEDES | Address on file | | | | | |
| 2356327 | CINTRON COTTO,ANA | Address on file | | | | | |
| 2357290 | CINTRON CRUZ,SARA L | Address on file | | | | | |
| 2359832 | CINTRON DE CINTRON,ELBA | Address on file | | | | | |
| 2353577 | CINTRON DE JESUS,CARMEN G | Address on file | | | | | |
| 2362101 | CINTRON DE JESUS,NYDIA R | Address on file | | | | | |
| 2352287 | CINTRON DE NAZARIO,GLORIA | Address on file | | | | | |
| 2355163 | CINTRON DELGADO,BLANCA I | Address on file | | | | | |
| 2358022 | CINTRON DELGADO,MARGARITA | Address on file | | | | | |
| 2352291 | CINTRON DIAZ,AIDA | Address on file | | | | | |
| 2354741 | CINTRON DIAZ,CARMEN L | Address on file | | | | | |
| 2356100 | CINTRON DIAZ,CELESTE | Address on file | | | | | |
| 2362866 | CINTRON DIAZ,EFRAIN | Address on file | | | | | |
| 2370686 | CINTRON DIAZ,MIRTA | Address on file | | | | | |
| 2366557 | CINTRON ELICIER,DORA | Address on file | | | | | |
| 2352228 | CINTRON ELICIER,MARIA S | Address on file | | | | | |
| 2351667 | CINTRON FELICIANO,MYRNA | Address on file | | | | | |
| 2364209 | CINTRON FERNANDEZ,MARCOS | Address on file | | | | | |
| 2366381 | CINTRON FONSECA,PAULA | Address on file | | | | | |
| 2351460 | CINTRON GONZALEZ,BLANCA | Address on file | | | | | |
| 2359500 | CINTRON GONZALEZ,CARMEN M | Address on file | | | | | |
| 2355139 | CINTRON GONZALEZ,JOSE R | Address on file | | | | | |
| 2368270 | CINTRON GONZALEZ,SONIA | Address on file | | | | | |
| 2362396 | CINTRON GONZALEZ,VILMA C | Address on file | | | | | |
| 2352972 | CINTRON GONZALEZ,VIOLETA | Address on file | | | | | |
| 2364638 | CINTRON GUZMAN,MARIA P | Address on file | | | | | |
| 2348502 | CINTRON IRIZARRY,JOSE A. | Address on file | | | | | |
| 2358925 | CINTRON LANDRON,MARIBEL | Address on file | | | | | |
| 2353056 | CINTRON LEON,NATALIA | Address on file | | | | | |
| 2369893 | CINTRON LOPEZ,ELISA | Address on file | | | | | |
| 2370441 | CINTRON LOPEZ,HAYDEE | Address on file | | | | | |
| 2356491 | CINTRON LUGO,IRENE | Address on file | | | | | |
| 2357868 | CINTRON LUGO,LIBRADA | Address on file | | | | | |
| 2363008 | CINTRON MADERA,ISABEL | Address on file | | | | | |
| 2352863 | CINTRON MARRERO,LEIDA V | Address on file | | | | | |
| 2354745 | CINTRON MEDINA,MARIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367763 | CINTRON MENDEZ,LAURA | Address on file | | | | | |
| 2357899 | CINTRON MENDEZ,VIDALINA | Address on file | | | | | |
| 2350464 | CINTRON MERCADO,AUDALICIA | Address on file | | | | | |
| 2348936 | CINTRON MERCADO,ILUMINADA | Address on file | | | | | |
| 2356086 | CINTRON MERCADO,ROSA M | Address on file | | | | | |
| 2365114 | CINTRON MERCADO,SARAINA | Address on file | | | | | |
| 2355406 | CINTRON MILLAN,ANA | Address on file | | | | | |
| 2361726 | CINTRON MORALES,MARCOS | Address on file | | | | | |
| 2368489 | CINTRON MORALES,MARGARITA | Address on file | | | | | |
| 2365573 | CINTRON ORENGO,JULIO A | Address on file | | | | | |
| 2370689 | CINTRON ORTIZ,IRMA A | Address on file | | | | | |
| 2347842 | CINTRON ORTIZ,TOMASITA | Address on file | | | | | |
| 2361267 | CINTRON OTERO,EFRAIN | Address on file | | | | | |
| 2364897 | CINTRON PEREZ,FRANCISCO J | Address on file | | | | | |
| 2368742 | CINTRON PEREZ,HILDA I | Address on file | | | | | |
| 2370762 | CINTRON PEREZ,OLGA I | Address on file | | | | | |
| 2355832 | CINTRON PINERO,MYRTA B | Address on file | | | | | |
| 2352756 | CINTRON RAMOS,LUTGARDA | Address on file | | | | | |
| 2366668 | CINTRON RAMOS,LUTGARDA | Address on file | | | | | |
| 2367875 | CINTRON RAMOS,MARIA A | Address on file | | | | | |
| 2357049 | CINTRON RENTA,CARMEN A | Address on file | | | | | |
| 2365342 | CINTRON RIVERA,CARMEN M | Address on file | | | | | |
| 2362505 | CINTRON RIVERA,FRANCISCO | Address on file | | | | | |
| 2362146 | CINTRON RIVERA,JOSE A | Address on file | | | | | |
| 2360060 | CINTRON ROBLES,LUZ E | Address on file | | | | | |
| 2352484 | CINTRON RODRIGUE,FRANCES M | Address on file | | | | | |
| 2355257 | CINTRON RODRIGUE,MARGARITA | Address on file | | | | | |
| 2363082 | CINTRON RODRIGUEZ,SOFIA | Address on file | | | | | |
| 2347937 | CINTRON ROSADO,MARIA L | Address on file | | | | | |
| 2354455 | CINTRON ROSARIO,CARMEN M | Address on file | | | | | |
| 2358108 | CINTRON RUIZ,CALIXTO | Address on file | | | | | |
| 2360758 | CINTRON RUIZ,NOELIA D | Address on file | | | | | |
| 2354829 | CINTRON SANCHEZ,FLORA | Address on file | | | | | |
| 2366359 | CINTRON SANTANA,FILIBERTO | Address on file | | | | | |
| 2369992 | CINTRON SANTIAGO,LEIDA | Address on file | | | | | |
| 2348035 | CINTRON SANTIAGO,NORBERTO | Address on file | | | | | |
| 2365324 | CINTRON SANTIAGO,ROSA C | Address on file | | | | | |
| 2368312 | CINTRON SERRANO,JOSEFINA | Address on file | | | | | |
| 2365941 | CINTRON SERRANO,MILAGROS | Address on file | | | | | |
| 2366724 | CINTRON SIERRA,PEDRO | Address on file | | | | | |
| 2351428 | CINTRON SOLIS,BERNARDA | Address on file | | | | | |
| 2369744 | CINTRON SOTO,HILDE | Address on file | | | | | |
| 2354096 | CINTRON SOTO,SOCORRO DE LOS A | Address on file | | | | | |
| 2368874 | CINTRON SSERRANO,ALBA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361352 | CINTRON SUAREZ,PEDRO | Address on file | | | | | |
| 2361874 | CINTRON TORRES,MARGARITA | Address on file | | | | | |
| 2358065 | CINTRON TORRES,NORMA H | Address on file | | | | | |
| 2360012 | CINTRON TORRES,RAMONITA | Address on file | | | | | |
| 2358630 | CINTRON TORRES,REINALDO | Address on file | | | | | |
| 2360486 | CINTRON TORRES,SUSANA | Address on file | | | | | |
| 2368148 | CINTRON TORRES,TERESITA | Address on file | | | | | |
| 2360169 | CINTRON VADELL,LAURA E | Address on file | | | | | |
| 2348895 | CINTRON VALPAIS,CARLOS J | Address on file | | | | | |
| 2362423 | CINTRON VEGA,NANCY | Address on file | | | | | |
| 2367144 | CIRILO PARRILLA,ANA E | Address on file | | | | | |
| 2349123 | CIRINO ALLENDE,IRMA | Address on file | | | | | |
| 2359444 | CIRINO MORALES,WILFREDO | Address on file | | | | | |
| 2369104 | CIRINO OSORIO,MIGUEL A | Address on file | | | | | |
| 2347804 | CIURO MATOS,CHARLES C | Address on file | | | | | |
| 2356789 | CLAMOUR MARTINEZ,MYRNA | Address on file | | | | | |
| 2351452 | CLARA ORTIZ,ADELAIDA | Address on file | | | | | |
| 2353547 | CLARA RODRIGUEZ,JULIA E | Address on file | | | | | |
| 2359478 | CLASS DAVILA,MARIA DE LOS A | Address on file | | | | | |
| 2369917 | CLASS HERNANDEZ,NADIA E | Address on file | | | | | |
| 2348841 | CLASS LOPEZ,NILDA M | Address on file | | | | | |
| 2358068 | CLASS MEDINA,CARMEN M | Address on file | | | | | |
| 2366817 | CLASS MIRANDA,ZAIDA I | Address on file | | | | | |
| 2368994 | CLASS PEREZ,JOSE E | Address on file | | | | | |
| 2353486 | CLASS REYES,MARIA M | Address on file | | | | | |
| 2365862 | CLASS RIVERA,OLGA I | Address on file | | | | | |
| 2356756 | CLASS SOTO,EDWIN J | Address on file | | | | | |
| 2358725 | CLASS SOTO,JOSE F | Address on file | | | | | |
| 2362240 | CLASSEN DE JESUS,ROSA M | Address on file | | | | | |
| 2361327 | CLAUDIO ACEVEDO,ANTONIO | Address on file | | | | | |
| 2361193 | CLAUDIO CASTANON,LAURA | Address on file | | | | | |
| 2354098 | CLAUDIO DIAZ,RAMONA | Address on file | | | | | |
| 2361177 | CLAUDIO HOMS,CARMEN L | Address on file | | | | | |
| 2363681 | CLAUDIO HOMS,HIPOLITO | Address on file | | | | | |
| 2355636 | CLAUDIO MORALES,HILDA | Address on file | | | | | |
| 2363498 | CLAUDIO NATER,LUZ B | Address on file | | | | | |
| 2368473 | CLAUDIO ORTIZ,BRUNILDA | Address on file | | | | | |
| 2371084 | CLAUDIO ORTIZ,MARIA | Address on file | | | | | |
| 2363387 | CLAUDIO REYES,MARIA E | Address on file | | | | | |
| 2356984 | CLAUDIO RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2370257 | CLAUDIO SEDA,JESUS M | Address on file | | | | | |
| 2352488 | CLAUDIO SERRANO,SANTOS C | Address on file | | | | | |
| 2348218 | CLAUDIO TIRADO,RAMON | Address on file | | | | | |
| 2358484 | CLAUDIO TORRES,ERNESTINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369407 | CLAUDIO VAZQUEZ,MARIA DE LOS | Address on file | | | | | |
| 2361412 | CLAUDIO VAZQUEZ,NERY M | Address on file | | | | | |
| 2368862 | CLAVELL CANDELARIO,DELIA E | Address on file | | | | | |
| 2352702 | CLAVELL ROSICH,GLORIA M | Address on file | | | | | |
| 2356181 | CLEMENTE ALTIERI,MARIA | Address on file | | | | | |
| 2347860 | CLEMENTE ALTIERI,MARIA R | Address on file | | | | | |
| 2351614 | CLEMENTE BENITEZ,AIDA | Address on file | | | | | |
| 2360552 | CLEMENTE COSME,GERARDO | Address on file | | | | | |
| 2371089 | CLEMENTE ORTIZ,CARMEN M | Address on file | | | | | |
| 2353911 | CLEMENTE PEREZ,CARMEN S | Address on file | | | | | |
| 2349089 | CLOS CONTRERAS,LUIS E | Address on file | | | | | |
| 2359297 | COBIAN DE JESUS,ANA V | Address on file | | | | | |
| 2356883 | COBIAN DE JESUS,DORIS L | Address on file | | | | | |
| 2352077 | COBIAN DIAZ,VANESSA E | Address on file | | | | | |
| 2566690 | COBIAN DIAZ,VANESSA E | Address on file | | | | | |
| 2360498 | COBIAN OJEDA,JESUS | Address on file | | | | | |
| 2365526 | COCHRAN GONZALEZ,MARIANA | Address on file | | | | | |
| 2356770 | COCHRAN ORTIZ,SAMUEL H | Address on file | | | | | |
| 2348541 | COIRA SANTOS,ROBERTO | Address on file | | | | | |
| 2354334 | COLBERG BONILLA,VICTOR | Address on file | | | | | |
| 2348799 | COLBERG PAGAN,FRANCIS | Address on file | | | | | |
| 2347872 | COLE SIMON,HENRY | Address on file | | | | | |
| 2348276 | COLL JIMENEZ,JUAN | Address on file | | | | | |
| 2566752 | COLL JIMENEZ,JUAN | Address on file | | | | | |
| 2349672 | COLL JIMENEZ,LUZ M | Address on file | | | | | |
| 2361414 | COLL RODRIGUEZ,GRACE | Address on file | | | | | |
| 2369303 | COLLADO AVILES,ROSA E | Address on file | | | | | |
| 2354667 | COLLADO GALARZA,DALIS | Address on file | | | | | |
| 2371060 | COLLADO PAGAN,ZULMA I | Address on file | | | | | |
| 2361112 | COLLADO RIVERA,CARMEN J | Address on file | | | | | |
| 2355809 | COLLADO RIVERA,CELIA M | Address on file | | | | | |
| 2359847 | COLLADO RODRIGUEZ,LUIS E | Address on file | | | | | |
| 2360407 | COLLADO SANTIAGO,SANDRA | Address on file | | | | | |
| 2369039 | COLLADO SEGARRA,GISELDA M | Address on file | | | | | |
| 2358063 | COLLANTES RIVERA,AURORA | Address on file | | | | | |
| 2350401 | COLLAZO ARROYO,JUANA | Address on file | | | | | |
| 2370504 | COLLAZO BARRETO,MONSERRATE | Address on file | | | | | |
| 2348093 | COLLAZO BERRIOS,JANNETTE M | Address on file | | | | | |
| 2350159 | COLLAZO BERRIOS,WILLIAM | Address on file | | | | | |
| 2359625 | COLLAZO BURGOS,AMELIA | Address on file | | | | | |
| 2352829 | COLLAZO BURGOS,MARIA M | Address on file | | | | | |
| 2369128 | COLLAZO CLAUDIO,VIRGINIA | Address on file | | | | | |
| 2350613 | COLLAZO COLLAZO,ENELIDA | Address on file | | | | | |
| 2365235 | COLLAZO COLON,GERMAN | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355370 | COLLAZO COLON,GREGORIO | Address on file | | | | | |
| 2366674 | COLLAZO COLON,JOSELINE | Address on file | | | | | |
| 2367456 | COLLAZO CRUZ,HERNAN | Address on file | | | | | |
| 2358715 | COLLAZO CRUZ,JUANITA | Address on file | | | | | |
| 2369977 | COLLAZO CRUZ,JUANITA | Address on file | | | | | |
| 2370204 | COLLAZO DE MARZAN,ANDREA | Address on file | | | | | |
| 2360344 | COLLAZO DIAZ,LEYLA M | Address on file | | | | | |
| 2366077 | COLLAZO DUPREY,LEOCADIA | Address on file | | | | | |
| 2351541 | COLLAZO GONZALEZ,ANTONIA | Address on file | | | | | |
| 2351965 | COLLAZO GONZALEZ,RAFAEL | Address on file | | | | | |
| 2365529 | COLLAZO GOTAY,ADA N | Address on file | | | | | |
| 2357306 | COLLAZO HERNANDEZ,AUREA A | Address on file | | | | | |
| 2361647 | COLLAZO HERNANDEZ,MIRIAM | Address on file | | | | | |
| 2362158 | COLLAZO LARRACUENTE,SAMUEL S | Address on file | | | | | |
| 2359443 | COLLAZO LUNA,LYDIA E | Address on file | | | | | |
| 2355035 | COLLAZO MALDONADO,WILFREDO | Address on file | | | | | |
| 2350685 | COLLAZO MATOS,DILIA E | Address on file | | | | | |
| 2364890 | COLLAZO MEDINA,MIGDALIA | Address on file | | | | | |
| 2367041 | COLLAZO MUNOZ,ZORAIDA | Address on file | | | | | |
| 2354886 | COLLAZO OCASIO,CARMEN E | Address on file | | | | | |
| 2369526 | COLLAZO OCASIO,ESPERANZA | Address on file | | | | | |
| 2349847 | COLLAZO OCASIO,ESTHER | Address on file | | | | | |
| 2348885 | COLLAZO OCASIO,GUILLERMO | Address on file | | | | | |
| 2368980 | COLLAZO ORTIZ,CARMEN | Address on file | | | | | |
| 2368433 | COLLAZO ORTIZ,CARMEN Z | Address on file | | | | | |
| 2357570 | COLLAZO ORTIZ,JORGE | Address on file | | | | | |
| 2371184 | COLLAZO OTERO,CARMEN L | Address on file | | | | | |
| 2364028 | COLLAZO RIVERA,ANA M | Address on file | | | | | |
| 2354215 | COLLAZO RIVERA,CARMEN J | Address on file | | | | | |
| 2354906 | COLLAZO RIVERA,CATALINA | Address on file | | | | | |
| 2354985 | COLLAZO RIVERA,GLORIA | Address on file | | | | | |
| 2350683 | COLLAZO RIVERA,IRMA | Address on file | | | | | |
| 2358805 | COLLAZO RIVERA,LYDIA M | Address on file | | | | | |
| 2356148 | COLLAZO RIVERA,MARY J | Address on file | | | | | |
| 2354246 | COLLAZO RIVERA,MIRIAM | Address on file | | | | | |
| 2359257 | COLLAZO RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2367389 | COLLAZO ROMAN,MODESTA | Address on file | | | | | |
| 2358700 | COLLAZO ROSADO,MARIA D | Address on file | | | | | |
| 2356270 | COLLAZO RUIZ,LUZ M | Address on file | | | | | |
| 2363796 | COLLAZO SANCHEZ,ISRAEL | Address on file | | | | | |
| 2365027 | COLLAZO SANCHEZ,ROSA L | Address on file | | | | | |
| 2357493 | COLLAZO SANTIAGO,DIARIS E | Address on file | | | | | |
| 2350134 | COLLAZO SANTIAGO,JOSE M | Address on file | | | | | |
| 2350109 | COLLAZO SANTIAGO,LUZ S | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 78 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362163 | COLLAZO VARGAS,MARIA M | Address on file | | | | | |
| 2348139 | COLLAZO VEGA,EDNA | Address on file | | | | | |
| 2357505 | COLLAZO VEGA,IVETTE | Address on file | | | | | |
| 2361478 | COLLAZO VEGA,JOSE I | Address on file | | | | | |
| 2354429 | COLLAZO VELEZ,HECTOR G | Address on file | | | | | |
| 2352993 | COLLAZO VIDAL,LOIDA | Address on file | | | | | |
| 2355106 | COLLINA PARODI,LUDOVICA | Address on file | | | | | |
| 2354680 | COLLISTER SUE,CYNTHIA | Address on file | | | | | |
| 2348092 | COLLS HERNANDEZ,JOSE R | Address on file | | | | | |
| 2357975 | COLLS HERNANDEZ,MARIA E | Address on file | | | | | |
| 2357008 | COLOM ALEMANY,ESPERANZA | Address on file | | | | | |
| 2350802 | COLOM GARCIA,DELIA A | Address on file | | | | | |
| 2352074 | COLOM SIERRA,CARMEN E | Address on file | | | | | |
| 2348429 | COLOM,NOELIA | Address on file | | | | | |
| 2349382 | COLOMBANI MUNOZ,ELIA | Address on file | | | | | |
| 2363250 | COLOMER CAMANO,EVELYN | Address on file | | | | | |
| 2355355 | COLON ABOLAFIA,CELESTE A | Address on file | | | | | |
| 2348932 | COLON ABOLAFIA,OSCAR | Address on file | | | | | |
| 2355771 | COLON ACEVEDO,SARA | Address on file | | | | | |
| 2356889 | COLON ACEVEDO,TERESA | Address on file | | | | | |
| 2359679 | COLON ACEVEDO,TERESA | Address on file | | | | | |
| 2362526 | COLON ACEVEDO,YOLANDA | Address on file | | | | | |
| 2353285 | COLON ALCAZAR,DAMARY | Address on file | | | | | |
| 2347847 | COLON ALERS,GIOVANNI | Address on file | | | | | |
| 2360117 | COLON ALICEA,ALEXIS | Address on file | | | | | |
| 2369663 | COLON ALICEA,CONSUELO | Address on file | | | | | |
| 2364918 | COLON ALICEA,YOLANDA | Address on file | | | | | |
| 2369846 | COLON ALVARADO,FERNANDO L | Address on file | | | | | |
| 2359947 | COLON ALVARADO,LICINIA | Address on file | | | | | |
| 2370618 | COLON ALVARADO,NALIX | Address on file | | | | | |
| 2362894 | COLON AMARO,CONRADO | Address on file | | | | | |
| 2364311 | COLON APONTE,GLADYS M | Address on file | | | | | |
| 2349867 | COLON APONTE,ISRAEL | Address on file | | | | | |
| 2368249 | COLON APONTE,JOSE M | Address on file | | | | | |
| 2359414 | COLON APONTE,MARIA C | Address on file | | | | | |
| 2366122 | COLON APONTE,ZAIDA | Address on file | | | | | |
| 2366613 | COLON AROCHO,NOEL H | Address on file | | | | | |
| 2359573 | COLON ARROYO,BLANCA I | Address on file | | | | | |
| 2368032 | COLON ARROYO,RAQUEL I | Address on file | | | | | |
| 2370193 | COLON ARTURET,CARMEN N | Address on file | | | | | |
| 2368404 | COLON AVILES,ANA I | Address on file | | | | | |
| 2353544 | COLON AVILES,ANNA I | Address on file | | | | | |
| 2351550 | COLON AVILES,EVELYN | Address on file | | | | | |
| 2351608 | COLON AYALA,JOSE A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354545 | COLON AYALA,MARIA E | Address on file | | | | | |
| 2367309 | COLON BAEZ,ANA M | Address on file | | | | | |
| 2370143 | COLON BAEZ,FRANCISCA | Address on file | | | | | |
| 2354264 | COLON BARBOSA,ALBA N | Address on file | | | | | |
| 2362340 | COLON BARRIOS,CARMEN N | Address on file | | | | | |
| 2350827 | COLON BARTOLOMEI,BETZAIDA | Address on file | | | | | |
| 2365685 | COLON BENITEZ,FELIPE N | Address on file | | | | | |
| 2352310 | COLON BERMUDEZ,ANA A | Address on file | | | | | |
| 2364746 | COLON BERNARDI,ANDREA | Address on file | | | | | |
| 2365794 | COLON BERRIOS,CARLOS I | Address on file | | | | | |
| 2354548 | COLON BERRIOS,CARMEN P | Address on file | | | | | |
| 2350169 | COLON BERRIOS,JUSTINA | Address on file | | | | | |
| 2367472 | COLON BERRIOS,LUZ S | Address on file | | | | | |
| 2350115 | COLON BETANCOURT,MARINA | Address on file | | | | | |
| 2358711 | COLON BIASCOECHEA,ANA M | Address on file | | | | | |
| 2364779 | COLON BIRRIEL,MARIA I | Address on file | | | | | |
| 2356559 | COLON BONILLA,ALADINO | Address on file | | | | | |
| 2348669 | COLON BURGOS,ANA | Address on file | | | | | |
| 2353205 | COLON BURGOS,LEONIDES | Address on file | | | | | |
| 2363907 | COLON CAMACHO,IRMA V | Address on file | | | | | |
| 2350251 | COLON CAMACHO,ROSA | Address on file | | | | | |
| 2349288 | COLON CANO,ANTONIO | Address on file | | | | | |
| 2360229 | COLON CAPELES,MERCEDES | Address on file | | | | | |
| 2365151 | COLON CARABALLO,EDITH | Address on file | | | | | |
| 2349439 | COLON CARPENA,CARMEN A | Address on file | | | | | |
| 2350449 | COLON CARRASQUILLO,CANDIDO | Address on file | | | | | |
| 2361660 | COLON CARTAGENA,ELSA E | Address on file | | | | | |
| 2369519 | COLON CARTAGENA,GLORIA N | Address on file | | | | | |
| 2356050 | COLON CARTAGENA,HILDA L | Address on file | | | | | |
| 2355028 | COLON CASTRO,JUANITA | Address on file | | | | | |
| 2355285 | COLON CASTRO,SARA | Address on file | | | | | |
| 2368831 | COLON CINTRON,LILLIAM | Address on file | | | | | |
| 2368256 | COLON COLLAZO,MYRIAM M | Address on file | | | | | |
| 2358583 | COLON COLON,ADA S | Address on file | | | | | |
| 2359254 | COLON COLON,AIDA | Address on file | | | | | |
| 2364018 | COLON COLON,ANDRES U | Address on file | | | | | |
| 2358618 | COLON COLON,BETZAIDA | Address on file | | | | | |
| 2349234 | COLON COLON,CARMEN G | Address on file | | | | | |
| 2352695 | COLON COLON,CRUZ M | Address on file | | | | | |
| 2365171 | COLON COLON,ELMER S | Address on file | | | | | |
| 2350759 | COLON COLON,ERUNDINA | Address on file | | | | | |
| 2350184 | COLON COLON,ESTEVANIA | Address on file | | | | | |
| 2351937 | COLON COLON,FERMIN | Address on file | | | | | |
| 2358537 | COLON COLON,LUZ D | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354652 | COLON COLON,LUZ M | Address on file | | | | | |
| 2355381 | COLON COLON,LYDIA E | Address on file | | | | | |
| 2359337 | COLON COLON,MARIA T | Address on file | | | | | |
| 2347936 | COLON COLON,MARIA TERESA | Address on file | | | | | |
| 2367357 | COLON COLON,MILAGROS | Address on file | | | | | |
| 2361081 | COLON COLON,MIRTA B. | Address on file | | | | | |
| 2368791 | COLON COLON,REINEIDA | Address on file | | | | | |
| 2350128 | COLON COLON,SONIA I | Address on file | | | | | |
| 2356102 | COLON COLON,ZOILA | Address on file | | | | | |
| 2370919 | COLON CORA,LUISA | Address on file | | | | | |
| 2367436 | COLON CORTES,CARMEN N | Address on file | | | | | |
| 2355734 | COLON CORTES,SOFIA | Address on file | | | | | |
| 2355176 | COLON CORTEZ,FELIX L | Address on file | | | | | |
| 2355493 | COLON CRUZ,BETHEL M | Address on file | | | | | |
| 2368714 | COLON CRUZ,CARMEN L | Address on file | | | | | |
| 2352370 | COLON CRUZ,ESPERANZA | Address on file | | | | | |
| 2349481 | COLON CRUZ,LUIS C | Address on file | | | | | |
| 2367809 | COLON CRUZ,MARIA M | Address on file | | | | | |
| 2352541 | COLON CRUZ,RAFAELA | Address on file | | | | | |
| 2350696 | COLON DE ACEVEDO,MILAGROS | Address on file | | | | | |
| 2364086 | COLON DE JESUS,CARMEN R | Address on file | | | | | |
| 2361906 | COLON DE JESUS,LUZ D | Address on file | | | | | |
| 2351336 | COLON DE JESUS,NYDDIAN I | Address on file | | | | | |
| 2349705 | COLON DE JESUS,ZORAIDA | Address on file | | | | | |
| 2354207 | COLON DE MARTINEZ,CARMEN M | Address on file | | | | | |
| 2350561 | COLON DECLET,NYDIA | Address on file | | | | | |
| 2351154 | COLON DECLET,SUSANA | Address on file | | | | | |
| 2366395 | COLON DELGADO,CARMEN L | Address on file | | | | | |
| 2360494 | COLON DELGADO,ESPERANZA | Address on file | | | | | |
| 2367918 | COLON DELGADO,LYDIA E | Address on file | | | | | |
| 2357620 | COLON DIAZ,ANA M | Address on file | | | | | |
| 2368674 | COLON DIAZ,ANGEL L | Address on file | | | | | |
| 2355365 | COLON DIAZ,CARMELITA | Address on file | | | | | |
| 2356321 | COLON DIAZ,LAURA E | Address on file | | | | | |
| 2362930 | COLON DIAZ,WILLIAM | Address on file | | | | | |
| 2363982 | COLON DROZ,IRIS V | Address on file | | | | | |
| 2368028 | COLON ECHEVARRIA,ANA A | Address on file | | | | | |
| 2349270 | COLON ECHEVARRIA,ANASTACIA | Address on file | | | | | |
| 2369475 | COLON ECHEVARRIA,FILOMENO | Address on file | | | | | |
| 2350643 | COLON ECHEVARRIA,JUDITH | Address on file | | | | | |
| 2348677 | COLON ECHEVARRIA,LUSINA | Address on file | | | | | |
| 2370479 | COLON ECHEVARRIA,LUSINA | Address on file | | | | | |
| 2362291 | COLON ESPADA,JULIA | Address on file | | | | | |
| 2355651 | COLON ESTRELLA,SARA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348001 | COLON FELICIANO,DORIS W | Address on file | | | | | |
| 2367856 | COLON FELICIANO,NADYA | Address on file | | | | | |
| 2355967 | COLON FERNANDEZ,GLORIA E | Address on file | | | | | |
| 2370621 | COLON FERNANDEZ,MARCOS A | Address on file | | | | | |
| 2351712 | COLON FERNANDEZ,NEIMA | Address on file | | | | | |
| 2358726 | COLON FERNANDEZ,RITALINA | Address on file | | | | | |
| 2351246 | COLON FERRER,CARMEN M | Address on file | | | | | |
| 2566741 | COLON FERRER,CARMEN M | Address on file | | | | | |
| 2360272 | COLON FERRER,DOMINGA | Address on file | | | | | |
| 2359370 | COLON FERRER,EDUVINA | Address on file | | | | | |
| 2356070 | COLON FIGUEROA,FRANCISCA | Address on file | | | | | |
| 2348324 | COLON FIGUEROA,LUISA M | Address on file | | | | | |
| 2348774 | COLON FIGUEROA,MARIA | Address on file | | | | | |
| 2355305 | COLON FRANCESCHI,VICTORIA | Address on file | | | | | |
| 2362947 | COLON FRANCIA,LYDIA E | Address on file | | | | | |
| 2363582 | COLON FRANCO,MARIA DEL C | Address on file | | | | | |
| 2369668 | COLON FUENTES,DALIE D | Address on file | | | | | |
| 2369112 | COLON FUENTES,VICTOR W | Address on file | | | | | |
| 2356176 | COLON GARCIA,CESARINA | Address on file | | | | | |
| 2359223 | COLON GARCIA,FELICITA | Address on file | | | | | |
| 2351984 | COLON GARCIA,FERNANDO | Address on file | | | | | |
| 2353516 | COLON GARCIA,MARTA | Address on file | | | | | |
| 2358402 | COLON GONZALEZ,ADRIAN | Address on file | | | | | |
| 2368111 | COLON GONZALEZ,BLANCA I | Address on file | | | | | |
| 2351214 | COLON GONZALEZ,CLARITA | Address on file | | | | | |
| 2359213 | COLON GONZALEZ,CLARITA | Address on file | | | | | |
| 2361541 | COLON GONZALEZ,ELBA I | Address on file | | | | | |
| 2359421 | COLON GONZALEZ,EMMA | Address on file | | | | | |
| 2353483 | COLON GONZALEZ,IRIS | Address on file | | | | | |
| 2362148 | COLON GONZALEZ,JORGE L | Address on file | | | | | |
| 2350984 | COLON GONZALEZ,JUANITA | Address on file | | | | | |
| 2351668 | COLON GONZALEZ,MARIA E | Address on file | | | | | |
| 2361557 | COLON GONZALEZ,MARIBEL | Address on file | | | | | |
| 2357691 | COLON GUIO,ROSA M | Address on file | | | | | |
| 2364005 | COLON GUIO,SONIA I | Address on file | | | | | |
| 2349948 | COLON GUZMAN,JULIO E | Address on file | | | | | |
| 2352718 | COLON GUZMAN,JULIO E | Address on file | | | | | |
| 2353929 | COLON GUZMAN,NILMA E | Address on file | | | | | |
| 2354648 | COLON GUZMAN,RITA L | Address on file | | | | | |
| 2352852 | COLON HERNANDEZ,CARMEN L | Address on file | | | | | |
| 2369332 | COLON HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2360263 | COLON HERNANDEZ,DIONISIA | Address on file | | | | | |
| 2348685 | COLON HERNANDEZ,JOMARA D | Address on file | | | | | |
| 2364101 | COLON HERNANDEZ,LUZ N | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368319 | COLON HERNANDEZ,LYDIA M | Address on file | | | | | |
| 2369084 | COLON HERNANDEZ,OLGA | Address on file | | | | | |
| 2370436 | COLON HERNANDEZ,SILVIA | Address on file | | | | | |
| 2354428 | COLON HYMER,LUIS E | Address on file | | | | | |
| 2363144 | COLON IRIZARRY,EMERENCIANA | Address on file | | | | | |
| 2358609 | COLON JANEIRO,SONIA | Address on file | | | | | |
| 2362857 | COLON JIMENEZ,GLORIA M | Address on file | | | | | |
| 2363558 | COLON JIMENEZ,GUILLERMO | Address on file | | | | | |
| 2364316 | COLON JUAN,OLGA L | Address on file | | | | | |
| 2354180 | COLON LABOY,MYRNA  L | Address on file | | | | | |
| 2364331 | COLON LAJARA,CARMEN D | Address on file | | | | | |
| 2364911 | COLON LANCARA,MARISOL | Address on file | | | | | |
| 2352331 | COLON LEBRON,OLGA M | Address on file | | | | | |
| 2368119 | COLON LEFEBRE,ELSA M | Address on file | | | | | |
| 2362479 | COLON LEFEBRE,HECTOR L | Address on file | | | | | |
| 2366567 | COLON LEFEBRE,MIGUELINA | Address on file | | | | | |
| 2368376 | COLON LEON,PABLO | Address on file | | | | | |
| 2352249 | COLON LOPEZ,AGUSTIN | Address on file | | | | | |
| 2362026 | COLON LOPEZ,AIDA R | Address on file | | | | | |
| 2361875 | COLON LOPEZ,ANGEL | Address on file | | | | | |
| 2353977 | COLON LOPEZ,CARMEN | Address on file | | | | | |
| 2355817 | COLON LOPEZ,CARMEN M | Address on file | | | | | |
| 2367815 | COLON LOPEZ,ISABEL | Address on file | | | | | |
| 2362692 | COLON LOPEZ,JANET G | Address on file | | | | | |
| 2370534 | COLON LOPEZ,LYDIA M | Address on file | | | | | |
| 2360541 | COLON LOPEZ,MARITZA | Address on file | | | | | |
| 2357722 | COLON LOPEZ,SANDRA | Address on file | | | | | |
| 2352961 | COLON LOPEZ,YADIRA | Address on file | | | | | |
| 2349094 | COLON LUGO,CRUZ | Address on file | | | | | |
| 2360463 | COLON LUNA,EVELYN | Address on file | | | | | |
| 2361686 | COLON MALAVE,CARMEN S | Address on file | | | | | |
| 2363132 | COLON MALAVET,NEREIDA | Address on file | | | | | |
| 2348778 | COLON MARALES,ARAMINTA | Address on file | | | | | |
| 2351040 | COLON MARRERO,MARIA C | Address on file | | | | | |
| 2368909 | COLON MARTINEZ,ANA L | Address on file | | | | | |
| 2352257 | COLON MARTINEZ,CARMEN A | Address on file | | | | | |
| 2363847 | COLON MARTINEZ,EMMA D | Address on file | | | | | |
| 2366539 | COLON MARTINEZ,LILLIAM | Address on file | | | | | |
| 2369993 | COLON MARTINEZ,MARIA E | Address on file | | | | | |
| 2352666 | COLON MARTINEZ,RAMON | Address on file | | | | | |
| 2369879 | COLON MARTINEZ,RUBIAN M | Address on file | | | | | |
| 2368849 | COLON MARTINEZ,SANDRA E | Address on file | | | | | |
| 2350404 | COLON MARTINEZ,VILMA N | Address on file | | | | | |
| 2364215 | COLON MATIAS,ALICIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356079 | COLON MATOS,ALICIA | Address on file | | | | | |
| 2355394 | COLON MATOS,ANA | Address on file | | | | | |
| 2365023 | COLON MATOS,JAIME M | Address on file | | | | | |
| 2365361 | COLON MAYSONET,EDWIN | Address on file | | | | | |
| 2357749 | COLON MEDINA,DEOGRACIAS | Address on file | | | | | |
| 2356207 | COLON MEDINA,LUZ N | Address on file | | | | | |
| 2365128 | COLON MEDINA,MARIA | Address on file | | | | | |
| 2349099 | COLON MEDINA,OLGA L | Address on file | | | | | |
| 2352478 | COLON MEDINA,RITA E | Address on file | | | | | |
| 2365586 | COLON MELENDEZ,LUZ M | Address on file | | | | | |
| 2366278 | COLON MENA,SONIA N | Address on file | | | | | |
| 2368288 | COLON MERCADO,ELSA E | Address on file | | | | | |
| 2349563 | COLON MERCADO,MARIA | Address on file | | | | | |
| 2359507 | COLON MERCED,GLORIA Y | Address on file | | | | | |
| 2352336 | COLON MIRANDA,ANGEL L | Address on file | | | | | |
| 2361077 | COLON MIRANDA,CARLOS R | Address on file | | | | | |
| 2363375 | COLON MORALES,JORGE L | Address on file | | | | | |
| 2369940 | COLON MORALES,LUISA E | Address on file | | | | | |
| 2353265 | COLON MORALES,LUZ M | Address on file | | | | | |
| 2361697 | COLON MORALES,PORFIRIA | Address on file | | | | | |
| 2357848 | COLON MORALES,RAQUEL | Address on file | | | | | |
| 2363674 | COLON MORALES,WANDA M | Address on file | | | | | |
| 2364864 | COLON MUNIZ,CARMEN | Address on file | | | | | |
| 2353025 | COLON NAVARRO,ALEJANDRO | Address on file | | | | | |
| 2366145 | COLON NAVARRO,MARITZA I | Address on file | | | | | |
| 2356359 | COLON NAVARRO,MIGUELINA | Address on file | | | | | |
| 2360237 | COLON NAVARRO,NYDIA J | Address on file | | | | | |
| 2360966 | COLON NEGRON,CARLOS | Address on file | | | | | |
| 2357867 | COLON NEGRON,JOSE R | Address on file | | | | | |
| 2368692 | COLON NEGRON,LUZ T | Address on file | | | | | |
| 2370659 | COLON NEGRON,ROSAEL | Address on file | | | | | |
| 2361106 | COLON NIEVES,LUIS A | Address on file | | | | | |
| 2362335 | COLON NIEVES,LUZ V | Address on file | | | | | |
| 2357653 | COLON NIEVES,ROSA E | Address on file | | | | | |
| 2370928 | COLON NIEVES,SALVADOR | Address on file | | | | | |
| 2359684 | COLON NIEVES,WENDY | Address on file | | | | | |
| 2364420 | COLON OCASIO,AUREA | Address on file | | | | | |
| 2359671 | COLON OCASIO,JORGE M | Address on file | | | | | |
| 2352415 | COLON OQUENDO,ILCA I | Address on file | | | | | |
| 2363224 | COLON ORTEGA,ANGELINA | Address on file | | | | | |
| 2358075 | COLON ORTIZ,CARMEN I | Address on file | | | | | |
| 2350985 | COLON ORTIZ,CARMEN R | Address on file | | | | | |
| 2350108 | COLON ORTIZ,CRUZ A | Address on file | | | | | |
| 2361495 | COLON ORTIZ,FELICIDAD | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370775 | COLON ORTIZ,JOSE | Address on file | | | | | |
| 2362249 | COLON ORTIZ,JOSIAN | Address on file | | | | | |
| 2351457 | COLON ORTIZ,JUAN | Address on file | | | | | |
| 2350810 | COLON ORTIZ,LILLIAM M | Address on file | | | | | |
| 2356032 | COLON ORTIZ,LUCILA | Address on file | | | | | |
| 2351453 | COLON ORTIZ,LUIS R | Address on file | | | | | |
| 2358742 | COLON ORTIZ,LYDIA M | Address on file | | | | | |
| 2350707 | COLON ORTIZ,NORMA I | Address on file | | | | | |
| 2364127 | COLON ORTIZ,NORMA I | Address on file | | | | | |
| 2366138 | COLON ORTIZ,SUE V | Address on file | | | | | |
| 2351639 | COLON OTERO,JOSE A | Address on file | | | | | |
| 2365650 | COLON PACHECO,JORGE L | Address on file | | | | | |
| 2359605 | COLON PADILLA,CARMEN L. | Address on file | | | | | |
| 2353112 | COLON PADILLA,LUCIA A | Address on file | | | | | |
| 2370892 | COLON PADILLA,LUCIA A | Address on file | | | | | |
| 2359243 | COLON PADILLA,LUIS | Address on file | | | | | |
| 2351391 | COLON PAGAN,CARMEN L | Address on file | | | | | |
| 2356496 | COLON PAGAN,NICANOR | Address on file | | | | | |
| 2368033 | COLON PALACIO,LUCILA | Address on file | | | | | |
| 2349077 | COLON PENA,EDUARDO | Address on file | | | | | |
| 2350750 | COLON PENA,PATRIA | Address on file | | | | | |
| 2357707 | COLON PEREZ,ANA R | Address on file | | | | | |
| 2359712 | COLON PEREZ,CARMEN H | Address on file | | | | | |
| 2368816 | COLON PEREZ,EDDA I | Address on file | | | | | |
| 2370895 | COLON PEREZ,EMMA M | Address on file | | | | | |
| 2369577 | COLON PEREZ,HILDA | Address on file | | | | | |
| 2369197 | COLON PEREZ,INES | Address on file | | | | | |
| 2368020 | COLON PEREZ,IRMA N | Address on file | | | | | |
| 2365187 | COLON PEREZ,MIRIAM | Address on file | | | | | |
| 2363011 | COLON PEREZ,PEDRO C | Address on file | | | | | |
| 2353555 | COLON PINO,IVAN N | Address on file | | | | | |
| 2366495 | COLON PLATA,ANTERO F | Address on file | | | | | |
| 2364204 | COLON PLAZA,LUZ M | Address on file | | | | | |
| 2370975 | COLON POMALES,WITREMUNDO | Address on file | | | | | |
| 2370495 | COLON RAMIREZ,EMETERIO | Address on file | | | | | |
| 2364531 | COLON RAMIREZ,NORMA | Address on file | | | | | |
| 2357593 | COLON RAMIREZ,RUTH D | Address on file | | | | | |
| 2350497 | COLON RAMOS,ANA IRMA | Address on file | | | | | |
| 2348160 | COLON RAMOS,FLOR M | Address on file | | | | | |
| 2367949 | COLON RAMOS,JORGE | Address on file | | | | | |
| 2352924 | COLON RAMOS,JORGE L | Address on file | | | | | |
| 2366401 | COLON RAMOS,LYDIA E | Address on file | | | | | |
| 2353936 | COLON RAMOS,RUBEN | Address on file | | | | | |
| 2357014 | COLON RESTO,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359975 | COLON RESTO,ROSA | Address on file | | | | | |
| 2353463 | COLON REYES,BRIGIDA | Address on file | | | | | |
| 2355573 | COLON REYES,CARMEN A | Address on file | | | | | |
| 2368145 | COLON REYES,CARMEN A | Address on file | | | | | |
| 2354123 | COLON REYES,JOSE E | Address on file | | | | | |
| 2353701 | COLON REYES,ROSA M | Address on file | | | | | |
| 2351208 | COLON RIOS,SONIA | Address on file | | | | | |
| 2356243 | COLON RIVERA,AMALIA | Address on file | | | | | |
| 2360347 | COLON RIVERA,AURORA | Address on file | | | | | |
| 2355084 | COLON RIVERA,BLANCA A | Address on file | | | | | |
| 2370701 | COLON RIVERA,BLANCA R | Address on file | | | | | |
| 2361360 | COLON RIVERA,CARMEN L | Address on file | | | | | |
| 2364489 | COLON RIVERA,CARMEN R | Address on file | | | | | |
| 2360017 | COLON RIVERA,CARMEN S | Address on file | | | | | |
| 2350840 | COLON RIVERA,CECILIA | Address on file | | | | | |
| 2348157 | COLON RIVERA,DAISY | Address on file | | | | | |
| 2359019 | COLON RIVERA,ELIEZER | Address on file | | | | | |
| 2353641 | COLON RIVERA,FRANCISCO | Address on file | | | | | |
| 2356902 | COLON RIVERA,GLADYS | Address on file | | | | | |
| 2356629 | COLON RIVERA,GLADYS M | Address on file | | | | | |
| 2370605 | COLON RIVERA,IRIS C | Address on file | | | | | |
| 2360009 | COLON RIVERA,JOSE A | Address on file | | | | | |
| 2354749 | COLON RIVERA,LUCILA | Address on file | | | | | |
| 2363397 | COLON RIVERA,LUZ N | Address on file | | | | | |
| 2360510 | COLON RIVERA,MARGARITA | Address on file | | | | | |
| 2353038 | COLON RIVERA,MARIA L | Address on file | | | | | |
| 2350744 | COLON RIVERA,MARIA R | Address on file | | | | | |
| 2351313 | COLON RIVERA,MIGUEL A | Address on file | | | | | |
| 2355239 | COLON RIVERA,OLGA M | Address on file | | | | | |
| 2366692 | COLON RIVERA,RAMONA | Address on file | | | | | |
| 2366939 | COLON RIVERA,ROBERTO | Address on file | | | | | |
| 2364814 | COLON RIVERA,VICENTA | Address on file | | | | | |
| 2354163 | COLON RIVERA,VICTOR M | Address on file | | | | | |
| 2363634 | COLON RIVERA,WANDA | Address on file | | | | | |
| 2358915 | COLON RODRIGUEZ,ALEJANDRO | Address on file | | | | | |
| 2362802 | COLON RODRIGUEZ,DEBORAH | Address on file | | | | | |
| 2369725 | COLON RODRIGUEZ,DORIS | Address on file | | | | | |
| 2356015 | COLON RODRIGUEZ,ISABEL N | Address on file | | | | | |
| 2358602 | COLON RODRIGUEZ,JAEL L | Address on file | | | | | |
| 2368559 | COLON RODRIGUEZ,JOSE | Address on file | | | | | |
| 2352763 | COLON RODRIGUEZ,JOSE R | Address on file | | | | | |
| 2361376 | COLON RODRIGUEZ,JOSEFINA DEL C | Address on file | | | | | |
| 2363878 | COLON RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2359317 | COLON RODRIGUEZ,LEOVIGILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348083 | COLON RODRIGUEZ,LUIS G | Address on file | | | | | |
| 2367490 | COLON RODRIGUEZ,LUZ I | Address on file | | | | | |
| 2347807 | COLON RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2350763 | COLON RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2362058 | COLON RODRIGUEZ,MARIA V | Address on file | | | | | |
| 2356424 | COLON RODRIGUEZ,NELIDA | Address on file | | | | | |
| 2350047 | COLON RODRIGUEZ,NELLY | Address on file | | | | | |
| 2359705 | COLON RODRIGUEZ,SONIA | Address on file | | | | | |
| 2367826 | COLON ROLDAN,MARIA | Address on file | | | | | |
| 2368462 | COLON ROLON,CARMEN D | Address on file | | | | | |
| 2348456 | COLON ROLON,HERMINIA | Address on file | | | | | |
| 2369309 | COLON ROMAN,CARMELO | Address on file | | | | | |
| 2349237 | COLON ROSA,PRISCILLA | Address on file | | | | | |
| 2362562 | COLON ROSA,WANDA M | Address on file | | | | | |
| 2362788 | COLON ROSADO,LUZ E | Address on file | | | | | |
| 2369687 | COLON ROSADO,MARITZA | Address on file | | | | | |
| 2370027 | COLON ROSADO,MILDRED | Address on file | | | | | |
| 2364060 | COLON RUIZ,LUZ M | Address on file | | | | | |
| 2365380 | COLON RUIZ,NORMA | Address on file | | | | | |
| 2363853 | COLON SANCHEZ,CARMEN M | Address on file | | | | | |
| 2367149 | COLON SANCHEZ,EMILIO | Address on file | | | | | |
| 2363807 | COLON SANCHEZ,MYRNA S | Address on file | | | | | |
| 2353660 | COLON SANTIAGO,GLORIA E | Address on file | | | | | |
| 2370997 | COLON SANTIAGO,GLORIA M | Address on file | | | | | |
| 2347848 | COLON SANTIAGO,LILLIAM | Address on file | | | | | |
| 2369469 | COLON SANTIAGO,LIZZIE | Address on file | | | | | |
| 2353997 | COLON SANTIAGO,LYDIA M | Address on file | | | | | |
| 2350876 | COLON SANTIAGO,MANUEL | Address on file | | | | | |
| 2365951 | COLON SANTIAGO,MARIA I | Address on file | | | | | |
| 2358607 | COLON SANTIAGO,NORMA I | Address on file | | | | | |
| 2368712 | COLON SANTIAGO,OLGA M | Address on file | | | | | |
| 2368034 | COLON SANTINI,RAMON L | Address on file | | | | | |
| 2348156 | COLON SANTOS,BENITO | Address on file | | | | | |
| 2359400 | COLON SANTOS,BENITO | Address on file | | | | | |
| 2350395 | COLON SANTOS,HILDA M | Address on file | | | | | |
| 2370115 | COLON SANTOS,LILIANA | Address on file | | | | | |
| 2371075 | COLON SANTOS,ZORAIDA | Address on file | | | | | |
| 2360379 | COLON SEGARRA,AGUEDA M | Address on file | | | | | |
| 2367557 | COLON SIERRA,ANA R | Address on file | | | | | |
| 2353922 | COLON SOSA,JOSE I | Address on file | | | | | |
| 2362102 | COLON TARRATS,MYRNA L | Address on file | | | | | |
| 2352725 | COLON TARRATS,RUBEN | Address on file | | | | | |
| 2363846 | COLON TORRES,ANTONIO | Address on file | | | | | |
| 2366418 | COLON TORRES,CARMEN G | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368388 | COLON TORRES,FRANCISCO | Address on file | | | | | |
| 2355000 | COLON TORRES,JOSE A | Address on file | | | | | |
| 2366304 | COLON TORRES,LYDIA | Address on file | | | | | |
| 2351469 | COLON TORRES,MANUEL | Address on file | | | | | |
| 2364708 | COLON TORRES,MARIA M | Address on file | | | | | |
| 2354205 | COLON TORRES,RUTH V | Address on file | | | | | |
| 2349387 | COLON TORRES,YANITZIA I | Address on file | | | | | |
| 2349110 | COLON TRINIDAD,FRANCISCO | Address on file | | | | | |
| 2369441 | COLON VALENTIN,FLORA A | Address on file | | | | | |
| 2350237 | COLON VARGAS,CARMEN | Address on file | | | | | |
| 2367336 | COLON VARGAS,IRIS | Address on file | | | | | |
| 2365882 | COLON VARGAS,ROSA M | Address on file | | | | | |
| 2347950 | COLON VAZQUEZ,ANA S | Address on file | | | | | |
| 2357537 | COLON VAZQUEZ,ANA S | Address on file | | | | | |
| 2348169 | COLON VAZQUEZ,CARMEN A | Address on file | | | | | |
| 2359714 | COLON VAZQUEZ,CARMEN A | Address on file | | | | | |
| 2357917 | COLON VAZQUEZ,EDILTRUDIS | Address on file | | | | | |
| 2363931 | COLON VAZQUEZ,ELSA N | Address on file | | | | | |
| 2371018 | COLON VAZQUEZ,IRIS M | Address on file | | | | | |
| 2347983 | COLON VAZQUEZ,MARANGELI | Address on file | | | | | |
| 2370726 | COLON VAZQUEZ,MARIANO | Address on file | | | | | |
| 2349241 | COLON VAZQUEZ,MINERVA | Address on file | | | | | |
| 2368701 | COLON VAZQUEZ,NANCY R | Address on file | | | | | |
| 2352740 | COLON VAZQUEZ,NIVIA | Address on file | | | | | |
| 2350663 | COLON VAZQUEZ,VIRGENMINA | Address on file | | | | | |
| 2366784 | COLON VEGA,ELLEN | Address on file | | | | | |
| 2368966 | COLON VEGA,VICTOR M | Address on file | | | | | |
| 2370550 | COLON VELAZQUEZ,ANA | Address on file | | | | | |
| 2370937 | COLON VELAZQUEZ,GABRIEL | Address on file | | | | | |
| 2350503 | COLON VELAZQUEZ,RAMON | Address on file | | | | | |
| 2366769 | COLON VELAZQUEZ,RAQUEL | Address on file | | | | | |
| 2368237 | COLON VERA,WANDA M | Address on file | | | | | |
| 2349548 | COLON VIERA,VICTORIA | Address on file | | | | | |
| 2355144 | COLON ZAYAS,NYDIA A. | Address on file | | | | | |
| 2365583 | COLON ZENO,ESTHER A | Address on file | | | | | |
| 2366666 | COLON ZENO,GLADYS E | Address on file | | | | | |
| 2353863 | COLON,ANA M | Address on file | | | | | |
| 2361181 | COLONDRES VELEZ,LINNETE | Address on file | | | | | |
| 2357602 | COMAS DEL TORO,GINETTE | Address on file | | | | | |
| 2350774 | COMAS RAMIREZ,ANA E | Address on file | | | | | |
| 2365966 | COMAS REBOIRA,JESUS M | Address on file | | | | | |
| 2368427 | COMAS RIVERA,EDNA | Address on file | | | | | |
| 2357406 | COMAS SILVA,AKBET | Address on file | | | | | |
| 2361514 | COMAS TORO,ALFREDO P | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367135 | CONCEPCION BAEZ,ARCADIO | Address on file | | | | | |
| 2367340 | CONCEPCION BRUNO,ELBA R | Address on file | | | | | |
| 2358242 | CONCEPCION BURGOS,ANTONIA | Address on file | | | | | |
| 2359042 | CONCEPCION BURGOS,CARMEN | Address on file | | | | | |
| 2364905 | CONCEPCION DE JESUS,AIDA | Address on file | | | | | |
| 2359086 | CONCEPCION DELERME,CARLOS F | Address on file | | | | | |
| 2362135 | CONCEPCION DIAZ,ABELARDO | Address on file | | | | | |
| 2362669 | CONCEPCION DIAZ,ANITA | Address on file | | | | | |
| 2356114 | CONCEPCION DIAZ,CARMEN | Address on file | | | | | |
| 2356074 | CONCEPCION DIAZ,SONIA | Address on file | | | | | |
| 2366704 | CONCEPCION DIEPPA,ADA I | Address on file | | | | | |
| 2370410 | CONCEPCION DOMENECH,AIDA | Address on file | | | | | |
| 2370897 | CONCEPCION FEBUS,MARIA M | Address on file | | | | | |
| 2368284 | CONCEPCION FIGUEROA,MILAGROS | Address on file | | | | | |
| 2357843 | CONCEPCION FRANCO,CARMEN | Address on file | | | | | |
| 2352105 | CONCEPCION GARCIA,LAURA | Address on file | | | | | |
| 2351325 | CONCEPCION GONZALEZ,SONIA I | Address on file | | | | | |
| 2351448 | CONCEPCION LAGUER,ELIZABETH | Address on file | | | | | |
| 2355352 | CONCEPCION MALDONADO,DORIS | Address on file | | | | | |
| 2364035 | CONCEPCION MARRERO,DELFINA | Address on file | | | | | |
| 2350828 | CONCEPCION MIRANDA,BLANCA D | Address on file | | | | | |
| 2356917 | CONCEPCION PACHECO,EVELYN | Address on file | | | | | |
| 2358332 | CONCEPCION PELLOT,JUAN E | Address on file | | | | | |
| 2355251 | CONCEPCION RAMOS,JOSE A | Address on file | | | | | |
| 2370916 | CONCEPCION RIOS,JORGE L | Address on file | | | | | |
| 2354730 | CONCEPCION ROSADO,MARIA DE LOS A | Address on file | | | | | |
| 2358999 | CONCEPCION SANTANA,JULIO C | Address on file | | | | | |
| 2352033 | CONCEPCION VARGAS,IDALIS | Address on file | | | | | |
| 2352877 | CONCEPCION VAZQUE,VICTOR J | Address on file | | | | | |
| 2366406 | CONCEPCION VEGA,ADA I | Address on file | | | | | |
| 2365358 | CONCEPCION,IVETTE | Address on file | | | | | |
| 2365648 | CONCEPCION,MILAGROS | Address on file | | | | | |
| 2347962 | CONDE CARDONA,DOMINGO | Address on file | | | | | |
| 2360127 | CONDE DAVILA,JUDITH J | Address on file | | | | | |
| 2350734 | CONDE DE PEREZ,GLADYS | Address on file | | | | | |
| 2366409 | CONDE GONZALEZ,ANNETTE M | Address on file | | | | | |
| 2364578 | CONDE MALDONADO,ILIA G | Address on file | | | | | |
| 2361730 | CONDE RODRIGUEZ,SAMUEL | Address on file | | | | | |
| 2356873 | CONDE SANTIAGO,IDALY | Address on file | | | | | |
| 2361953 | CONDE SOSA,ALICIA | Address on file | | | | | |
| 2366953 | CONDE VARGAS,DOLORES | Address on file | | | | | |
| 2356017 | CONDE VEGA,MIRTA H | Address on file | | | | | |
| 2362315 | CONTRERAS CASILLAS,LUIS | Address on file | | | | | |
| 2359827 | CONTRERAS ELIAS,EPIFANIO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2360918 | CONTRERAS HERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2365435 | CONTRERAS MARTINEZ,ALBERT | Address on file | | | | | |
| 2367883 | CONTRERAS MUNOZ,HAYNA E | Address on file | | | | | |
| 2356546 | CONTRERAS MUNOZ,NELLY | Address on file | | | | | |
| 2349090 | CONTRERAS SOLA,SUSANA | Address on file | | | | | |
| 2566708 | CONTRERAS SOLA,SUSANA | Address on file | | | | | |
| 2357378 | CONTY LOPERENA,LUIS R | Address on file | | | | | |
| 2358507 | CONTY LOPERENA,MIGUEL A | Address on file | | | | | |
| 2354839 | CONTY NIEVES,ELSIE | Address on file | | | | | |
| 2361138 | CORA BRENES,MARIA C | Address on file | | | | | |
| 2357544 | CORA CORA,JUANA E | Address on file | | | | | |
| 2365049 | CORA DELGADO,ELSA Y | Address on file | | | | | |
| 2363951 | CORA DELGADO,RAFAELINA | Address on file | | | | | |
| 2361419 | CORA DIAZ,LUZ L | Address on file | | | | | |
| 2352170 | CORA FELICIANO,CARMEN J | Address on file | | | | | |
| 2354368 | CORA GARCIA,GLORIA M | Address on file | | | | | |
| 2351341 | CORA OCASIO,EDNA V | Address on file | | | | | |
| 2348928 | CORA PABON,MYRNA | Address on file | | | | | |
| 2364453 | CORA PENA,MARIA I | Address on file | | | | | |
| 2359700 | CORA PEREZ,AMINDA | Address on file | | | | | |
| 2365189 | CORA SANTIAGO,ROSA E | Address on file | | | | | |
| 2367612 | CORA TEXIDOR,IXIA W | Address on file | | | | | |
| 2368779 | CORA TIRADO,MARIA DEL C | Address on file | | | | | |
| 2365180 | CORALES GARCIA,ZENAIDA | Address on file | | | | | |
| 2351343 | CORALES NAZARIO,NILDA | Address on file | | | | | |
| 2367862 | CORCHADO CURBELO,CARMEN A | Address on file | | | | | |
| 2350586 | CORCHADO ECHEVARRIA,AIDA M | Address on file | | | | | |
| 2366509 | CORCHADO ECHEVARRIA,FELIPA | Address on file | | | | | |
| 2368587 | CORCHADO ESTRADA,ALBA J | Address on file | | | | | |
| 2361766 | CORCHADO JUARBE,MERCEDES | Address on file | | | | | |
| 2366523 | CORCHADO JUARBE,OCTAVIA | Address on file | | | | | |
| 2355267 | CORCHADO NIEVES,ABIGAIL | Address on file | | | | | |
| 2356698 | CORCHADO OCASIO,HILDA | Address on file | | | | | |
| 2354012 | CORCHADO RODRIGUEZ,RAFAEL | Address on file | | | | | |
| 2348911 | CORCHADO VEGA,LUIS A | Address on file | | | | | |
| 2348050 | CORCINO DE JESUS,MIGUEL | Address on file | | | | | |
| 2358877 | CORCINO GUERRA,LEONILDA | Address on file | | | | | |
| 2360600 | CORCINO GUERRA,ZORAIDA | Address on file | | | | | |
| 2366300 | CORCINO QUINONES,ELBA I | Address on file | | | | | |
| 2368669 | CORCINO QUINONES,MARIA M | Address on file | | | | | |
| 2357622 | CORDERO ADAMES,SELMA Z | Address on file | | | | | |
| 2369106 | CORDERO ALICEA,MARIA E | Address on file | | | | | |
| 2361099 | CORDERO ARCAYA,GINNETTE | Address on file | | | | | |
| 2349027 | CORDERO ARROYO,MIGUEL A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2352607 | CORDERO AVILES,RAUL A | Address on file | | | | | |
| 2355609 | CORDERO CASANOVA,NELLY M | Address on file | | | | | |
| 2366935 | CORDERO CASTILLO,SALLY | Address on file | | | | | |
| 2363330 | CORDERO COLON,CARMEN R | Address on file | | | | | |
| 2358705 | CORDERO CRUZ,FRANCISCA D. | Address on file | | | | | |
| 2359361 | CORDERO DAVILA,ANGEL A | Address on file | | | | | |
| 2355504 | CORDERO DE JESUS,ALEJITA | Address on file | | | | | |
| 2358071 | CORDERO GAUD,NELLY | Address on file | | | | | |
| 2349486 | CORDERO GONZALEZ,ISABEL | Address on file | | | | | |
| 2348287 | CORDERO GRAFALS,NELLY N | Address on file | | | | | |
| 2356033 | CORDERO GRAFALS,NELLY N | Address on file | | | | | |
| 2354935 | CORDERO HERNANDEZ,EMMA | Address on file | | | | | |
| 2353335 | CORDERO HERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2357215 | CORDERO JIMENEZ,DOLORES | Address on file | | | | | |
| 2350788 | CORDERO LOPEZ,ANA L | Address on file | | | | | |
| 2366367 | CORDERO LOPEZ,CARMEN G | Address on file | | | | | |
| 2353476 | CORDERO LOPEZ,DOLORES | Address on file | | | | | |
| 2349159 | CORDERO LOPEZ,JOSE V | Address on file | | | | | |
| 2349045 | CORDERO MANGUAL,ANA T | Address on file | | | | | |
| 2566695 | CORDERO MANGUAL,ANA T | Address on file | | | | | |
| 2363184 | CORDERO MARQUEZ,IRMA M | Address on file | | | | | |
| 2350268 | CORDERO MARTINEZ,FRANCES | Address on file | | | | | |
| 2369377 | CORDERO MARTINEZ,ROSA E | Address on file | | | | | |
| 2357142 | CORDERO MENDEZ,MARIA G | Address on file | | | | | |
| 2361223 | CORDERO NIEVES,MARITZA G | Address on file | | | | | |
| 2367475 | CORDERO PARRILLA,ARTURO | Address on file | | | | | |
| 2366201 | CORDERO PEREZ,JOSE C | Address on file | | | | | |
| 2352313 | CORDERO POLIDURA,FERDINAND | Address on file | | | | | |
| 2348893 | CORDERO PUEYO,CANDIDO L | Address on file | | | | | |
| 2361408 | CORDERO PUEYO,ELSIE | Address on file | | | | | |
| 2348180 | CORDERO QUINONES,BENJAMIN | Address on file | | | | | |
| 2361318 | CORDERO QUINONES,BENJAMIN | Address on file | | | | | |
| 2364482 | CORDERO QUINONES,EMMA M | Address on file | | | | | |
| 2349290 | CORDERO RAMOS,ABIGAIL | Address on file | | | | | |
| 2368017 | CORDERO RAMOS,NORMA I | Address on file | | | | | |
| 2367646 | CORDERO RENTAS,ROSALINDA | Address on file | | | | | |
| 2350002 | CORDERO RIOS,IRISBERIA | Address on file | | | | | |
| 2356280 | CORDERO RIOS,NEOMILDA | Address on file | | | | | |
| 2355225 | CORDERO RIVERA,DORIS M | Address on file | | | | | |
| 2348607 | CORDERO RIVERA,ELADIA | Address on file | | | | | |
| 2353831 | CORDERO RIVERA,MAGDALENA | Address on file | | | | | |
| 2360949 | CORDERO RIVERA,MARGARITA | Address on file | | | | | |
| 2356060 | CORDERO RIVERA,MARIA M | Address on file | | | | | |
| 2367770 | CORDERO RIVERA,MARIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361827 | CORDERO RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2364550 | CORDERO RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2356985 | CORDERO RODRIGUEZ,ANGEL | Address on file | | | | | |
| 2362638 | CORDERO RODRIGUEZ,MODESTO L | Address on file | | | | | |
| 2369525 | CORDERO RODRIGUEZ,SANTA | Address on file | | | | | |
| 2359266 | CORDERO RODRIGUEZ,TERESA | Address on file | | | | | |
| 2357385 | CORDERO ROMAN,JAIME A | Address on file | | | | | |
| 2349409 | CORDERO ROMAN,PURA | Address on file | | | | | |
| 2347942 | CORDERO RONDON,JORGE A | Address on file | | | | | |
| 2353210 | CORDERO ROSA,BLANCA N | Address on file | | | | | |
| 2360645 | CORDERO SALGUERO,CARMEN D | Address on file | | | | | |
| 2353958 | CORDERO SEGUINOT,RITA J | Address on file | | | | | |
| 2350283 | CORDERO SEPULVEDA,JUVENCIO | Address on file | | | | | |
| 2363509 | CORDERO SEPULVEDA,MARIA S | Address on file | | | | | |
| 2353721 | CORDERO SOSA,EDITH | Address on file | | | | | |
| 2368940 | CORDERO SOTO,ELBA I | Address on file | | | | | |
| 2368962 | CORDERO SOTO,SUSANA | Address on file | | | | | |
| 2357631 | CORDERO TOLEDO,AWILDA | Address on file | | | | | |
| 2359483 | CORDERO TORRES,FERDINAND | Address on file | | | | | |
| 2354644 | CORDERO VARGAS,CARMEN A | Address on file | | | | | |
| 2348934 | CORDERO VEGA,ABRAHAM | Address on file | | | | | |
| 2348330 | CORDERO VEGA,ANGEL L | Address on file | | | | | |
| 2358651 | CORDERO VELEZ,DENIZ | Address on file | | | | | |
| 2350272 | CORDERO VELEZ,LUZ N | Address on file | | | | | |
| 2351651 | CORDERO VIERA,AIDA | Address on file | | | | | |
| 2359905 | CORDEVA RIO,CARMEN R | Address on file | | | | | |
| 2367432 | CORDOVA CENTENO,NELLYS G | Address on file | | | | | |
| 2365580 | CORDOVA CORREA,MARIA L | Address on file | | | | | |
| 2351479 | CORDOVA DELGADO,CARMEN L | Address on file | | | | | |
| 2362907 | CORDOVA ESCALERA,RAYMOND | Address on file | | | | | |
| 2353741 | CORDOVA LEBRON,CARLOS | Address on file | | | | | |
| 2358617 | CORDOVA MAYSONET,JULIA D | Address on file | | | | | |
| 2366754 | CORDOVA MOCTEZUMA,ANDREA | Address on file | | | | | |
| 2361338 | CORDOVA MONSERRATE,LUZ N | Address on file | | | | | |
| 2368138 | CORDOVA ORTIZ,ANA H | Address on file | | | | | |
| 2360121 | CORDOVA ORTIZ,CARMEN L | Address on file | | | | | |
| 2365412 | CORDOVA OTERO,ROSARIO | Address on file | | | | | |
| 2354001 | CORDOVA RODRIGUEZ,HECTOR | Address on file | | | | | |
| 2349054 | CORDOVA RODRIGUEZ,HECTOR M | Address on file | | | | | |
| 2359612 | CORDOVA SANCHEZ,IRIS N | Address on file | | | | | |
| 2353224 | CORDOVES PORTELLES,GLADYS | Address on file | | | | | |
| 2351843 | CORDOVES SOTO,EDDIE | Address on file | | | | | |
| 2367990 | COREANO COLON,ISMAEL | Address on file | | | | | |
| 2371187 | COREANO MORALES,PAULA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367058 | CORIANO BAEZ,OLGA R | Address on file | | | | | |
| 2355343 | CORNEJO ALVARADO,MARTHA R | Address on file | | | | | |
| 2359454 | CORRALES PEREZ,YVETTE | Address on file | | | | | |
| 2353702 | CORREA ALLENDE,JUAN | Address on file | | | | | |
| 2359669 | CORREA ARROYO,LUIS A | Address on file | | | | | |
| 2365899 | CORREA BOSQUE,CASIMIRO | Address on file | | | | | |
| 2350805 | CORREA BURGOS,IDA V | Address on file | | | | | |
| 2354832 | CORREA CALDERON,LUZ M | Address on file | | | | | |
| 2370650 | CORREA CARRASQUILLO,CARMEN G | Address on file | | | | | |
| 2351557 | CORREA CELIS,RAFAEL | Address on file | | | | | |
| 2360480 | CORREA COLON,EDGAR | Address on file | | | | | |
| 2349518 | CORREA CRUZ,MARIA J | Address on file | | | | | |
| 2367684 | CORREA FIGUEROA,JUANITA B | Address on file | | | | | |
| 2351774 | CORREA FIGUEROA,ROSA M | Address on file | | | | | |
| 2370050 | CORREA GARCIA,MILDRED A | Address on file | | | | | |
| 2358938 | CORREA GARCIA,VICTORIA | Address on file | | | | | |
| 2351883 | CORREA GELY,SONIA I | Address on file | | | | | |
| 2356475 | CORREA GONZALEZ,RITA A | Address on file | | | | | |
| 2369148 | CORREA IGUINA,ANGELES C | Address on file | | | | | |
| 2352397 | CORREA IRIZARRY,MARGIE | Address on file | | | | | |
| 2360215 | CORREA LOPEZ,MIGUEL A | Address on file | | | | | |
| 2369634 | CORREA MALDONADO,CARMEN M | Address on file | | | | | |
| 2361098 | CORREA MARTINEZ,AURORA | Address on file | | | | | |
| 2354559 | CORREA MATOS,JUAN A | Address on file | | | | | |
| 2354856 | CORREA MEDINA,OLGA A | Address on file | | | | | |
| 2353571 | CORREA NARVAEZ,IRMA | Address on file | | | | | |
| 2349280 | CORREA OLIVERAS,JORGE L | Address on file | | | | | |
| 2359010 | CORREA OLMO,NITZA | Address on file | | | | | |
| 2367343 | CORREA POLLO,EVANGELINA | Address on file | | | | | |
| 2349758 | CORREA RAMOS,NYDIA | Address on file | | | | | |
| 2366178 | CORREA RIVERA,ANGELICA | Address on file | | | | | |
| 2347796 | CORREA RIVERA,EFRAIN | Address on file | | | | | |
| 2357713 | CORREA RIVERA,GEORGINA | Address on file | | | | | |
| 2366533 | CORREA RIVERA,HIGINIA | Address on file | | | | | |
| 2361613 | CORREA RODRIGUEZ,AURA L | Address on file | | | | | |
| 2363591 | CORREA ROMAN,GLORIA E | Address on file | | | | | |
| 2351423 | CORREA ROMAN,LINA | Address on file | | | | | |
| 2357184 | CORREA ROMAN,ROSAURA | Address on file | | | | | |
| 2370386 | CORREA ROSA,REINA M | Address on file | | | | | |
| 2370091 | CORREA ROSADO,TOMASA | Address on file | | | | | |
| 2354521 | CORREA RUIZ,JUAN | Address on file | | | | | |
| 2369802 | CORREA RUIZ,SONIA | Address on file | | | | | |
| 2362787 | CORREA SANTIAGO,ALICIA | Address on file | | | | | |
| 2349539 | CORREA SANTIAGO,ELBA I | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355847 | CORREA SOTO,EDITH | Address on file | | | | | |
| 2371086 | CORREA SUAREZ,CARMEN H | Address on file | | | | | |
| 2358106 | CORREA VARGAS,EMMA Y | Address on file | | | | | |
| 2362501 | CORREA ZAYAS,HELGA E | Address on file | | | | | |
| 2365416 | CORRETJER RIVERA,JOSE E | Address on file | | | | | |
| 2363664 | CORRETJER RUIZ,ADA | Address on file | | | | | |
| 2353879 | CORRETJER RUIZ,ADA N. | Address on file | | | | | |
| 2362271 | CORSINO CRUZ,RAMONITA | Address on file | | | | | |
| 2348625 | CORSINO QUINONES,EMMA R | Address on file | | | | | |
| 2361271 | CORTES ACEVEDO,NEREIDA | Address on file | | | | | |
| 2348170 | CORTES ALARCON,MARGARITA | Address on file | | | | | |
| 2359360 | CORTES BADILLO,CARMEN A | Address on file | | | | | |
| 2361772 | CORTES BATISTA,NEREIDA | Address on file | | | | | |
| 2356621 | CORTES BELLO,EMMA | Address on file | | | | | |
| 2356453 | CORTES BELLO,HECTOR | Address on file | | | | | |
| 2359341 | CORTES BONHOMME,MARIA I | Address on file | | | | | |
| 2356665 | CORTES CANDELARIA,MAYRA I | Address on file | | | | | |
| 2354188 | CORTES CARRION,GUILLERMINA | Address on file | | | | | |
| 2366273 | CORTES COLON,LILLIAM | Address on file | | | | | |
| 2362290 | CORTES CRUZ,SARA M | Address on file | | | | | |
| 2362705 | CORTES DELGADO,JUSTINO | Address on file | | | | | |
| 2359750 | CORTES DIAZ,RAFAEL | Address on file | | | | | |
| 2354142 | CORTES FERNANDEZ,IRIS M | Address on file | | | | | |
| 2370611 | CORTES FERNANDEZ,IRIS N | Address on file | | | | | |
| 2358536 | CORTES FIGUEROA,OLGA | Address on file | | | | | |
| 2356736 | CORTES FLORES,ADELA M | Address on file | | | | | |
| 2350991 | CORTES FONTANEZ,AUREA | Address on file | | | | | |
| 2356469 | CORTES GALVAN,JUDITH | Address on file | | | | | |
| 2359240 | CORTES GARCIA,ADA I | Address on file | | | | | |
| 2362301 | CORTES GOMEZ,CONCEPCION | Address on file | | | | | |
| 2364283 | CORTES GONZALEZ,ALTAGRACIA | Address on file | | | | | |
| 2351411 | CORTES GONZALEZ,EVELYN | Address on file | | | | | |
| 2361208 | CORTES GONZALEZ,HELIDA | Address on file | | | | | |
| 2355684 | CORTES GONZALEZ,MICAELA | Address on file | | | | | |
| 2366823 | CORTES HERNANDEZ,CONFESOR | Address on file | | | | | |
| 2352016 | CORTES IGARTUA,ROBERTA | Address on file | | | | | |
| 2355270 | CORTES IRIZARRY,RICARDO | Address on file | | | | | |
| 2366382 | CORTES LUGO,JOVITA | Address on file | | | | | |
| 2348809 | CORTES MARTINEZ,FELIX | Address on file | | | | | |
| 2370192 | CORTES MEDINA,MIRIAM | Address on file | | | | | |
| 2352183 | CORTES MONTALVO,NANCY | Address on file | | | | | |
| 2353760 | CORTES MORALES,CARMEN | Address on file | | | | | |
| 2348909 | CORTES NEGRON,ANGEL L | Address on file | | | | | |
| 2360844 | CORTES ORTIZ,CARMEN V | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354987 | CORTES OSTOLAZA,EMMA | Address on file | | | | | |
| 2348813 | CORTES PEREZ,CARMEN G | Address on file | | | | | |
| 2360238 | CORTES PEREZ,JUDITH B | Address on file | | | | | |
| 2362795 | CORTES PLAZA,MARITZA | Address on file | | | | | |
| 2358636 | CORTES QUILES,NEIDA | Address on file | | | | | |
| 2360881 | CORTES REYES,CESAR | Address on file | | | | | |
| 2370865 | CORTES RIVERA,CARMEN | Address on file | | | | | |
| 2363640 | CORTES RIVERA,HERODINA | Address on file | | | | | |
| 2357153 | CORTES RIVERA,ULVIA | Address on file | | | | | |
| 2356730 | CORTES RIVERA,VENTURA | Address on file | | | | | |
| 2365879 | CORTES ROBLES,ANA M | Address on file | | | | | |
| 2359974 | CORTES RODRIGUEZ,LUCELILA | Address on file | | | | | |
| 2352219 | CORTES RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2351057 | CORTES RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2351794 | CORTES RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2566831 | CORTES RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2367320 | CORTES ROMAN,AIDA | Address on file | | | | | |
| 2363157 | CORTES ROSADO,SANDRA M | Address on file | | | | | |
| 2358782 | CORTES SALAS,ELIZABETH | Address on file | | | | | |
| 2367718 | CORTES SALINAS,IRAIDA | Address on file | | | | | |
| 2352232 | CORTES SAN MIGUEL,ANGELA | Address on file | | | | | |
| 2362753 | CORTES SANTIAGO,ELDA I | Address on file | | | | | |
| 2363219 | CORTES SANTIAGO,LUZ Y | Address on file | | | | | |
| 2348081 | CORTES SANTIAGO,RAFAEL | Address on file | | | | | |
| 2352814 | CORTES SANTIAGO,RAFAEL | Address on file | | | | | |
| 2347941 | CORTES SERRANO,CANDIDA R | Address on file | | | | | |
| 2353109 | CORTES SOTO,ELVIA L | Address on file | | | | | |
| 2355200 | CORTES TORO,ISABEL | Address on file | | | | | |
| 2363329 | CORTES TORRES,DOLORES | Address on file | | | | | |
| 2351881 | CORTES TORRES,EDELMIRA | Address on file | | | | | |
| 2364781 | CORTES VARGAS,EVA N | Address on file | | | | | |
| 2355585 | CORTES VARGAS,GLORIA M | Address on file | | | | | |
| 2350555 | CORTES VARGAS,VIRGINIA | Address on file | | | | | |
| 2364113 | CORTES VAZQUEZ,CARMEN L | Address on file | | | | | |
| 2358495 | CORTES VEGA,IRMA M | Address on file | | | | | |
| 2355589 | CORTES VEGA,MIRIAM E | Address on file | | | | | |
| 2355581 | CORTES VELEZ,IVELISSE | Address on file | | | | | |
| 2350225 | CORTES VERA,SANTOS | Address on file | | | | | |
| 2361796 | CORTES VERA,SANTOS | Address on file | | | | | |
| 2365085 | CORTES VILLANUEVA,LUZ A | Address on file | | | | | |
| 2364502 | CORTI GARCIA,JULIA M | Address on file | | | | | |
| 2359362 | CORTIELLA,ADORACION | Address on file | | | | | |
| 2359345 | CORTIJO MITCHELL,MARIA DE L | Address on file | | | | | |
| 2359870 | CORTIJO PENALOZA,ANDREA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362137 | CORTIJO RIVERA,MARIA E | Address on file | | | | | |
| 2363783 | CORTIJO ROSARIO,MARIA L | Address on file | | | | | |
| 2363206 | CORTIJO VERGES,GREGORIA | Address on file | | | | | |
| 2355974 | CORTINAS GUERRERO,TOMAS E | Address on file | | | | | |
| 2351179 | CORUJO CRUZ,ROSA | Address on file | | | | | |
| 2369006 | CORUJO FIGUEROA,EFREN | Address on file | | | | | |
| 2355156 | COSME CRUZ,AIDA L | Address on file | | | | | |
| 2356047 | COSME DIAZ,VIRGINIA | Address on file | | | | | |
| 2370181 | COSME FIGUEROA,CARMEN | Address on file | | | | | |
| 2353925 | COSME FIGUEROA,JOSE A | Address on file | | | | | |
| 2369541 | COSME FIGUEROA,LYDIA E | Address on file | | | | | |
| 2358982 | COSME GARCIA,IVONNE M | Address on file | | | | | |
| 2370003 | COSME GARCIA,MYRIAM | Address on file | | | | | |
| 2350229 | COSME LOPEZ,ROSARIO | Address on file | | | | | |
| 2359539 | COSME MARRERO,AUREA E | Address on file | | | | | |
| 2354000 | COSME MARTINEZ,NANCY | Address on file | | | | | |
| 2352959 | COSME MERCADO,ROSA M | Address on file | | | | | |
| 2354917 | COSME MORALES,ANA M | Address on file | | | | | |
| 2360284 | COSME NEGRON,MINERVA | Address on file | | | | | |
| 2360728 | COSME NIEVES,JOSE R | Address on file | | | | | |
| 2352394 | COSME ORTEGA,DIANA M | Address on file | | | | | |
| 2364339 | COSME PANTOJA,JOSEFINA | Address on file | | | | | |
| 2367133 | COSME RIVERA,DANIEL | Address on file | | | | | |
| 2358814 | COSME ROBLES,PEDRO J | Address on file | | | | | |
| 2356527 | COSME RODRIGUEZ,MARIA C | Address on file | | | | | |
| 2350104 | COSME ROMAN,CARMEN R | Address on file | | | | | |
| 2351400 | COSME SANTOS,LUZ E | Address on file | | | | | |
| 2348243 | COSME VARELA,JOSE M | Address on file | | | | | |
| 2354191 | COSME VARELA,JOSE M | Address on file | | | | | |
| 2360886 | COSME VAZQUEZ,ISMAEL | Address on file | | | | | |
| 2360201 | COSS RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2366673 | COSS TIRADO,RAMONITA | Address on file | | | | | |
| 2351229 | COSS VAZQUEZ,WILSON | Address on file | | | | | |
| 2355494 | COSTA CASTELLO,CARMEN A | Address on file | | | | | |
| 2355671 | COSTA COLORADO,ROSA B | Address on file | | | | | |
| 2356602 | COSTA DE JESUS,MARGARITA | Address on file | | | | | |
| 2356531 | COSTA RODRIGUEZ,ROSA A | Address on file | | | | | |
| 2349137 | COSTA SALICRUP,DOMINGO A | Address on file | | | | | |
| 2358399 | COSTA VELEZ,JULIO | Address on file | | | | | |
| 2348187 | COSTALES PEREZ,JUANA | Address on file | | | | | |
| 2362631 | COSTANZA LUGO,LUCY | Address on file | | | | | |
| 2357090 | COSTAS RODRIGUEZ,IVONNE T | Address on file | | | | | |
| 2349513 | COTTI DIAZ,LUCILA | Address on file | | | | | |
| 2367508 | COTTO ADORNO,ANA M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 96 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351096 | COTTO ALMENAS,ANTONIA | Address on file | | | | | |
| 2361558 | COTTO ALVAREZ,AIDA | Address on file | | | | | |
| 2361434 | COTTO AMARO,ANA C | Address on file | | | | | |
| 2368004 | COTTO ARUJO,IVETTE | Address on file | | | | | |
| 2354224 | COTTO CARRASQUILLO,EUFEMIA | Address on file | | | | | |
| 2350000 | COTTO COLON,ANTONIO | Address on file | | | | | |
| 2370628 | COTTO COLON,JUANITA | Address on file | | | | | |
| 2370320 | COTTO COLON,MARIANA | Address on file | | | | | |
| 2365105 | COTTO GUERRA,OBDULIA M | Address on file | | | | | |
| 2368785 | COTTO GUZMAN,CARMEN L | Address on file | | | | | |
| 2363125 | COTTO HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2356242 | COTTO LAGO,LILLIAM | Address on file | | | | | |
| 2361760 | COTTO LOPEZ,LIZETTE | Address on file | | | | | |
| 2364738 | COTTO NIEVES,MARISOL | Address on file | | | | | |
| 2367236 | COTTO O FARRILL,MARIA E | Address on file | | | | | |
| 2365286 | COTTO OJEDA,MATILDE | Address on file | | | | | |
| 2369086 | COTTO ONEILL,GLORIA E | Address on file | | | | | |
| 2349825 | COTTO ORTIZ,AIDA L | Address on file | | | | | |
| 2350290 | COTTO ORTIZ,OLGA | Address on file | | | | | |
| 2362338 | COTTO RAMOS,CARMEN D | Address on file | | | | | |
| 2349950 | COTTO RIVERA,JOSEFINA | Address on file | | | | | |
| 2353426 | COTTO RIVERA,VIRGINIA | Address on file | | | | | |
| 2361657 | COTTO RODRIGUEZ,ALICIA | Address on file | | | | | |
| 2353284 | COTTO RODRIGUEZ,PAULA | Address on file | | | | | |
| 2366153 | COTTO SANTANA,MIRIAM E | Address on file | | | | | |
| 2357024 | COTTO SANTOS,CARMEN R | Address on file | | | | | |
| 2368266 | COTTO SANTOS,ELSA | Address on file | | | | | |
| 2364098 | COTTO TORRES,NOEMI | Address on file | | | | | |
| 2367701 | COTTY PABON,CARMEN R | Address on file | | | | | |
| 2355952 | COUSO ALICEA,ANTONIO | Address on file | | | | | |
| 2360991 | COUTO SEPULVEDA,ELSA C | Address on file | | | | | |
| 2353002 | COUVERTIER MELENDEZ,FRANCISCO | Address on file | | | | | |
| 2358873 | COUVERTIER RIVERA,PETRA D | Address on file | | | | | |
| 2348241 | COVAS RODRIGUEZ,DAVID | Address on file | | | | | |
| 2368040 | COX CAMACHO,JOSEFINA | Address on file | | | | | |
| 2364783 | COX PARRILLA,CARMEN | Address on file | | | | | |
| 2370136 | COX ROSADO,JUAN J | Address on file | | | | | |
| 2359397 | CRAVE VILLEGAS,NATIVIDAD | Address on file | | | | | |
| 2355085 | CREITOFF ACOSTA,BRUNILDA | Address on file | | | | | |
| 2364045 | CREITOFF VARGAS,JAIME | Address on file | | | | | |
| 2352613 | CRESCIONI ALFARO,MAGDA | Address on file | | | | | |
| 2355868 | CRESCIONI RODRIGUEZ,SARAH | Address on file | | | | | |
| 2369446 | CRESPO ACEVEDO,ANA D | Address on file | | | | | |
| 2364823 | CRESPO ACEVEDO,BUNILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357042 | CRESPO ACEVEDO,EMMA I | Address on file | | | | | |
| 2364873 | CRESPO ACEVEDO,PATRIA | Address on file | | | | | |
| 2349217 | CRESPO ACEVEDO,WILFREDO | Address on file | | | | | |
| 2355152 | CRESPO ALVELO,ELBAN N. | Address on file | | | | | |
| 2362019 | CRESPO ASENCIO,DAISY | Address on file | | | | | |
| 2349318 | CRESPO BELLO,RAFAEL A | Address on file | | | | | |
| 2369840 | CRESPO BERMUDEZ,GLORIA E | Address on file | | | | | |
| 2362649 | CRESPO CARRERO,MARCIAL | Address on file | | | | | |
| 2366516 | CRESPO CORTES,CARMEN L | Address on file | | | | | |
| 2355855 | CRESPO COTTO,ANGEL L | Address on file | | | | | |
| 2362937 | CRESPO CRESPO,SANTOS | Address on file | | | | | |
| 2367333 | CRESPO CRUZ,CANDIDO | Address on file | | | | | |
| 2350935 | CRESPO DELGADO,MARIA DEL C | Address on file | | | | | |
| 2368151 | CRESPO FIGUEROA,LUZ M | Address on file | | | | | |
| 2369560 | CRESPO FIGUEROA,NOELIA | Address on file | | | | | |
| 2369078 | CRESPO FLORES,ELSIE | Address on file | | | | | |
| 2366711 | CRESPO FLORES,JOSEFINA | Address on file | | | | | |
| 2369394 | CRESPO GARCIA,CARMEN M | Address on file | | | | | |
| 2349302 | CRESPO GARCIA,ROSA J | Address on file | | | | | |
| 2369770 | CRESPO GOMEZ,CRUCITA | Address on file | | | | | |
| 2370682 | CRESPO GONZALEZ,ANA L | Address on file | | | | | |
| 2354992 | CRESPO GONZALEZ,CARMEN G | Address on file | | | | | |
| 2350502 | CRESPO GONZALEZ,EREIDA | Address on file | | | | | |
| 2360200 | CRESPO KEBLER,JUDITH A | Address on file | | | | | |
| 2353263 | CRESPO LLORENS,LUIS A | Address on file | | | | | |
| 2367787 | CRESPO LUGO,EDELFINA | Address on file | | | | | |
| 2362580 | CRESPO LUGO,LIBERTAD | Address on file | | | | | |
| 2360763 | CRESPO MARRERO,CARMEN L | Address on file | | | | | |
| 2365291 | CRESPO MARTINEZ,EVELYN | Address on file | | | | | |
| 2353267 | CRESPO MENDEZ,ALVARO | Address on file | | | | | |
| 2355431 | CRESPO MENDEZ,FELIPE | Address on file | | | | | |
| 2363441 | CRESPO MENDEZ,JEANNETTE | Address on file | | | | | |
| 2357077 | CRESPO MENDEZ,MARCIAL | Address on file | | | | | |
| 2354017 | CRESPO MIRANDA,EMILIA | Address on file | | | | | |
| 2361529 | CRESPO MOLINA,GENEROSA | Address on file | | | | | |
| 2368546 | CRESPO MOYET,MARIA A | Address on file | | | | | |
| 2371102 | CRESPO MULERO,MARIA A | Address on file | | | | | |
| 2367248 | CRESPO PAGAN,GERARDO | Address on file | | | | | |
| 2364184 | CRESPO QUILES,RUBEN | Address on file | | | | | |
| 2349912 | CRESPO RAMOS,BLANCA I | Address on file | | | | | |
| 2358527 | CRESPO RAMOS,EFRAIN | Address on file | | | | | |
| 2359226 | CRESPO RAMOS,GLORIA M | Address on file | | | | | |
| 2349144 | CRESPO RIOS,ANA | Address on file | | | | | |
| 2362993 | CRESPO RIOS,BRUNILDA S | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355390 | CRESPO RIVERA,CARMEN | Address on file | | | | | |
| 2354478 | CRESPO RIVERA,FIDELA E | Address on file | | | | | |
| 2357136 | CRESPO RODRIGUEZ,ADA H | Address on file | | | | | |
| 2362115 | CRESPO RODRIGUEZ,MARTINA J | Address on file | | | | | |
| 2369410 | CRESPO RODRIGUEZ,MYRNA M | Address on file | | | | | |
| 2349431 | CRESPO RODRIGUEZ,WANDA I | Address on file | | | | | |
| 2355363 | CRESPO ROSARIO,ROSA M | Address on file | | | | | |
| 2368682 | CRESPO ROSAS,FLORIA | Address on file | | | | | |
| 2351670 | CRESPO SANTIAGO,FELICITA | Address on file | | | | | |
| 2363848 | CRESPO TORRES,JUAN | Address on file | | | | | |
| 2348667 | CRIADO MARRERO,JUAN G. | Address on file | | | | | |
| 2356815 | CRISPIN ESCALERA,DAVID | Address on file | | | | | |
| 2363254 | CRISTOFF MIRANDA,ELIZABETH | Address on file | | | | | |
| 2357800 | CROSAS LEON,MARIA E | Address on file | | | | | |
| 2355333 | CROWE FIGUEROA,SYLVIA | Address on file | | | | | |
| 2362121 | CRUET GORDILS,GLENDA I | Address on file | | | | | |
| 2359324 | CRUZ ACOSTA,GLORIA M | Address on file | | | | | |
| 2358902 | CRUZ ADORNO,MARCOS A | Address on file | | | | | |
| 2349558 | CRUZ ALGARIN,LUZ M | Address on file | | | | | |
| 2368426 | CRUZ ALGARIN,LYDIA E | Address on file | | | | | |
| 2369271 | CRUZ ALGARIN,NEREIDA | Address on file | | | | | |
| 2366275 | CRUZ ALICEA,ADELA | Address on file | | | | | |
| 2361281 | CRUZ ALICEA,NANCY I | Address on file | | | | | |
| 2355903 | CRUZ ALLENDE,OREALIS | Address on file | | | | | |
| 2360249 | CRUZ ALVELO,EVA | Address on file | | | | | |
| 2368735 | CRUZ AROCHO,ANAIDA | Address on file | | | | | |
| 2355955 | CRUZ AROCHO,FRANCISCA | Address on file | | | | | |
| 2353454 | CRUZ ARROYO,LOIDA | Address on file | | | | | |
| 2354618 | CRUZ AUDIFFRED,HILDA E | Address on file | | | | | |
| 2350931 | CRUZ AYALA,GLADYS | Address on file | | | | | |
| 2366210 | CRUZ AYALA,LUIS A | Address on file | | | | | |
| 2350695 | CRUZ AYALA,LUZ M | Address on file | | | | | |
| 2367044 | CRUZ AYALA,NORMA M | Address on file | | | | | |
| 2348512 | CRUZ AYALA,ROSENDA | Address on file | | | | | |
| 2357914 | CRUZ BAEZ,HORACIO A | Address on file | | | | | |
| 2356576 | CRUZ BAEZ,IGNACIO | Address on file | | | | | |
| 2368504 | CRUZ BARRETO,ANA M | Address on file | | | | | |
| 2350885 | CRUZ BARRIOS,CARMEN A | Address on file | | | | | |
| 2355747 | CRUZ BARTOLA,CARMEN | Address on file | | | | | |
| 2370780 | CRUZ BENITEZ,MIRIAM C | Address on file | | | | | |
| 2350962 | CRUZ BERNIER,LILIA DEL P | Address on file | | | | | |
| 2368496 | CRUZ BIDOT,NORMA P | Address on file | | | | | |
| 2370548 | CRUZ BLANCO,PETRA M | Address on file | | | | | |
| 2361303 | CRUZ BONAPARTE,JUAN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366967 | CRUZ BONILLA,ANTONIO L | Address on file | | | | | |
| 2356328 | CRUZ BONILLA,MARTA | Address on file | | | | | |
| 2356398 | CRUZ BONILLA,MIGUEL | Address on file | | | | | |
| 2353474 | CRUZ BRAVO,AWILDA | Address on file | | | | | |
| 2366624 | CRUZ BRAVO,NELSON | Address on file | | | | | |
| 2349126 | CRUZ BUSQUETS,NEFTALI | Address on file | | | | | |
| 2367134 | CRUZ CABEZUDO,MIRIAM I | Address on file | | | | | |
| 2360154 | CRUZ CALDERON,MARITZA | Address on file | | | | | |
| 2352719 | CRUZ CAMILO,RAMON | Address on file | | | | | |
| 2358424 | CRUZ CANCEL,JUAN A | Address on file | | | | | |
| 2365652 | CRUZ CANTRES,EDNA L | Address on file | | | | | |
| 2369353 | CRUZ CARDONA,ENEIDA | Address on file | | | | | |
| 2356816 | CRUZ CARMONA,EULALIA | Address on file | | | | | |
| 2356421 | CRUZ CARRASQUILLO,MANUELA | Address on file | | | | | |
| 2370392 | CRUZ CARRASQUILLO,NORMA | Address on file | | | | | |
| 2369941 | CRUZ CARRION,PEDRO | Address on file | | | | | |
| 2367229 | CRUZ CARRION,ZORAIDA | Address on file | | | | | |
| 2368871 | CRUZ CASTILLO,LUZ N | Address on file | | | | | |
| 2352504 | CRUZ CASTILLO,NOEMI | Address on file | | | | | |
| 2356233 | CRUZ CASTRO,EDIBERTA | Address on file | | | | | |
| 2359498 | CRUZ CASTRO,ENID | Address on file | | | | | |
| 2357099 | CRUZ CEDRES,MARIA A | Address on file | | | | | |
| 2349831 | CRUZ CHONG,ANA E | Address on file | | | | | |
| 2356226 | CRUZ CINTRON,JUANA | Address on file | | | | | |
| 2353893 | CRUZ CINTRON,SARA M | Address on file | | | | | |
| 2362458 | CRUZ CLEMENTE,ANDRES | Address on file | | | | | |
| 2351008 | CRUZ COLLAZO,CARMEN M | Address on file | | | | | |
| 2349996 | CRUZ COLLAZO,IRMA | Address on file | | | | | |
| 2357890 | CRUZ COLON,CARLOS | Address on file | | | | | |
| 2362122 | CRUZ COLON,CARMEN L | Address on file | | | | | |
| 2362798 | CRUZ COLON,EVELYN | Address on file | | | | | |
| 2368991 | CRUZ COLON,FRANCISCO J | Address on file | | | | | |
| 2355197 | CRUZ COLON,JUSTO L | Address on file | | | | | |
| 2357771 | CRUZ COLON,MARIA | Address on file | | | | | |
| 2352335 | CRUZ COLON,MARIA M | Address on file | | | | | |
| 2362720 | CRUZ COLON,MIGUEL A | Address on file | | | | | |
| 2366933 | CRUZ COLON,NORMA I | Address on file | | | | | |
| 2362960 | CRUZ CORREA,ROSA E | Address on file | | | | | |
| 2365843 | CRUZ CORTES,ROBERTO | Address on file | | | | | |
| 2350242 | CRUZ CRUZ,ANA L | Address on file | | | | | |
| 2369319 | CRUZ CRUZ,ANA R | Address on file | | | | | |
| 2370231 | CRUZ CRUZ,ANTONIA | Address on file | | | | | |
| 2361031 | CRUZ CRUZ,DAISY E | Address on file | | | | | |
| 2356183 | CRUZ CRUZ,DELIA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2362801 | CRUZ CRUZ,EMMA I | Address on file | | | | | |
| 2361620 | CRUZ CRUZ,EVELYN | Address on file | | | | | |
| 2348567 | CRUZ CRUZ,JUAN | Address on file | | | | | |
| 2368487 | CRUZ CRUZ,JUDITH | Address on file | | | | | |
| 2360825 | CRUZ CRUZ,LILLIAN | Address on file | | | | | |
| 2358236 | CRUZ CRUZ,LUCIA | Address on file | | | | | |
| 2369665 | CRUZ CRUZ,LUZ M | Address on file | | | | | |
| 2364432 | CRUZ CRUZ,LYDIA E | Address on file | | | | | |
| 2365308 | CRUZ CRUZ,NEFTALI | Address on file | | | | | |
| 2362370 | CRUZ CRUZ,SONIA | Address on file | | | | | |
| 2352850 | CRUZ CUADRADO,WANDA | Address on file | | | | | |
| 2363287 | CRUZ DE JESUS,ALTAGRACIA | Address on file | | | | | |
| 2365393 | CRUZ DE JESUS,ANGELICA | Address on file | | | | | |
| 2353104 | CRUZ DE JESUS,GRISEL D | Address on file | | | | | |
| 2363685 | CRUZ DE JESUS,NILSA I | Address on file | | | | | |
| 2351447 | CRUZ DE JESUS,VIRGINIA | Address on file | | | | | |
| 2566779 | CRUZ DE JESUS,VIRGINIA | Address on file | | | | | |
| 2354284 | CRUZ DE NAZARIO,ENID | Address on file | | | | | |
| 2360932 | CRUZ DE RAMOS,ANA M | Address on file | | | | | |
| 2365400 | CRUZ DE ROMAN,CARMEN | Address on file | | | | | |
| 2349435 | CRUZ DE ROSADO,CONCHITA | Address on file | | | | | |
| 2357337 | CRUZ DEL HOYO,LYDIA | Address on file | | | | | |
| 2359558 | CRUZ DEL VALLE,ANGEL L | Address on file | | | | | |
| 2370290 | CRUZ DELGADO,CARMEN | Address on file | | | | | |
| 2356805 | CRUZ DELIZ,NELIDA | Address on file | | | | | |
| 2348649 | CRUZ DIAZ,AGUSTINA | Address on file | | | | | |
| 2355207 | CRUZ DIAZ,ANA | Address on file | | | | | |
| 2351095 | CRUZ DIAZ,ANGEL A | Address on file | | | | | |
| 2367534 | CRUZ DIAZ,ISABEL | Address on file | | | | | |
| 2368744 | CRUZ DIAZ,JOSEFA | Address on file | | | | | |
| 2358469 | CRUZ DIAZ,LAURA M | Address on file | | | | | |
| 2364364 | CRUZ ECHEVARRIA,MANUEL A | Address on file | | | | | |
| 2370955 | CRUZ ENCARNACION,MARIA A | Address on file | | | | | |
| 2366719 | CRUZ ESCALERA,OLGA C | Address on file | | | | | |
| 2360770 | CRUZ ESPINOSA,HIRAM E | Address on file | | | | | |
| 2356828 | CRUZ ESTREMERA,PEDRO A | Address on file | | | | | |
| 2353912 | CRUZ FALCON,VENTURA | Address on file | | | | | |
| 2355049 | CRUZ FALU,ANGELITA | Address on file | | | | | |
| 2357803 | CRUZ FELICIANO,CARMEN M | Address on file | | | | | |
| 2360176 | CRUZ FERNANDEZ,BETSYNIDIA | Address on file | | | | | |
| 2360366 | CRUZ FERNANDEZ,NATIVIDAD | Address on file | | | | | |
| 2363372 | CRUZ FERNANDEZ,ZOE M | Address on file | | | | | |
| 2352622 | CRUZ FERRER,GLADYS M | Address on file | | | | | |
| 2364528 | CRUZ FIGUEROA,CARMEN A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359031 | CRUZ FIGUEROA,ELIU E | Address on file | | | | | |
| 2361702 | CRUZ FIGUEROA,EUCLIDES | Address on file | | | | | |
| 2365538 | CRUZ FIGUEROA,INOCENCIO | Address on file | | | | | |
| 2355968 | CRUZ FIGUEROA,IVAN | Address on file | | | | | |
| 2359874 | CRUZ FIGUEROA,NANCY G | Address on file | | | | | |
| 2359730 | CRUZ FIGUEROA,ZORAIDA | Address on file | | | | | |
| 2363248 | CRUZ FONSECA,YOLANDA | Address on file | | | | | |
| 2360445 | CRUZ FRANCESCHI,OLGA M | Address on file | | | | | |
| 2365673 | CRUZ FRATICELLI,GLADYS | Address on file | | | | | |
| 2353905 | CRUZ GARCIA,ANA L. | Address on file | | | | | |
| 2354378 | CRUZ GARCIA,FERNANDO | Address on file | | | | | |
| 2352277 | CRUZ GARCIA,GLADYS | Address on file | | | | | |
| 2361490 | CRUZ GARCIA,GLADYS | Address on file | | | | | |
| 2368885 | CRUZ GARCIA,MANUEL A | Address on file | | | | | |
| 2368245 | CRUZ GARCIA,MARIA | Address on file | | | | | |
| 2352065 | CRUZ GARCIA,NELIDA | Address on file | | | | | |
| 2566748 | CRUZ GARCIA,NELIDA | Address on file | | | | | |
| 2363043 | CRUZ GONZALEZ,EDUARDO | Address on file | | | | | |
| 2366001 | CRUZ GONZALEZ,EVELYN | Address on file | | | | | |
| 2370949 | CRUZ GONZALEZ,GLORIA | Address on file | | | | | |
| 2353967 | CRUZ GONZALEZ,JOSEFA | Address on file | | | | | |
| 2566851 | CRUZ GONZALEZ,JOSEFA | Address on file | | | | | |
| 2359202 | CRUZ GONZALEZ,LUIS A | Address on file | | | | | |
| 2350826 | CRUZ GONZALEZ,LYDIA R | Address on file | | | | | |
| 2353102 | CRUZ GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2351076 | CRUZ GONZALEZ,RENE | Address on file | | | | | |
| 2355166 | CRUZ GOTAY,MARJORIE A | Address on file | | | | | |
| 2369069 | CRUZ GRANADO,ERIC | Address on file | | | | | |
| 2371191 | CRUZ GUTIERREZ,LUIS | Address on file | | | | | |
| 2367137 | CRUZ GUZMAN,PETRA | Address on file | | | | | |
| 2349619 | CRUZ HERNANDEZ,ADELICIA | Address on file | | | | | |
| 2369825 | CRUZ HERNANDEZ,LADIS | Address on file | | | | | |
| 2352670 | CRUZ HERNANDEZ,MARIA DEL C | Address on file | | | | | |
| 2352241 | CRUZ HILERIO,EULALIA | Address on file | | | | | |
| 2370936 | CRUZ JIMENEZ,LYDIA E | Address on file | | | | | |
| 2370066 | CRUZ JIMENEZ,LYDIA M | Address on file | | | | | |
| 2349661 | CRUZ LA SANTA,CARMEN | Address on file | | | | | |
| 2365870 | CRUZ LARACUENTE,JUANA | Address on file | | | | | |
| 2356758 | CRUZ LAUREANO,ANGELES M | Address on file | | | | | |
| 2356759 | CRUZ LEBRON,ANTONIO R | Address on file | | | | | |
| 2361278 | CRUZ LLORET,GLORIA E | Address on file | | | | | |
| 2350312 | CRUZ LOPEZ,ANA | Address on file | | | | | |
| 2354344 | CRUZ LOPEZ,ANA | Address on file | | | | | |
| 2361131 | CRUZ LOPEZ,DOLORES A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366852 | CRUZ LOPEZ,EDNA M | Address on file | | | | | |
| 2356672 | CRUZ LOPEZ,EDWIN | Address on file | | | | | |
| 2352990 | CRUZ LOPEZ,LIZBENET | Address on file | | | | | |
| 2364397 | CRUZ LOPEZ,MIRNA | Address on file | | | | | |
| 2357857 | CRUZ LOZADA,FELICITA | Address on file | | | | | |
| 2368477 | CRUZ LUGO,LIGIA A | Address on file | | | | | |
| 2350857 | CRUZ MALDONADO,CARMEN E | Address on file | | | | | |
| 2352322 | CRUZ MALDONADO,CARMEN L | Address on file | | | | | |
| 2360236 | CRUZ MALDONADO,LUIS E | Address on file | | | | | |
| 2349355 | CRUZ MALDONADO,NEREIDA | Address on file | | | | | |
| 2355972 | CRUZ MALDONADO,TERESA DEL C | Address on file | | | | | |
| 2359604 | CRUZ MARQUEZ,VICENTE | Address on file | | | | | |
| 2355700 | CRUZ MARRERO,EDNA M | Address on file | | | | | |
| 2369054 | CRUZ MARTELL,IRIS M | Address on file | | | | | |
| 2368165 | CRUZ MARTI,CARMEN M | Address on file | | | | | |
| 2363188 | CRUZ MARTIN,CLARA I | Address on file | | | | | |
| 2357046 | CRUZ MARTINEZ,ANTONIO | Address on file | | | | | |
| 2362367 | CRUZ MARTINEZ,VIVIAN | Address on file | | | | | |
| 2348867 | CRUZ MATOS,CARMELO | Address on file | | | | | |
| 2358521 | CRUZ MATOS,CARMEN A | Address on file | | | | | |
| 2365653 | CRUZ MATOS,MARIA DEL C | Address on file | | | | | |
| 2354144 | CRUZ MEDINA,BRUNILDA | Address on file | | | | | |
| 2351968 | CRUZ MEDINA,REGINA | Address on file | | | | | |
| 2355761 | CRUZ MEDINA,REGINA | Address on file | | | | | |
| 2368961 | CRUZ MELENDEZ,ADA E | Address on file | | | | | |
| 2356819 | CRUZ MELENDEZ,ANTONIA M | Address on file | | | | | |
| 2351995 | CRUZ MELENDEZ,LUIS A | Address on file | | | | | |
| 2356385 | CRUZ MELENDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2354827 | CRUZ MENDEZ,CONSUELO | Address on file | | | | | |
| 2358144 | CRUZ MENDEZ,EDWIN | Address on file | | | | | |
| 2352699 | CRUZ MENDEZ,ELISA | Address on file | | | | | |
| 2352834 | CRUZ MENDEZ,LUZ N | Address on file | | | | | |
| 2367457 | CRUZ MENDEZ,MAXIMINO | Address on file | | | | | |
| 2366312 | CRUZ MENDEZ,NORIS | Address on file | | | | | |
| 2369160 | CRUZ MERCADO,ANA C | Address on file | | | | | |
| 2358633 | CRUZ MERCADO,MARIA M | Address on file | | | | | |
| 2367717 | CRUZ MERCADO,SONIA | Address on file | | | | | |
| 2364290 | CRUZ MERCED,ALICIA | Address on file | | | | | |
| 2355569 | CRUZ MERCED,LUCIA | Address on file | | | | | |
| 2359474 | CRUZ MERCED,LUZ E | Address on file | | | | | |
| 2369414 | CRUZ MIRANDA,ANA D | Address on file | | | | | |
| 2357177 | CRUZ MIRANDA,NELIDA | Address on file | | | | | |
| 2365816 | CRUZ MOJER,CONCEPCION | Address on file | | | | | |
| 2363072 | CRUZ MOJER,JOSE H | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358655 | CRUZ MOJER,MARIA E | Address on file | | | | | |
| 2362041 | CRUZ MOLINA,MIGUEL E | Address on file | | | | | |
| 2363747 | CRUZ MONTALVO,ANA J | Address on file | | | | | |
| 2353122 | CRUZ MONTALVO,HECTOR | Address on file | | | | | |
| 2359325 | CRUZ MONTALVO,HECTOR | Address on file | | | | | |
| 2363357 | CRUZ MUNDO,RODOLFO E | Address on file | | | | | |
| 2366511 | CRUZ MUNIZ,ILIA M | Address on file | | | | | |
| 2352179 | CRUZ MUNIZ,MARIA G | Address on file | | | | | |
| 2352108 | CRUZ MUNIZ,ROSA E | Address on file | | | | | |
| 2370831 | CRUZ NAVARRO,MIGDALIA | Address on file | | | | | |
| 2348720 | CRUZ NEGRON,PAULA | Address on file | | | | | |
| 2361898 | CRUZ NIEVES,HILDA E | Address on file | | | | | |
| 2352981 | CRUZ NIEVES,JUANITA | Address on file | | | | | |
| 2368293 | CRUZ NIEVES,ROSA E | Address on file | | | | | |
| 2363255 | CRUZ OCASIO,ENRIQUE | Address on file | | | | | |
| 2367021 | CRUZ OCASIO,IVELISSE | Address on file | | | | | |
| 2352281 | CRUZ OCTAVIANI,FRANCISCA | Address on file | | | | | |
| 2359433 | CRUZ OLIVERA,ANGELA | Address on file | | | | | |
| 2364395 | CRUZ OLIVERAS,ARAMITA | Address on file | | | | | |
| 2370644 | CRUZ OLIVERAS,NEREIDA | Address on file | | | | | |
| 2349495 | CRUZ OQUENDO,CARMEN B | Address on file | | | | | |
| 2370381 | CRUZ ORTIZ,ALICIA | Address on file | | | | | |
| 2362778 | CRUZ ORTIZ,ANA B | Address on file | | | | | |
| 2353258 | CRUZ ORTIZ,JOSE A | Address on file | | | | | |
| 2369920 | CRUZ ORTIZ,JUANA M | Address on file | | | | | |
| 2368484 | CRUZ ORTIZ,MIRIAM | Address on file | | | | | |
| 2352536 | CRUZ ORTIZ,NEIDA | Address on file | | | | | |
| 2353321 | CRUZ ORTIZ,OLGA I. | Address on file | | | | | |
| 2349646 | CRUZ ORTIZ,PAULA | Address on file | | | | | |
| 2364533 | CRUZ ORTIZ,TERESA | Address on file | | | | | |
| 2361501 | CRUZ OTERO,HECTOR A | Address on file | | | | | |
| 2364054 | CRUZ OTERO,NORMA I | Address on file | | | | | |
| 2359582 | CRUZ PABON,ANGEL | Address on file | | | | | |
| 2364857 | CRUZ PABON,PROSPERO | Address on file | | | | | |
| 2358463 | CRUZ PACHECO,ANDRES | Address on file | | | | | |
| 2370379 | CRUZ PAGAN,CARMEN M | Address on file | | | | | |
| 2362043 | CRUZ PAGAN,DIANA E | Address on file | | | | | |
| 2365228 | CRUZ PAGAN,LIZ I | Address on file | | | | | |
| 2369975 | CRUZ PAGAN,MARTA | Address on file | | | | | |
| 2366491 | CRUZ PAGAN,MILDRED E | Address on file | | | | | |
| 2355997 | CRUZ PARRILLA,ALICIA | Address on file | | | | | |
| 2364562 | CRUZ PERALES,JUANA | Address on file | | | | | |
| 2362069 | CRUZ PEREZ,ANA M | Address on file | | | | | |
| 2348191 | CRUZ PEREZ,ERVIN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370126 | CRUZ PEREZ,GLADYS | Address on file | | | | | |
| 2351102 | CRUZ PEREZ,MARIA L | Address on file | | | | | |
| 2348153 | CRUZ PEREZ,MARIA S | Address on file | | | | | |
| 2366723 | CRUZ PICON,MARIA L | Address on file | | | | | |
| 2360221 | CRUZ PILLOT,CARMEN M | Address on file | | | | | |
| 2369421 | CRUZ PINTO,AWILDA | Address on file | | | | | |
| 2352851 | CRUZ QUESADA,ANA I | Address on file | | | | | |
| 2366442 | CRUZ QUINONES,CESAR | Address on file | | | | | |
| 2358648 | CRUZ QUINONES,IRIS | Address on file | | | | | |
| 2359187 | CRUZ QUINONES,LILLIAN M | Address on file | | | | | |
| 2347948 | CRUZ QUINONES,PETRA | Address on file | | | | | |
| 2367773 | CRUZ QUINONES,VICTORIA | Address on file | | | | | |
| 2349790 | CRUZ QUINTANA,JOSEFINA | Address on file | | | | | |
| 2357822 | CRUZ QUINTERO,MIRIAM | Address on file | | | | | |
| 2368856 | CRUZ RAMOS,ADA N | Address on file | | | | | |
| 2361731 | CRUZ RAMOS,CARMEN L | Address on file | | | | | |
| 2362743 | CRUZ RAMOS,EVA L | Address on file | | | | | |
| 2368399 | CRUZ RAMOS,JOSEFA | Address on file | | | | | |
| 2361270 | CRUZ RAMOS,JUANITA | Address on file | | | | | |
| 2356865 | CRUZ RAMOS,LUISA M | Address on file | | | | | |
| 2371129 | CRUZ RAMOS,LUZ A | Address on file | | | | | |
| 2363865 | CRUZ RAMOS,RAMON | Address on file | | | | | |
| 2370744 | CRUZ RAMOS,ROSA M | Address on file | | | | | |
| 2348810 | CRUZ RAMOS,WANDA L | Address on file | | | | | |
| 2357119 | CRUZ RENTAS,CARMEN V | Address on file | | | | | |
| 2360874 | CRUZ REVERON,ARLINA | Address on file | | | | | |
| 2358412 | CRUZ REVERON,MANUEL D | Address on file | | | | | |
| 2351773 | CRUZ REYES,AIDA | Address on file | | | | | |
| 2356127 | CRUZ REYES,CARMEN M | Address on file | | | | | |
| 2356350 | CRUZ REYES,ZORAIDA | Address on file | | | | | |
| 2357031 | CRUZ RIOS,LEILA | Address on file | | | | | |
| 2368419 | CRUZ RIOS,LEONIDES | Address on file | | | | | |
| 2358907 | CRUZ RIOS,ROSALINA | Address on file | | | | | |
| 2354766 | CRUZ RIVAS,JUAN P | Address on file | | | | | |
| 2352125 | CRUZ RIVERA,ANA L | Address on file | | | | | |
| 2352481 | CRUZ RIVERA,ANGEL S | Address on file | | | | | |
| 2370825 | CRUZ RIVERA,BRENDA | Address on file | | | | | |
| 2348758 | CRUZ RIVERA,CANDIDA | Address on file | | | | | |
| 2365590 | CRUZ RIVERA,CARMEN I | Address on file | | | | | |
| 2351346 | CRUZ RIVERA,CARMEN L | Address on file | | | | | |
| 2352399 | CRUZ RIVERA,CRISTINA | Address on file | | | | | |
| 2369449 | CRUZ RIVERA,ELBA N | Address on file | | | | | |
| 2355713 | CRUZ RIVERA,FELICITA | Address on file | | | | | |
| 2351915 | CRUZ RIVERA,HILDA R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357015 | CRUZ RIVERA,HILDA R | Address on file | | | | | |
| 2363765 | CRUZ RIVERA,IRIS M | Address on file | | | | | |
| 2359567 | CRUZ RIVERA,JULIO | Address on file | | | | | |
| 2354055 | CRUZ RIVERA,MARIA | Address on file | | | | | |
| 2354154 | CRUZ RIVERA,MINERVA | Address on file | | | | | |
| 2364745 | CRUZ RIVERA,ORLANDO | Address on file | | | | | |
| 2362470 | CRUZ RIVERA,PLUBIA J | Address on file | | | | | |
| 2366975 | CRUZ RIVERA,ROSA | Address on file | | | | | |
| 2367017 | CRUZ RIVERA,ROSAURA | Address on file | | | | | |
| 2366547 | CRUZ RIVERA,WILLIAM | Address on file | | | | | |
| 2348761 | CRUZ RIVERA,ZORAIDA E | Address on file | | | | | |
| 2362590 | CRUZ RIVERA,ZORAIDA E | Address on file | | | | | |
| 2348240 | CRUZ ROBLES,LUIS R | Address on file | | | | | |
| 2348450 | CRUZ ROBLES,SAMUEL I | Address on file | | | | | |
| 2348038 | CRUZ RODRIGUEZ,ANDRES | Address on file | | | | | |
| 2354090 | CRUZ RODRIGUEZ,ANDRES | Address on file | | | | | |
| 2355719 | CRUZ RODRIGUEZ,AUREA E | Address on file | | | | | |
| 2364121 | CRUZ RODRIGUEZ,AUREA E | Address on file | | | | | |
| 2357485 | CRUZ RODRIGUEZ,CLARA H | Address on file | | | | | |
| 2353797 | CRUZ RODRIGUEZ,EVELISSE | Address on file | | | | | |
| 2359650 | CRUZ RODRIGUEZ,EVELYN A | Address on file | | | | | |
| 2362653 | CRUZ RODRIGUEZ,GREGORIO | Address on file | | | | | |
| 2361634 | CRUZ RODRIGUEZ,JANNETTE | Address on file | | | | | |
| 2355245 | CRUZ RODRIGUEZ,JULIA E | Address on file | | | | | |
| 2366762 | CRUZ RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2353613 | CRUZ RODRIGUEZ,MARIA C | Address on file | | | | | |
| 2365755 | CRUZ RODRIGUEZ,MARIA C | Address on file | | | | | |
| 2352728 | CRUZ RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2354117 | CRUZ RODRIGUEZ,MARTA | Address on file | | | | | |
| 2358168 | CRUZ RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2356627 | CRUZ RODRIGUEZ,MYRNA D | Address on file | | | | | |
| 2369415 | CRUZ RODRIGUEZ,NELSON | Address on file | | | | | |
| 2360847 | CRUZ RODRIGUEZ,WANDA  I | Address on file | | | | | |
| 2356833 | CRUZ ROJAS,MANUEL | Address on file | | | | | |
| 2361100 | CRUZ ROJAS,WILFREDO | Address on file | | | | | |
| 2366268 | CRUZ ROLDAN,FRANCISCA | Address on file | | | | | |
| 2363468 | CRUZ ROMAN,ARAMINTA | Address on file | | | | | |
| 2356257 | CRUZ ROMAN,LUIS M | Address on file | | | | | |
| 2357647 | CRUZ ROMERO,CARMEN I | Address on file | | | | | |
| 2359194 | CRUZ ROMERO,ZORAIDA | Address on file | | | | | |
| 2363292 | CRUZ ROQUE,NORA S | Address on file | | | | | |
| 2351615 | CRUZ ROSADO,ASUNCION | Address on file | | | | | |
| 2358218 | CRUZ ROSADO,ESTHER | Address on file | | | | | |
| 2354349 | CRUZ ROSADO,JUSTINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360004 | CRUZ ROSARIO,LUZ E | Address on file | | | | | |
| 2361133 | CRUZ RUIZ,TOMASA | Address on file | | | | | |
| 2369296 | CRUZ SAEZ,ZULMA I | Address on file | | | | | |
| 2363866 | CRUZ SANCHEZ,CARMEN L | Address on file | | | | | |
| 2357157 | CRUZ SANCHEZ,CRUCITA | Address on file | | | | | |
| 2366879 | CRUZ SANCHEZ,ELEONORA | Address on file | | | | | |
| 2354193 | CRUZ SANCHEZ,ISABEL | Address on file | | | | | |
| 2362278 | CRUZ SANCHEZ,OFELIA | Address on file | | | | | |
| 2353234 | CRUZ SANTANA,CARMEN L | Address on file | | | | | |
| 2370378 | CRUZ SANTIAGO,ANTONIO | Address on file | | | | | |
| 2367833 | CRUZ SANTIAGO,BENEDICTA | Address on file | | | | | |
| 2356951 | CRUZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2360095 | CRUZ SANTIAGO,DIANA | Address on file | | | | | |
| 2362691 | CRUZ SANTIAGO,ELSA | Address on file | | | | | |
| 2357688 | CRUZ SANTIAGO,EVA S | Address on file | | | | | |
| 2362576 | CRUZ SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2357994 | CRUZ SANTIAGO,VIRGINIA | Address on file | | | | | |
| 2363553 | CRUZ SANTIAGO,YOLANDA M | Address on file | | | | | |
| 2356203 | CRUZ SANTONI,ESTHER | Address on file | | | | | |
| 2353783 | CRUZ SANTOS,ADELAIDA | Address on file | | | | | |
| 2354448 | CRUZ SANTOS,NOEMI E | Address on file | | | | | |
| 2356923 | CRUZ SANTOS,RUTH E | Address on file | | | | | |
| 2371225 | CRUZ SEDA,VIRGINIA | Address on file | | | | | |
| 2364323 | CRUZ SEPULVEDA,MARIA A | Address on file | | | | | |
| 2352853 | CRUZ SERRA,LYDIA | Address on file | | | | | |
| 2348215 | CRUZ SERRANO,PABLO | Address on file | | | | | |
| 2355520 | CRUZ SOSA,ABRAHAM | Address on file | | | | | |
| 2369529 | CRUZ SOSA,EVELYN | Address on file | | | | | |
| 2353241 | CRUZ SOTO,ANA E | Address on file | | | | | |
| 2364123 | CRUZ SOTO,ESTHER | Address on file | | | | | |
| 2348133 | CRUZ SOTO,MANUEL | Address on file | | | | | |
| 2367047 | CRUZ SOTO,MARITZA | Address on file | | | | | |
| 2352596 | CRUZ SOTO,OVIDIO | Address on file | | | | | |
| 2359752 | CRUZ SOTO,RAMON | Address on file | | | | | |
| 2358802 | CRUZ SOULET,ROSALINA | Address on file | | | | | |
| 2358447 | CRUZ TORRES,CRISTINO | Address on file | | | | | |
| 2370708 | CRUZ TORRES,DIANA I | Address on file | | | | | |
| 2356697 | CRUZ TORRES,ELSIE | Address on file | | | | | |
| 2355970 | CRUZ TORRES,HAYDEE | Address on file | | | | | |
| 2351681 | CRUZ TORRES,JUANITA | Address on file | | | | | |
| 2354806 | CRUZ TORRES,LILLIAN | Address on file | | | | | |
| 2357052 | CRUZ TORRES,LOURDES | Address on file | | | | | |
| 2348335 | CRUZ TORRES,LOURDES M | Address on file | | | | | |
| 2365173 | CRUZ TORRES,LUIS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2358732 | CRUZ TORRES,MARGARITA | Address on file | | | | | |
| 2354451 | CRUZ TORRES,PALMIRA | Address on file | | | | | |
| 2355667 | CRUZ TROCHE,OLGA I | Address on file | | | | | |
| 2364709 | CRUZ VALENTIN,MILAGROS | Address on file | | | | | |
| 2355611 | CRUZ VARGAS,CARMEN I | Address on file | | | | | |
| 2356773 | CRUZ VAZQUEZ,CONSUELO | Address on file | | | | | |
| 2360020 | CRUZ VAZQUEZ,DORA I | Address on file | | | | | |
| 2356043 | CRUZ VAZQUEZ,JOSE A | Address on file | | | | | |
| 2361700 | CRUZ VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2366271 | CRUZ VAZQUEZ,VICTOR M | Address on file | | | | | |
| 2358883 | CRUZ VEGA,MIGUEL A | Address on file | | | | | |
| 2368592 | CRUZ VELEZ,ELSA | Address on file | | | | | |
| 2364427 | CRUZ VERA,AUGUSTO | Address on file | | | | | |
| 2368018 | CRUZ VERA,MARIA M | Address on file | | | | | |
| 2351649 | CRUZ VINAS,LILLIA DEL ROSARIO | Address on file | | | | | |
| 2368688 | CRUZ ZAMORA,MAGALIS | Address on file | | | | | |
| 2362832 | CRUZ ZAYAS,AIDA L | Address on file | | | | | |
| 2351929 | CRUZ ZAYAS,NILDA | Address on file | | | | | |
| 2357116 | CRUZ ZAYAS,NILDA | Address on file | | | | | |
| 2355513 | CRUZ,CARMEN M | Address on file | | | | | |
| 2356908 | CRUZADO MARTINEZ,GERINELDO | Address on file | | | | | |
| 2361880 | CRUZADO MOLINA,BERNARDO | Address on file | | | | | |
| 2361799 | CRUZADO NIEVES,GLORIA M | Address on file | | | | | |
| 2350547 | CRUZADO PEREZ,HILDA M | Address on file | | | | | |
| 2351000 | CRUZADO PEREZ,IRIS | Address on file | | | | | |
| 2367778 | CUADRADO COLON,LETICIA | Address on file | | | | | |
| 2357567 | CUADRADO DELGADO,DEBORAH | Address on file | | | | | |
| 2365661 | CUADRADO LOPEZ,RUTH L | Address on file | | | | | |
| 2351913 | CUADRADO RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2347993 | CUADRADO SOTO,GERARDINO | Address on file | | | | | |
| 2360402 | CUADRADO SOTO,HARRY | Address on file | | | | | |
| 2366451 | CUADRADO SOTO,JOSE R | Address on file | | | | | |
| 2357879 | CUBANO LLANES,DAISY | Address on file | | | | | |
| 2367163 | CUBANO TORRES,REINA | Address on file | | | | | |
| 2371072 | CUBERO FELICIANO,MARIA A | Address on file | | | | | |
| 2348921 | CUBERO MENDEZ,CARMEN M | Address on file | | | | | |
| 2368215 | CUBERO VEGA,BLANCA M | Address on file | | | | | |
| 2357286 | CUBI TORRES,MIGUEL M | Address on file | | | | | |
| 2356128 | CUEBAS BURGOS,JUSTINIANO | Address on file | | | | | |
| 2349061 | CUEBAS CAMPOS,BENITA | Address on file | | | | | |
| 2363938 | CUEBAS CAMPOS,HIDELISA | Address on file | | | | | |
| 2359490 | CUEBAS FLORES,HARRY D | Address on file | | | | | |
| 2364481 | CUEBAS ROSARIO,MARINA | Address on file | | | | | |
| 2350875 | CUEBAS-SUAREZ,ERNESTO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353007 | CUESTA ARROYO,NAIDA | Address on file | | | | | |
| 2355635 | CUESTA GONZALEZ,MABEL | Address on file | | | | | |
| 2353734 | CUESTA RODRIGUEZ,NYDIA E | Address on file | | | | | |
| 2355776 | CUEVAS ANDUJAR,ESTHER | Address on file | | | | | |
| 2348739 | CUEVAS CANDELARIA,FELIX | Address on file | | | | | |
| 2353947 | CUEVAS CINTRON,ELBA I | Address on file | | | | | |
| 2358749 | CUEVAS DIAZ,MARTHA I | Address on file | | | | | |
| 2366231 | CUEVAS EFRE,TEOBALDO L | Address on file | | | | | |
| 2355511 | CUEVAS FLORES,CELESTE | Address on file | | | | | |
| 2356400 | CUEVAS GARCIA,ELBA I | Address on file | | | | | |
| 2356849 | CUEVAS GONZALEZ,MARIA DE LOS A | Address on file | | | | | |
| 2368377 | CUEVAS GONZALEZ,SONIA | Address on file | | | | | |
| 2369517 | CUEVAS GONZALEZ,ZULMA | Address on file | | | | | |
| 2369897 | CUEVAS LOPEZ,NORMA | Address on file | | | | | |
| 2361056 | CUEVAS MALDONADO,WANDA I | Address on file | | | | | |
| 2369057 | CUEVAS MATOS,TERESA DE J | Address on file | | | | | |
| 2364569 | CUEVAS MOLINA,MARIA D | Address on file | | | | | |
| 2369295 | CUEVAS MOLINA,ROSA | Address on file | | | | | |
| 2360619 | CUEVAS MONROIG,IUANA | Address on file | | | | | |
| 2351002 | CUEVAS MORALES,OZUALDO | Address on file | | | | | |
| 2366895 | CUEVAS MORALES,OZUALDO | Address on file | | | | | |
| 2357573 | CUEVAS ORTIZ,SYLVIA E | Address on file | | | | | |
| 2351139 | CUEVAS PORRATA,SERGIO | Address on file | | | | | |
| 2351408 | CUEVAS RAMOS,AMADA | Address on file | | | | | |
| 2358791 | CUEVAS RAMOS,LUZ V | Address on file | | | | | |
| 2357628 | CUEVAS RAMOS,NYDIA R | Address on file | | | | | |
| 2361952 | CUEVAS RIOS,ANTONIO | Address on file | | | | | |
| 2367676 | CUEVAS RODRIGUEZ,AMERICA | Address on file | | | | | |
| 2364461 | CUEVAS RODRIGUEZ,MYRNA E | Address on file | | | | | |
| 2369261 | CUEVAS RODRIGUEZ,WILSON | Address on file | | | | | |
| 2367660 | CUEVAS RUIZ,LUIS A | Address on file | | | | | |
| 2360974 | CUEVAS SEDA,LUZ C | Address on file | | | | | |
| 2369326 | CUEVAS SOSA,LOURDES M | Address on file | | | | | |
| 2350974 | CUEVAS SOTO,ZIEBEL | Address on file | | | | | |
| 2365558 | CUEVAS TRINIDAD,SANDRA I | Address on file | | | | | |
| 2370426 | CUMBA COLON,TERESA | Address on file | | | | | |
| 2364365 | CUMBA TORRES,ALMA D | Address on file | | | | | |
| 2349845 | CUMMINGS IRIZARRY,ROSARIO | Address on file | | | | | |
| 2361885 | CUPRILL LUGO,MYRIAM | Address on file | | | | | |
| 2366021 | CUPRILL SERRANO,DAISY | Address on file | | | | | |
| 2359815 | CURBELO MERCADO,CARMEN L | Address on file | | | | | |
| 2350029 | CURBELO NIEVES,ISABEL | Address on file | | | | | |
| 2356480 | CURBELO RUIZ,CARMEN M | Address on file | | | | | |
| 2369559 | CURET COLLAZO,GLORIA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348635 | CURET CUEVAS,ARIEL | Address on file | | | | | |
| 2352132 | CURET ESTERRICH,EUFEMIA | Address on file | | | | | |
| 2365988 | CUSTODIO ORTIZ,ENEMY | Address on file | | | | | |
| 2368611 | CUSTODIO VERELA,NITZA | Address on file | | | | | |
| 2365741 | DACOSTA BENITEZ,IRMA G | Address on file | | | | | |
| 2348370 | DACOSTA BUSO,IRIS M | Address on file | | | | | |
| 2347800 | DALECCIO MERCADO,VICTORIA | Address on file | | | | | |
| 2354775 | DALMAU BORIA,MARIA L | Address on file | | | | | |
| 2348415 | DALMAU SANTANA,LUIS H | Address on file | | | | | |
| 2349979 | DANIEL BRACERO,GLORIA | Address on file | | | | | |
| 2359806 | DANOIS ACOSTA,ONESIMO | Address on file | | | | | |
| 2353461 | DAPENA YORDAN,HECTOR R | Address on file | | | | | |
| 2371020 | DARDIZ GUTIERREZ,ROSA P | Address on file | | | | | |
| 2357734 | DARDIZ ORTIZ,SINTIA L | Address on file | | | | | |
| 2352319 | DARRIGRANDE ECHEVARRIA,PATRICIA | Address on file | | | | | |
| 2362777 | DASTA LUGO,ROSAURA | Address on file | | | | | |
| 2352883 | DAVID COLON,SONIA M | Address on file | | | | | |
| 2359961 | DAVID PEREZ,CARMEN L | Address on file | | | | | |
| 2348445 | DAVID RIVERA,LILLIAM | Address on file | | | | | |
| 2359493 | DAVILA ACOSTA,LUZ E | Address on file | | | | | |
| 2360561 | DAVILA ALICEA,HECTOR M | Address on file | | | | | |
| 2348343 | DAVILA ALICEA,JOSE A | Address on file | | | | | |
| 2366168 | DAVILA ALICEA,JOSEFINA | Address on file | | | | | |
| 2370810 | DAVILA AVILA,BRUNILDA | Address on file | | | | | |
| 2361814 | DAVILA BAEZ,DIGNA E | Address on file | | | | | |
| 2366044 | DAVILA BORRERO,VIRGILIO | Address on file | | | | | |
| 2348320 | DAVILA BURGOS,ESTELVINA | Address on file | | | | | |
| 2358221 | DAVILA BURGOS,ESTELVINA | Address on file | | | | | |
| 2350558 | DAVILA BURGOS,MILDRED | Address on file | | | | | |
| 2362839 | DAVILA CAMACHO,INES | Address on file | | | | | |
| 2366043 | DAVILA CASTRO,JUAN R | Address on file | | | | | |
| 2369268 | DAVILA CINTRON,AIDA N | Address on file | | | | | |
| 2361049 | DAVILA CIRINO,FELIX | Address on file | | | | | |
| 2364804 | DAVILA COLON,NILDA A | Address on file | | | | | |
| 2348842 | DAVILA COLON,OLGA V | Address on file | | | | | |
| 2566737 | DAVILA COLON,OLGA V | Address on file | | | | | |
| 2353794 | DAVILA CRUZ,HERMINIA | Address on file | | | | | |
| 2363386 | DAVILA CRUZ,IRMA C | Address on file | | | | | |
| 2362686 | DAVILA CRUZ,LYDIA E | Address on file | | | | | |
| 2368590 | DAVILA DAVILA,DELIA L | Address on file | | | | | |
| 2364943 | DAVILA DAVILA,PEDRO I | Address on file | | | | | |
| 2368710 | DAVILA DE JESUS,LOYDA | Address on file | | | | | |
| 2350777 | DAVILA DE LEON,FANNY | Address on file | | | | | |
| 2357616 | DAVILA DEODATTI,SYLVIA M | Address on file | | | | | |

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:04:50 Desc:
Debtors Exhibit 113B (Page 51 of 227) Page 113 of 1441

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364802 | DAVILA DIAZ,AIDA R | Address on file | | | | | |
| 2368842 | DAVILA DIAZ,ANA L | Address on file | | | | | |
| 2366083 | DAVILA DIAZ,ANA M | Address on file | | | | | |
| 2349492 | DAVILA DIAZ,JUAN E | Address on file | | | | | |
| 2348671 | DAVILA ESCRIBANO,PABLO | Address on file | | | | | |
| 2348281 | DAVILA FIGUEROA,JOSE M | Address on file | | | | | |
| 2364252 | DAVILA FIGUEROA,ROSA M | Address on file | | | | | |
| 2357935 | DAVILA FIGUEROA,YAMILA | Address on file | | | | | |
| 2356970 | DAVILA GARCIA,PETRA | Address on file | | | | | |
| 2353584 | DAVILA GONZALEZ,ELI I | Address on file | | | | | |
| 2365726 | DAVILA LIZARDI,MAYRA I | Address on file | | | | | |
| 2360752 | DAVILA LUGO,IVONNE | Address on file | | | | | |
| 2350202 | DAVILA LUNA,FRANCISCO E | Address on file | | | | | |
| 2355120 | DAVILA MALDONADO,IRMA L | Address on file | | | | | |
| 2357798 | DAVILA MALDONADO,OFELIA | Address on file | | | | | |
| 2355531 | DAVILA MANSO,BIENVENIDO | Address on file | | | | | |
| 2369191 | DAVILA MARIERA,RITA | Address on file | | | | | |
| 2371114 | DAVILA MARTINEZ,MARIA Y | Address on file | | | | | |
| 2359956 | DAVILA MARTINEZ,SONIA I | Address on file | | | | | |
| 2366461 | DAVILA MUNOZ,SANTOS | Address on file | | | | | |
| 2350988 | DAVILA ORTIZ,ESPERANZA | Address on file | | | | | |
| 2353901 | DAVILA OSORIO,VICTOR S | Address on file | | | | | |
| 2350671 | DAVILA PABON,JANET M | Address on file | | | | | |
| 2354452 | DAVILA PADILLA,VICENTA | Address on file | | | | | |
| 2361006 | DAVILA PENA,ENEIDA | Address on file | | | | | |
| 2370607 | DAVILA PEREZ,FELIX | Address on file | | | | | |
| 2350132 | DAVILA PEREZ,ROMUALDO | Address on file | | | | | |
| 2357021 | DAVILA QUINONES,JUSTINA | Address on file | | | | | |
| 2359252 | DAVILA QUINONES,MIGDALIA | Address on file | | | | | |
| 2360914 | DAVILA RIOS,ADELINA | Address on file | | | | | |
| 2369040 | DAVILA RIOS,MYRNA R | Address on file | | | | | |
| 2356216 | DAVILA RIVERA,CARMEN M | Address on file | | | | | |
| 2365960 | DAVILA RIVERA,GLADYS | Address on file | | | | | |
| 2361770 | DAVILA RODRIGUEZ,ESTHER | Address on file | | | | | |
| 2355525 | DAVILA RODRIGUEZ,GUILLERMINA | Address on file | | | | | |
| 2361386 | DAVILA RODRIGUEZ,JORGE | Address on file | | | | | |
| 2362154 | DAVILA RODRIGUEZ,JULIA L | Address on file | | | | | |
| 2361744 | DAVILA RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2357316 | DAVILA ROMAN,OLGA M | Address on file | | | | | |
| 2367610 | DAVILA SEPULVEDA,ADELA | Address on file | | | | | |
| 2351665 | DAVILA TOLENTINO,EVELYN | Address on file | | | | | |
| 2359957 | DAVILA TORRES,CARLOS R | Address on file | | | | | |
| 2371144 | DAVILA VAZQUEZ,WILDA | Address on file | | | | | |
| 2359356 | DAVILA VEGA,JOSE R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2369323 | DAVILA VELAZQUEZ,EVA L | Address on file | | | | | |
| 2358012 | DAVILA VELAZQUEZ,RUBEN | Address on file | | | | | |
| 2367768 | DAVILA ZAYAS,HILDELISA | Address on file | | | | | |
| 2349627 | DAVIS FLORES,ANA R | Address on file | | | | | |
| 2358643 | DAVIS PENALVER,LUCY | Address on file | | | | | |
| 2369461 | DE ARCE HERRERA,TEOFILO | Address on file | | | | | |
| 2366398 | DE ARMAS DOMINGUEZ,OLGA | Address on file | | | | | |
| 2356548 | DE ARMAS SAEZ,FELICITA | Address on file | | | | | |
| 2353513 | DE AVILA RIVAS,LUDYS  M | Address on file | | | | | |
| 2355109 | DE CHOUDENS HERNANDEZ,MIRIAM | Address on file | | | | | |
| 2358601 | DE CHOUDENS PADILLA,LILY | Address on file | | | | | |
| 2359717 | DE CHOUDENS,CARMEN I | Address on file | | | | | |
| 2357832 | DE JESUS ACOSTA,LYDIA I. | Address on file | | | | | |
| 2355274 | DE JESUS AGOSTO,ANDREA | Address on file | | | | | |
| 2354748 | DE JESUS ALICEA,CRISTOBAL | Address on file | | | | | |
| 2353523 | DE JESUS ALMEDINA,FEDERICO | Address on file | | | | | |
| 2353308 | DE JESUS BAUZA,MARIA C | Address on file | | | | | |
| 2356879 | DE JESUS BERMUDEZ,MIGUEL A | Address on file | | | | | |
| 2366160 | DE JESUS BERRIOS,CARLOS | Address on file | | | | | |
| 2369204 | DE JESUS BLANCO,EVA M | Address on file | | | | | |
| 2347794 | DE JESUS BONANO,LUZ C | Address on file | | | | | |
| 2347935 | DE JESUS BONILLA,JUAN B | Address on file | | | | | |
| 2566761 | DE JESUS BONILLA,JUAN B | Address on file | | | | | |
| 2369791 | DE JESUS BURGOS,ANGEL M | Address on file | | | | | |
| 2353825 | DE JESUS BURGOS,CARMEN D | Address on file | | | | | |
| 2350896 | DE JESUS COLLAZO,HILDA | Address on file | | | | | |
| 2367073 | DE JESUS COLON,LYDIA | Address on file | | | | | |
| 2363116 | DE JESUS COLON,MIGDALIA | Address on file | | | | | |
| 2369855 | DE JESUS COTTO,DORIS E | Address on file | | | | | |
| 2352701 | DE JESUS CREITOFF,PEDRO J | Address on file | | | | | |
| 2356064 | DE JESUS CRESPO,CARMEN | Address on file | | | | | |
| 2353108 | DE JESUS CRUZ,MARTA L | Address on file | | | | | |
| 2348960 | DE JESUS DAVILA,AIXA | Address on file | | | | | |
| 2350176 | DE JESUS DE JESUS,JUAN A | Address on file | | | | | |
| 2360860 | DE JESUS DE JESUS,YVETTE | Address on file | | | | | |
| 2363761 | DE JESUS DELGADO,ENOELIA | Address on file | | | | | |
| 2347820 | DE JESUS DIAZ,DEURIA | Address on file | | | | | |
| 2348448 | DE JESUS DURAN,SARA | Address on file | | | | | |
| 2364853 | DE JESUS ECHEVARRIA,ROSA L | Address on file | | | | | |
| 2363841 | DE JESUS ESPADA,CARMEN I | Address on file | | | | | |
| 2355222 | DE JESUS FAGUNDO,CARMEN T | Address on file | | | | | |
| 2370719 | DE JESUS FAGUNDO,MARIA DE LOS A. | Address on file | | | | | |
| 2366777 | DE JESUS FELIX,JUAN R | Address on file | | | | | |
| 2365898 | DE JESUS GARCIA,JUANA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353847 | DE JESUS GONZALEZ,ANA | Address on file | | | | | |
| 2364557 | DE JESUS GONZALEZ,ANA H | Address on file | | | | | |
| 2353309 | DE JESUS GONZALEZ,ANDREA | Address on file | | | | | |
| 2367674 | DE JESUS GONZALEZ,HERIBERTO | Address on file | | | | | |
| 2369773 | DE JESUS GONZALEZ,ROSA H | Address on file | | | | | |
| 2349019 | DE JESUS HERNANDEZ,AUGUSTO | Address on file | | | | | |
| 2359885 | DE JESUS HERNANDEZ,ESTELA I | Address on file | | | | | |
| 2357064 | DE JESUS HERNANDEZ,LOURDES | Address on file | | | | | |
| 2357340 | DE JESUS IRIZARRY,ELSA I | Address on file | | | | | |
| 2371027 | DE JESUS JULIA,RAQUEL | Address on file | | | | | |
| 2367264 | DE JESUS JUSINO,MIGUELINA | Address on file | | | | | |
| 2348114 | DE JESUS LEON,CARMEN M | Address on file | | | | | |
| 2369311 | DE JESUS LEON,MARIA E | Address on file | | | | | |
| 2363528 | DE JESUS LOPEZ,ENEIDA | Address on file | | | | | |
| 2359543 | DE JESUS LOPEZ,MARIA O | Address on file | | | | | |
| 2363513 | DE JESUS LOPEZ,NELLIE | Address on file | | | | | |
| 2354324 | DE JESUS MALDONADO,BENIGNO | Address on file | | | | | |
| 2349726 | DE JESUS MALDONADO,GRISELLE | Address on file | | | | | |
| 2368380 | DE JESUS MALDONADO,MILAGROS A | Address on file | | | | | |
| 2367488 | DE JESUS MARQUEZ,SIXTO | Address on file | | | | | |
| 2357013 | DE JESUS MARTINEZ,RAQUEL | Address on file | | | | | |
| 2348221 | DE JESUS MARTINEZ,WILLIAM | Address on file | | | | | |
| 2353789 | DE JESUS MATOS,MIRIAM | Address on file | | | | | |
| 2366541 | DE JESUS MEDINA,MARGARITA | Address on file | | | | | |
| 2365138 | DE JESUS MONTES,MARTIN | Address on file | | | | | |
| 2353913 | DE JESUS MORALES,EDDA | Address on file | | | | | |
| 2351471 | DE JESUS MORALES,NELSON | Address on file | | | | | |
| 2361564 | DE JESUS MORENO,TERESA | Address on file | | | | | |
| 2360354 | DE JESUS NEGRON,LUZ A | Address on file | | | | | |
| 2367857 | DE JESUS NIEVES,BLANCA I | Address on file | | | | | |
| 2368457 | DE JESUS NIEVES,TOMMY | Address on file | | | | | |
| 2359912 | DE JESUS OCASIO,OTILIO | Address on file | | | | | |
| 2363684 | DE JESUS ORTIZ,ENRIQUE | Address on file | | | | | |
| 2363987 | DE JESUS ORTIZ,JEANNETTE | Address on file | | | | | |
| 2369750 | DE JESUS ORTIZ,MARIA E | Address on file | | | | | |
| 2358677 | DE JESUS ORTIZ,MILAGROS | Address on file | | | | | |
| 2365504 | DE JESUS ORTIZ,MIRIAM | Address on file | | | | | |
| 2367546 | DE JESUS ORTIZ,MYRIAM | Address on file | | | | | |
| 2367271 | DE JESUS ORTIZ,SERAFIN | Address on file | | | | | |
| 2365006 | DE JESUS OSORIO,JULIA L | Address on file | | | | | |
| 2351153 | DE JESUS PEREZ,MIGUELINA | Address on file | | | | | |
| 2349542 | DE JESUS PIZARRO,GLORIA | Address on file | | | | | |
| 2347890 | DE JESUS QUINONES,OVIDIA | Address on file | | | | | |
| 2566747 | DE JESUS QUINONES,OVIDIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366093 | DE JESUS RAMOS,GREGORIA | Address on file | | | | | |
| 2370158 | DE JESUS RAMOS,LYDIA E | Address on file | | | | | |
| 2368273 | DE JESUS REYES,ALICIA | Address on file | | | | | |
| 2364445 | DE JESUS RIOS,CARMEN L | Address on file | | | | | |
| 2356164 | DE JESUS RIOS,MARGARITA | Address on file | | | | | |
| 2353436 | DE JESUS RIVERA,ANA M | Address on file | | | | | |
| 2352659 | DE JESUS RIVERA,BLANCA L | Address on file | | | | | |
| 2368716 | DE JESUS RIVERA,CARMEN I | Address on file | | | | | |
| 2366703 | DE JESUS RIVERA,CARMEN M | Address on file | | | | | |
| 2354791 | DE JESUS RIVERA,GUDELIA | Address on file | | | | | |
| 2364400 | DE JESUS RIVERA,JANETT | Address on file | | | | | |
| 2356575 | DE JESUS RIVERA,PEDRO | Address on file | | | | | |
| 2355262 | DE JESUS RIVERA,REINALDA | Address on file | | | | | |
| 2365418 | DE JESUS RIVERA,VIRGENMINA | Address on file | | | | | |
| 2369266 | DE JESUS RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2369371 | DE JESUS RODRIGUEZ,EDNYDIA | Address on file | | | | | |
| 2349399 | DE JESUS RODRIGUEZ,LAUDALINA | Address on file | | | | | |
| 2353813 | DE JESUS RODRIGUEZ,RENE | Address on file | | | | | |
| 2360929 | DE JESUS RODRIGUEZ,ROSA E | Address on file | | | | | |
| 2353816 | DE JESUS ROMAN,BERNICE | Address on file | | | | | |
| 2364501 | DE JESUS ROMERO,EDNA N | Address on file | | | | | |
| 2366087 | DE JESUS ROMERO,FERNANDO | Address on file | | | | | |
| 2347785 | DE JESUS ROSADO,JUAN A | Address on file | | | | | |
| 2347841 | DE JESUS ROSARIO,MADELINE | Address on file | | | | | |
| 2352992 | DE JESUS ROSARIO,MARIA DE LOS A | Address on file | | | | | |
| 2349075 | DE JESUS SANCHEZ,PASCUAL | Address on file | | | | | |
| 2358731 | DE JESUS SANTIAGO,CARMEN | Address on file | | | | | |
| 2363840 | DE JESUS SANTIAGO,CRISTINA | Address on file | | | | | |
| 2370779 | DE JESUS SANTIAGO,EDNA V | Address on file | | | | | |
| 2365483 | DE JESUS SANTIAGO,HAYDEE | Address on file | | | | | |
| 2366960 | DE JESUS SANTIAGO,RUTH B | Address on file | | | | | |
| 2355979 | DE JESUS SANTOS,AUREA | Address on file | | | | | |
| 2355725 | DE JESUS SANTOS,JOSE L | Address on file | | | | | |
| 2354222 | DE JESUS SERRANO,MARIA | Address on file | | | | | |
| 2350871 | DE JESUS SIERRA,DOMINGO | Address on file | | | | | |
| 2347963 | DE JESUS SOTO,MILAGROS | Address on file | | | | | |
| 2359359 | DE JESUS TAPIA,ESMERALDA | Address on file | | | | | |
| 2355766 | DE JESUS TORRES,ENRIQUE E | Address on file | | | | | |
| 2348323 | DE JESUS TORRES,JUANITA | Address on file | | | | | |
| 2370943 | DE JESUS TORRES,RAQUEL | Address on file | | | | | |
| 2348255 | DE JESUS TORRES,SONIA | Address on file | | | | | |
| 2358376 | DE JESUS TORRES,ZIZA | Address on file | | | | | |
| 2365500 | DE JESUS VALENTIN,MAGALI | Address on file | | | | | |
| 2365470 | DE JESUS VALENTIN,WANDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363210 | DE JESUS VEGA,NILDA J | Address on file | | | | | |
| 2361190 | DE JESUS VELEZ,AMELIA | Address on file | | | | | |
| 2358172 | DE JESUS VIERA,MARIA | Address on file | | | | | |
| 2364434 | DE JESUS VILLEGAS,LUCIA O | Address on file | | | | | |
| 2358597 | DE JESUS,EVA I | Address on file | | | | | |
| 2360270 | DE JESUS,GUILLERMINA | Address on file | | | | | |
| 2353875 | DE JESUS,TRANQUILINA | Address on file | | | | | |
| 2369952 | DE JESUSS AMARO,MYRNA J | Address on file | | | | | |
| 2349784 | DE LA CRUZ ARROYO,AWILDA | Address on file | | | | | |
| 2353557 | DE LA CRUZ CORDERO,MAIDA | Address on file | | | | | |
| 2361876 | DE LA CRUZ JIMENE,CARMEN E | Address on file | | | | | |
| 2367121 | DE LA CRUZ MARTIR,ROSA E | Address on file | | | | | |
| 2352339 | DE LA CRUZ RODRIGUEZ,AUREA | Address on file | | | | | |
| 2362913 | DE LA ROSA HERNANDEZ,SONIA | Address on file | | | | | |
| 2349427 | DE LA ROSA MEDINA,CECILIO | Address on file | | | | | |
| 2353673 | DE LA ROSA NEGRON,MARIA J | Address on file | | | | | |
| 2356276 | DE LA ROSA NEGRON,MARIA J | Address on file | | | | | |
| 2364061 | DE LA ROSA PEREZ,ELENA H | Address on file | | | | | |
| 2351563 | DE LA ROSA SCHUCK,MARIA J | Address on file | | | | | |
| 2355138 | DE LA TORRE BARBOSA,DIANA | Address on file | | | | | |
| 2364165 | DE LA TORRE BERBERENA,MARIA | Address on file | | | | | |
| 2355844 | DE LA TORRE LOYOLA,MIGDALIA | Address on file | | | | | |
| 2362441 | DE LA TORRE MARRERO,DIANA I | Address on file | | | | | |
| 2371189 | DE LA TORRE ZENGOTITA,LISA | Address on file | | | | | |
| 2349436 | DE LA TORRE,CLEMENTINA | Address on file | | | | | |
| 2368875 | DE LA TORRES LOPEZ,IDA G | Address on file | | | | | |
| 2352229 | DE LEON ALICANO,DAMARIS | Address on file | | | | | |
| 2369736 | DE LEON ALICEA,ROSA N | Address on file | | | | | |
| 2354502 | DE LEON ALVAREZ,RAMON A | Address on file | | | | | |
| 2348417 | DE LEON ARRIAGA,CARMEN M | Address on file | | | | | |
| 2368168 | DE LEON ARRIAGA,JOSEFINA | Address on file | | | | | |
| 2365721 | DE LEON ARROYO,RADAMES | Address on file | | | | | |
| 2358348 | DE LEON BAREA,GRACE | Address on file | | | | | |
| 2355029 | DE LEON BONANO,MARIA D | Address on file | | | | | |
| 2357584 | DE LEON CAMACHO,JOAQUINA | Address on file | | | | | |
| 2368969 | DE LEON CARRION,CARMEN R | Address on file | | | | | |
| 2354288 | DE LEON CORTES,MYRTELINA | Address on file | | | | | |
| 2366584 | DE LEON GABRIEL,MYRIAM I | Address on file | | | | | |
| 2348556 | DE LEON GOMEZ,ARMANDA | Address on file | | | | | |
| 2370076 | DE LEON GONZALEZ,VIRGINIA | Address on file | | | | | |
| 2357732 | DE LEON HERNANDEZ,MARIA T | Address on file | | | | | |
| 2350447 | DE LEON MAURAS,ANGELINA | Address on file | | | | | |
| 2356364 | DE LEON MORALES,LUZ E | Address on file | | | | | |
| 2363753 | DE LEON MUNIZ,ANGIE G | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361844 | DE LEON MUNIZ,IVETTE | Address on file | | | | | |
| 2365719 | DE LEON ORTIZ,ADA I | Address on file | | | | | |
| 2363557 | DE LEON ORTIZ,LILLIAM R | Address on file | | | | | |
| 2366863 | DE LEON PARES,ANNIE | Address on file | | | | | |
| 2361391 | DE LEON PINTO,AIDA | Address on file | | | | | |
| 2355466 | DE LEON POLO,NUBEL I | Address on file | | | | | |
| 2359812 | DE LEON RIVERA,MARIA D | Address on file | | | | | |
| 2348825 | DE LEON RODRIGUEZ,CARMEN J | Address on file | | | | | |
| 2358506 | DE LEON ROMERO,NEIDA J | Address on file | | | | | |
| 2365751 | DE LEON SANCHEZ,HAYDEE | Address on file | | | | | |
| 2367791 | DE LEON SIERRA,RUTH M | Address on file | | | | | |
| 2351987 | DE LEON SOTO,MARTA M | Address on file | | | | | |
| 2367535 | DE LEON SUSTACHE,MARIA | Address on file | | | | | |
| 2351767 | DE LEON TORRES,LUZ C | Address on file | | | | | |
| 2366872 | DE LEON VELEZ,ADA L | Address on file | | | | | |
| 2353699 | DE PABLO AROCHO,SONIA | Address on file | | | | | |
| 2370133 | DE PILAR DE LA CRUZ,JUANA A | Address on file | | | | | |
| 2365780 | DE SANTIAGO LOPEZ,CELIA I | Address on file | | | | | |
| 2369912 | DE SANTIAGO OLMO,MYRTA E | Address on file | | | | | |
| 2357118 | DE SANTIAGO RAMIREZ,ROSA A | Address on file | | | | | |
| 2370482 | DE SOTO GARCIA,NANCY | Address on file | | | | | |
| 2348557 | DE SOUSA LIMA,MARIA H | Address on file | | | | | |
| 2353332 | DE SOUZA,KATIA R | Address on file | | | | | |
| 2354041 | DECHOUDENS ORTIZ,LUIS | Address on file | | | | | |
| 2353896 | DECLET ADORNO,NILSA A | Address on file | | | | | |
| 2361988 | DECLET VILLANUEVA,LAURA I | Address on file | | | | | |
| 2350738 | DECOS ORAMA,MIRIAM | Address on file | | | | | |
| 2366901 | DEDIEN ACOSTA,CARMEN A | Address on file | | | | | |
| 2367526 | DEFENDINI RIVERA,ANGEL L | Address on file | | | | | |
| 2359503 | DEFENDINI RIVERA,ESTHER | Address on file | | | | | |
| 2359347 | DEFENDINI RIVERA,MARIA D | Address on file | | | | | |
| 2366908 | DEFENDINI RIVERA,MIGDALIA | Address on file | | | | | |
| 2349583 | DEGOLYER STODDARD,ROSE M | Address on file | | | | | |
| 2364875 | DEGRO LEON,NILZA M | Address on file | | | | | |
| 2362193 | DEIDA FIGUEROA,LAURA E | Address on file | | | | | |
| 2360638 | DEIDA PACHECO,DORIS E | Address on file | | | | | |
| 2354277 | DEKONY VIERA,ELIZABETH | Address on file | | | | | |
| 2358681 | DEL CAMPO ECHEVARRIA,RAFAEL A | Address on file | | | | | |
| 2358243 | DEL CAMPO FERNANDEZ,ILEANA | Address on file | | | | | |
| 2364675 | DEL CARMEN RIVERA,VILMA I | Address on file | | | | | |
| 2353646 | DEL CASTILLO,ANA F | Address on file | | | | | |
| 2349986 | DEL HOYO ZAVALA,ANA M. | Address on file | | | | | |
| 2356990 | DEL HOYO ZAVALA,CARMEN M | Address on file | | | | | |
| 2362893 | DEL MORAL LEBRON,MARIA S | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361561 | DEL MORAL SUAREZ,ROSA M | Address on file | | | | | |
| 2350288 | DEL PILAR GONZALEZ,RAMON | Address on file | | | | | |
| 2366402 | DEL PILAR MUNOZ,LILLIAM M | Address on file | | | | | |
| 2364266 | DEL PILAR RIVERA,BRUNILDA | Address on file | | | | | |
| 2349793 | DEL POZO GOMEZ,GRAMELIA | Address on file | | | | | |
| 2354194 | DEL RIO ADAMES,AMINTA | Address on file | | | | | |
| 2369008 | DEL RIO GUZMAN,MANUEL D | Address on file | | | | | |
| 2369921 | DEL RIO HERNANDEZ,LAURA S | Address on file | | | | | |
| 2360188 | DEL RIO HERNANDEZ,MIRIAM | Address on file | | | | | |
| 2360597 | DEL RIO LARRIUZ,ANA M | Address on file | | | | | |
| 2363352 | DEL RIO MARTINEZ,SABASTIANA | Address on file | | | | | |
| 2354414 | DEL RIO MARTINEZ,SEBASTIAN | Address on file | | | | | |
| 2366149 | DEL RIO OTERO,MARIA F | Address on file | | | | | |
| 2358784 | DEL RIO PEREZ,MYRTA | Address on file | | | | | |
| 2357742 | DEL RIO REY,CANDIDA C | Address on file | | | | | |
| 2353723 | DEL RIO RIVERA,LEONARDA | Address on file | | | | | |
| 2351825 | DEL RIO ROMAN,MARIA M | Address on file | | | | | |
| 2348641 | DEL TORO AYALA,GABRIEL | Address on file | | | | | |
| 2358708 | DEL TORO CARLO,FLOR M | Address on file | | | | | |
| 2359110 | DEL TORO CEBOLLERO,MYRNA | Address on file | | | | | |
| 2351690 | DEL TORO DEL TORO,FRANCES | Address on file | | | | | |
| 2355393 | DEL TORO FERREIRO,GILBERTO | Address on file | | | | | |
| 2349598 | DEL TORO GARCIA,AGNES J | Address on file | | | | | |
| 2366041 | DEL TORO GARCIA,ROSALINDA | Address on file | | | | | |
| 2357061 | DEL TORO MARTINEZ,ROSA H | Address on file | | | | | |
| 2366802 | DEL TORO MENENDEZ,EUGENIA | Address on file | | | | | |
| 2361712 | DEL VALLE ALICEA,JUAN A | Address on file | | | | | |
| 2364826 | DEL VALLE ALMODOVAR,CARMEN M | Address on file | | | | | |
| 2366843 | DEL VALLE ARROYO,LYDIA | Address on file | | | | | |
| 2360957 | DEL VALLE COLON,GLADYS | Address on file | | | | | |
| 2370104 | DEL VALLE CORTES,CARMEN A | Address on file | | | | | |
| 2349362 | DEL VALLE DE LEON,EVELYN | Address on file | | | | | |
| 2348004 | DEL VALLE DIAZ,ADALBERTO | Address on file | | | | | |
| 2351431 | DEL VALLE DONES,MARIA J | Address on file | | | | | |
| 2362346 | DEL VALLE DONES,MARIA T | Address on file | | | | | |
| 2367769 | DEL VALLE FERNANDEZ,MARIA E | Address on file | | | | | |
| 2361379 | DEL VALLE GONZALEZ,MARTA | Address on file | | | | | |
| 2365922 | DEL VALLE GONZALEZ,WANDA I | Address on file | | | | | |
| 2364494 | DEL VALLE HERNANDE,ROBERTO | Address on file | | | | | |
| 2361423 | DEL VALLE HERNANDEZ,DANIEL | Address on file | | | | | |
| 2352529 | DEL VALLE IRIZARRY,HARRY | Address on file | | | | | |
| 2348190 | DEL VALLE JIMENEZ,CARMEN | Address on file | | | | | |
| 2359839 | DEL VALLE JIMENEZ,IRIS M | Address on file | | | | | |
| 2348992 | DEL VALLE MARTINEZ,BRIGIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349072 | DEL VALLE MELENDEZ,RAFAEL A | Address on file | | | | | |
| 2348789 | DEL VALLE NARVAEZ,DANIEL | Address on file | | | | | |
| 2360235 | DEL VALLE NIEVES,LYDIA | Address on file | | | | | |
| 2356854 | DEL VALLE ORTIZ,JULIO | Address on file | | | | | |
| 2361552 | DEL VALLE ORTIZ,VICTORIA | Address on file | | | | | |
| 2361903 | DEL VALLE PADILLA,NIDIA | Address on file | | | | | |
| 2366283 | DEL VALLE PEREZ,ROBINSON | Address on file | | | | | |
| 2364838 | DEL VALLE RIVERA,EVELYN | Address on file | | | | | |
| 2360155 | DEL VALLE RIVERA,OLGA I | Address on file | | | | | |
| 2364356 | DEL VALLE RODRIGUEZ,MYRTA | Address on file | | | | | |
| 2356775 | DEL VALLE SANTANA,EDWINA | Address on file | | | | | |
| 2362573 | DEL VALLE SEVILLA,NELLIE | Address on file | | | | | |
| 2366820 | DEL VALLE VEGA,CARMEN J | Address on file | | | | | |
| 2354836 | DEL VALLE VELEZ,CECILIA | Address on file | | | | | |
| 2348522 | DELBREY BUSIGO,CARLOS H | Address on file | | | | | |
| 2364673 | DELBREY FEBO,CARMEN M | Address on file | | | | | |
| 2359861 | DELESTRE RIVERA,WILDA | Address on file | | | | | |
| 2364179 | DELFAUS SANCHEZ,CARMEN M | Address on file | | | | | |
| 2356160 | DELGADDO GUTIERREZ,MARIA M | Address on file | | | | | |
| 2359258 | DELGADO ABREU,AIDA | Address on file | | | | | |
| 2363204 | DELGADO AGOSTO,MILAGROS | Address on file | | | | | |
| 2351932 | DELGADO AMADOR,LUISA A | Address on file | | | | | |
| 2566802 | DELGADO AMADOR,LUISA A | Address on file | | | | | |
| 2359416 | DELGADO APONTE,LUIS F | Address on file | | | | | |
| 2365330 | DELGADO ARZUAGA,FRANCISCO | Address on file | | | | | |
| 2370228 | DELGADO BAEZ,LUZ N | Address on file | | | | | |
| 2348117 | DELGADO BAEZ,NERIDA | Address on file | | | | | |
| 2357708 | DELGADO BALLESTER,HILDA | Address on file | | | | | |
| 2357127 | DELGADO BALLESTER,LEILA S | Address on file | | | | | |
| 2363958 | DELGADO BLASINI,NILDA | Address on file | | | | | |
| 2348504 | DELGADO BRUNO,BRAULIO | Address on file | | | | | |
| 2350839 | DELGADO BUTLER,JOSE A | Address on file | | | | | |
| 2366036 | DELGADO BUTLER,JOSE A | Address on file | | | | | |
| 2370123 | DELGADO BUTLER,LUIS I | Address on file | | | | | |
| 2353018 | DELGADO CANABAL,FRANCISCO E | Address on file | | | | | |
| 2371082 | DELGADO CASTRO,JUAN | Address on file | | | | | |
| 2353403 | DELGADO CINTRON,LUIS E | Address on file | | | | | |
| 2350293 | DELGADO COLLAZO,ANGELITA | Address on file | | | | | |
| 2371029 | DELGADO COLON,LUISA B | Address on file | | | | | |
| 2363334 | DELGADO COLON,SONIA | Address on file | | | | | |
| 2369669 | DELGADO CORIANO,MARGARITA | Address on file | | | | | |
| 2354783 | DELGADO CORREA,IRMA | Address on file | | | | | |
| 2350636 | DELGADO DE ANDUJAR,ONEIDA | Address on file | | | | | |
| 2370118 | DELGADO DELGADO,ANA C | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359652 | DELGADO DELGADO,CARMEN L | Address on file | | | | | |
| 2353410 | DELGADO DIAZ,BLANCA N | Address on file | | | | | |
| 2366555 | DELGADO FERNANDEZ,LIZETTE DEL C | Address on file | | | | | |
| 2352272 | DELGADO FIGUEROA,ADELINA | Address on file | | | | | |
| 2355454 | DELGADO FIGUEROA,DIANA | Address on file | | | | | |
| 2360031 | DELGADO FLORES,ANDRES | Address on file | | | | | |
| 2359465 | DELGADO FUENTES,JOSUE | Address on file | | | | | |
| 2351744 | DELGADO FUENTES,OSVALDO | Address on file | | | | | |
| 2357224 | DELGADO GARCIA,LUCY | Address on file | | | | | |
| 2370930 | DELGADO GARCIA,THANIA O | Address on file | | | | | |
| 2369467 | DELGADO GOMEZ,LILLIAN E | Address on file | | | | | |
| 2362738 | DELGADO GONZALEZ,ANTONIA | Address on file | | | | | |
| 2355665 | DELGADO GONZALEZ,MARIA T | Address on file | | | | | |
| 2357912 | DELGADO GUTIERREZ,JOSE A | Address on file | | | | | |
| 2367935 | DELGADO GUTIERREZ,RAFAELA | Address on file | | | | | |
| 2367702 | DELGADO HERNANDEZ,MARIA A | Address on file | | | | | |
| 2367219 | DELGADO HERNANDEZ,WANDA I | Address on file | | | | | |
| 2367167 | DELGADO HIRALDO,MIGDALIA | Address on file | | | | | |
| 2353811 | DELGADO JIMENEZ,ELBA I | Address on file | | | | | |
| 2353747 | DELGADO LEBRON,ANA M | Address on file | | | | | |
| 2368817 | DELGADO LOPEZ,ROBERTO | Address on file | | | | | |
| 2365430 | DELGADO MALDONADO,JULIO E | Address on file | | | | | |
| 2354779 | DELGADO MARQUEZ,MILAGROS | Address on file | | | | | |
| 2355181 | DELGADO MATEO,ANA C | Address on file | | | | | |
| 2362986 | DELGADO MEDINA,FELIX | Address on file | | | | | |
| 2359087 | DELGADO MEDINA,MARIA DEL C | Address on file | | | | | |
| 2360737 | DELGADO MEDINA,RUTH S | Address on file | | | | | |
| 2368268 | DELGADO MEJIAS,BRUNILDA | Address on file | | | | | |
| 2369520 | DELGADO MENA,LACKMEE | Address on file | | | | | |
| 2352196 | DELGADO MENENDEZ,ANGEL R | Address on file | | | | | |
| 2366875 | DELGADO MIRANDA,MARIO | Address on file | | | | | |
| 2363972 | DELGADO MORALES,CARMEN | Address on file | | | | | |
| 2358305 | DELGADO NEGRONI,ENITH | Address on file | | | | | |
| 2353445 | DELGADO NUNEZ,NILDA A | Address on file | | | | | |
| 2361313 | DELGADO NUNEZ,SONIA M | Address on file | | | | | |
| 2370809 | DELGADO ONGAY,NILSA | Address on file | | | | | |
| 2350068 | DELGADO ORTIZ,ANA L | Address on file | | | | | |
| 2349372 | DELGADO ORTIZ,ERNESTO R | Address on file | | | | | |
| 2349817 | DELGADO PADILLA,CARMEN W | Address on file | | | | | |
| 2359275 | DELGADO PADILLA,LEONCIO | Address on file | | | | | |
| 2353713 | DELGADO PADILLA,LILLIAM | Address on file | | | | | |
| 2350783 | DELGADO PAOLI,ANA M | Address on file | | | | | |
| 2364383 | DELGADO PEDROSA,RAMON L | Address on file | | | | | |
| 2370703 | DELGADO PEREZ,GUMERCINDO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352797 | DELGADO PEREZ,MAYRA L | Address on file | | | | | |
| 2356631 | DELGADO PEREZ,PRISCILLA | Address on file | | | | | |
| 2350049 | DELGADO PINEIRO,CARMEN D. | Address on file | | | | | |
| 2356202 | DELGADO PINTO,ELBA M | Address on file | | | | | |
| 2365646 | DELGADO PLANELL,LEIDA L | Address on file | | | | | |
| 2365290 | DELGADO PLASENCIA,BLANCA L | Address on file | | | | | |
| 2349557 | DELGADO QUINONES,LAURA E | Address on file | | | | | |
| 2356731 | DELGADO RAMIREZ,YOLANDA | Address on file | | | | | |
| 2363600 | DELGADO RAMOS,AMALIA | Address on file | | | | | |
| 2369017 | DELGADO RAMOS,ELSA | Address on file | | | | | |
| 2352870 | DELGADO RAMOS,ZOBEIDA | Address on file | | | | | |
| 2357753 | DELGADO RIVERA,DIOCLESIANO | Address on file | | | | | |
| 2364629 | DELGADO RIVERA,IRIS | Address on file | | | | | |
| 2357261 | DELGADO RIVERA,JUANITA | Address on file | | | | | |
| 2365226 | DELGADO RIVERA,MYRIAM | Address on file | | | | | |
| 2369162 | DELGADO RIVERA,MYRNA | Address on file | | | | | |
| 2348106 | DELGADO RIVERA,PETRA | Address on file | | | | | |
| 2566815 | DELGADO RIVERA,PETRA | Address on file | | | | | |
| 2362635 | DELGADO RODRIGUEZ,ADALBERTO | Address on file | | | | | |
| 2370798 | DELGADO RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2348052 | DELGADO RODRIGUEZ,CARMEN E | Address on file | | | | | |
| 2367905 | DELGADO RODRIGUEZ,CARMEN E | Address on file | | | | | |
| 2351855 | DELGADO RODRIGUEZ,ELENA | Address on file | | | | | |
| 2361536 | DELGADO RODRIGUEZ,ELENA | Address on file | | | | | |
| 2359135 | DELGADO ROMAN,EUGENIA | Address on file | | | | | |
| 2368316 | DELGADO ROSA,LUCILA | Address on file | | | | | |
| 2369939 | DELGADO SANCHEZ,MARIA M | Address on file | | | | | |
| 2353400 | DELGADO SANTIAGO,CONCHITA | Address on file | | | | | |
| 2348238 | DELGADO SANTIAGO,EDUARDO | Address on file | | | | | |
| 2348500 | DELGADO SOTO,ANGEL | Address on file | | | | | |
| 2347843 | DELGADO TORRES,ALBA E | Address on file | | | | | |
| 2352576 | DELGADO UBILES,ANDRES | Address on file | | | | | |
| 2353168 | DELGADO VELAZQUEZ,OLGA M | Address on file | | | | | |
| 2361340 | DELGADO VELEZ,VILMA I | Address on file | | | | | |
| 2353106 | DELGADO ZAYAS,RAMONITA | Address on file | | | | | |
| 2370041 | DELGADO ZAYAS,ROSA I | Address on file | | | | | |
| 2359163 | DELGADO,HERMENEGILDA | Address on file | | | | | |
| 2362292 | DELGADO,JULIA DEL C | Address on file | | | | | |
| 2360108 | DELGADO,MARIA DEL C | Address on file | | | | | |
| 2361987 | DELGADO,NORBERTO J | Address on file | | | | | |
| 2350633 | DELGADO,SONIA | Address on file | | | | | |
| 2359177 | DELGADO,SONIA DEL C | Address on file | | | | | |
| 2353983 | DELIZ CORTEZ,MARIA | Address on file | | | | | |
| 2360864 | DELIZ DIAZ,VILMA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350042 | DELIZ HERNANDEZ,MARTA | Address on file | | | | | |
| 2360833 | DELIZ ROSADO,JOSE A | Address on file | | | | | |
| 2369620 | DENDARIARENA,GLADYS M | Address on file | | | | | |
| 2360529 | DENDARIARENA,HAYDEE DEL C | Address on file | | | | | |
| 2348718 | DENIS GARCIA,FERNANDO R | Address on file | | | | | |
| 2362878 | DENIS MARTINEZ,JANET | Address on file | | | | | |
| 2350784 | DENIS TORRES,MARTA | Address on file | | | | | |
| 2361291 | DENIZARD AGOSTO,LYDIA | Address on file | | | | | |
| 2349437 | DENIZARD CORTES,LUIS E | Address on file | | | | | |
| 2368713 | DENNIS DELGADO,SABA | Address on file | | | | | |
| 2360099 | DERIUX CARABALLO,MANUEL | Address on file | | | | | |
| 2370911 | DESARDEN QUEVEDO,AUREA I | Address on file | | | | | |
| 2348365 | DETRES FIGUEROA,CAMELIA I | Address on file | | | | | |
| 2357603 | DETRES FIGUEROA,HECTOR A | Address on file | | | | | |
| 2363383 | DETRES RUIZ,MIRIAM | Address on file | | | | | |
| 2359908 | DEVARIE MERLE,ALBA | Address on file | | | | | |
| 2367864 | DEYA DIAZ,FAUSTINA | Address on file | | | | | |
| 2360387 | DEYACK FIGUEROA,SUSANA | Address on file | | | | | |
| 2370593 | DEYNES SOTO,CARMEN N | Address on file | | | | | |
| 2356440 | DEYNES SOTO,NAVAR | Address on file | | | | | |
| 2352873 | DIADONE GOMEZ,WANDA M | Address on file | | | | | |
| 2355036 | DIANA FIGUEROA,HECTOR M | Address on file | | | | | |
| 2368705 | DIANA ZAYAS,CATALINA | Address on file | | | | | |
| 2371209 | DIAZ AGOSTO,GLORIBEL | Address on file | | | | | |
| 2363374 | DIAZ ALEMAN,ARACELIS | Address on file | | | | | |
| 2353363 | DIAZ ALMENA,AWILDA | Address on file | | | | | |
| 2363058 | DIAZ ALVAREZ,ANDRES | Address on file | | | | | |
| 2360747 | DIAZ ALVAREZ,DALILA | Address on file | | | | | |
| 2351978 | DIAZ ALVAREZ,JUAN A | Address on file | | | | | |
| 2352172 | DIAZ ANDUJAR,CARMEN R | Address on file | | | | | |
| 2358922 | DIAZ APONTE,JORGE L | Address on file | | | | | |
| 2367962 | DIAZ APONTE,MARIA | Address on file | | | | | |
| 2370039 | DIAZ ARRIAGA,FRANCISCA | Address on file | | | | | |
| 2365143 | DIAZ ARROYO,CARMEN D | Address on file | | | | | |
| 2365042 | DIAZ ARROYO,FABIOLA | Address on file | | | | | |
| 2358966 | DIAZ ARROYO,JONATHAN | Address on file | | | | | |
| 2357126 | DIAZ AVILES,FRANCISCA | Address on file | | | | | |
| 2365229 | DIAZ AVILES,JORGE L | Address on file | | | | | |
| 2350531 | DIAZ AVILES,JUAN J | Address on file | | | | | |
| 2366526 | DIAZ BAEZ,CARMEN M | Address on file | | | | | |
| 2364670 | DIAZ BARRETO,MYRTIA H | Address on file | | | | | |
| 2361751 | DIAZ BERRIOS,CARMEN D | Address on file | | | | | |
| 2369290 | DIAZ BERRIOS,CARMEN Z | Address on file | | | | | |
| 2370489 | DIAZ BERRIOS,EUNICE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349918 | DIAZ BERRIOS,JOSEFINA | Address on file | | | | | |
| 2369499 | DIAZ BERRIOS,OLGA I | Address on file | | | | | |
| 2371128 | DIAZ BERRIOS,VICTOR M | Address on file | | | | | |
| 2361748 | DIAZ BETANCOURT,ALBA B | Address on file | | | | | |
| 2367607 | DIAZ BIRRIEL,MARIA DEL C | Address on file | | | | | |
| 2357648 | DIAZ BOBREN,LILLIAN DEL S | Address on file | | | | | |
| 2354861 | DIAZ BONES,EVELYN | Address on file | | | | | |
| 2365104 | DIAZ BONILLA,MARIA M | Address on file | | | | | |
| 2358627 | DIAZ BURGOS,CARMEN M | Address on file | | | | | |
| 2352361 | DIAZ BURGOS,FLORENCIO | Address on file | | | | | |
| 2355772 | DIAZ BURGOS,MARIA M | Address on file | | | | | |
| 2370732 | DIAZ BURGOS,RAMON L | Address on file | | | | | |
| 2366938 | DIAZ CABRERA,EVA I | Address on file | | | | | |
| 2361668 | DIAZ CABRERA,JOSE L | Address on file | | | | | |
| 2348806 | DIAZ CALDERON,ALICIA | Address on file | | | | | |
| 2360114 | DIAZ CALDERON,LUZ S | Address on file | | | | | |
| 2361746 | DIAZ CAMACHO,PEDRO A | Address on file | | | | | |
| 2370925 | DIAZ CANO,ANA M | Address on file | | | | | |
| 2362641 | DIAZ CARRASQUILLO,IVETTE | Address on file | | | | | |
| 2364240 | DIAZ CARTAGENA,ANA R | Address on file | | | | | |
| 2352669 | DIAZ CASIANO,CARMEN | Address on file | | | | | |
| 2363974 | DIAZ CASIANO,FRANCISCA | Address on file | | | | | |
| 2349838 | DIAZ CASIANO,GLADYS N | Address on file | | | | | |
| 2366720 | DIAZ CASTILLO,BETSY | Address on file | | | | | |
| 2359119 | DIAZ CASTRO,CRUZ M | Address on file | | | | | |
| 2364456 | DIAZ CHARBONIER,MARIA A | Address on file | | | | | |
| 2356019 | DIAZ CHEVERE,ANANY | Address on file | | | | | |
| 2366249 | DIAZ CINTRON,JOSEFINA | Address on file | | | | | |
| 2366306 | DIAZ CINTRON,ZENAIDA | Address on file | | | | | |
| 2363701 | DIAZ COLLADO,NORMA I | Address on file | | | | | |
| 2361785 | DIAZ COLLAZO,JOSE D | Address on file | | | | | |
| 2366338 | DIAZ COLLAZO,JOSE E | Address on file | | | | | |
| 2353979 | DIAZ COLON,BERTHA L | Address on file | | | | | |
| 2350700 | DIAZ COLON,CARMEN E | Address on file | | | | | |
| 2351921 | DIAZ COLON,CARMEN J | Address on file | | | | | |
| 2566809 | DIAZ COLON,CARMEN J | Address on file | | | | | |
| 2364867 | DIAZ COLON,EDITH | Address on file | | | | | |
| 2361186 | DIAZ COLON,EDWIN | Address on file | | | | | |
| 2353836 | DIAZ COLON,IVETTE F | Address on file | | | | | |
| 2369498 | DIAZ COLON,JULIA A | Address on file | | | | | |
| 2359587 | DIAZ COLON,LETICIA H | Address on file | | | | | |
| 2368573 | DIAZ COLON,MIRIAM H | Address on file | | | | | |
| 2355995 | DIAZ COLON,PORFIRIO | Address on file | | | | | |
| 2353171 | DIAZ COLON,VICENTE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358253 | DIAZ COTAL,LILLIAN | Address on file | | | | | |
| 2351571 | DIAZ COTTO,ANTONIA | Address on file | | | | | |
| 2364487 | DIAZ COTTO,CARLOS | Address on file | | | | | |
| 2352507 | DIAZ COTTO,CECILIA | Address on file | | | | | |
| 2352572 | DIAZ COTTO,FERNANDO | Address on file | | | | | |
| 2358748 | DIAZ CRISPIN,CARMEN Y | Address on file | | | | | |
| 2350428 | DIAZ CRUZ,FRANCISCA | Address on file | | | | | |
| 2347799 | DIAZ CRUZ,JOSE A | Address on file | | | | | |
| 2350429 | DIAZ CRUZ,JOSEFA E | Address on file | | | | | |
| 2369331 | DIAZ CRUZ,ZOILO J | Address on file | | | | | |
| 2371202 | DIAZ CUELLO,WANDA L | Address on file | | | | | |
| 2362038 | DIAZ DE BERRIOS,MARIA A | Address on file | | | | | |
| 2370718 | DIAZ DE JESUS,MARIA T | Address on file | | | | | |
| 2365759 | DIAZ DE LEON,MARIA T | Address on file | | | | | |
| 2368651 | DIAZ DE REDONDO,HILDA L | Address on file | | | | | |
| 2363810 | DIAZ DELGADO,IRMA I | Address on file | | | | | |
| 2351267 | DIAZ DIAZ,AIDA I | Address on file | | | | | |
| 2362938 | DIAZ DIAZ,ANA R | Address on file | | | | | |
| 2364196 | DIAZ DIAZ,APOLONIA | Address on file | | | | | |
| 2357256 | DIAZ DIAZ,CARMEN | Address on file | | | | | |
| 2352186 | DIAZ DIAZ,CARMEN G | Address on file | | | | | |
| 2367552 | DIAZ DIAZ,CARMEN M | Address on file | | | | | |
| 2351216 | DIAZ DIAZ,CARMINA | Address on file | | | | | |
| 2354962 | DIAZ DIAZ,CLOTILDE | Address on file | | | | | |
| 2350011 | DIAZ DIAZ,FELICITA | Address on file | | | | | |
| 2355900 | DIAZ DIAZ,FRANCISCA | Address on file | | | | | |
| 2369883 | DIAZ DIAZ,GUADALUPE | Address on file | | | | | |
| 2362418 | DIAZ DIAZ,IRIS N | Address on file | | | | | |
| 2347845 | DIAZ DIAZ,JORGE E | Address on file | | | | | |
| 2349498 | DIAZ DIAZ,JOSE Z | Address on file | | | | | |
| 2357774 | DIAZ DIAZ,LYDIA E | Address on file | | | | | |
| 2357325 | DIAZ DIAZ,MARGARITA | Address on file | | | | | |
| 2365786 | DIAZ DIAZ,NORMA A | Address on file | | | | | |
| 2357738 | DIAZ DIAZ,TERESITA | Address on file | | | | | |
| 2362655 | DIAZ DIAZ,VIRGINIA | Address on file | | | | | |
| 2360110 | DIAZ ESPADA,CARMEN | Address on file | | | | | |
| 2366388 | DIAZ ESPADA,JOSE I | Address on file | | | | | |
| 2366667 | DIAZ FERNANDEZ,AURORA | Address on file | | | | | |
| 2368108 | DIAZ FERNANDEZ,JOSE N | Address on file | | | | | |
| 2358653 | DIAZ FIGUEROA,CARLOS | Address on file | | | | | |
| 2357130 | DIAZ FIGUEROA,NANCY | Address on file | | | | | |
| 2370221 | DIAZ FLORES,MAGALY | Address on file | | | | | |
| 2349052 | DIAZ FORTIS,ELBA H | Address on file | | | | | |
| 2566712 | DIAZ FORTIS,ELBA H | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348381 | DIAZ FORTIS,LUIS A | Address on file | | | | | |
| 2566698 | DIAZ FORTIS,LUIS A | Address on file | | | | | |
| 2351873 | DIAZ GALARZA,GERARDO | Address on file | | | | | |
| 2356870 | DIAZ GARCIA,FLORIBEL | Address on file | | | | | |
| 2359902 | DIAZ GARCIA,JOSE M | Address on file | | | | | |
| 2357367 | DIAZ GARCIA,JUAN A | Address on file | | | | | |
| 2351787 | DIAZ GARCIA,LINETTE | Address on file | | | | | |
| 2356394 | DIAZ GARCIA,MARIA D | Address on file | | | | | |
| 2350010 | DIAZ GARCIA,MATILDE | Address on file | | | | | |
| 2357053 | DIAZ GOMEZ,CARLOS L | Address on file | | | | | |
| 2354458 | DIAZ GOMEZ,JUANITA | Address on file | | | | | |
| 2353312 | DIAZ GONZALEZ,JUAN | Address on file | | | | | |
| 2359645 | DIAZ GONZALEZ,JULIO | Address on file | | | | | |
| 2368577 | DIAZ GONZALEZ,MARIA L | Address on file | | | | | |
| 2349516 | DIAZ GONZALEZ,MARILIS | Address on file | | | | | |
| 2358037 | DIAZ GONZALEZ,MARILYN | Address on file | | | | | |
| 2349754 | DIAZ GONZALEZ,MARLEN | Address on file | | | | | |
| 2361058 | DIAZ GONZALEZ,OLGA E | Address on file | | | | | |
| 2348723 | DIAZ GONZALEZ,PEDRO | Address on file | | | | | |
| 2352819 | DIAZ GUADALUPE,ANA L | Address on file | | | | | |
| 2357659 | DIAZ GUADALUPE,EUGENIO | Address on file | | | | | |
| 2360603 | DIAZ GUMA,SONIA E | Address on file | | | | | |
| 2363806 | DIAZ GUZMAN,CARMEN M | Address on file | | | | | |
| 2360453 | DIAZ GUZMAN,CRESCENSIA | Address on file | | | | | |
| 2363770 | DIAZ GUZMAN,ILUMINADA | Address on file | | | | | |
| 2358307 | DIAZ GUZMAN,LUIS A | Address on file | | | | | |
| 2348855 | DIAZ GUZMAN,RAFAEL | Address on file | | | | | |
| 2358124 | DIAZ GUZMAN,RAFAEL | Address on file | | | | | |
| 2361264 | DIAZ GUZMAN,ZORAIDA | Address on file | | | | | |
| 2370352 | DIAZ HERNANDEZ,ADALBERTO | Address on file | | | | | |
| 2356051 | DIAZ HERNANDEZ,AIDA L | Address on file | | | | | |
| 2370254 | DIAZ HERNANDEZ,CARMEN L | Address on file | | | | | |
| 2354566 | DIAZ HERNANDEZ,FELICITA | Address on file | | | | | |
| 2352167 | DIAZ HERNANDEZ,FRANCISCO | Address on file | | | | | |
| 2348395 | DIAZ HERNANDEZ,ISRAEL | Address on file | | | | | |
| 2350267 | DIAZ HERNANDEZ,LUZ N. | Address on file | | | | | |
| 2363913 | DIAZ HERNANDEZ,MARIA M | Address on file | | | | | |
| 2365466 | DIAZ HERNANDEZ,OLGA | Address on file | | | | | |
| 2363686 | DIAZ HERNANDEZ,RAFAELA | Address on file | | | | | |
| 2365880 | DIAZ HUERTAS,CARMEN M | Address on file | | | | | |
| 2365102 | DIAZ ILARRAZA,ALTAGRACIA | Address on file | | | | | |
| 2353200 | DIAZ JURADO,ANA E | Address on file | | | | | |
| 2362380 | DIAZ LABOY,BRUNILDA | Address on file | | | | | |
| 2366520 | DIAZ LAZU,CARMEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358896 | DIAZ LEBRON,ADELAIDA | Address on file | | | | | |
| 2368282 | DIAZ LEBRON,GRISEL | Address on file | | | | | |
| 2351414 | DIAZ LEBRON,SANDRA | Address on file | | | | | |
| 2354923 | DIAZ LEON,LUZ M | Address on file | | | | | |
| 2365467 | DIAZ LINARES,MARIA J | Address on file | | | | | |
| 2350407 | DIAZ LOPEZ,ANA R | Address on file | | | | | |
| 2357720 | DIAZ LOPEZ,CARMEN G | Address on file | | | | | |
| 2369149 | DIAZ LOPEZ,JUANA | Address on file | | | | | |
| 2353541 | DIAZ LOPEZ,LUCILA | Address on file | | | | | |
| 2349517 | DIAZ LOPEZ,NICOLAZA | Address on file | | | | | |
| 2351877 | DIAZ LOPEZ,ROSA J | Address on file | | | | | |
| 2352634 | DIAZ LOPEZ,VIRGINIA | Address on file | | | | | |
| 2350163 | DIAZ LOZADA,BEATRIZ | Address on file | | | | | |
| 2351711 | DIAZ LOZADA,MONSERRATE | Address on file | | | | | |
| 2363942 | DIAZ LUGO,PATRIA E | Address on file | | | | | |
| 2353719 | DIAZ MACFIE,MIGUEL A | Address on file | | | | | |
| 2363815 | DIAZ MARRERO,ANDRES | Address on file | | | | | |
| 2369569 | DIAZ MARRERO,MARIA L | Address on file | | | | | |
| 2357682 | DIAZ MARTINEZ,GISELA | Address on file | | | | | |
| 2369388 | DIAZ MARTINEZ,IRIS B | Address on file | | | | | |
| 2359486 | DIAZ MARTINEZ,LYDIA M | Address on file | | | | | |
| 2355187 | DIAZ MEDINA,ANA MARIA | Address on file | | | | | |
| 2358013 | DIAZ MEDINA,ZAIDA | Address on file | | | | | |
| 2349710 | DIAZ MENDEZ,MARIA D | Address on file | | | | | |
| 2363276 | DIAZ MERCED,ISAIAS | Address on file | | | | | |
| 2351477 | DIAZ MIRANDA,CARMEN E | Address on file | | | | | |
| 2365840 | DIAZ MONTALVO,ANA | Address on file | | | | | |
| 2354692 | DIAZ MONTANEZ,NOEMI | Address on file | | | | | |
| 2355540 | DIAZ MONTES,ROLANDO | Address on file | | | | | |
| 2356978 | DIAZ MORALES,ALIXDORA | Address on file | | | | | |
| 2355451 | DIAZ MORALES,CARLOS M. | Address on file | | | | | |
| 2355826 | DIAZ MORALES,CELIA J | Address on file | | | | | |
| 2366143 | DIAZ MORALES,GUDELIO | Address on file | | | | | |
| 2367417 | DIAZ MORALES,JUAN A | Address on file | | | | | |
| 2363508 | DIAZ MORALES,JULIA I | Address on file | | | | | |
| 2366590 | DIAZ MORALES,MARIO | Address on file | | | | | |
| 2359964 | DIAZ MORALES,MILAGROS A | Address on file | | | | | |
| 2363282 | DIAZ MORALES,MYRNA | Address on file | | | | | |
| 2351951 | DIAZ MORENO,JUAN L | Address on file | | | | | |
| 2349553 | DIAZ MUNDO,ANA L | Address on file | | | | | |
| 2367114 | DIAZ NAVARRO,VICTOR | Address on file | | | | | |
| 2358153 | DIAZ NAZARIO,EDDA | Address on file | | | | | |
| 2350193 | DIAZ NEGRON,LUZ R | Address on file | | | | | |
| 2566810 | DIAZ NEGRON,LUZ R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366195 | DIAZ NEGRON,ZOE E | Address on file | | | | | |
| 2363903 | DIAZ NIEVES,ALMA R | Address on file | | | | | |
| 2354028 | DIAZ NIEVES,MIGDALIA | Address on file | | | | | |
| 2360779 | DIAZ NIEVES,VIRGINIA | Address on file | | | | | |
| 2352133 | DIAZ OCASIO,LEILA | Address on file | | | | | |
| 2351819 | DIAZ OLIVERA,DANILO | Address on file | | | | | |
| 2357597 | DIAZ OQUENDO,DORIS | Address on file | | | | | |
| 2349491 | DIAZ ORTIZ,ALEIDA M | Address on file | | | | | |
| 2363174 | DIAZ ORTIZ,CARMEN D | Address on file | | | | | |
| 2364032 | DIAZ ORTIZ,EVA L | Address on file | | | | | |
| 2348293 | DIAZ ORTIZ,JOSE R | Address on file | | | | | |
| 2369865 | DIAZ ORTIZ,LOURDES M | Address on file | | | | | |
| 2353035 | DIAZ ORTIZ,ROSALINA | Address on file | | | | | |
| 2349210 | DIAZ PACHECO,JOSE A | Address on file | | | | | |
| 2355018 | DIAZ PAZOL,MARILYN | Address on file | | | | | |
| 2359993 | DIAZ PEREZ,CARMEN D | Address on file | | | | | |
| 2364847 | DIAZ PEREZ,CARMEN N | Address on file | | | | | |
| 2368552 | DIAZ PEREZ,EDUARDO | Address on file | | | | | |
| 2359648 | DIAZ PEREZ,LILLIAM | Address on file | | | | | |
| 2357746 | DIAZ PEREZ,MINERVA | Address on file | | | | | |
| 2351680 | DIAZ PEREZ,NITZA E | Address on file | | | | | |
| 2350009 | DIAZ PINTO,MARIA F | Address on file | | | | | |
| 2368858 | DIAZ QUILES,FLOR M | Address on file | | | | | |
| 2370589 | DIAZ QUILES,NORAIDA | Address on file | | | | | |
| 2367928 | DIAZ RAMOS,ESTHER | Address on file | | | | | |
| 2352203 | DIAZ RAMOS,FRANCISCA | Address on file | | | | | |
| 2350898 | DIAZ RAMOS,HECTOR L | Address on file | | | | | |
| 2366150 | DIAZ RAMOS,JOSE M | Address on file | | | | | |
| 2363142 | DIAZ RAMOS,ZAIDA | Address on file | | | | | |
| 2356090 | DIAZ REYES,AIDA M | Address on file | | | | | |
| 2359484 | DIAZ REYES,ALEIDA | Address on file | | | | | |
| 2370453 | DIAZ REYES,MARIA | Address on file | | | | | |
| 2364993 | DIAZ RIOS,JOSE A | Address on file | | | | | |
| 2366893 | DIAZ RIOS,NILDA | Address on file | | | | | |
| 2359709 | DIAZ RIVERA,ANTONIA | Address on file | | | | | |
| 2359846 | DIAZ RIVERA,CARMEN D | Address on file | | | | | |
| 2362165 | DIAZ RIVERA,CARMEN L | Address on file | | | | | |
| 2365115 | DIAZ RIVERA,CLOTILDE | Address on file | | | | | |
| 2364558 | DIAZ RIVERA,EDUARDO | Address on file | | | | | |
| 2364108 | DIAZ RIVERA,EDWIN | Address on file | | | | | |
| 2361393 | DIAZ RIVERA,HILDA E | Address on file | | | | | |
| 2368255 | DIAZ RIVERA,JOSE R | Address on file | | | | | |
| 2370480 | DIAZ RIVERA,JUANITA | Address on file | | | | | |
| 2350190 | DIAZ RIVERA,MAGDALENA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354913 | DIAZ RIVERA,MARIA DE L | Address on file | | | | | |
| 2360904 | DIAZ RIVERA,MIGUEL A | Address on file | | | | | |
| 2349474 | DIAZ RIVERA,OLGA | Address on file | | | | | |
| 2351193 | DIAZ RIVERA,ROBERTO | Address on file | | | | | |
| 2365220 | DIAZ RIVERA,WANDA | Address on file | | | | | |
| 2363384 | DIAZ RODRIGUEZ,ADA I | Address on file | | | | | |
| 2362216 | DIAZ RODRIGUEZ,AUREA F | Address on file | | | | | |
| 2349714 | DIAZ RODRIGUEZ,BIENVENIDA | Address on file | | | | | |
| 2360566 | DIAZ RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2364272 | DIAZ RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2370508 | DIAZ RODRIGUEZ,ELISA | Address on file | | | | | |
| 2369102 | DIAZ RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2364366 | DIAZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2349760 | DIAZ RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2356563 | DIAZ RODRIGUEZ,VIANNEY | Address on file | | | | | |
| 2350952 | DIAZ ROSA,ANTONIA | Address on file | | | | | |
| 2368400 | DIAZ ROSADO,EMMA L | Address on file | | | | | |
| 2365906 | DIAZ ROSADO,HILDA | Address on file | | | | | |
| 2353532 | DIAZ ROSADO,ROSA L | Address on file | | | | | |
| 2348251 | DIAZ ROSARIO,ANA M | Address on file | | | | | |
| 2351945 | DIAZ ROSARIO,ANA M | Address on file | | | | | |
| 2359799 | DIAZ ROSARIO,ANGELITA | Address on file | | | | | |
| 2351788 | DIAZ ROSARIO,HERIBERTO | Address on file | | | | | |
| 2354016 | DIAZ ROSARIO,SELENIA | Address on file | | | | | |
| 2365517 | DIAZ ROSSY,ROSA H | Address on file | | | | | |
| 2355614 | DIAZ RUIZ,EDITH | Address on file | | | | | |
| 2359936 | DIAZ RUIZ,MARIA L | Address on file | | | | | |
| 2349484 | DIAZ SANCHEZ,LUZ M | Address on file | | | | | |
| 2370316 | DIAZ SANCHEZ,MARTA I | Address on file | | | | | |
| 2352194 | DIAZ SANCHEZ,SAUDHI | Address on file | | | | | |
| 2360636 | DIAZ SANTANA,ANGELES | Address on file | | | | | |
| 2366060 | DIAZ SANTIAGO,AURA V | Address on file | | | | | |
| 2358008 | DIAZ SANTIAGO,IRIS | Address on file | | | | | |
| 2358260 | DIAZ SANTIAGO,JENNY | Address on file | | | | | |
| 2353254 | DIAZ SANTIAGO,MARIA | Address on file | | | | | |
| 2357502 | DIAZ SANTIAGO,MYRTELINA | Address on file | | | | | |
| 2351011 | DIAZ SANTOS,DELIA | Address on file | | | | | |
| 2354256 | DIAZ SANTOS,EDWIN | Address on file | | | | | |
| 2351238 | DIAZ SANTOS,JOSE F | Address on file | | | | | |
| 2354596 | DIAZ SANTOS,LUZ M | Address on file | | | | | |
| 2365427 | DIAZ SANTOS,TERESA | Address on file | | | | | |
| 2364882 | DIAZ SANTOS,TOMAS | Address on file | | | | | |
| 2367183 | DIAZ SERRANO,AGAPITO | Address on file | | | | | |
| 2362844 | DIAZ SIERRA,DAMARIS | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369788 | DIAZ SIERRA,JAIME | Address on file | | | | | |
| 2363983 | DIAZ SIERRA,RAMONA | Address on file | | | | | |
| 2362508 | DIAZ SIFONTE,JOSE A | Address on file | | | | | |
| 2349603 | DIAZ SOLIS,NEREIDA | Address on file | | | | | |
| 2368734 | DIAZ SOLIS,RAFAEL | Address on file | | | | | |
| 2366548 | DIAZ SOSA,ADA S | Address on file | | | | | |
| 2363088 | DIAZ SOTO,ENID | Address on file | | | | | |
| 2348904 | DIAZ SUAREZ,JUAN A | Address on file | | | | | |
| 2354959 | DIAZ SUSTACHE,JUANA | Address on file | | | | | |
| 2353459 | DIAZ TIRADO,MARGARITA | Address on file | | | | | |
| 2357571 | DIAZ TIRADO,MARIA | Address on file | | | | | |
| 2356604 | DIAZ TIZOL,CARMEN | Address on file | | | | | |
| 2352392 | DIAZ TORRES,CARMEN D | Address on file | | | | | |
| 2368218 | DIAZ TORRES,CARMEN E | Address on file | | | | | |
| 2365776 | DIAZ TORRES,HECTOR M | Address on file | | | | | |
| 2361219 | DIAZ TORRES,JORGE L | Address on file | | | | | |
| 2348021 | DIAZ TORRES,LUCILA | Address on file | | | | | |
| 2364379 | DIAZ TORRES,NORMA E | Address on file | | | | | |
| 2365819 | DIAZ TORRES,RIGOBERTO | Address on file | | | | | |
| 2366175 | DIAZ TORRES,YAZMIN DEL C | Address on file | | | | | |
| 2357562 | DIAZ VALENTIN,ANA D | Address on file | | | | | |
| 2370705 | DIAZ VALENTIN,MIGDALIA | Address on file | | | | | |
| 2362071 | DIAZ VAZQUEZ,FRANCISCA | Address on file | | | | | |
| 2363158 | DIAZ VAZQUEZ,JOSE | Address on file | | | | | |
| 2348729 | DIAZ VAZQUEZ,MARIA | Address on file | | | | | |
| 2357229 | DIAZ VELAZQUEZ,FRANCISCO | Address on file | | | | | |
| 2353545 | DIAZ VENEGAS,AWILDA | Address on file | | | | | |
| 2356258 | DIAZ VIERA,ALICIA | Address on file | | | | | |
| 2351221 | DIAZ VIRELLA,ROSA M | Address on file | | | | | |
| 2566817 | DIAZ VIRELLA,ROSA M | Address on file | | | | | |
| 2362339 | DIAZ WALKER,ALICE | Address on file | | | | | |
| 2363839 | DIAZ ZAYAS,ISABEL | Address on file | | | | | |
| 2360970 | DIAZ,CRISTOBALINA | Address on file | | | | | |
| 2370965 | DIAZ,LYDIA E | Address on file | | | | | |
| 2351859 | DIAZ,MARITZA | Address on file | | | | | |
| 2348773 | DIEGO GARCIA,JOSE | Address on file | | | | | |
| 2371058 | DIEPPA ALVAREZ,ZULMA | Address on file | | | | | |
| 2360679 | DIEPPA GONZALEZ,FELIPA | Address on file | | | | | |
| 2357425 | DIEPPA MENDEZ,JOSE A | Address on file | | | | | |
| 2356682 | DIEPPA TOLENTINO,AIDA L | Address on file | | | | | |
| 2371183 | DIEZ ALVARES,MARIA M | Address on file | | | | | |
| 2368374 | DIEZ ALVAREZ,MANUEL A | Address on file | | | | | |
| 2359457 | DIEZ BETANCOURT,MIGDALIA I | Address on file | | | | | |
| 2350620 | DIEZ MIMOSO,GLORIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367277 | DIFFUT RODRIGUEZ,ISABELITA | Address on file | | | | | |
| 2363433 | DILAN MUNOZ,HERIBERTO | Address on file | | | | | |
| 2370350 | DISDIER GONZALEZ,ERNESTINA | Address on file | | | | | |
| 2363530 | DISLA MELENDEZ,MARTA E | Address on file | | | | | |
| 2352799 | DOBLE MENDEZ,AIDA | Address on file | | | | | |
| 2370135 | DOMENA CORTES,MARIA G | Address on file | | | | | |
| 2354627 | DOMENECH CRUZ,IRIS F | Address on file | | | | | |
| 2359219 | DOMENECH DEL PILAR,NOELIA | Address on file | | | | | |
| 2366038 | DOMENECH DUPREY,BETHZAIDA | Address on file | | | | | |
| 2355465 | DOMENECH HERNANDEZ,NANCY | Address on file | | | | | |
| 2351436 | DOMENECH PEREZ,ARIEL | Address on file | | | | | |
| 2356863 | DOMENECH PEREZ,MINERVA | Address on file | | | | | |
| 2356565 | DOMENECH ROMERO,SANTOS | Address on file | | | | | |
| 2365761 | DOMENECH TOLEDO,SARA | Address on file | | | | | |
| 2354483 | DOMENECH VELEZ,AWILDA | Address on file | | | | | |
| 2354612 | DOMINGUEZ FORTIS,JOSE | Address on file | | | | | |
| 2360170 | DOMINGUEZ GONZALEZ,LEILA D | Address on file | | | | | |
| 2368269 | DOMINGUEZ LOPEZ,LAURA E | Address on file | | | | | |
| 2351842 | DOMINGUEZ MIRANDA,EDDA C | Address on file | | | | | |
| 2359584 | DOMINGUEZ MIRANDA,GLADYS E | Address on file | | | | | |
| 2359166 | DOMINGUEZ MORALES,EUGENIA | Address on file | | | | | |
| 2357539 | DOMINGUEZ NICOLA,MINERVA | Address on file | | | | | |
| 2356888 | DOMINGUEZ RIVERA,MAGALI | Address on file | | | | | |
| 2368260 | DOMINGUEZ RODRIGUEZ,LILLIAM C | Address on file | | | | | |
| 2352085 | DOMINGUEZ RODRIGUEZ,MIRIAM A | Address on file | | | | | |
| 2353781 | DOMINGUEZ,EVANGELINA | Address on file | | | | | |
| 2348134 | DOMINGUEZ,ILUMINADA | Address on file | | | | | |
| 2367272 | DOMINICCI CRUZ,ROSA A | Address on file | | | | | |
| 2366449 | DOMINICCI TURELL,ANA H | Address on file | | | | | |
| 2360032 | DONATE BETANCOURT,CARMEN L | Address on file | | | | | |
| 2351795 | DONATO GUADALUPE,MARGARITA | Address on file | | | | | |
| 2357016 | DONATO MARTINEZ,MARIA S | Address on file | | | | | |
| 2356601 | DONATO MORALES,CARMEN M | Address on file | | | | | |
| 2366507 | DONATO PAGAN,LYNILVIA | Address on file | | | | | |
| 2363281 | DONATO SANABRIA,ESPERANZA | Address on file | | | | | |
| 2367669 | DONATO SANABRIA,MODESTA | Address on file | | | | | |
| 2358610 | DONE NAVARRO,RAFAELA | Address on file | | | | | |
| 2349273 | DONES ALGARIN,LUZ D | Address on file | | | | | |
| 2362838 | DONES CONTRERAS,NAYDA J | Address on file | | | | | |
| 2350344 | DONES DE LA CRUZ,GLORIA | Address on file | | | | | |
| 2358262 | DONES DE REYES,MARIA A | Address on file | | | | | |
| 2371160 | DONES DILAN,LAURA N | Address on file | | | | | |
| 2368271 | DONES HOMS,AWILDA | Address on file | | | | | |
| 2364640 | DONES VELAZQUEZ,AUREA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353435 | DORE GONZALEZ,ANA H | Address on file | | | | | |
| 2361554 | DORTA ADORNO,OLGA | Address on file | | | | | |
| 2368101 | DORTA DORTA,RAFAELA | Address on file | | | | | |
| 2371172 | DORTA NIEVES,MARITZA | Address on file | | | | | |
| 2369301 | DORTA ROMAN,MARIA J | Address on file | | | | | |
| 2364798 | DOVAL VARGAS,DIANA | Address on file | | | | | |
| 2354826 | DOX SULLIVAN,BLANCA A | Address on file | | | | | |
| 2361250 | DRAGONI RODRIGUE,JEANNETTE | Address on file | | | | | |
| 2360946 | DROZ ARROYO,SYLVIA | Address on file | | | | | |
| 2352771 | DROZ MEDINA,DIANA | Address on file | | | | | |
| 2363121 | DROZ MORALES,ANA S | Address on file | | | | | |
| 2350186 | DROZ RIVERA,MIGUEL A | Address on file | | | | | |
| 2358454 | DROZ RIVERA,SYLVIA | Address on file | | | | | |
| 2354965 | DROZ RODRIGUEZ,PEDRO | Address on file | | | | | |
| 2360240 | DROZ SEDA,SILVIA T | Address on file | | | | | |
| 2358679 | DRUET PEREZ,NILDA | Address on file | | | | | |
| 2371068 | DUCHESNE COTTO,VILMA | Address on file | | | | | |
| 2354457 | DUCLERC,NORAH W | Address on file | | | | | |
| 2360107 | DUCOS RODRIGUEZ,MOISES J | Address on file | | | | | |
| 2368089 | DUCOS VALLE,ELBA L | Address on file | | | | | |
| 2357586 | DUENO SOTO,CARMEN D | Address on file | | | | | |
| 2359658 | DUMENG ALERS,FRANCISCO | Address on file | | | | | |
| 2360736 | DUMENG PELLOT,DANIELA | Address on file | | | | | |
| 2355266 | DUMONT FERRER,LOURDES L | Address on file | | | | | |
| 2354808 | DUPREY BARRETO,CECILIA | Address on file | | | | | |
| 2355564 | DUPREY LOPEZ,EMMA | Address on file | | | | | |
| 2367238 | DUPREY PEREZ,JOSE A | Address on file | | | | | |
| 2353559 | DURAN CABAN,PALACIN | Address on file | | | | | |
| 2365929 | DURAN DEL RIO,CARMEN | Address on file | | | | | |
| 2355875 | DURAN DELGADO,GLORIA M | Address on file | | | | | |
| 2364731 | DURAN MARIN,ELIZABETH M | Address on file | | | | | |
| 2362702 | DURAN MIRANDA,WANDA E | Address on file | | | | | |
| 2367819 | DURAN MONTANEZ,PEDRO O | Address on file | | | | | |
| 2365417 | DURAN MORALES,RUBEN | Address on file | | | | | |
| 2359327 | DURAN PRESTAMO,AURORA | Address on file | | | | | |
| 2363631 | DURAN RIVERA,RUTH J | Address on file | | | | | |
| 2366120 | DURAN RODRIGUEZ,ROSITA | Address on file | | | | | |
| 2365516 | DURAN VELEZ,ANTONIA | Address on file | | | | | |
| 2348622 | DURAN VELEZ,GLADYS M | Address on file | | | | | |
| 2365588 | DURAND VELEZ,IVELISSE | Address on file | | | | | |
| 2356383 | DURANT AVILES,MARIBEL | Address on file | | | | | |
| 2368064 | ECHANDY VAZQUEZ,EGBERTO | Address on file | | | | | |
| 2352493 | ECHAVARRY MONTIJO,LUIS E | Address on file | | | | | |
| 2355232 | ECHAVARRY SANTIAGO,VICTOR M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2357583 | ECHEANDIA LOPEZ,OFELIA | Address on file | | | | | |
| 2350825 | ECHEANDIA ROMAN,MILAGROS | Address on file | | | | | |
| 2353583 | ECHEANDIA TORRES,ROSA V | Address on file | | | | | |
| 2361720 | ECHEGARAY BONILLA,LOYDA | Address on file | | | | | |
| 2352425 | ECHEGARAY,CARMEN S | Address on file | | | | | |
| 2347868 | ECHEVARIA NEGRON,ENEIDA | Address on file | | | | | |
| 2354659 | ECHEVARRIA ARCE,OLGA J | Address on file | | | | | |
| 2352868 | ECHEVARRIA BARRIOS,DEVORA | Address on file | | | | | |
| 2363470 | ECHEVARRIA BARRIOS,ELIU | Address on file | | | | | |
| 2353799 | ECHEVARRIA COLON,LUZ M | Address on file | | | | | |
| 2364469 | ECHEVARRIA ECHEVARRIA,MARIA DE J | Address on file | | | | | |
| 2356367 | ECHEVARRIA FERRER,AMARILYS | Address on file | | | | | |
| 2362677 | ECHEVARRIA GARCIA,MARTA | Address on file | | | | | |
| 2347867 | ECHEVARRIA GARCIA,ROBERTO | Address on file | | | | | |
| 2351236 | ECHEVARRIA GONZALEZ,SOTERA | Address on file | | | | | |
| 2365162 | ECHEVARRIA LOPEZ,SYLVIA | Address on file | | | | | |
| 2354375 | ECHEVARRIA MARTINEZ,HILDA M | Address on file | | | | | |
| 2355543 | ECHEVARRIA MEDINA,RAMON | Address on file | | | | | |
| 2351888 | ECHEVARRIA MENENDEZ,LYDIA R | Address on file | | | | | |
| 2352942 | ECHEVARRIA MENENDEZ,ROSA | Address on file | | | | | |
| 2352548 | ECHEVARRIA MENENDEZ,ROSA M | Address on file | | | | | |
| 2366744 | ECHEVARRIA MIRABAL,ANA M | Address on file | | | | | |
| 2361357 | ECHEVARRIA MORALES,LUZ Z | Address on file | | | | | |
| 2358439 | ECHEVARRIA MUNOZ,JORGE | Address on file | | | | | |
| 2354289 | ECHEVARRIA NAZARIO,ELSA M | Address on file | | | | | |
| 2358089 | ECHEVARRIA PEREZ,ELIZABETH | Address on file | | | | | |
| 2369886 | ECHEVARRIA RAMIREZ,ALVINA | Address on file | | | | | |
| 2358893 | ECHEVARRIA REY,MARIA M | Address on file | | | | | |
| 2358146 | ECHEVARRIA RIVERA,ABIDAN | Address on file | | | | | |
| 2359301 | ECHEVARRIA RIVERA,ILEANA | Address on file | | | | | |
| 2356025 | ECHEVARRIA RIVERA,SONIA | Address on file | | | | | |
| 2366973 | ECHEVARRIA RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2357104 | ECHEVARRIA RODRIGUEZ,PRUDENCIA | Address on file | | | | | |
| 2348521 | ECHEVARRIA ROSARIO,ANGEL M | Address on file | | | | | |
| 2358821 | ECHEVARRIA SOTO,GLADYS | Address on file | | | | | |
| 2348584 | ECHEVARRIA SOTO,JUAN C | Address on file | | | | | |
| 2350216 | ECHEVARRIA SOTO,KRIMILDA | Address on file | | | | | |
| 2362756 | ECHEVARRIA TORRELLAS,LOURDES | Address on file | | | | | |
| 2354383 | ECHEVARRIA TORRES,RUTH I | Address on file | | | | | |
| 2363205 | ECHEVARRIA VEGA,CARLOS | Address on file | | | | | |
| 2361734 | ECHEVARRIA VELAZQUEZ,EMERITA | Address on file | | | | | |
| 2363541 | ECHEVARRIA VELAZQUEZ,SONIA | Address on file | | | | | |
| 2359424 | EGIPCIACO VAZQUEZ,ROSA E | Address on file | | | | | |
| 2361057 | ELIAS CASANOVA,ANA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368166 | ELIAS FELICIANO,IRIS M | Address on file | | | | | |
| 2361725 | ELIAS FERNANDEZ,NADJA M | Address on file | | | | | |
| 2357334 | ELIAS RIVERA,ANA M | Address on file | | | | | |
| 2351483 | ELIAS RIVERA,JOHNNY | Address on file | | | | | |
| 2353582 | ELIAS ROTGER,CARMEN D | Address on file | | | | | |
| 2356718 | ELIAS VALLES,RUTH N | Address on file | | | | | |
| 2360884 | ELIZA COLON,CARMEN A | Address on file | | | | | |
| 2365663 | ELIZA COLON,LYDIA E | Address on file | | | | | |
| 2369583 | ELIZA COLON,NYDIA M | Address on file | | | | | |
| 2349059 | ELLIN MORALES,AMELIA | Address on file | | | | | |
| 2353142 | ELLIN VALENTIN,EDUVIGES | Address on file | | | | | |
| 2351250 | ELVIRA RAMOS,ROSA A | Address on file | | | | | |
| 2351362 | EMERIC GUADALUPE,EMMA E | Address on file | | | | | |
| 2362612 | EMMANUELLI ANZALOTA,BRENDA I | Address on file | | | | | |
| 2361436 | EMMANUELLI CRESPO,LUIS R | Address on file | | | | | |
| 2371042 | EMMANUELLI GALARZA,AWILDA | Address on file | | | | | |
| 2361740 | EMMANUELLI RIVERA,NILSA | Address on file | | | | | |
| 2360632 | EMMANUELLI RODRIGUE,FLOR I | Address on file | | | | | |
| 2353330 | EMMANUELLI TORRES,AWILDA | Address on file | | | | | |
| 2365637 | EMMANUELLI TORRES,EMMANUEL | Address on file | | | | | |
| 2354119 | ENCARNACION CARABALLO,EDWIN A | Address on file | | | | | |
| 2363193 | ENCARNACION DENIS,MARIA L | Address on file | | | | | |
| 2351900 | ENCARNACION GOMEZ,ANA M | Address on file | | | | | |
| 2364201 | ENCARNACION HERNAND,NESTOR | Address on file | | | | | |
| 2366611 | ENCARNACION HERNANDEZ,MARISOL | Address on file | | | | | |
| 2356592 | ENCARNACION ORTA,CARMEN L | Address on file | | | | | |
| 2358084 | ENCARNACION ORTIZ,IRIS C | Address on file | | | | | |
| 2358988 | ENCARNACION PIZARRO,JULIO | Address on file | | | | | |
| 2364465 | ENCARNACION RIVERA,NORMA | Address on file | | | | | |
| 2351724 | ENCARNACION VAZQUEZ,ELBA I | Address on file | | | | | |
| 2360575 | ENCARNACION,BONIFACIA | Address on file | | | | | |
| 2365048 | ENCHAUTEGUI MONTANEZ,DAVID | Address on file | | | | | |
| 2351047 | ENRIQUE LIND,MARGARITA | Address on file | | | | | |
| 2369557 | ENRIQUE TORRE,LUIS F | Address on file | | | | | |
| 2353860 | ENRIQUEZ FLORES,VIVIAN J | Address on file | | | | | |
| 2349098 | ENRIQUEZ MENDEZ,IRIS S | Address on file | | | | | |
| 2368058 | ENRIQUEZ MENDEZ,IRIS S | Address on file | | | | | |
| 2362394 | ENRIQUEZ PEREZ,GLORIA M | Address on file | | | | | |
| 2367002 | ENRIQUEZ VEGA,ILSA A | Address on file | | | | | |
| 2349275 | ENRIQUEZ VELEZ,ABEL E | Address on file | | | | | |
| 2354573 | ERAZO FIGUEROA,ANTONIA | Address on file | | | | | |
| 2371182 | ERAZO SANTIAGO,VICTOR M | Address on file | | | | | |
| 2355655 | ERBA VAZQUEZ,IRIS M | Address on file | | | | | |
| 2359391 | ESCABI RAMIREZ,FLORA H | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370457 | ESCALANTE CINTRON,IRMA I | Address on file | | | | | |
| 2365765 | ESCALANTE DELGADO,CECILIA | Address on file | | | | | |
| 2349738 | ESCALANTE LEON,ANA C | Address on file | | | | | |
| 2351931 | ESCALERA CUADRADO,JOSE A | Address on file | | | | | |
| 2353395 | ESCALERA CUADRADO,JOSE A | Address on file | | | | | |
| 2352610 | ESCALERA DIAZ,ANA C | Address on file | | | | | |
| 2347953 | ESCALERA GONZALEZ,DOLORES | Address on file | | | | | |
| 2348672 | ESCALERA HERNANDEZ,MARGARITA | Address on file | | | | | |
| 2363368 | ESCALERA LANUZA,MARTA | Address on file | | | | | |
| 2359126 | ESCALERA MOJICA,JUSTINA | Address on file | | | | | |
| 2361893 | ESCALERA ORTIZ,MILDRED D | Address on file | | | | | |
| 2369706 | ESCALERA OTERO,CARMEN M | Address on file | | | | | |
| 2348224 | ESCALERA ROMAN,ANTONIO | Address on file | | | | | |
| 2350666 | ESCALERA ROMERO,FELIPA | Address on file | | | | | |
| 2348236 | ESCALERA,LIZETTE E | Address on file | | | | | |
| 2364870 | ESCARFULLERY VALD,EPIFANIO | Address on file | | | | | |
| 2352588 | ESCASO PEREZ,MARIA DEL P | Address on file | | | | | |
| 2350655 | ESCLAVON RUIZ,LUZ M | Address on file | | | | | |
| 2365222 | ESCOBAR CASTRO,LUZ D | Address on file | | | | | |
| 2354636 | ESCOBAR DIAZ,ISABEL | Address on file | | | | | |
| 2366423 | ESCOBAR PEREZ,MARIBEL | Address on file | | | | | |
| 2360243 | ESCOBAR RAMOS,ANA E | Address on file | | | | | |
| 2352153 | ESCOBAR RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2360171 | ESCOBAR RODRIGUEZ,VICENTE | Address on file | | | | | |
| 2363586 | ESCOBAR ROMERO,LUCY | Address on file | | | | | |
| 2359079 | ESCOBAR SKERRETT,GLORIA E | Address on file | | | | | |
| 2371055 | ESCRIBANO COLON,EVA | Address on file | | | | | |
| 2350151 | ESCRIBANO COLON,ROBERTO | Address on file | | | | | |
| 2363911 | ESCRIBANO COSME,IRMA N | Address on file | | | | | |
| 2368514 | ESCRIBANO MARTINEZ,FEDERICO | Address on file | | | | | |
| 2350265 | ESCRIBANO,GUILLERMINA | Address on file | | | | | |
| 2358312 | ESCUDE RAMOS,PROVIDENCIA | Address on file | | | | | |
| 2356297 | ESCUDERO BONILLA,SARA J | Address on file | | | | | |
| 2366108 | ESCUDERO CANCEL,PETRA | Address on file | | | | | |
| 2357535 | ESCUDERO MAISONET,EVELYN | Address on file | | | | | |
| 2370422 | ESMURRIA SANTIAGO,ROSA | Address on file | | | | | |
| 2354754 | ESPADA BERMUDEZ,NILDA V | Address on file | | | | | |
| 2354173 | ESPADA BERNARDI,ANA M | Address on file | | | | | |
| 2362969 | ESPADA COLON,ALMA I | Address on file | | | | | |
| 2353163 | ESPADA COLON,JOSE A | Address on file | | | | | |
| 2368403 | ESPADA DAVILA,ANGEL M | Address on file | | | | | |
| 2362352 | ESPADA DIAZ,ELSA M | Address on file | | | | | |
| 2368049 | ESPADA LEBRON,NIDIA | Address on file | | | | | |
| 2355503 | ESPADA ORTIZ,ELSA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347917 | ESPADA REYES,JAIME A | Address on file | | | | | |
| 2355089 | ESPADA REYES,JAIME A | Address on file | | | | | |
| 2369321 | ESPADA RIVERA,JUANITA | Address on file | | | | | |
| 2370854 | ESPADA SOTO,AWILDA | Address on file | | | | | |
| 2353694 | ESPARRA COLLAZO,LOURDES | Address on file | | | | | |
| 2350507 | ESPENDEZ ESPENDEZ,DIANA M | Address on file | | | | | |
| 2348994 | ESPENDEZ NAVARRO,ABNERIS | Address on file | | | | | |
| 2566785 | ESPENDEZ NAVARRO,ABNERIS | Address on file | | | | | |
| 2357865 | ESPENDEZ NAVARRO,GLORIA E | Address on file | | | | | |
| 2354732 | ESPENDEZ NAVARRO,RAFAEL | Address on file | | | | | |
| 2361525 | ESPIET MONROIG,LUZ N | Address on file | | | | | |
| 2370906 | ESPIET RIOS,CARMEN A | Address on file | | | | | |
| 2356541 | ESPINELL VAZQUEZ,AWILDA | Address on file | | | | | |
| 2358054 | ESPINOSA ARROYO,CARMEN R | Address on file | | | | | |
| 2353040 | ESPINOSA HERNANDEZ,ROSA N | Address on file | | | | | |
| 2351144 | ESPINOSA LOPEZ,EFRAIN | Address on file | | | | | |
| 2354018 | ESPINOSA RIVERA,MARTA M | Address on file | | | | | |
| 2369009 | ESPINOSA ROSA,ADA L | Address on file | | | | | |
| 2358672 | ESPINOSA SANCHEZ,ELENA | Address on file | | | | | |
| 2366171 | ESPINOSA VARGAS,ANA T | Address on file | | | | | |
| 2357051 | ESPINOSA VEGA,GLORIA E | Address on file | | | | | |
| 2357446 | ESPINOSA VELEZ,CLARA | Address on file | | | | | |
| 2359734 | ESPONDA,MARIA DEL C | Address on file | | | | | |
| 2350385 | ESQUERDO LOPEZ,MARTA | Address on file | | | | | |
| 2370291 | ESQUILIN CARRION,CARMEN I | Address on file | | | | | |
| 2351899 | ESQUILIN LANZO,EDGAR | Address on file | | | | | |
| 2357139 | ESQUILIN MORALES,MERCEDES | Address on file | | | | | |
| 2360815 | ESQUILIN NIEVES,ANA A | Address on file | | | | | |
| 2364407 | ESQUILIN QUINONES,ESTHER | Address on file | | | | | |
| 2353519 | ESQUILIN VEGA,FELICITA | Address on file | | | | | |
| 2357999 | ESQUILIN VELEZ,IRIS V | Address on file | | | | | |
| 2355111 | ESTADES LEGARRETA,LIGIA M | Address on file | | | | | |
| 2366237 | ESTEBAN GONZALEZ,BELEN | Address on file | | | | | |
| 2355071 | ESTERRICH MARTINEZ,ENEIDA | Address on file | | | | | |
| 2348064 | ESTEVES ALVAREZ,GERARDO | Address on file | | | | | |
| 2348065 | ESTEVES GALARZA,JOSE R | Address on file | | | | | |
| 2360432 | ESTEVES GOMEZ,MARIA J | Address on file | | | | | |
| 2349651 | ESTEVES RIVERA,ALICIA M | Address on file | | | | | |
| 2362266 | ESTEVES RIVERA,IRMA M | Address on file | | | | | |
| 2352017 | ESTEVES RUIZ,JOSE E | Address on file | | | | | |
| 2368922 | ESTEVEZ DATIZ,CONCEPCION | Address on file | | | | | |
| 2360505 | ESTEVEZ DE CHODENS,ROSALIND | Address on file | | | | | |
| 2368120 | ESTRADA COLON,SONIA R | Address on file | | | | | |
| 2358497 | ESTRADA COSTAS,RAFAEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2352912 | ESTRADA GALARZA,NOEL | Address on file | | | | | |
| 2362485 | ESTRADA LEBRON,SONIA I | Address on file | | | | | |
| 2348568 | ESTRADA LOPEZ,FELIPE S | Address on file | | | | | |
| 2361623 | ESTRADA LOPEZ,IVETTE | Address on file | | | | | |
| 2359836 | ESTRADA LOPEZ,LEOCADIA | Address on file | | | | | |
| 2350166 | ESTRADA MENDOZA,AIDA | Address on file | | | | | |
| 2355501 | ESTRADA MOLL,IRMA T | Address on file | | | | | |
| 2368838 | ESTRADA POL,NILSA | Address on file | | | | | |
| 2351345 | ESTRADA RAMIREZ,TOMAS | Address on file | | | | | |
| 2365837 | ESTRADA SALGADO,CARMEN S | Address on file | | | | | |
| 2365352 | ESTRADA SANTOS,MARIA DE | Address on file | | | | | |
| 2356767 | ESTRADA TORRES,MONSERRATE | Address on file | | | | | |
| 2369719 | ESTRADA VARGAS,ANA L | Address on file | | | | | |
| 2356947 | ESTRADA VEGA,LUISA A | Address on file | | | | | |
| 2368563 | ESTRADA VEGA,MANUEL | Address on file | | | | | |
| 2367585 | ESTRELLA AMADOR,BLANCA E | Address on file | | | | | |
| 2363234 | ESTRELLA RODRIGUEZ,TRINIDAD | Address on file | | | | | |
| 2347920 | ESTREMERA ACEVEDO,ANTONIO | Address on file | | | | | |
| 2360228 | ESTREMERA DIAZ,MIGDALIA | Address on file | | | | | |
| 2363787 | ESTREMERA GONZALEZ,MIRTA E | Address on file | | | | | |
| 2357262 | ESTREMERA SOTO,ANTONIO | Address on file | | | | | |
| 2356801 | ESTREMERA SOTO,ESTHER | Address on file | | | | | |
| 2367480 | EXCLUSA OLIVO,GLADYS | Address on file | | | | | |
| 2351884 | EXPOSITO CABALLERO,PABLO | Address on file | | | | | |
| 2351885 | EXPOSITO VELEZ,MARYLIN | Address on file | | | | | |
| 2352134 | FABERLLE MARTINEZ,GILBERTO | Address on file | | | | | |
| 2365370 | FABERLLE,EVANGELINA I | Address on file | | | | | |
| 2359422 | FABIAN FLORES,WANDA I | Address on file | | | | | |
| 2362166 | FACCIO PEREZ,LISSETTE | Address on file | | | | | |
| 2366583 | FAJARDO VEGA,CARMEN R | Address on file | | | | | |
| 2349375 | FALCON ALICEA,GENARO | Address on file | | | | | |
| 2369795 | FALCON CASILLAS,ELENA | Address on file | | | | | |
| 2370205 | FALCON CRUZ,CARMEN R | Address on file | | | | | |
| 2360370 | FALCON DIAZ,IRMA | Address on file | | | | | |
| 2361215 | FALCON HERNANDEZ,ELISA | Address on file | | | | | |
| 2365004 | FALCON HERNANDEZ,EMERITA | Address on file | | | | | |
| 2366796 | FALCON NEGRON,FERNANDO | Address on file | | | | | |
| 2353466 | FALCON RIVERA,JULIA R | Address on file | | | | | |
| 2371028 | FALCON ROMAN,MARTA M | Address on file | | | | | |
| 2357702 | FALCON SUAREZ,ELBA I | Address on file | | | | | |
| 2348261 | FALCON VAZQUEZ,JOSE R | Address on file | | | | | |
| 2352485 | FALERO PEREZ,CARMEN L | Address on file | | | | | |
| 2566726 | FALERO PEREZ,CARMEN L | Address on file | | | | | |
| 2364261 | FALGAS OROZCO,ELIS M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359049 | FALGAS,ALEJANDRINA | Address on file | | | | | |
| 2353971 | FALU FEBRES,CIPRIAN | Address on file | | | | | |
| 2357240 | FALU GARCIA,LYDIA | Address on file | | | | | |
| 2351473 | FALU LEBRON,ROSALINA | Address on file | | | | | |
| 2361234 | FANTAUZZI ACEVEDO,FE E | Address on file | | | | | |
| 2348066 | FANTAUZZI RAMOS,RAMON L | Address on file | | | | | |
| 2358882 | FANTAUZZI TORRES,ILUMINADA | Address on file | | | | | |
| 2354854 | FARGAS BULTRON,BERTA I | Address on file | | | | | |
| 2369422 | FARGAS WALKER,CRUZ | Address on file | | | | | |
| 2365159 | FARIA MARTINEZ,CARMEN I | Address on file | | | | | |
| 2366034 | FARIA PAGAN,AUREA | Address on file | | | | | |
| 2351218 | FARIA ROMAN,OLGA F | Address on file | | | | | |
| 2369990 | FARIA SOSA,VIRGENMINA | Address on file | | | | | |
| 2356958 | FARRARO RIVERA,SANTIAGO | Address on file | | | | | |
| 2357675 | FEBLES MARRERO,EMMA | Address on file | | | | | |
| 2349885 | FEBLES RODRIGUEZ,AURISTELA | Address on file | | | | | |
| 2354579 | FEBLES RODRIGUEZ,HILDA | Address on file | | | | | |
| 2351239 | FEBO DEL VALLE,MATILDE | Address on file | | | | | |
| 2363160 | FEBO RODRIGUEZ,BLANCA I | Address on file | | | | | |
| 2359008 | FEBRES CABALLERO,ROSA A | Address on file | | | | | |
| 2349681 | FEBRES CINTRON,VICTOR L | Address on file | | | | | |
| 2356504 | FEBRES DELGADO,AURELINA | Address on file | | | | | |
| 2368172 | FEBRES GARCIA,CARLOS J | Address on file | | | | | |
| 2355261 | FEBRES GONZALEZ,JUANITA | Address on file | | | | | |
| 2356737 | FEBRES GONZALEZ,MARIA E | Address on file | | | | | |
| 2358001 | FEBRES LLANOS,SOCORRO | Address on file | | | | | |
| 2350998 | FEBRES MORALES,CLEMENTE | Address on file | | | | | |
| 2354122 | FEBRES RIVERA,ROSA M | Address on file | | | | | |
| 2361522 | FEBRES RODRIGUEZ,NYDIA T | Address on file | | | | | |
| 2363957 | FEBRES ROMAN,HILDA | Address on file | | | | | |
| 2348034 | FEBUS NIEVES,LUIS A | Address on file | | | | | |
| 2356868 | FEBUS RIVERA,CARMEN L | Address on file | | | | | |
| 2361368 | FEBUS RIVERA,NILDA | Address on file | | | | | |
| 2369366 | FEBUS SANTINI,FRANCISCO R | Address on file | | | | | |
| 2359161 | FELIBERTY SANCHEZ,MARIA L | Address on file | | | | | |
| 2368147 | FELICIANO ACEVEDO,OLGA | Address on file | | | | | |
| 2353066 | FELICIANO ACOSTA,LORRAINE | Address on file | | | | | |
| 2367876 | FELICIANO AQUINO,GLADYS | Address on file | | | | | |
| 2358812 | FELICIANO AVILES,LUZ E | Address on file | | | | | |
| 2348974 | FELICIANO BARRETO,YOLANDA | Address on file | | | | | |
| 2359342 | FELICIANO BERRIOS,ELMIRA | Address on file | | | | | |
| 2349457 | FELICIANO CABAN,JESUS E | Address on file | | | | | |
| 2368915 | FELICIANO CABRERA,ELSIE A | Address on file | | | | | |
| 2360067 | FELICIANO CAQUIAS,EMMA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370307 | FELICIANO CAQUILAS,SILVIA | Address on file | | | | | |
| 2368305 | FELICIANO CARABALLO,ISABEL | Address on file | | | | | |
| 2354231 | FELICIANO CARABALLO,SARAH | Address on file | | | | | |
| 2357809 | FELICIANO CARRERAS,HILDA L | Address on file | | | | | |
| 2357824 | FELICIANO CASTILLO,GREGORIO | Address on file | | | | | |
| 2363606 | FELICIANO CEDENO,NEREIDA | Address on file | | | | | |
| 2350687 | FELICIANO COLON,NILDA | Address on file | | | | | |
| 2356123 | FELICIANO COLON,SALVADOR | Address on file | | | | | |
| 2370063 | FELICIANO CRESPI,ENRIQUE | Address on file | | | | | |
| 2363772 | FELICIANO CRESPO,MARIO | Address on file | | | | | |
| 2366849 | FELICIANO CRUZ,EDILBERTO | Address on file | | | | | |
| 2359694 | FELICIANO CRUZ,JEANNETTE | Address on file | | | | | |
| 2355337 | FELICIANO CRUZ,MARIA DE LOS A | Address on file | | | | | |
| 2363463 | FELICIANO CUEVAS,NANCY I | Address on file | | | | | |
| 2353982 | FELICIANO DE MUNOZ,PILAR | Address on file | | | | | |
| 2365850 | FELICIANO DIAZ,AIDA G | Address on file | | | | | |
| 2365811 | FELICIANO DIAZ,MARISEL | Address on file | | | | | |
| 2354176 | FELICIANO DIAZ,NEIDA M | Address on file | | | | | |
| 2355621 | FELICIANO ESCUDERO,BEDA | Address on file | | | | | |
| 2353637 | FELICIANO ESTRADA,FELIX A | Address on file | | | | | |
| 2357253 | FELICIANO ESTRADA,GIL V | Address on file | | | | | |
| 2350910 | FELICIANO ESTRADA,GRACIELA | Address on file | | | | | |
| 2566799 | FELICIANO ESTRADA,GRACIELA | Address on file | | | | | |
| 2360475 | FELICIANO FELICIANO,TOMAS | Address on file | | | | | |
| 2366846 | FELICIANO FIGUERO,VIDALINA | Address on file | | | | | |
| 2369548 | FELICIANO FRONTERA,FRANCISCO A | Address on file | | | | | |
| 2367884 | FELICIANO GARCIA,ZORAIDA | Address on file | | | | | |
| 2356617 | FELICIANO GONZALEZ,DORIS I | Address on file | | | | | |
| 2363019 | FELICIANO GRAFALS,EDWIN | Address on file | | | | | |
| 2353345 | FELICIANO GRAJALES,MODESTA | Address on file | | | | | |
| 2356299 | FELICIANO LOPEZ,BRUNILDA | Address on file | | | | | |
| 2351244 | FELICIANO LOPEZ,VICTOR M | Address on file | | | | | |
| 2360231 | FELICIANO MATOS,MARIA D | Address on file | | | | | |
| 2361479 | FELICIANO MENDEZ,NEREIDA | Address on file | | | | | |
| 2355678 | FELICIANO MENDOZA,IRIS | Address on file | | | | | |
| 2362372 | FELICIANO MIRANDA,IVAN | Address on file | | | | | |
| 2366157 | FELICIANO MORALES,IBIS M | Address on file | | | | | |
| 2352089 | FELICIANO NATAL,PRISCILA | Address on file | | | | | |
| 2356309 | FELICIANO NIEVES,JUAN | Address on file | | | | | |
| 2363296 | FELICIANO ORENGO,CARMEN D | Address on file | | | | | |
| 2351226 | FELICIANO PABON,CARMEN E | Address on file | | | | | |
| 2350891 | FELICIANO PADILLA,FLOR A | Address on file | | | | | |
| 2358949 | FELICIANO PAGAN,MADELINE | Address on file | | | | | |
| 2358869 | FELICIANO PAGAN,MARTA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350384 | FELICIANO PEREZ,DELIA E | Address on file | | | | | |
| 2369357 | FELICIANO PEREZ,MYRTA C | Address on file | | | | | |
| 2356142 | FELICIANO PEREZ,NEREIDA | Address on file | | | | | |
| 2349403 | FELICIANO RAMIREZ,CARMEN D | Address on file | | | | | |
| 2361883 | FELICIANO RAMOS,ANA F | Address on file | | | | | |
| 2368939 | FELICIANO RAMOS,HAYDEE | Address on file | | | | | |
| 2349049 | FELICIANO RAMOS,MARIA L | Address on file | | | | | |
| 2359021 | FELICIANO RIVERA,AIDA I | Address on file | | | | | |
| 2360861 | FELICIANO RIVERA,ANGEL | Address on file | | | | | |
| 2362613 | FELICIANO RIVERA,CARMEN N | Address on file | | | | | |
| 2353820 | FELICIANO RIVERA,DOLLY | Address on file | | | | | |
| 2357752 | FELICIANO RIVERA,IRISBELLY | Address on file | | | | | |
| 2354091 | FELICIANO RIVERA,LUZ M | Address on file | | | | | |
| 2369356 | FELICIANO RIVERA,LUZ M | Address on file | | | | | |
| 2348322 | FELICIANO RIVERA,MARIA | Address on file | | | | | |
| 2357112 | FELICIANO RIVERA,MARIA | Address on file | | | | | |
| 2348078 | FELICIANO RODRIGUEZ,MADELLINE | Address on file | | | | | |
| 2368953 | FELICIANO ROSA,RUTH | Address on file | | | | | |
| 2351314 | FELICIANO ROSADO,MAIRA I | Address on file | | | | | |
| 2367825 | FELICIANO ROSADO,NELIDA | Address on file | | | | | |
| 2358289 | FELICIANO ROSARIO,CARMEN M | Address on file | | | | | |
| 2360576 | FELICIANO RUIZ,GLADYS A | Address on file | | | | | |
| 2355062 | FELICIANO RUIZ,JUAN | Address on file | | | | | |
| 2368609 | FELICIANO RUIZ,MARIA A | Address on file | | | | | |
| 2353191 | FELICIANO SANCHEZ,LUZ M | Address on file | | | | | |
| 2352518 | FELICIANO SANTIAGO,LAURA E | Address on file | | | | | |
| 2352948 | FELICIANO SANTIAGO,ROSSY E | Address on file | | | | | |
| 2368081 | FELICIANO SANTOS,HERIBERTO | Address on file | | | | | |
| 2352621 | FELICIANO SEGARRA,NYDIA | Address on file | | | | | |
| 2365806 | FELICIANO SEPULVEDA,RAMON | Address on file | | | | | |
| 2355107 | FELICIANO SOTO,BASILISA | Address on file | | | | | |
| 2367046 | FELICIANO TORRES,DORIS | Address on file | | | | | |
| 2361928 | FELICIANO TORRES,MARIA J | Address on file | | | | | |
| 2361339 | FELICIANO VALENTIN,ANAIDA | Address on file | | | | | |
| 2353389 | FELICIANO VARELA,NORMA | Address on file | | | | | |
| 2358567 | FELICIANO VARGAS,RUBEN | Address on file | | | | | |
| 2363335 | FELICIANO VELAZQUEZ,MAGDA | Address on file | | | | | |
| 2363371 | FELICIANO VELAZQUEZ,NANCY | Address on file | | | | | |
| 2348575 | FELICIANO VELEZ,JOSE | Address on file | | | | | |
| 2354737 | FELICIANO VELEZ,ROSA | Address on file | | | | | |
| 2370159 | FELICIANO,IRIS N | Address on file | | | | | |
| 2354443 | FELICIANO,JUSTINIANA | Address on file | | | | | |
| 2350598 | FELICIANO,MATILDE E | Address on file | | | | | |
| 2367294 | FELIU FELICIANO,ELOISA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348374 | FELIU FELICIANO,HENRY | Address on file | | | | | |
| 2366793 | FELIX HERNANDEZ,ROSA | Address on file | | | | | |
| 2358887 | FELIX MARRERO,CARMEN | Address on file | | | | | |
| 2359047 | FELIX MARRERO,LUZ V | Address on file | | | | | |
| 2361161 | FELIX MARRERO,OLGA | Address on file | | | | | |
| 2361849 | FELIX MATOS,ABIGAIL | Address on file | | | | | |
| 2347957 | FELIX ORTA,JOSE | Address on file | | | | | |
| 2356824 | FELIX PEREZ,CESAR | Address on file | | | | | |
| 2358308 | FELIX RODRIGUEZ,ADA E | Address on file | | | | | |
| 2363868 | FELIX RODRIGUEZ,FREDDIE | Address on file | | | | | |
| 2369390 | FELIX RODRIGUEZ,IBIS | Address on file | | | | | |
| 2348384 | FELIX RODRIGUEZ,RAMON | Address on file | | | | | |
| 2364419 | FELIX TIRADO,JORGE | Address on file | | | | | |
| 2356848 | FELIX TORRES,SILVANA | Address on file | | | | | |
| 2355151 | FERMAINT RIVERA,WILMA | Address on file | | | | | |
| 2364089 | FERNADEZ HERNANDEZ,EDDA | Address on file | | | | | |
| 2348302 | FERNANDEZ AQUINO,ALBERTO | Address on file | | | | | |
| 2348965 | FERNANDEZ BAEZ,DIANA I | Address on file | | | | | |
| 2355735 | FERNANDEZ BENITEZ,CARMEN S | Address on file | | | | | |
| 2352626 | FERNANDEZ CALLEJO,JOSE M | Address on file | | | | | |
| 2367461 | FERNANDEZ CARTAGENA,JULIO | Address on file | | | | | |
| 2349309 | FERNANDEZ COLON,JOSE M | Address on file | | | | | |
| 2358015 | FERNANDEZ COLON,PABLO | Address on file | | | | | |
| 2354549 | FERNANDEZ CRUZ,CARMEN Z | Address on file | | | | | |
| 2366325 | FERNANDEZ CRUZ,MARIA T | Address on file | | | | | |
| 2356153 | FERNANDEZ CRUZ,MILAGROS | Address on file | | | | | |
| 2363928 | FERNANDEZ DEL MORAL,JESUS A | Address on file | | | | | |
| 2361853 | FERNANDEZ DELGADO,LINO | Address on file | | | | | |
| 2365632 | FERNANDEZ DIAMANTE,ABRAHAM | Address on file | | | | | |
| 2363524 | FERNANDEZ DIAZ,ANGEL | Address on file | | | | | |
| 2356265 | FERNANDEZ DIAZ,GLORIA DEL C | Address on file | | | | | |
| 2369435 | FERNANDEZ ESTRELLA,IRMA R | Address on file | | | | | |
| 2362513 | FERNANDEZ ESTRELLA,JOSE R | Address on file | | | | | |
| 2359318 | FERNANDEZ FERNANDEZ,HILDA | Address on file | | | | | |
| 2366176 | FERNANDEZ FIGUERO,MIGUEL A | Address on file | | | | | |
| 2364254 | FERNANDEZ GARAY,CARMEN M | Address on file | | | | | |
| 2358099 | FERNANDEZ GARCIA,MARIELY | Address on file | | | | | |
| 2368291 | FERNANDEZ GARCIA,MARY L | Address on file | | | | | |
| 2356232 | FERNANDEZ GONZALEZ,MARIA M | Address on file | | | | | |
| 2367194 | FERNANDEZ GONZALEZ,RUTH | Address on file | | | | | |
| 2349081 | FERNANDEZ GUTIERREZ,FLORENCIO R | Address on file | | | | | |
| 2367181 | FERNANDEZ LEBRON,CARMEN C | Address on file | | | | | |
| 2352658 | FERNANDEZ LEON,SOCORRO | Address on file | | | | | |
| 2368057 | FERNANDEZ LOPEZ,CARMEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2357495 | FERNANDEZ LUGO,LIVIA G | Address on file | | | | | |
| 2363143 | FERNANDEZ MARRERO,MYRIAM | Address on file | | | | | |
| 2363620 | FERNANDEZ MARTINEZ,CRUZ | Address on file | | | | | |
| 2361451 | FERNANDEZ MARTINEZ,FRANCISCO | Address on file | | | | | |
| 2355147 | FERNANDEZ MATOS,NANCY | Address on file | | | | | |
| 2353946 | FERNANDEZ MAYMI,ANNIE G | Address on file | | | | | |
| 2363658 | FERNANDEZ MELENDEZ,EDITH | Address on file | | | | | |
| 2351384 | FERNANDEZ MORALES,ANA M | Address on file | | | | | |
| 2356535 | FERNANDEZ MUNOZ,SOCORRO | Address on file | | | | | |
| 2367305 | FERNANDEZ NADAL,WILLY | Address on file | | | | | |
| 2367733 | FERNANDEZ NIEVES,EDWIN | Address on file | | | | | |
| 2361787 | FERNANDEZ NIEVES,HIPOLITO | Address on file | | | | | |
| 2352220 | FERNANDEZ OCASIO,JUANITA | Address on file | | | | | |
| 2353891 | FERNANDEZ ORTIZ,CARMEN E | Address on file | | | | | |
| 2348101 | FERNANDEZ ORTIZ,HUMBERTO | Address on file | | | | | |
| 2367648 | FERNANDEZ ORTIZ,NILDA I | Address on file | | | | | |
| 2359470 | FERNANDEZ ORTIZ,ROSA N | Address on file | | | | | |
| 2351121 | FERNANDEZ ORTIZ,TEOFILA | Address on file | | | | | |
| 2351660 | FERNANDEZ RAMOS,JOSE R | Address on file | | | | | |
| 2360337 | FERNANDEZ RIOS,ERMELINDA | Address on file | | | | | |
| 2369659 | FERNANDEZ RIOS,LOURDES | Address on file | | | | | |
| 2366945 | FERNANDEZ RIVERA,CARMEN | Address on file | | | | | |
| 2350588 | FERNANDEZ RIVERA,MYRNA I | Address on file | | | | | |
| 2363741 | FERNANDEZ RIVERA,RAFAEL | Address on file | | | | | |
| 2357860 | FERNANDEZ RIVERA,ROBERTO | Address on file | | | | | |
| 2351635 | FERNANDEZ RIVERA,TEOFILA | Address on file | | | | | |
| 2349315 | FERNANDEZ RODRIGUEZ,INES | Address on file | | | | | |
| 2352602 | FERNANDEZ RODRIGUEZ,JENNY | Address on file | | | | | |
| 2351430 | FERNANDEZ RODRIGUEZ,MANUEL | Address on file | | | | | |
| 2357785 | FERNANDEZ RODRIGUEZ,ROSA D | Address on file | | | | | |
| 2357909 | FERNANDEZ RODRIGUEZ,ROSA DE LOS A | Address on file | | | | | |
| 2358936 | FERNANDEZ ROJAS,ADELAIDA | Address on file | | | | | |
| 2354354 | FERNANDEZ ROJAS,JUAN | Address on file | | | | | |
| 2354891 | FERNANDEZ RONDON,MARIO C | Address on file | | | | | |
| 2359849 | FERNANDEZ ROSARIO,VIRGINIA | Address on file | | | | | |
| 2348785 | FERNANDEZ SAMPERA,SILVIA | Address on file | | | | | |
| 2360720 | FERNANDEZ SANZ,LUZ D | Address on file | | | | | |
| 2367178 | FERNANDEZ SCHMIDT,NORMA | Address on file | | | | | |
| 2357636 | FERNANDEZ SUAREZ,IVETTE | Address on file | | | | | |
| 2370082 | FERNANDEZ TORRES,YAMET | Address on file | | | | | |
| 2356798 | FERNANDEZ VEGA,AIDA L | Address on file | | | | | |
| 2369749 | FERNANDEZ VEGA,CARMEN P | Address on file | | | | | |
| 2360124 | FERNANDEZ VELEZ,HAYDEE | Address on file | | | | | |
| 2357747 | FERNANDEZ,HORTENSIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363040 | FERNANDEZ,LYNETTE | Address on file | | | | | |
| 2363650 | FERNANDEZ,PROVIDENCIA | Address on file | | | | | |
| 2368322 | FERNANDINI BURGOS,VIRGEN M | Address on file | | | | | |
| 2361268 | FERRA PIETRI,AIXA DE C | Address on file | | | | | |
| 2363500 | FERRAN LACEN,LYDIA | Address on file | | | | | |
| 2348431 | FERREIRA TORRES,CLIFF N | Address on file | | | | | |
| 2357383 | FERREIRA TRINIDAD,MARIA | Address on file | | | | | |
| 2354031 | FERRER ACEVEDO,FERNANDO | Address on file | | | | | |
| 2353394 | FERRER ANDINO,GLADYS | Address on file | | | | | |
| 2368309 | FERRER BUXO,LAURA I | Address on file | | | | | |
| 2370343 | FERRER COLON,MILAGROS | Address on file | | | | | |
| 2354838 | FERRER DIAZ,LAURA M | Address on file | | | | | |
| 2353961 | FERRER GARCIA,MILAGROS | Address on file | | | | | |
| 2355468 | FERRER GARRIGA,NANCY | Address on file | | | | | |
| 2360819 | FERRER GUERRA,NILSA M | Address on file | | | | | |
| 2357202 | FERRER JIMENEZ,LUISA M | Address on file | | | | | |
| 2358030 | FERRER LASALLE,YOLANDA | Address on file | | | | | |
| 2369103 | FERRER MALDONADO,GLADYS | Address on file | | | | | |
| 2362654 | FERRER MENDEZ,MONSERRATE | Address on file | | | | | |
| 2370333 | FERRER MERCADO,NANCY | Address on file | | | | | |
| 2359085 | FERRER MORALES,LUZ H | Address on file | | | | | |
| 2358722 | FERRER MORALES,ROGELIO O | Address on file | | | | | |
| 2367888 | FERRER ORTIZ,BLANCA | Address on file | | | | | |
| 2368251 | FERRER ORTIZ,MYRTA D | Address on file | | | | | |
| 2367385 | FERRER RIVERA,CARMEN C | Address on file | | | | | |
| 2370473 | FERRER RIVERA,MIRIAM | Address on file | | | | | |
| 2349443 | FERRER RIVERA,OLGA I | Address on file | | | | | |
| 2365834 | FERRER ROJAS,DORCAS | Address on file | | | | | |
| 2353535 | FERRER SANJURJO,CARMEN D | Address on file | | | | | |
| 2370376 | FERRER SANJURJO,MARIA V | Address on file | | | | | |
| 2352189 | FERRER SANTIAGO,CONCEPCION | Address on file | | | | | |
| 2353787 | FERRER SANTIAGO,IRENE | Address on file | | | | | |
| 2364720 | FERRER,LINDA ANN | Address on file | | | | | |
| 2365740 | FERRERI NIEVES,MARTA N | Address on file | | | | | |
| 2365353 | FERRERO CHAPERO,MERCEDITA | Address on file | | | | | |
| 2358155 | FEYJOO NAZARIO,LIONEL | Address on file | | | | | |
| 2369685 | FIGUERO FIGUEROA,NECTARINA | Address on file | | | | | |
| 2370073 | FIGUEROA ACEVEDO,EUGENIO | Address on file | | | | | |
| 2350213 | FIGUEROA ACEVEDO,IGNACIO | Address on file | | | | | |
| 2357572 | FIGUEROA ACEVEDO,IGNACIO | Address on file | | | | | |
| 2360082 | FIGUEROA AGOSTO,JOSE L | Address on file | | | | | |
| 2349812 | FIGUEROA AGOSTO,LEONARDO | Address on file | | | | | |
| 2352207 | FIGUEROA ALICEA,LORRAINE | Address on file | | | | | |
| 2358457 | FIGUEROA ALVAREZ,ANGELA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355032 | FIGUEROA ALVAREZ,LUIS A | Address on file | | | | | |
| 2360800 | FIGUEROA ALVERIO,JOSE A | Address on file | | | | | |
| 2356708 | FIGUEROA APONTE,MARIA R | Address on file | | | | | |
| 2363738 | FIGUEROA APONTE,NORMA I | Address on file | | | | | |
| 2348542 | FIGUEROA ARCE,JOSE A | Address on file | | | | | |
| 2369200 | FIGUEROA AYALA,CARMEN D | Address on file | | | | | |
| 2353418 | FIGUEROA BENITEZ,EFREN | Address on file | | | | | |
| 2363828 | FIGUEROA BENITEZ,RUBEN | Address on file | | | | | |
| 2348582 | FIGUEROA BONANO,FRANCISCA | Address on file | | | | | |
| 2566721 | FIGUEROA BONANO,FRANCISCA | Address on file | | | | | |
| 2358950 | FIGUEROA BURGOS,AIDA L | Address on file | | | | | |
| 2367241 | FIGUEROA CABEZUDO,CARMEN L | Address on file | | | | | |
| 2360028 | FIGUEROA CALZAMILIA,VICTOR I | Address on file | | | | | |
| 2357737 | FIGUEROA CAMACHO,EDWIN | Address on file | | | | | |
| 2349317 | FIGUEROA CAMACHO,HECTOR M | Address on file | | | | | |
| 2349532 | FIGUEROA CAMACHO,TERESA | Address on file | | | | | |
| 2356772 | FIGUEROA CAMACHO,TERESA | Address on file | | | | | |
| 2353932 | FIGUEROA CANCEL,JULIA | Address on file | | | | | |
| 2361280 | FIGUEROA CARABALLO,ELOINA | Address on file | | | | | |
| 2366486 | FIGUEROA CARABALLO,LOYDA E | Address on file | | | | | |
| 2365542 | FIGUEROA CARRASQUILLO,MARIA M | Address on file | | | | | |
| 2352906 | FIGUEROA CARRION,AMPARO | Address on file | | | | | |
| 2365375 | FIGUEROA CARTAGUENA,HILDA | Address on file | | | | | |
| 2355534 | FIGUEROA CASILLAS,MIGUEL A | Address on file | | | | | |
| 2364338 | FIGUEROA CINTRON,BLANCA | Address on file | | | | | |
| 2368825 | FIGUEROA CINTRON,CASILDA | Address on file | | | | | |
| 2358570 | FIGUEROA CLAUDIO,CECILIA | Address on file | | | | | |
| 2366959 | FIGUEROA CLAUSELL,JESUS | Address on file | | | | | |
| 2352913 | FIGUEROA COLLAZO,CARMEN | Address on file | | | | | |
| 2350062 | FIGUEROA COLLAZO,DELIA | Address on file | | | | | |
| 2354397 | FIGUEROA COLLAZO,MARGARITA | Address on file | | | | | |
| 2369748 | FIGUEROA COLON,ANA R | Address on file | | | | | |
| 2365132 | FIGUEROA COLON,CARMEN L | Address on file | | | | | |
| 2370449 | FIGUEROA COLON,HAYDEE | Address on file | | | | | |
| 2357836 | FIGUEROA COLON,MARIA E | Address on file | | | | | |
| 2348074 | FIGUEROA COLON,TELESFORO | Address on file | | | | | |
| 2363046 | FIGUEROA COLON,VANEZA A | Address on file | | | | | |
| 2362006 | FIGUEROA CORREA,LYDIA H | Address on file | | | | | |
| 2352191 | FIGUEROA CORREA,ORLANDO | Address on file | | | | | |
| 2361488 | FIGUEROA CRESPO,EVA | Address on file | | | | | |
| 2366752 | FIGUEROA CRUZ,ENID M | Address on file | | | | | |
| 2358638 | FIGUEROA CRUZ,GLORIA | Address on file | | | | | |
| 2357629 | FIGUEROA CRUZ,ISABEL | Address on file | | | | | |
| 2352599 | FIGUEROA CRUZ,JUAN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353048 | FIGUEROA CRUZ,NELIDA | Address on file | | | | | |
| 2359186 | FIGUEROA DAVILA,ANDREA | Address on file | | | | | |
| 2356971 | FIGUEROA DAVILA,ANGELINA | Address on file | | | | | |
| 2351097 | FIGUEROA DAVILA,RAFAEL L | Address on file | | | | | |
| 2358691 | FIGUEROA DEL VALLE,ZOILO | Address on file | | | | | |
| 2353659 | FIGUEROA DELGADO,ELENID | Address on file | | | | | |
| 2370757 | FIGUEROA DIAZ,CARMEN L | Address on file | | | | | |
| 2362732 | FIGUEROA DOMINGUEZ,EMILIA | Address on file | | | | | |
| 2363494 | FIGUEROA ECHEVARI,MAXIMINA | Address on file | | | | | |
| 2359122 | FIGUEROA ECHEVARRIA,ELIDA | Address on file | | | | | |
| 2354129 | FIGUEROA ECHEVARRIA,MARINA | Address on file | | | | | |
| 2368425 | FIGUEROA ESPINOSA,CARMELO | Address on file | | | | | |
| 2363843 | FIGUEROA FELICIANO,AIDA J | Address on file | | | | | |
| 2351930 | FIGUEROA FELIX,ANA D | Address on file | | | | | |
| 2363602 | FIGUEROA FERNANDEZ,CARMEN | Address on file | | | | | |
| 2350408 | FIGUEROA FERRER,LUZ M | Address on file | | | | | |
| 2366173 | FIGUEROA FIGUEROA,AWILDA | Address on file | | | | | |
| 2356760 | FIGUEROA FIGUEROA,ELISA | Address on file | | | | | |
| 2351529 | FIGUEROA FIGUEROA,SONIA E | Address on file | | | | | |
| 2350127 | FIGUEROA GARCIA,CARLOS R | Address on file | | | | | |
| 2358743 | FIGUEROA GARCIA,ELIZABETH | Address on file | | | | | |
| 2367106 | FIGUEROA GARCIA,FRANCES | Address on file | | | | | |
| 2367437 | FIGUEROA GARCIA,JORGE L | Address on file | | | | | |
| 2354406 | FIGUEROA GIRALDES,BLADIMIR | Address on file | | | | | |
| 2367043 | FIGUEROA GOMEZ,MARIA S | Address on file | | | | | |
| 2357977 | FIGUEROA GOMEZ,SARAI | Address on file | | | | | |
| 2361902 | FIGUEROA GONZALEZ,JORGE | Address on file | | | | | |
| 2360817 | FIGUEROA GONZALEZ,LUZ | Address on file | | | | | |
| 2363109 | FIGUEROA GONZALEZ,LUZ P | Address on file | | | | | |
| 2366104 | FIGUEROA GONZALEZ,LYDIA | Address on file | | | | | |
| 2365706 | FIGUEROA GONZALEZ,MIRTA S | Address on file | | | | | |
| 2368061 | FIGUEROA GONZALEZ,OSVALDO | Address on file | | | | | |
| 2356893 | FIGUEROA GUISAO,NOEMI | Address on file | | | | | |
| 2370788 | FIGUEROA GUISAO,NYLSA | Address on file | | | | | |
| 2363559 | FIGUEROA GUZMAN,LEONIDES | Address on file | | | | | |
| 2359403 | FIGUEROA GUZMAN,ZULIMA | Address on file | | | | | |
| 2352406 | FIGUEROA HENRIQUEZ,ADA I. | Address on file | | | | | |
| 2368117 | FIGUEROA HERNANDEZ,CARMEN C | Address on file | | | | | |
| 2366649 | FIGUEROA HERNANDEZ,EVELYN | Address on file | | | | | |
| 2365387 | FIGUEROA HERNANDEZ,IVETTE | Address on file | | | | | |
| 2356769 | FIGUEROA HERNANDEZ,NOEMI | Address on file | | | | | |
| 2349459 | FIGUEROA HERPIN,ANTONIA | Address on file | | | | | |
| 2361958 | FIGUEROA HUERTAS,MYRIAM | Address on file | | | | | |
| 2353974 | FIGUEROA IRIZARRY,HONORIO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2351907 | FIGUEROA JUSINO,CONSUELO | Address on file | | | | | |
| 2370713 | FIGUEROA KILKORE,MIGUEL A | Address on file | | | | | |
| 2370961 | FIGUEROA LARREGOITY,RAFAEL | Address on file | | | | | |
| 2351418 | FIGUEROA LUGO,CARMEN A | Address on file | | | | | |
| 2348263 | FIGUEROA LUGO,LUIS E | Address on file | | | | | |
| 2365974 | FIGUEROA MACHADO,ANA A | Address on file | | | | | |
| 2354606 | FIGUEROA MALDONADO,AMPARO | Address on file | | | | | |
| 2369847 | FIGUEROA MALDONADO,CARMEN I | Address on file | | | | | |
| 2365891 | FIGUEROA MALDONADO,DOLORES | Address on file | | | | | |
| 2368876 | FIGUEROA MANGUAL,FELIX L | Address on file | | | | | |
| 2362727 | FIGUEROA MARTINEZ,ANA R | Address on file | | | | | |
| 2368296 | FIGUEROA MARTINEZ,CARMEN T | Address on file | | | | | |
| 2368664 | FIGUEROA MARZAN,CARLOS | Address on file | | | | | |
| 2363547 | FIGUEROA MEDINA,CARMEN D | Address on file | | | | | |
| 2353416 | FIGUEROA MEJIAS,CARMEN G | Address on file | | | | | |
| 2368216 | FIGUEROA MEJIAS,ROSA E | Address on file | | | | | |
| 2366472 | FIGUEROA MELENDEZ,NILDA | Address on file | | | | | |
| 2351099 | FIGUEROA MENDEZ,NYDIA E | Address on file | | | | | |
| 2360021 | FIGUEROA MENDOZA,BERTA L | Address on file | | | | | |
| 2355647 | FIGUEROA MERCADO,LILLIAM | Address on file | | | | | |
| 2351596 | FIGUEROA MERCED,LYDIA E | Address on file | | | | | |
| 2348266 | FIGUEROA MIRANDA,NEFTALI | Address on file | | | | | |
| 2357615 | FIGUEROA MORET,ANA M | Address on file | | | | | |
| 2357759 | FIGUEROA NAVARRO,CARMEN M | Address on file | | | | | |
| 2352351 | FIGUEROA NAVEDO,ELIAS | Address on file | | | | | |
| 2353402 | FIGUEROA NIEVES,ELBA N | Address on file | | | | | |
| 2357715 | FIGUEROA NIEVES,NORMA | Address on file | | | | | |
| 2370226 | FIGUEROA NIEVES,OSVALDO | Address on file | | | | | |
| 2357896 | FIGUEROA OJEDA,PATRIA | Address on file | | | | | |
| 2364755 | FIGUEROA ONGAY,VIRGINIA | Address on file | | | | | |
| 2368214 | FIGUEROA ORTIZ,AIDA V | Address on file | | | | | |
| 2371169 | FIGUEROA ORTIZ,ALBA N | Address on file | | | | | |
| 2355892 | FIGUEROA ORTIZ,ANA B | Address on file | | | | | |
| 2365825 | FIGUEROA ORTIZ,ANA L | Address on file | | | | | |
| 2362478 | FIGUEROA ORTIZ,ELBA S | Address on file | | | | | |
| 2355662 | FIGUEROA ORTIZ,ENID Y | Address on file | | | | | |
| 2367995 | FIGUEROA ORTIZ,GILBERTO | Address on file | | | | | |
| 2366985 | FIGUEROA ORTIZ,MINITA | Address on file | | | | | |
| 2351286 | FIGUEROA ORTIZ,NORMAN E | Address on file | | | | | |
| 2359797 | FIGUEROA ORTIZ,OLGA | Address on file | | | | | |
| 2370296 | FIGUEROA ORTIZ,SANTA V. | Address on file | | | | | |
| 2349087 | FIGUEROA ORTIZ,WILLIAM | Address on file | | | | | |
| 2360208 | FIGUEROA PABON,ROBERTO | Address on file | | | | | |
| 2349643 | FIGUEROA PAGAN,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2358690 | FIGUEROA PARRILLA,GILBERTO | Address on file | | | | | |
| 2360447 | FIGUEROA PARRILLA,VICTOR M | Address on file | | | | | |
| 2361035 | FIGUEROA PAZ,ALEJANDRINA | Address on file | | | | | |
| 2352847 | FIGUEROA PEREZ,EFRAIN | Address on file | | | | | |
| 2361051 | FIGUEROA PEREZ,MARIA | Address on file | | | | | |
| 2355329 | FIGUEROA PESANTE,MILAGROS | Address on file | | | | | |
| 2348285 | FIGUEROA PLUMEY,ANGEL L | Address on file | | | | | |
| 2349759 | FIGUEROA POVENTUD,LUZ D | Address on file | | | | | |
| 2368000 | FIGUEROA RAMIREZ,LUIS A | Address on file | | | | | |
| 2365419 | FIGUEROA RAMOS,LILLIAN | Address on file | | | | | |
| 2358746 | FIGUEROA RAMOS,LYDELIZ | Address on file | | | | | |
| 2366789 | FIGUEROA REGUERO,SIGRID | Address on file | | | | | |
| 2359259 | FIGUEROA REYES,CARMEN Z | Address on file | | | | | |
| 2357140 | FIGUEROA RIVERA,ANNJOLLY | Address on file | | | | | |
| 2370119 | FIGUEROA RIVERA,GLORIA | Address on file | | | | | |
| 2357487 | FIGUEROA RIVERA,HAYDEE | Address on file | | | | | |
| 2359997 | FIGUEROA RIVERA,HAYDEE | Address on file | | | | | |
| 2368158 | FIGUEROA RIVERA,JUAN | Address on file | | | | | |
| 2349739 | FIGUEROA RIVERA,LYDIA E | Address on file | | | | | |
| 2367981 | FIGUEROA RIVERA,MAGDALENA | Address on file | | | | | |
| 2351258 | FIGUEROA RIVERA,MILDRED | Address on file | | | | | |
| 2351909 | FIGUEROA RIVERA,RAMONITA | Address on file | | | | | |
| 2364919 | FIGUEROA RIVERA,VELMA | Address on file | | | | | |
| 2364353 | FIGUEROA RODRIGUEZ,AUREA | Address on file | | | | | |
| 2350720 | FIGUEROA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2351746 | FIGUEROA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2365395 | FIGUEROA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2348648 | FIGUEROA RODRIGUEZ,DANIEL | Address on file | | | | | |
| 2356584 | FIGUEROA RODRIGUEZ,EUSEBIA | Address on file | | | | | |
| 2355834 | FIGUEROA RODRIGUEZ,HUMBERTO | Address on file | | | | | |
| 2370057 | FIGUEROA RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2351522 | FIGUEROA RODRIGUEZ,MARIA L | Address on file | | | | | |
| 2357933 | FIGUEROA RODRIGUEZ,SUSANA | Address on file | | | | | |
| 2352866 | FIGUEROA ROLDAN,CARMEN L | Address on file | | | | | |
| 2370760 | FIGUEROA ROSA,RAFAEL R | Address on file | | | | | |
| 2371025 | FIGUEROA ROSADO,CARMEN H | Address on file | | | | | |
| 2349344 | FIGUEROA ROSADO,MARTA I | Address on file | | | | | |
| 2365750 | FIGUEROA ROSADO,MATEA | Address on file | | | | | |
| 2351713 | FIGUEROA ROSADO,ROBERTO | Address on file | | | | | |
| 2359638 | FIGUEROA RUIZ,LUZ S | Address on file | | | | | |
| 2356039 | FIGUEROA RUIZ,LUZ Z | Address on file | | | | | |
| 2359871 | FIGUEROA SALAMAN,ROSA A | Address on file | | | | | |
| 2360048 | FIGUEROA SANCHEZ,AIDA | Address on file | | | | | |
| 2364636 | FIGUEROA SANCHEZ,LUZ E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360178 | FIGUEROA SANCHEZ,MARTA L | Address on file | | | | | |
| 2348602 | FIGUEROA SANCHEZ,PAULA | Address on file | | | | | |
| 2363648 | FIGUEROA SANTANA,ANDREITA | Address on file | | | | | |
| 2355743 | FIGUEROA SANTIAGO,ANGELA | Address on file | | | | | |
| 2351387 | FIGUEROA SANTIAGO,ARAMINTA | Address on file | | | | | |
| 2368859 | FIGUEROA SANTIAGO,IRMA M | Address on file | | | | | |
| 2363993 | FIGUEROA SANTIAGO,PROVIDENCIA | Address on file | | | | | |
| 2362223 | FIGUEROA SERRANO,YAMILET | Address on file | | | | | |
| 2353494 | FIGUEROA SOLANO,EVA | Address on file | | | | | |
| 2363366 | FIGUEROA TORRES,ANA D | Address on file | | | | | |
| 2366192 | FIGUEROA TORRES,ANA T | Address on file | | | | | |
| 2363696 | FIGUEROA TORRES,ANGELITA | Address on file | | | | | |
| 2351392 | FIGUEROA TORRES,CANDIDO | Address on file | | | | | |
| 2366055 | FIGUEROA TORRES,CARMEN | Address on file | | | | | |
| 2353488 | FIGUEROA TORRES,CARMEN S | Address on file | | | | | |
| 2350333 | FIGUEROA TORRES,ELVIN | Address on file | | | | | |
| 2363474 | FIGUEROA TORRES,HECTOR | Address on file | | | | | |
| 2366216 | FIGUEROA TORRES,INES | Address on file | | | | | |
| 2355457 | FIGUEROA TORRES,LUCAS | Address on file | | | | | |
| 2365895 | FIGUEROA TORRES,NANCY | Address on file | | | | | |
| 2370486 | FIGUEROA TORRES,NANCY | Address on file | | | | | |
| 2367602 | FIGUEROA TORRES,NILDA I | Address on file | | | | | |
| 2368732 | FIGUEROA TORRES,RUTH H | Address on file | | | | | |
| 2353703 | FIGUEROA TRINIDAD,MARIA M | Address on file | | | | | |
| 2348375 | FIGUEROA TUTORA,CARMEN Z | Address on file | | | | | |
| 2348579 | FIGUEROA VARGAS,OLGA I | Address on file | | | | | |
| 2362173 | FIGUEROA VAZQUEZ,DORIS | Address on file | | | | | |
| 2351576 | FIGUEROA VAZQUEZ,GLORIA E | Address on file | | | | | |
| 2355340 | FIGUEROA VAZQUEZ,MARIA S | Address on file | | | | | |
| 2354534 | FIGUEROA VAZQUEZ,NELLIE M | Address on file | | | | | |
| 2355423 | FIGUEROA VEGA,ANA L | Address on file | | | | | |
| 2356677 | FIGUEROA VEGA,ANGEL M | Address on file | | | | | |
| 2361947 | FIGUEROA VEGA,DAVID | Address on file | | | | | |
| 2354297 | FIGUEROA VELAZQUEZ,NORA E | Address on file | | | | | |
| 2355750 | FIGUEROA VELAZQUEZ,YANIRA | Address on file | | | | | |
| 2348315 | FIGUEROA VELEZ,FRANCISCO | Address on file | | | | | |
| 2366714 | FIGUEROA VELEZ,LUIS | Address on file | | | | | |
| 2368770 | FIGUEROA ZAYAS,ELSA | Address on file | | | | | |
| 2356662 | FIGUEROA,CARMEN T | Address on file | | | | | |
| 2347812 | FIGUEROA,JOSE | Address on file | | | | | |
| 2355548 | FIGUEROA,MIGUELINA | Address on file | | | | | |
| 2365501 | FIGUEROA,PURIFICACION | Address on file | | | | | |
| 2356517 | FIGUEROA,SYLVIA A | Address on file | | | | | |
| 2361756 | FIGUEROA,ZULMA Y | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368804 | FILION CASTRO,MARICELY | Address on file | | | | | |
| 2351070 | FILIPPETTI PEREZ,CARLOS W | Address on file | | | | | |
| 2365554 | FILOMENO MONGE,CARMEN G | Address on file | | | | | |
| 2356075 | FINES CHANZA,MARIA | Address on file | | | | | |
| 2348812 | FIOL VAZQUEZ,ADA | Address on file | | | | | |
| 2359153 | FLECHA ROMAN,MARCELINA | Address on file | | | | | |
| 2367563 | FLORAN RODRIGUEZ,NEHEMIAS | Address on file | | | | | |
| 2349730 | FLORES ADORNO,IBIS | Address on file | | | | | |
| 2364448 | FLORES ALMODOVAR,MILAGROS | Address on file | | | | | |
| 2350015 | FLORES ASENCIO,JULIA | Address on file | | | | | |
| 2368550 | FLORES AYUSO,HECTOR M | Address on file | | | | | |
| 2352274 | FLORES BERMUDEZ,RAYDA M | Address on file | | | | | |
| 2348414 | FLORES BERRIOS,HILDA M | Address on file | | | | | |
| 2348770 | FLORES CALABRIA,DELIA E | Address on file | | | | | |
| 2357542 | FLORES CALABRIA,DELIA E | Address on file | | | | | |
| 2359027 | FLORES CAMILO,RAMON | Address on file | | | | | |
| 2360639 | FLORES CAMPOS,CARMEN S | Address on file | | | | | |
| 2365996 | FLORES CARABALLO,GEORGINA | Address on file | | | | | |
| 2363710 | FLORES CARTAGENA,JUDITH | Address on file | | | | | |
| 2362255 | FLORES CHARRIEZ,ROSA E | Address on file | | | | | |
| 2347925 | FLORES COLON,CONCEPCION | Address on file | | | | | |
| 2367261 | FLORES COLON,FRANCISCO | Address on file | | | | | |
| 2360207 | FLORES COLON,MARIA A | Address on file | | | | | |
| 2360313 | FLORES COLON,MARIA L | Address on file | | | | | |
| 2352538 | FLORES CORDERO,ADNELLYS | Address on file | | | | | |
| 2365300 | FLORES CORDERO,MYRIAM | Address on file | | | | | |
| 2365442 | FLORES CRESPO,CARMEN | Address on file | | | | | |
| 2365781 | FLORES CRUZ,EDNA | Address on file | | | | | |
| 2364642 | FLORES DE ORTIZ,ANA M | Address on file | | | | | |
| 2356381 | FLORES DEL VALLE,RAFAELA | Address on file | | | | | |
| 2358041 | FLORES FALCON,CARMEN E | Address on file | | | | | |
| 2353179 | FLORES FLORES,CARMEN | Address on file | | | | | |
| 2353595 | FLORES FLORES,CECILIA | Address on file | | | | | |
| 2363499 | FLORES FRAGOSO,MARIA E | Address on file | | | | | |
| 2359439 | FLORES GARCIA,CARMEN J | Address on file | | | | | |
| 2362514 | FLORES GARCIA,FIDELINA | Address on file | | | | | |
| 2369587 | FLORES GARCIA,GLORIA E | Address on file | | | | | |
| 2366184 | FLORES GARCIA,MIGDALIA | Address on file | | | | | |
| 2365161 | FLORES GOMEZ,EMIGDA | Address on file | | | | | |
| 2371166 | FLORES GOMEZ,NUBILUSTRE | Address on file | | | | | |
| 2357283 | FLORES GONZALEZ,ANA M | Address on file | | | | | |
| 2358021 | FLORES GONZALEZ,CESAR E | Address on file | | | | | |
| 2358095 | FLORES HERNANDEZ,ANTONIA | Address on file | | | | | |
| 2364059 | FLORES IZQUIERDO,MILAGROS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2357313 | FLORES LEON,ANDREITA | Address on file | | | | | |
| 2350505 | FLORES LOPEZ,MONSERRATE | Address on file | | | | | |
| 2354351 | FLORES MADERA,INES | Address on file | | | | | |
| 2369451 | FLORES MALDONADO,GLORIA E | Address on file | | | | | |
| 2368809 | FLORES MARCANO,LILLIAM N | Address on file | | | | | |
| 2364611 | FLORES MARRERO,EMMA R | Address on file | | | | | |
| 2370319 | FLORES MELENDEZ,MIGDALIA | Address on file | | | | | |
| 2352515 | FLORES MOLINA,RAMON A | Address on file | | | | | |
| 2366430 | FLORES MONTALVO,EDWIN | Address on file | | | | | |
| 2360689 | FLORES MORALES,FRANCISCA | Address on file | | | | | |
| 2351086 | FLORES NAVARRO,INES M | Address on file | | | | | |
| 2367731 | FLORES NEGRON,ELIZABETH | Address on file | | | | | |
| 2366496 | FLORES NEGRON,MIRIAM | Address on file | | | | | |
| 2348745 | FLORES NIEVES,ARLEN F | Address on file | | | | | |
| 2352142 | FLORES NIEVES,CRUCITA | Address on file | | | | | |
| 2363263 | FLORES NIEVES,MARITZA | Address on file | | | | | |
| 2352585 | FLORES OLIVERAS,CARMEN A | Address on file | | | | | |
| 2369831 | FLORES PABON,MARIA M | Address on file | | | | | |
| 2365702 | FLORES PANTOJA,IRIS J | Address on file | | | | | |
| 2357421 | FLORES PENA,CARMEN | Address on file | | | | | |
| 2366545 | FLORES PEREZ,HECTOR J | Address on file | | | | | |
| 2353533 | FLORES RAMIREZ,NANCY | Address on file | | | | | |
| 2349179 | FLORES RAMOS,SANTOS J | Address on file | | | | | |
| 2368672 | FLORES RIOS,DELLIS M | Address on file | | | | | |
| 2368973 | FLORES RIVAS,RAMONITA | Address on file | | | | | |
| 2362431 | FLORES RIVERA,ANA E | Address on file | | | | | |
| 2362935 | FLORES RIVERA,ANGEL L | Address on file | | | | | |
| 2349274 | FLORES RIVERA,ELIZABETH | Address on file | | | | | |
| 2364388 | FLORES RIVERA,JANNETTE | Address on file | | | | | |
| 2360774 | FLORES RIVERA,JUAN | Address on file | | | | | |
| 2355909 | FLORES RIVERA,ZORAIDA | Address on file | | | | | |
| 2364678 | FLORES RODRIGUEZ,ANA E | Address on file | | | | | |
| 2368600 | FLORES RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2362444 | FLORES RODRIGUEZ,VIRGINIA | Address on file | | | | | |
| 2354597 | FLORES ROLDAN,CARLOS | Address on file | | | | | |
| 2357793 | FLORES ROLDAN,RAMONITA | Address on file | | | | | |
| 2369632 | FLORES ROSELLO,MARIA DE F | Address on file | | | | | |
| 2349990 | FLORES RUIZ,BENEIDA | Address on file | | | | | |
| 2365858 | FLORES RUIZ,RAFAEL | Address on file | | | | | |
| 2365908 | FLORES SANTIAGO,ANGEL | Address on file | | | | | |
| 2368042 | FLORES SANTIAGO,JOSE M | Address on file | | | | | |
| 2360489 | FLORES SANTIAGO,SAMUEL | Address on file | | | | | |
| 2354134 | FLORES SANTOS,GLADYS R | Address on file | | | | | |
| 2352372 | FLORES SIERRA,GLADYS M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2360233 | FLORES SIERRA,GLADYS M | Address on file | | | | | |
| 2357091 | FLORES SIERRA,MARIA DE L | Address on file | | | | | |
| 2352373 | FLORES SIERRA,SILVIA | Address on file | | | | | |
| 2367789 | FLORES TORRES,ANGELICA | Address on file | | | | | |
| 2354758 | FLORES TORRES,CARMEN | Address on file | | | | | |
| 2367730 | FLORES TORRES,LEYDA M | Address on file | | | | | |
| 2368853 | FLORES TORRES,VICTOR M | Address on file | | | | | |
| 2369176 | FLORES VALENTIN,LUISA M | Address on file | | | | | |
| 2348539 | FLORES VAZQUEZ,LYDIA | Address on file | | | | | |
| 2351184 | FLORES VEGA,MARIA V | Address on file | | | | | |
| 2363240 | FLORES VEGUILLA,SILVIA | Address on file | | | | | |
| 2364340 | FLORES VELEZ,NEREIDA | Address on file | | | | | |
| 2356323 | FLORES VIALIZ,PHILIP | Address on file | | | | | |
| 2348030 | FLORES,NADIA A | Address on file | | | | | |
| 2367406 | FOLCH RODRIGUEZ,GLADYS B | Address on file | | | | | |
| 2357501 | FONALLEDAS MUNOZ,ALICIA | Address on file | | | | | |
| 2356911 | FONSECA BENITEZ,JUANA | Address on file | | | | | |
| 2367953 | FONSECA CRUZ,HECTOR | Address on file | | | | | |
| 2366308 | FONSECA DE JESUS,MARIA E | Address on file | | | | | |
| 2362948 | FONSECA GUZMAN,ORLANDO R | Address on file | | | | | |
| 2348394 | FONSECA MILLAN,ANTONIO | Address on file | | | | | |
| 2353507 | FONSECA MORALES,ADA N | Address on file | | | | | |
| 2359480 | FONSECA ORTA,CARLOS | Address on file | | | | | |
| 2365662 | FONSECA RIVERA,ANDREITA | Address on file | | | | | |
| 2352590 | FONSECA RIVERA,MARIA S | Address on file | | | | | |
| 2352345 | FONSECA RODRIGUEZ,LUZ S | Address on file | | | | | |
| 2360735 | FONSECA RUIZ,MARIA M | Address on file | | | | | |
| 2359463 | FONSECA SIERRA,PRISCILLA | Address on file | | | | | |
| 2370967 | FONSECA,MARIA DE LOS A | Address on file | | | | | |
| 2367678 | FONT COLLAZO,CARLOS J | Address on file | | | | | |
| 2368929 | FONT GONZALEZ,EVARISTO | Address on file | | | | | |
| 2370397 | FONT MATOS,LISLE | Address on file | | | | | |
| 2357931 | FONT MORALES,ELIZABETH | Address on file | | | | | |
| 2366743 | FONT MORALES,RAMONITA | Address on file | | | | | |
| 2368570 | FONT ROSARIO,JULIA V | Address on file | | | | | |
| 2363489 | FONT SANTANA,CARMEN M | Address on file | | | | | |
| 2365656 | FONT SUAREZ,BEATRIZ | Address on file | | | | | |
| 2352248 | FONT VALENCIA,HECTOR L | Address on file | | | | | |
| 2361808 | FONTAN COLON,AIDA | Address on file | | | | | |
| 2361780 | FONTAN FONTAN,ISABEL | Address on file | | | | | |
| 2350438 | FONTAN NEGRON,MARGARITA | Address on file | | | | | |
| 2358229 | FONTAN NIEVES,MARIA DE L | Address on file | | | | | |
| 2370409 | FONTAN PAGAN,SONIA | Address on file | | | | | |
| 2357701 | FONTAN SANTIAGO,MARIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354634 | FONTANEZ ADORNO,VICTOR M | Address on file | | | | | |
| 2370032 | FONTANEZ AYALA,CARMEN M | Address on file | | | | | |
| 2365519 | FONTANEZ AYALA,MARIA DEL C | Address on file | | | | | |
| 2368009 | FONTANEZ CRUZ,AMPARO | Address on file | | | | | |
| 2356884 | FONTANEZ CRUZ,MARIA T | Address on file | | | | | |
| 2349605 | FONTANEZ JIMENEZ,GLORIA | Address on file | | | | | |
| 2348658 | FONTANEZ LOPEZ,MARIA | Address on file | | | | | |
| 2352846 | FONTANEZ MELENDEZ,LUZ E | Address on file | | | | | |
| 2356031 | FONTANEZ MOJICA,GLORIA E | Address on file | | | | | |
| 2357864 | FONTANEZ MONTANEZ,ELSA | Address on file | | | | | |
| 2370248 | FONTANEZ MULEROS,CARMEN S | Address on file | | | | | |
| 2368352 | FONTANEZ OYOLA,JUANITA M | Address on file | | | | | |
| 2350794 | FONTANEZ PEREZ,LUZ D | Address on file | | | | | |
| 2350721 | FONTANEZ RESTO,ELISA D | Address on file | | | | | |
| 2362709 | FONTANEZ,ROSA L | Address on file | | | | | |
| 2353288 | FOOSHEE PEREZ,MARILYN | Address on file | | | | | |
| 2351624 | FORASTIERI VAZQUEZ,THALIA | Address on file | | | | | |
| 2361062 | FORESTIER ORTIZ,JULIA E | Address on file | | | | | |
| 2360168 | FORNES LUGO,MARTHA K | Address on file | | | | | |
| 2358868 | FORNES MORALES,PEDRO | Address on file | | | | | |
| 2362414 | FORS ROBAINA,ENRIQUE I | Address on file | | | | | |
| 2360732 | FORTE SANCHEZ,CARMEN D | Address on file | | | | | |
| 2363711 | FORTI TORRES,MARIA E | Address on file | | | | | |
| 2367226 | FORTIER RIVERA,PROVIDENCIA | Address on file | | | | | |
| 2348873 | FORTIS TUTOR,ANGEL L | Address on file | | | | | |
| 2364394 | FORTUNET MARTY,JUANA F | Address on file | | | | | |
| 2361739 | FORTY MOLINA,LIZANDRA | Address on file | | | | | |
| 2355515 | FORTYS GOMEZ,JOSE L | Address on file | | | | | |
| 2370278 | FOSTER COLON,MARISA | Address on file | | | | | |
| 2363070 | FOURNIER MATEO,LILLIAM A | Address on file | | | | | |
| 2350032 | FOURNIER RIOS,HEROHILDA | Address on file | | | | | |
| 2359408 | FOURNIER ZAYAS,JORGE R | Address on file | | | | | |
| 2359377 | FRADERA IRIZARRY,DODOFREDO | Address on file | | | | | |
| 2356855 | FRAGOSO CORREA,MILAGROS | Address on file | | | | | |
| 2359748 | FRAGOSO MORALES,MARIA J | Address on file | | | | | |
| 2365347 | FRAGUADA SANTOS,MARIA M | Address on file | | | | | |
| 2367587 | FRANCESCHI GONZALEZ,NILSA | Address on file | | | | | |
| 2348803 | FRANCESCHI LLUBERAS,OLIMPIO | Address on file | | | | | |
| 2348802 | FRANCESCHI TORRES,OLIMPIO | Address on file | | | | | |
| 2363401 | FRANCESCHINI PACHECO,JULIO | Address on file | | | | | |
| 2350819 | FRANCESCHINI,CONCEPCION | Address on file | | | | | |
| 2350238 | FRANCIS TAPIA,KETTY | Address on file | | | | | |
| 2349764 | FRANCISCO MARTINEZ,DIANA | Address on file | | | | | |
| 2347977 | FRANCISCO VELEZ,WILSON J | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367940 | FRANCO ALEJANDRO,CARMEN | Address on file | | | | | |
| 2367968 | FRANCO ALEJANDRO,MARIA T | Address on file | | | | | |
| 2365436 | FRANCO COLON,SARA M | Address on file | | | | | |
| 2363869 | FRANCO COSME,ANGELA | Address on file | | | | | |
| 2349414 | FRANCO DEL VALLE,RAQUEL | Address on file | | | | | |
| 2369956 | FRANCO DIAZ,AUREA E | Address on file | | | | | |
| 2353482 | FRANCO DOMINICCI,ANGEL R | Address on file | | | | | |
| 2360223 | FRANCO DOMINICCI,MARIA R | Address on file | | | | | |
| 2354720 | FRANCO DOMINICCI,MIRTA A | Address on file | | | | | |
| 2350380 | FRANCO ESTREMERA,GLORIA M | Address on file | | | | | |
| 2360783 | FRANCO FRANCO,ELSA | Address on file | | | | | |
| 2358761 | FRANCO MARTINEZ,SANTOS M | Address on file | | | | | |
| 2367991 | FRANCO ORTIZ,NANCY | Address on file | | | | | |
| 2354293 | FRANCO PABON,MARIA E | Address on file | | | | | |
| 2359505 | FRANCO RIVERA,JUAN A | Address on file | | | | | |
| 2359838 | FRANCO RODRIGUEZ,DORA | Address on file | | | | | |
| 2357233 | FRANCO SANTIAGO,IRIS P | Address on file | | | | | |
| 2357503 | FRANCO SANTOS,CARMEN C | Address on file | | | | | |
| 2365742 | FRANCO SERRANO,JOSE A | Address on file | | | | | |
| 2360910 | FRANCO TORRES,HECTOR N | Address on file | | | | | |
| 2349005 | FRANCO TORRES,LOURDES | Address on file | | | | | |
| 2353481 | FRANK PAGAN,AUREA | Address on file | | | | | |
| 2350861 | FRANK RODRIGUEZ,ARLENE | Address on file | | | | | |
| 2353536 | FRANQUI MARTINEZ,ELPIDIO | Address on file | | | | | |
| 2371152 | FRANQUI RIVERA,AURORA | Address on file | | | | | |
| 2362853 | FRANQUI ROMAN,AUREA E | Address on file | | | | | |
| 2356521 | FRANQUI VELAZQUEZ,JUAN A | Address on file | | | | | |
| 2367411 | FRATICELLI ARROYO,ANGELA | Address on file | | | | | |
| 2352968 | FRATICELLI MORALES,MIGUELINA | Address on file | | | | | |
| 2357048 | FRATICELLI RIVERA,MONSITA | Address on file | | | | | |
| 2350025 | FRATICELLI,SONIA M | Address on file | | | | | |
| 2357078 | FRAU RULLAN,ORIALES L | Address on file | | | | | |
| 2364685 | FRED ENCARNACION,VALENTINA | Address on file | | | | | |
| 2356378 | FRED MALDONADO,PAULITA | Address on file | | | | | |
| 2367423 | FRED MALDONADO,RUTH N | Address on file | | | | | |
| 2368328 | FRED MARRERO,ELBA L | Address on file | | | | | |
| 2361418 | FRED RAMOS,EVELYN | Address on file | | | | | |
| 2353178 | FREIRE CASTRO,ANA M | Address on file | | | | | |
| 2363217 | FREIRE NIEVES,EDNA J | Address on file | | | | | |
| 2348788 | FREIRE NIEVES,HECTOR L | Address on file | | | | | |
| 2355134 | FREIRE NIEVES,HECTOR L | Address on file | | | | | |
| 2351718 | FREIRE RODRIGUEZ,RAMON | Address on file | | | | | |
| 2353514 | FRESSE PAGAN,NILDA | Address on file | | | | | |
| 2364334 | FREYRE MUSSES,GUSTAVO A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353828 | FREYRE RIVERA,ROSA J | Address on file | | | | | |
| 2361816 | FREYTES LOPEZ,NANCY E | Address on file | | | | | |
| 2357039 | FREYTES MANZANO,HERMINIO | Address on file | | | | | |
| 2353273 | FREYTES MEDINA,LUZ M | Address on file | | | | | |
| 2356779 | FREYTES MENA,MARIA D | Address on file | | | | | |
| 2362517 | FREYTES PEREZ,JAVIER A | Address on file | | | | | |
| 2353642 | FREYTES QUILES,AIDA | Address on file | | | | | |
| 2355529 | FREYTES QUILES,BLANCA | Address on file | | | | | |
| 2366801 | FREYTES QUILES,CARMEN | Address on file | | | | | |
| 2369478 | FREYTES QUILES,LAURA E | Address on file | | | | | |
| 2369252 | FREYTES SANCHEZ,CARMEN M | Address on file | | | | | |
| 2368595 | FREYTES SOLA,DORIS | Address on file | | | | | |
| 2368963 | FREYTES TORRES,NELLY I | Address on file | | | | | |
| 2356333 | FRONTANEZ MARTINEZ,JOSEFA | Address on file | | | | | |
| 2358464 | FUENTES ADAMES,EDILBERTO | Address on file | | | | | |
| 2358414 | FUENTES ADAMES,GETULIO | Address on file | | | | | |
| 2358323 | FUENTES ALICEA,EVA L | Address on file | | | | | |
| 2354050 | FUENTES ALVARADO,SANTA | Address on file | | | | | |
| 2370667 | FUENTES ALVARADO,SANTA P | Address on file | | | | | |
| 2348769 | FUENTES ANDUJAR,IRIS | Address on file | | | | | |
| 2359464 | FUENTES ASTACIO,MYRNA I | Address on file | | | | | |
| 2368323 | FUENTES BERRIOS,ARIEL | Address on file | | | | | |
| 2367835 | FUENTES BONILLA,LYDIA | Address on file | | | | | |
| 2360388 | FUENTES CABAN,BETZAIDA | Address on file | | | | | |
| 2361630 | FUENTES CABRERA,DULCE M | Address on file | | | | | |
| 2355180 | FUENTES CANALES,CARMEN J | Address on file | | | | | |
| 2368767 | FUENTES CANALES,MARTA | Address on file | | | | | |
| 2361325 | FUENTES CARRASQUILLO,MARIA V | Address on file | | | | | |
| 2360583 | FUENTES COLON,CARMEN V | Address on file | | | | | |
| 2348165 | FUENTES COLON,MARIA C | Address on file | | | | | |
| 2566750 | FUENTES COLON,MARIA C | Address on file | | | | | |
| 2349453 | FUENTES CRUZ,INES | Address on file | | | | | |
| 2357658 | FUENTES CRUZ,JOSE | Address on file | | | | | |
| 2352860 | FUENTES CRUZ,SEVERINA | Address on file | | | | | |
| 2369872 | FUENTES DE JESUS,JOSEFA | Address on file | | | | | |
| 2353926 | FUENTES FIGUEROA,JESUS M | Address on file | | | | | |
| 2368212 | FUENTES LORENZO,MYRNA | Address on file | | | | | |
| 2370747 | FUENTES MONGE,LYDIA | Address on file | | | | | |
| 2348220 | FUENTES MONTANEZ,ANGELITA | Address on file | | | | | |
| 2350716 | FUENTES MORALES,JULIA B | Address on file | | | | | |
| 2359837 | FUENTES NIEVES,ALBA N | Address on file | | | | | |
| 2350188 | FUENTES NIEVES,ANA C | Address on file | | | | | |
| 2350764 | FUENTES NIEVES,ANA C | Address on file | | | | | |
| 2358191 | FUENTES OLIQUE,ADELAIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349607 | FUENTES OLIVERO,ROSA | Address on file | | | | | |
| 2369033 | FUENTES ORTIZ,MARIA DEL C | Address on file | | | | | |
| 2352311 | FUENTES ORTIZ,MIGUEL | Address on file | | | | | |
| 2371190 | FUENTES ORTIZ,PEDRO J | Address on file | | | | | |
| 2369065 | FUENTES PEREZ,EVALYN | Address on file | | | | | |
| 2363493 | FUENTES RAMIREZ,LUZ D | Address on file | | | | | |
| 2366292 | FUENTES REYES,JOSE R | Address on file | | | | | |
| 2358863 | FUENTES RIVERA,CARMEN S | Address on file | | | | | |
| 2360150 | FUENTES RIVERA,ELIZABETH | Address on file | | | | | |
| 2362302 | FUENTES RIVERA,FLORENTINA | Address on file | | | | | |
| 2366963 | FUENTES RIVERA,JOSE A | Address on file | | | | | |
| 2366571 | FUENTES ROMAN,DANIEL | Address on file | | | | | |
| 2353918 | FUENTES RUIZ,ALAN | Address on file | | | | | |
| 2354331 | FUENTES SEPULVEDA,YOLANDA | Address on file | | | | | |
| 2352315 | FUENTES SOTO,CARMEN | Address on file | | | | | |
| 2348692 | FUENTES TORRES,ANTONIA | Address on file | | | | | |
| 2347889 | FUENTES TORRES,ROBERTO | Address on file | | | | | |
| 2356442 | FUENTES VALENTIN,FILIBERTO | Address on file | | | | | |
| 2349306 | FUENTES VEGA,IRENE E | Address on file | | | | | |
| 2362564 | FUENTES VILLANUEVA,DELMA J | Address on file | | | | | |
| 2365497 | FUENTES,TERESA DE J | Address on file | | | | | |
| 2362845 | FUMERO SOTO,JUAN | Address on file | | | | | |
| 2361857 | FUXENCH SANCHEZ,EDITH | Address on file | | | | | |
| 2353089 | GABRIEL CENTENO,IRIS N | Address on file | | | | | |
| 2352389 | GAETAN MEJIAS,ELIZABETH | Address on file | | | | | |
| 2358317 | GALAGARZA AYUSO,CARMEN | Address on file | | | | | |
| 2350921 | GALARZA AQUINO,CARMEN L | Address on file | | | | | |
| 2351152 | GALARZA CASTELLO,HECTOR | Address on file | | | | | |
| 2361315 | GALARZA COLON,EUSEBIA | Address on file | | | | | |
| 2351619 | GALARZA CUSTODIO,JOSE | Address on file | | | | | |
| 2352340 | GALARZA DAVILA,CARMEN | Address on file | | | | | |
| 2353072 | GALARZA DEL VALLE,JUANITA | Address on file | | | | | |
| 2359737 | GALARZA DIAZ,DOLORES | Address on file | | | | | |
| 2355247 | GALARZA FLORES,BRUNILDA | Address on file | | | | | |
| 2366329 | GALARZA GONZALEZ,AURA | Address on file | | | | | |
| 2353812 | GALARZA GONZALEZ,CARMEN | Address on file | | | | | |
| 2366309 | GALARZA MEDINA,SIXTA | Address on file | | | | | |
| 2355917 | GALARZA MENDEZ,CARMEN C | Address on file | | | | | |
| 2357606 | GALARZA PAGAN,JAIME J | Address on file | | | | | |
| 2360791 | GALARZA PAGAN,LUIS A | Address on file | | | | | |
| 2369192 | GALARZA PEDRAZA,HILDA R | Address on file | | | | | |
| 2360828 | GALARZA PEREZ,ANGELICA | Address on file | | | | | |
| 2350966 | GALARZA PEREZ,LEONIDES | Address on file | | | | | |
| 2359382 | GALARZA PEREZ,LEONIDES | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364228 | GALARZA QUILES,YOLANDA | Address on file | | | | | |
| 2364431 | GALARZA REYES,LUZ D | Address on file | | | | | |
| 2356228 | GALARZA RIVERA,CARMEN | Address on file | | | | | |
| 2362469 | GALARZA ROSARIO,NEMESIO | Address on file | | | | | |
| 2368924 | GALARZA SAAVEDRA,MARIA T | Address on file | | | | | |
| 2369483 | GALARZA TORRES,GLADYS | Address on file | | | | | |
| 2352922 | GALARZA VAZQUEZ,LUIS A | Address on file | | | | | |
| 2362830 | GALARZA VELEZ,ANA | Address on file | | | | | |
| 2369425 | GALIANO RIVERA,MERIDA | Address on file | | | | | |
| 2352509 | GALIANO RODRIGUEZ,NAYDA A | Address on file | | | | | |
| 2352651 | GALICHET SUAREZ,HILDA P | Address on file | | | | | |
| 2361687 | GALINDEZ ORTEGA,ESTEBAN I | Address on file | | | | | |
| 2358866 | GALINDEZ PEREZ,CARMEN G | Address on file | | | | | |
| 2348693 | GALINDEZ RIVERA,MILAGROS | Address on file | | | | | |
| 2566730 | GALINDEZ RIVERA,MILAGROS | Address on file | | | | | |
| 2368684 | GALINDEZ TORRES,AMANDA | Address on file | | | | | |
| 2356165 | GALINDEZ TORRES,JAIME | Address on file | | | | | |
| 2358474 | GALINDO ALICEA,LEONOR | Address on file | | | | | |
| 2365824 | GALINDO CORDERO,CARMEN L | Address on file | | | | | |
| 2361017 | GALINDO GONZALEZ,FERNANDO | Address on file | | | | | |
| 2353247 | GALINDO MARTINEZ,CARMEN E. | Address on file | | | | | |
| 2364789 | GALINDO PLAZA,ELBIA J | Address on file | | | | | |
| 2364300 | GALINDO PLAZA,INES | Address on file | | | | | |
| 2370542 | GALINDO PLAZA,INES L | Address on file | | | | | |
| 2352816 | GALINDO PRATTS,NELLY | Address on file | | | | | |
| 2359176 | GALINDO RIVERA,SHIRLEY | Address on file | | | | | |
| 2367008 | GALIO NIDO,NILDA | Address on file | | | | | |
| 2351663 | GALLIO LEBRON,CARMEN | Address on file | | | | | |
| 2359823 | GALLISA BENITEZ,GIDDEL J | Address on file | | | | | |
| 2357029 | GALLOZA CORDERO,BRIGIDA | Address on file | | | | | |
| 2350335 | GALLOZA GONZALEZ,ADELA | Address on file | | | | | |
| 2348962 | GALLOZA GONZALEZ,MILAGROS | Address on file | | | | | |
| 2356755 | GALLOZA MENDOZA,ELEUTERIO | Address on file | | | | | |
| 2362873 | GALLOZA MENDOZA,ESTHER M | Address on file | | | | | |
| 2365859 | GALLOZA PEREZ,MARIA I | Address on file | | | | | |
| 2351338 | GALLOZA SANTIAGO,DANIEL | Address on file | | | | | |
| 2353251 | GALLOZA SANTIAGO,HECTOR E | Address on file | | | | | |
| 2365247 | GALLOZA SANTIAGO,ROSA | Address on file | | | | | |
| 2359934 | GALVAN BIRD,VIOLA | Address on file | | | | | |
| 2357767 | GANDELL ALVAREZ,LUISA A | Address on file | | | | | |
| 2358337 | GANDIA BONHOMME,NORMA | Address on file | | | | | |
| 2348986 | GANDIA PEREZ,LYNNETTE | Address on file | | | | | |
| 2356146 | GANDIA RODRIGUEZ,ESTHER | Address on file | | | | | |
| 2354179 | GARABITI GUERRERO,FIDIAS M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2365121 | GARAY AMY,MARTA I | Address on file | | | | | |
| 2358646 | GARAY BONANO,CRISTINA | Address on file | | | | | |
| 2360832 | GARAY BONANO,MARIA A | Address on file | | | | | |
| 2364458 | GARAY DAVILA,JAIME W | Address on file | | | | | |
| 2363512 | GARAY ESCOBAR,ELSIE | Address on file | | | | | |
| 2360455 | GARAY GALARZA,JOSE | Address on file | | | | | |
| 2353413 | GARAY PADILLA,ERNESTINA | Address on file | | | | | |
| 2370300 | GARAY RIVERA,MIGDALIA | Address on file | | | | | |
| 2358624 | GARAY VELEZ,DOLORES | Address on file | | | | | |
| 2362075 | GARAY VELEZ,RAMON | Address on file | | | | | |
| 2352260 | GARAYUA MORALES,ESTHER | Address on file | | | | | |
| 2359184 | GARCED COLON,CARMEN A | Address on file | | | | | |
| 2370636 | GARCED PEREZ,CARMEN R | Address on file | | | | | |
| 2349767 | GARCES CRUZ,MARIA E | Address on file | | | | | |
| 2351950 | GARCES JUSINO,OLGA | Address on file | | | | | |
| 2358888 | GARCES MARTIN,CARMEN | Address on file | | | | | |
| 2353471 | GARCES MARTIN,IDALIA | Address on file | | | | | |
| 2362953 | GARCES MARTIN,JOSE H | Address on file | | | | | |
| 2355603 | GARCES MORALES,ROSA A | Address on file | | | | | |
| 2354572 | GARCES ROSADO,MILTON | Address on file | | | | | |
| 2363862 | GARCIA ACOSTA,ALBA C | Address on file | | | | | |
| 2349468 | GARCIA ACOSTA,LOURDES | Address on file | | | | | |
| 2361083 | GARCIA AGRINSONI,SIXTA | Address on file | | | | | |
| 2351228 | GARCIA ALGARIN,CARMEN L | Address on file | | | | | |
| 2349895 | GARCIA ALMODOVAR,ISMAEL | Address on file | | | | | |
| 2357810 | GARCIA ALVAREZ,ANA L | Address on file | | | | | |
| 2361549 | GARCIA ALVAREZ,EMILIA | Address on file | | | | | |
| 2361343 | GARCIA ALVAREZ,JULIO | Address on file | | | | | |
| 2356004 | GARCIA ALVELO,CARMEN | Address on file | | | | | |
| 2358167 | GARCIA ANESES,ANA L | Address on file | | | | | |
| 2355110 | GARCIA ANGULO,LUCILA | Address on file | | | | | |
| 2360448 | GARCIA ARCE,BUENAVENTURA | Address on file | | | | | |
| 2360000 | GARCIA AROCHO,HERIBERTO | Address on file | | | | | |
| 2351454 | GARCIA ARROYO,BLANCA I | Address on file | | | | | |
| 2352051 | GARCIA ARROYO,FRANCISCO | Address on file | | | | | |
| 2364508 | GARCIA AVENAUT,CARMEN I | Address on file | | | | | |
| 2351115 | GARCIA AVILES,SEGUNDO | Address on file | | | | | |
| 2364888 | GARCIA BAYRON,NORMA | Address on file | | | | | |
| 2361128 | GARCIA BELTRAN,FELICITA | Address on file | | | | | |
| 2357828 | GARCIA BENIQUE,GERARDA | Address on file | | | | | |
| 2358237 | GARCIA BENITEZ,BIBIANA | Address on file | | | | | |
| 2360195 | GARCIA BENITEZ,MARIA I | Address on file | | | | | |
| 2365313 | GARCIA BERMUDEZ,MIGUEL A | Address on file | | | | | |
| 2364676 | GARCIA BONHOMME,MAYRA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364257 | GARCIA BRUNO,ASUNCION | Address on file | | | | | |
| 2363996 | GARCIA BURGOS,EMERIDA | Address on file | | | | | |
| 2353110 | GARCIA BURGOS,SARAH | Address on file | | | | | |
| 2356678 | GARCIA CABAN,MARGARITA | Address on file | | | | | |
| 2353630 | GARCIA CALDERO,MARIA M | Address on file | | | | | |
| 2354722 | GARCIA CAMACHO,MARIA E | Address on file | | | | | |
| 2348098 | GARCIA CANCEL,CARMEN S. | Address on file | | | | | |
| 2365311 | GARCIA CANDELARIA,RAFAEL | Address on file | | | | | |
| 2354116 | GARCIA CARDONA,LILA | Address on file | | | | | |
| 2352655 | GARCIA CASTILLO,ANGELITA | Address on file | | | | | |
| 2352594 | GARCIA CASTRO,CARMEN M | Address on file | | | | | |
| 2356474 | GARCIA CEDENO,CARMEN I | Address on file | | | | | |
| 2368360 | GARCIA CHACON,MINERVA | Address on file | | | | | |
| 2367298 | GARCIA COLON,ANA I | Address on file | | | | | |
| 2369164 | GARCIA COLON,FELIX L | Address on file | | | | | |
| 2355519 | GARCIA COLON,FLORENCIA | Address on file | | | | | |
| 2365601 | GARCIA COLON,FRANCES L | Address on file | | | | | |
| 2354847 | GARCIA COLON,GERTRUDIS | Address on file | | | | | |
| 2356121 | GARCIA COLON,GLADYS | Address on file | | | | | |
| 2362404 | GARCIA COLON,JUANITA | Address on file | | | | | |
| 2351640 | GARCIA COLON,MARIA | Address on file | | | | | |
| 2355722 | GARCIA COLON,MIGUEL A | Address on file | | | | | |
| 2354588 | GARCIA COLON,VICTOR M | Address on file | | | | | |
| 2354319 | GARCIA COLON,WILMA L | Address on file | | | | | |
| 2366412 | GARCIA COLON,ZOE G | Address on file | | | | | |
| 2359349 | GARCIA CONCEPCION,ANA M | Address on file | | | | | |
| 2354954 | GARCIA CONCEPCION,ANASTACIA | Address on file | | | | | |
| 2354330 | GARCIA CONCEPCION,FRANCISCO | Address on file | | | | | |
| 2365318 | GARCIA CONCEPCION,JUAN | Address on file | | | | | |
| 2351886 | GARCIA CONCEPCION,MYRIAM | Address on file | | | | | |
| 2359151 | GARCIA CORDERO,MIGDALIA | Address on file | | | | | |
| 2370989 | GARCIA COSME,CRUZ D | Address on file | | | | | |
| 2364370 | GARCIA COSME,LYDIA | Address on file | | | | | |
| 2371007 | GARCIA CRESPO,GLORIA | Address on file | | | | | |
| 2368952 | GARCIA CRESPO,JAIME | Address on file | | | | | |
| 2369823 | GARCIA CRUZ,ABIGAIL | Address on file | | | | | |
| 2358913 | GARCIA CRUZ,AIDA M | Address on file | | | | | |
| 2361118 | GARCIA CRUZ,ANIDXA Y | Address on file | | | | | |
| 2357686 | GARCIA CRUZ,ANTONIA | Address on file | | | | | |
| 2359736 | GARCIA CRUZ,FRANCISCO | Address on file | | | | | |
| 2351090 | GARCIA CRUZ,JOSE E | Address on file | | | | | |
| 2356352 | GARCIA CRUZ,MARGARITA | Address on file | | | | | |
| 2355395 | GARCIA CRUZ,MARIA DE LOS A | Address on file | | | | | |
| 2350818 | GARCIA DAVILA,ALFREDO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370915 | GARCIA DAVILA,ANA M | Address on file | | | | | |
| 2367782 | GARCIA DE COBIAN,NYDIA L | Address on file | | | | | |
| 2367172 | GARCIA DE JESUS,VICTOR | Address on file | | | | | |
| 2352891 | GARCIA DEL PILAR,ROSARIO | Address on file | | | | | |
| 2358962 | GARCIA DIAZ,EUGENIO | Address on file | | | | | |
| 2367439 | GARCIA DIAZ,ISIDORO | Address on file | | | | | |
| 2370801 | GARCIA DIAZ,SONIA | Address on file | | | | | |
| 2368492 | GARCIA ELIAS,ANA | Address on file | | | | | |
| 2370354 | GARCIA FALU,FILINA | Address on filina | | | | | |
| 2362284 | GARCIA FELICIANO,KRIMILDA | Address on file | | | | | |
| 2353457 | GARCIA FELICIANO,SANDALIO | Address on file | | | | | |
| 2364877 | GARCIA FELIX,JUANITA | Address on file | | | | | |
| 2368913 | GARCIA FERNANDEZ,MILDELINA | Address on file | | | | | |
| 2368778 | GARCIA FERNANDEZ,SAMUEL | Address on file | | | | | |
| 2361155 | GARCIA FIGUEROA,GLADYS | Address on file | | | | | |
| 2363887 | GARCIA FIGUEROA,NIRMA I | Address on file | | | | | |
| 2356646 | GARCIA FIRPI,MINERVA | Address on file | | | | | |
| 2368783 | GARCIA FLECHA,AIDA | Address on file | | | | | |
| 2352396 | GARCIA FLECHA,HILDA M | Address on file | | | | | |
| 2356126 | GARCIA FLECHA,JUANITA | Address on file | | | | | |
| 2358100 | GARCIA FLORES,MARGARITA | Address on file | | | | | |
| 2367744 | GARCIA GALARZA,CARMEN L | Address on file | | | | | |
| 2359801 | GARCIA GALARZA,MIRIAM S | Address on file | | | | | |
| 2357457 | GARCIA GARCIA,ABIGAIL | Address on file | | | | | |
| 2358394 | GARCIA GARCIA,ARMINDO | Address on file | | | | | |
| 2357226 | GARCIA GARCIA,CARMEN | Address on file | | | | | |
| 2370149 | GARCIA GARCIA,CARMEN I | Address on file | | | | | |
| 2352842 | GARCIA GARCIA,ELIEZER | Address on file | | | | | |
| 2351091 | GARCIA GARCIA,HILARIANA | Address on file | | | | | |
| 2348379 | GARCIA GARCIA,HILDA R | Address on file | | | | | |
| 2354682 | GARCIA GARCIA,ILIA I | Address on file | | | | | |
| 2359150 | GARCIA GARCIA,JOEL | Address on file | | | | | |
| 2360007 | GARCIA GARCIA,JORGE M | Address on file | | | | | |
| 2362828 | GARCIA GARCIA,MARIA M | Address on file | | | | | |
| 2363491 | GARCIA GARCIA,MIGUEL A | Address on file | | | | | |
| 2366182 | GARCIA GARCIA,MIRIAM R | Address on file | | | | | |
| 2362349 | GARCIA GARCIA,NILDA I | Address on file | | | | | |
| 2357805 | GARCIA GARNIEL,ROSA J | Address on file | | | | | |
| 2349416 | GARCIA GINES,CARMEN | Address on file | | | | | |
| 2355745 | GARCIA GINES,DORIS N | Address on file | | | | | |
| 2360795 | GARCIA GINORIO,HILDA L | Address on file | | | | | |
| 2358110 | GARCIA GOITIA,JUSTINA | Address on file | | | | | |
| 2354291 | GARCIA GOMEZ,BASILIA | Address on file | | | | | |
| 2355492 | GARCIA GOMEZ,BRUNILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349916 | GARCIA GOMEZ,ISABEL | Address on file | | | | | |
| 2368389 | GARCIA GONZALEZ,LUZ E | Address on file | | | | | |
| 2352288 | GARCIA GONZALEZ,LUZ M | Address on file | | | | | |
| 2355620 | GARCIA GONZALEZ,NANCY L | Address on file | | | | | |
| 2369935 | GARCIA GONZALEZ,NANETTE | Address on file | | | | | |
| 2355627 | GARCIA GONZALEZ,REBECA | Address on file | | | | | |
| 2354821 | GARCIA GUZMAN,CARMEN A | Address on file | | | | | |
| 2364934 | GARCIA GUZMAN,DORIS | Address on file | | | | | |
| 2358215 | GARCIA GUZMAN,MANUEL A | Address on file | | | | | |
| 2361539 | GARCIA GUZMAN,NYDIA R | Address on file | | | | | |
| 2349065 | GARCIA HERNAIZ,RAUL | Address on file | | | | | |
| 2356372 | GARCIA HERNANDEZ,ANA M | Address on file | | | | | |
| 2366929 | GARCIA HERNANDEZ,ARCADIO | Address on file | | | | | |
| 2352892 | GARCIA HERNANDEZ,GILBERTO | Address on file | | | | | |
| 2356583 | GARCIA HERNANDEZ,LEYDA L | Address on file | | | | | |
| 2369465 | GARCIA IRIZARRY,JOAQUIN | Address on file | | | | | |
| 2361715 | GARCIA IRIZARRY,JOSE A | Address on file | | | | | |
| 2369546 | GARCIA IRIZARRY,LUZ E | Address on file | | | | | |
| 2354951 | GARCIA IZQUIERDO,MARIA DEL P | Address on file | | | | | |
| 2352225 | GARCIA JIMENEZ,IVAN | Address on file | | | | | |
| 2355300 | GARCIA LOPEZ,ANGEL | Address on file | | | | | |
| 2370458 | GARCIA LOPEZ,CARLOS A | Address on file | | | | | |
| 2359017 | GARCIA LOPEZ,ERMELINDA | Address on file | | | | | |
| 2363988 | GARCIA LOPEZ,MIRTA | Address on file | | | | | |
| 2349158 | GARCIA LOPEZ,PATRIA | Address on file | | | | | |
| 2356777 | GARCIA LOPEZ,ROSA | Address on file | | | | | |
| 2352672 | GARCIA LOZADA,MARILEN | Address on file | | | | | |
| 2365943 | GARCIA LUGO,ANGELICA | Address on file | | | | | |
| 2366187 | GARCIA LUNA,VICENTE | Address on file | | | | | |
| 2369842 | GARCIA MACHIN,VILMA | Address on file | | | | | |
| 2371176 | GARCIA MALAVE,FELICITA | Address on file | | | | | |
| 2350535 | GARCIA MALAVE,OLGA | Address on file | | | | | |
| 2367977 | GARCIA MALDONADO,ADA I | Address on file | | | | | |
| 2364750 | GARCIA MALDONADO,EVELYN | Address on file | | | | | |
| 2348096 | GARCIA MALDONADO,MARCELINO | Address on file | | | | | |
| 2348135 | GARCIA MARIA,MIRIAM | Address on file | | | | | |
| 2358621 | GARCIA MARIANI,MARGARITA | Address on file | | | | | |
| 2362606 | GARCIA MARRERO,MILAGROS | Address on file | | | | | |
| 2352969 | GARCIA MARTINEZ,ALICE M. | Address on file | | | | | |
| 2349114 | GARCIA MARTINEZ,IDALIS | Address on file | | | | | |
| 2360483 | GARCIA MARTINEZ,JUDITH M | Address on file | | | | | |
| 2368762 | GARCIA MATOS,ELBA | Address on file | | | | | |
| 2365088 | GARCIA MAYSONET,AGUSTINA | Address on file | | | | | |
| 2368828 | GARCIA MAYSONET,NERY L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354200 | GARCIA MELENDEZ,ONEIDA | Address on file | | | | | |
| 2364359 | GARCIA MENDEZ,ANGELINE | Address on file | | | | | |
| 2350564 | GARCIA MENDEZ,DIANA | Address on file | | | | | |
| 2349445 | GARCIA MERCADO,MARGARITA | Address on file | | | | | |
| 2364954 | GARCIA MERCADO,ROSA A | Address on file | | | | | |
| 2355361 | GARCIA MERCED,ARGELIA | Address on file | | | | | |
| 2362417 | GARCIA MONTANEZ,MARGARITA | Address on file | | | | | |
| 2365845 | GARCIA MONTIJO,BRUNILDA | Address on file | | | | | |
| 2370791 | GARCIA MORALES,ANA S | Address on file | | | | | |
| 2357844 | GARCIA MORALES,IRIS N | Address on file | | | | | |
| 2369503 | GARCIA MORALES,NOEMA | Address on file | | | | | |
| 2355741 | GARCIA MORALES,VIDALINA | Address on file | | | | | |
| 2358511 | GARCIA MORENO,JUDITH | Address on file | | | | | |
| 2353429 | GARCIA MUNOZ,GLADYS I | Address on file | | | | | |
| 2360542 | GARCIA NAVARRO,CARMEN E | Address on file | | | | | |
| 2360301 | GARCIA NEGRON,NINETTE E | Address on file | | | | | |
| 2361838 | GARCIA NEGRON,SANDRA | Address on file | | | | | |
| 2357333 | GARCIA NIEVES,CARMEN D | Address on file | | | | | |
| 2349549 | GARCIA NIEVES,FELICITA | Address on file | | | | | |
| 2367396 | GARCIA NIEVES,ROSA M | Address on file | | | | | |
| 2363376 | GARCIA NUNEZ,JENNY | Address on file | | | | | |
| 2350963 | GARCIA OLIVERAS,AIDA | Address on file | | | | | |
| 2364984 | GARCIA OLIVIERI,ALFONSO | Address on file | | | | | |
| 2352013 | GARCIA ORTIZ,AMARILYS | Address on file | | | | | |
| 2367444 | GARCIA ORTIZ,ANGELA | Address on file | | | | | |
| 2365341 | GARCIA ORTIZ,CARMEN N | Address on file | | | | | |
| 2361465 | GARCIA ORTIZ,CARMEN R | Address on file | | | | | |
| 2350862 | GARCIA ORTIZ,CHRISTINE | Address on file | | | | | |
| 2371076 | GARCIA ORTIZ,HECTOR L | Address on file | | | | | |
| 2350394 | GARCIA ORTIZ,MARIA L | Address on file | | | | | |
| 2362921 | GARCIA PAGAN,MERCEDES | Address on file | | | | | |
| 2362342 | GARCIA PAGAN,ROSA | Address on file | | | | | |
| 2351474 | GARCIA PAGAN,SONIA M | Address on file | | | | | |
| 2350914 | GARCIA PAGAN,VILMA | Address on file | | | | | |
| 2359113 | GARCIA PEREZ,ANGEL L | Address on file | | | | | |
| 2363390 | GARCIA PEREZ,FELICITA | Address on file | | | | | |
| 2356916 | GARCIA PEREZ,IVAN A | Address on file | | | | | |
| 2365174 | GARCIA PEREZ,JOSE S | Address on file | | | | | |
| 2354404 | GARCIA PEREZ,RITA | Address on file | | | | | |
| 2365585 | GARCIA PLAZA,ANA R | Address on file | | | | | |
| 2356782 | GARCIA PLAZA,CARLOS A | Address on file | | | | | |
| 2363771 | GARCIA PLAZA,MARIA S | Address on file | | | | | |
| 2369363 | GARCIA QUINONES,CARMEN L | Address on file | | | | | |
| 2355155 | GARCIA QUINONES,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348527 | GARCIA QUINONES,EVELYN | Address on file | | | | | |
| 2352158 | GARCIA QUINONES,GLORIA E | Address on file | | | | | |
| 2366091 | GARCIA QUINONES,GLORIA E | Address on file | | | | | |
| 2365651 | GARCIA QUINONES,MIGDALIA I | Address on file | | | | | |
| 2361895 | GARCIA RAMIREZ,BRUNILDA | Address on file | | | | | |
| 2357404 | GARCIA RAMIREZ,DIGNA L | Address on file | | | | | |
| 2364655 | GARCIA RAMIREZ,SONIA M | Address on file | | | | | |
| 2365952 | GARCIA RAMOS,ALMA I | Address on file | | | | | |
| 2366260 | GARCIA RAMOS,FRANCIA A | Address on file | | | | | |
| 2362218 | GARCIA RAMOS,MIRIAM M | Address on file | | | | | |
| 2359442 | GARCIA RENDON,LYDIA E | Address on file | | | | | |
| 2353921 | GARCIA RENTAS,AGUSTIN | Address on file | | | | | |
| 2352111 | GARCIA REYES,ANA M | Address on file | | | | | |
| 2363945 | GARCIA REYES,ELIZABETH | Address on file | | | | | |
| 2371030 | GARCIA REYES,EVELYN | Address on file | | | | | |
| 2353599 | GARCIA RIOS,ELBA I | Address on file | | | | | |
| 2348687 | GARCIA RIVERA,ANTONIO | Address on file | | | | | |
| 2361569 | GARCIA RIVERA,ARMANDO | Address on file | | | | | |
| 2359441 | GARCIA RIVERA,CARMEN J | Address on file | | | | | |
| 2370472 | GARCIA RIVERA,CARMEN N | Address on file | | | | | |
| 2356881 | GARCIA RIVERA,GONZALO | Address on file | | | | | |
| 2356392 | GARCIA RIVERA,JUANA | Address on file | | | | | |
| 2369970 | GARCIA RIVERA,LILLIAM | Address on file | | | | | |
| 2369948 | GARCIA RIVERA,MIRIAM D | Address on file | | | | | |
| 2359082 | GARCIA RIVERA,NOEMI | Address on file | | | | | |
| 2352642 | GARCIA RIVERA,ROBERTO | Address on file | | | | | |
| 2349819 | GARCIA RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2363597 | GARCIA RODRIGUEZ,CARMEN G | Address on file | | | | | |
| 2348864 | GARCIA RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2364350 | GARCIA RODRIGUEZ,HECTOR L | Address on file | | | | | |
| 2367040 | GARCIA RODRIGUEZ,JUAN R | Address on file | | | | | |
| 2349901 | GARCIA RODRIGUEZ,JULIO | Address on file | | | | | |
| 2353899 | GARCIA RODRIGUEZ,ROGELIO | Address on file | | | | | |
| 2366293 | GARCIA RODRIGUEZ,SAMUEL | Address on file | | | | | |
| 2369596 | GARCIA ROMAN,RAQUEL | Address on file | | | | | |
| 2367122 | GARCIA ROMERO,ELIDIA | Address on file | | | | | |
| 2357618 | GARCIA ROMERO,JUAN R | Address on file | | | | | |
| 2359006 | GARCIA ROSA,CARMEN R | Address on file | | | | | |
| 2348189 | GARCIA ROSADO,CARMEN M | Address on file | | | | | |
| 2362374 | GARCIA ROSADO,LYDIA | Address on file | | | | | |
| 2359703 | GARCIA ROSARIO,CARMEN G | Address on file | | | | | |
| 2349068 | GARCIA RUIZ,SEGUNDO | Address on file | | | | | |
| 2362321 | GARCIA SANCHEZ,BLANCA I | Address on file | | | | | |
| 2370586 | GARCIA SANTANA,IRMA I | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368320 | GARCIA SANTANA,NITZA L | Address on file | | | | | |
| 2362901 | GARCIA SANTIAGO,ELIDA M | Address on file | | | | | |
| 2358990 | GARCIA SANTIAGO,HILDA M | Address on file | | | | | |
| 2349025 | GARCIA SANTIAGO,JOSE G | Address on file | | | | | |
| 2350144 | GARCIA SANTIAGO,LYDIA E | Address on file | | | | | |
| 2350233 | GARCIA SANTIAGO,MARGARITA | Address on file | | | | | |
| 2366009 | GARCIA SANTIAGO,MIRELLA | Address on file | | | | | |
| 2363790 | GARCIA SANTIAGO,SUZ ANN M | Address on file | | | | | |
| 2355696 | GARCIA SEDA,EVA | Address on file | | | | | |
| 2351368 | GARCIA SERRANO,ISMAEL | Address on file | | | | | |
| 2351543 | GARCIA SILVEIRA,MAURICIO | Address on file | | | | | |
| 2352531 | GARCIA SOTO,JUAN | Address on file | | | | | |
| 2566783 | GARCIA SOTO,JUAN | Address on file | | | | | |
| 2364348 | GARCIA TEXIDOR,GLORIA B | Address on file | | | | | |
| 2357035 | GARCIA TIRADO,CARMEN F | Address on file | | | | | |
| 2364861 | GARCIA TIRADO,MARIA DEL C | Address on file | | | | | |
| 2355021 | GARCIA TOLEDO,ELBA A | Address on file | | | | | |
| 2352005 | GARCIA TORO,DORIS | Address on file | | | | | |
| 2359277 | GARCIA TORO,ELSA I | Address on file | | | | | |
| 2371146 | GARCIA TORO,KELVY | Address on file | | | | | |
| 2358286 | GARCIA TORO,RAMONITA | Address on file | | | | | |
| 2366225 | GARCIA TORO,ROSA L | Address on file | | | | | |
| 2348768 | GARCIA TORRADO,ROSA M | Address on file | | | | | |
| 2371108 | GARCIA TORRADO,ROSIE | Address on file | | | | | |
| 2362098 | GARCIA TORRES,CARMEN N | Address on file | | | | | |
| 2355959 | GARCIA TORRES,JOSE R | Address on file | | | | | |
| 2362572 | GARCIA TORRES,LUZ M | Address on file | | | | | |
| 2371090 | GARCIA TORRES,MARIA E | Address on file | | | | | |
| 2348301 | GARCIA TORRES,MARIA V | Address on file | | | | | |
| 2349768 | GARCIA TORRES,MONSERRATE | Address on file | | | | | |
| 2362651 | GARCIA TORRES,NILDA A | Address on file | | | | | |
| 2361675 | GARCIA TROCHE,SANTIAGO | Address on file | | | | | |
| 2368995 | GARCIA VALENTIN,ALEJANDRINA | Address on file | | | | | |
| 2362097 | GARCIA VALLE,MARIA A | Address on file | | | | | |
| 2364603 | GARCIA VARGAS,LUIS A | Address on file | | | | | |
| 2355856 | GARCIA VAZQUEZ,ANA LUISA | Address on file | | | | | |
| 2350841 | GARCIA VAZQUEZ,CONFESOR | Address on file | | | | | |
| 2353834 | GARCIA VAZQUEZ,CONFESOR | Address on file | | | | | |
| 2355599 | GARCIA VAZQUEZ,HECTOR L | Address on file | | | | | |
| 2352214 | GARCIA VAZQUEZ,SANTA J | Address on file | | | | | |
| 2358687 | GARCIA VAZQUEZ,SARI E | Address on file | | | | | |
| 2360460 | GARCIA VEGA,VIDALINA | Address on file | | | | | |
| 2361453 | GARCIA VELAZQUEZ,NICOLAS | Address on file | | | | | |
| 2368019 | GARCIA VIDAL,CELIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352630 | GARCIA VISBAL,CELIA E | Address on file | | | | | |
| 2353790 | GARCIA VIZCARRONDO,FRANCISCA | Address on file | | | | | |
| 2363126 | GARCIA WILLIAMS,ZENAIDA | Address on file | | | | | |
| 2359807 | GARCIA,ANA D | Address on file | | | | | |
| 2367859 | GARCIAS JUSINO,MARIA | Address on file | | | | | |
| 2348029 | GARDON STELLA,DAHIR M | Address on file | | | | | |
| 2363039 | GARNIER DE CALDERON,EVA A. | Address on file | | | | | |
| 2369875 | GARRAFA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2358032 | GARRASTAZU TROCHE,NORA | Address on file | | | | | |
| 2362355 | GARRASTEGUI RIVERA,ESTHER M | Address on file | | | | | |
| 2360138 | GARRASTEGUI,ROSAURA | Address on file | | | | | |
| 2351364 | GARRASTEGUI,ZENAIDA | Address on file | | | | | |
| 2365397 | GARRIGA ALIER,JOSE A | Address on file | | | | | |
| 2370855 | GARRIGA MORA,NILDA M | Address on file | | | | | |
| 2352962 | GASCOT ANDINO,ELADIO | Address on file | | | | | |
| 2358297 | GASTON FIGUEROA,CECILIA | Address on file | | | | | |
| 2352571 | GAUD GONZALEZ,ANA M | Address on file | | | | | |
| 2368702 | GAUD MUNIZ,RAQUEL | Address on file | | | | | |
| 2356458 | GAUD PEREZ,SIXTA M | Address on file | | | | | |
| 2349951 | GAUTHIER DE DELGADO,RIGOBERTA | Address on file | | | | | |
| 2369466 | GAUTIER LAMBERTY,AIDA | Address on file | | | | | |
| 2353314 | GAUTIER MATIAS,VANESSA M | Address on file | | | | | |
| 2358276 | GAUTIER MORALES,SONIA E | Address on file | | | | | |
| 2357331 | GAY DAVILA,JUDITH | Address on file | | | | | |
| 2366463 | GAYA RIVERA,SONIA | Address on file | | | | | |
| 2363181 | GAZTAMBIDE BAEZ,DOLORES | Address on file | | | | | |
| 2359280 | GAZTAMBIDE BAEZ,ZULMA | Address on file | | | | | |
| 2359768 | GAZTAMBIDE ORTIZ,VILMA | Address on file | | | | | |
| 2361701 | GELABERT LOPEZ,ANGEL | Address on file | | | | | |
| 2362333 | GELPI CANDELARIO,JUAN | Address on file | | | | | |
| 2366332 | GELPI DIAZ,RAMONITA | Address on file | | | | | |
| 2370056 | GELPI ORTIZ,LUIS M | Address on file | | | | | |
| 2361410 | GENARO MACEIRA,LAURA E | Address on file | | | | | |
| 2352042 | GERENA AQUINO,GLADYS | Address on file | | | | | |
| 2359673 | GERENA CABAN,ENID | Address on file | | | | | |
| 2352762 | GERENA HERNANDEZ,ELSA I | Address on file | | | | | |
| 2364889 | GERENA JIMENEZ,MILAGROS | Address on file | | | | | |
| 2361382 | GERENA LLORET,OLGA I | Address on file | | | | | |
| 2370776 | GERENA LOPEZ,NORMA | Address on file | | | | | |
| 2355506 | GERENA MARTINEZ,CARMEN L | Address on file | | | | | |
| 2351085 | GERENA MARTINEZ,MARIA M | Address on file | | | | | |
| 2366453 | GERENA ORTOLOZA,CARMEN D | Address on file | | | | | |
| 2351327 | GERENA QUILES,MYRNA T | Address on file | | | | | |
| 2352803 | GERENA QUINONES,SYLVIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366360 | GERENA RIVERA,JUSTA | Address on file | | | | | |
| 2352436 | GERENA RIVERA,LYDIA | Address on file | | | | | |
| 2366794 | GERENA TOLEDO,EDITH L | Address on file | | | | | |
| 2363679 | GERMAN GUERRERO,JACQUELINE M | Address on file | | | | | |
| 2353208 | GHIGLIOTTY ARROYO,MARIA J | Address on file | | | | | |
| 2365250 | GHIGLIOTTY RODRGUEZ,MARLYN | Address on file | | | | | |
| 2354879 | GIBOYEAUX CLAUDIO,LUTGARDY | Address on file | | | | | |
| 2357716 | GIBOYEAUX DE GRACIA,MARIO | Address on file | | | | | |
| 2353890 | GIBOYEAUX MARIANI,MERCEDES | Address on file | | | | | |
| 2362209 | GIBOYEAUX VALENTIN,AMALIA | Address on file | | | | | |
| 2360305 | GIBOYEAUX,CARMEN G | Address on file | | | | | |
| 2368432 | GIERBOLINI BERNIER,MAGDA | Address on file | | | | | |
| 2352025 | GIERBOLINI COLON,CARMEN H | Address on file | | | | | |
| 2353152 | GIERBOLINI RODRIGUEZ,ANGEL Y | Address on file | | | | | |
| 2358792 | GIERBOLINI,OCTAVIO H | Address on file | | | | | |
| 2362052 | GIL DE LAMADRID,CARMEN M | Address on file | | | | | |
| 2362299 | GIL DE RUBIO RAMIREZ,EVA I | Address on file | | | | | |
| 2366387 | GIL MORALES,ELSIE | Address on file | | | | | |
| 2367978 | GIL SERRANO,MIRTA E | Address on file | | | | | |
| 2358440 | GILBES NEGRON,LOURDES M | Address on file | | | | | |
| 2353431 | GILBES ORTIZ,MARIA A | Address on file | | | | | |
| 2368811 | GILBES SANTIAGO,ELSA | Address on file | | | | | |
| 2353804 | GILIBERTYS,ISOLINA | Address on file | | | | | |
| 2352608 | GILLOTY PEREZ,PETRA | Address on file | | | | | |
| 2358267 | GILOT ROBLEDO,ROSA M | Address on file | | | | | |
| 2353350 | GIMENEZ REYES,MARILYN | Address on file | | | | | |
| 2354087 | GINES CORDOVA,DELFIN | Address on file | | | | | |
| 2350874 | GINES GONZALEZ,ANTONIA | Address on file | | | | | |
| 2356445 | GINES GONZALEZ,ANTONIA | Address on file | | | | | |
| 2351540 | GINES GONZALEZ,CARMEN M | Address on file | | | | | |
| 2566719 | GINES GONZALEZ,CARMEN M | Address on file | | | | | |
| 2348023 | GINES GONZALEZ,HECTOR L | Address on file | | | | | |
| 2367371 | GINES GONZALEZ,HECTOR L | Address on file | | | | | |
| 2356178 | GINES SANCHEZ,ROSA M | Address on file | | | | | |
| 2350336 | GINES SANCHEZ,ROSA M. | Address on file | | | | | |
| 2361447 | GINES VEGA,LYDIA | Address on file | | | | | |
| 2351537 | GINESTRE MARRERO,WANDA | Address on file | | | | | |
| 2366876 | GINORIO CORREA,MYRNA E | Address on file | | | | | |
| 2348707 | GINORIO SANTIAGO,GLORIA | Address on file | | | | | |
| 2363904 | GIOVANNETTI ARANA,SONIA | Address on file | | | | | |
| 2366688 | GIOVANNETTI ROMAN,JOSE A | Address on file | | | | | |
| 2352957 | GIOVE PATTERSON,MARJORIE | Address on file | | | | | |
| 2367036 | GIRALD GONZALEZ,CARMEN | Address on file | | | | | |
| 2362312 | GIRALD GONZALEZ,DORIS M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368262 | GIRALD GONZALEZ,JOSE M | Address on file | | | | | |
| 2366661 | GIRALD GONZALEZ,WILFREDO | Address on file | | | | | |
| 2353742 | GIRALDES CHICLANA,JOSE E | Address on file | | | | | |
| 2355284 | GIRAU FERRER,ROSALIA | Address on file | | | | | |
| 2368098 | GIRAUD LOPEZ,MARTHA A | Address on file | | | | | |
| 2359090 | GIRAUD SOTO,EVA | Address on file | | | | | |
| 2356436 | GIRON LOYOLA,EDDA | Address on file | | | | | |
| 2358991 | GIRONA RIVERA,NILDA L | Address on file | | | | | |
| 2371113 | GIULIANI GIORGI,THEODORITA | Address on file | | | | | |
| 2348197 | GIUSTI ORTIZ,JUAN A | Address on file | | | | | |
| 2357786 | GODEN VAZQUEZ,NILDA E | Address on file | | | | | |
| 2352121 | GODOY RAMOS,MARIA I | Address on file | | | | | |
| 2355037 | GODREAU TORO,MARIA E | Address on file | | | | | |
| 2349573 | GOICOECHEA TORRES,ELSA | Address on file | | | | | |
| 2352131 | GOITIA CARABALLO,ANA L | Address on file | | | | | |
| 2365415 | GOITIA CRESPO,CARMEN J | Address on file | | | | | |
| 2367193 | GOITIA RODRIGUEZ,JOSEFINA | Address on file | | | | | |
| 2351948 | GOLDEROS PAGAN,PURA | Address on file | | | | | |
| 2368139 | GOLDEROS VEGA,CARMEN E | Address on file | | | | | |
| 2353775 | GOMEZ ACEVEDO,HAYDEE | Address on file | | | | | |
| 2361900 | GOMEZ ALICEA,ISIDRA A | Address on file | | | | | |
| 2354006 | GOMEZ APONTE,EKATHERINA | Address on file | | | | | |
| 2349430 | GOMEZ BENABE,KATHYVETT | Address on file | | | | | |
| 2357364 | GOMEZ BERRIOS,RAMONA | Address on file | | | | | |
| 2371167 | GOMEZ CEDENO,WILDA | Address on file | | | | | |
| 2363758 | GOMEZ CENTENO,MAYRA E | Address on file | | | | | |
| 2350580 | GOMEZ CHABRIER,CARMEN J | Address on file | | | | | |
| 2347909 | GOMEZ CORREA,CRUZ M | Address on file | | | | | |
| 2354622 | GOMEZ CRUZ,JOSEFINA | Address on file | | | | | |
| 2360806 | GOMEZ CURET,CALEB | Address on file | | | | | |
| 2366592 | GOMEZ DAVILA,LOPE L | Address on file | | | | | |
| 2350305 | GOMEZ DE CORA,ELBA M | Address on file | | | | | |
| 2363627 | GOMEZ DUENO,BRENDA E | Address on file | | | | | |
| 2348590 | GOMEZ FERREIRA,ANGELICA | Address on file | | | | | |
| 2355092 | GOMEZ FIGUEROA,ALEJANDRINA | Address on file | | | | | |
| 2363960 | GOMEZ FIGUEROA,MARIA D | Address on file | | | | | |
| 2352019 | GOMEZ FRAU,ENRIQUE | Address on file | | | | | |
| 2369236 | GOMEZ GARCIA,CARMEN I | Address on file | | | | | |
| 2350329 | GOMEZ GIL DE RUBIO,JUAN A | Address on file | | | | | |
| 2349165 | GOMEZ GOMEZ,JUSTO | Address on file | | | | | |
| 2566767 | GOMEZ GOMEZ,JUSTO | Address on file | | | | | |
| 2352187 | GOMEZ GUADALUPE,CARLOS | Address on file | | | | | |
| 2370802 | GOMEZ HERNANDEZ,MIRTA S | Address on file | | | | | |
| 2368782 | GOMEZ HERRAN,MARIXA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357677 | GOMEZ HOMS,IDALIS | Address on file | | | | | |
| 2370987 | GOMEZ HUERTAS,MARIA | Address on file | | | | | |
| 2371170 | GOMEZ JUARBE,EVELYN | Address on file | | | | | |
| 2354508 | GOMEZ LAZANEY,DIANA | Address on file | | | | | |
| 2354181 | GOMEZ LAZANEY,NELLIE | Address on file | | | | | |
| 2365699 | GOMEZ LEON,ALICIA M | Address on file | | | | | |
| 2354569 | GOMEZ LUYANDO,PURA M | Address on file | | | | | |
| 2351514 | GOMEZ MACHIN,IDITH | Address on file | | | | | |
| 2357149 | GOMEZ MALAVE,CANDIDA | Address on file | | | | | |
| 2362784 | GOMEZ MARTINEZ,DOMINGO | Address on file | | | | | |
| 2367700 | GOMEZ MARTINEZ,MARIA DEL C | Address on file | | | | | |
| 2362722 | GOMEZ MATOS,EDGARDO A | Address on file | | | | | |
| 2348797 | GOMEZ MERCADO,MIGUEL | Address on file | | | | | |
| 2356580 | GOMEZ MERCADO,MIGUEL | Address on file | | | | | |
| 2361397 | GOMEZ MORALES,ELIZABETH | Address on file | | | | | |
| 2352304 | GOMEZ MORALES,HILDA L | Address on file | | | | | |
| 2358939 | GOMEZ MUNOZ,LUIS R | Address on file | | | | | |
| 2369336 | GOMEZ NEGRON,EMERITO | Address on file | | | | | |
| 2359809 | GOMEZ NIEVES,EVA | Address on file | | | | | |
| 2356044 | GOMEZ OLIVERO,MAGALIS | Address on file | | | | | |
| 2358686 | GOMEZ OLMO,RAQUEL G | Address on file | | | | | |
| 2368796 | GOMEZ ORTIZ,AFORTUNADA | Address on file | | | | | |
| 2365921 | GOMEZ ORTIZ,NEREIDA | Address on file | | | | | |
| 2362599 | GOMEZ PABON,ELIZABETH | Address on file | | | | | |
| 2351595 | GOMEZ PATINO,MARCELINA | Address on file | | | | | |
| 2355127 | GOMEZ RIVERA,MARIA C | Address on file | | | | | |
| 2359844 | GOMEZ RIVERA,NILDA R | Address on file | | | | | |
| 2360405 | GOMEZ RIVERA,PORFIRIO | Address on file | | | | | |
| 2348149 | GOMEZ RODRIGUEZ,DAMARIS | Address on file | | | | | |
| 2352895 | GOMEZ ROJAS,CARLOS A | Address on file | | | | | |
| 2370512 | GOMEZ ROSA,CARMEN E | Address on file | | | | | |
| 2364841 | GOMEZ ROSA,JUAN L | Address on file | | | | | |
| 2356485 | GOMEZ ROUBERT,ANA S | Address on file | | | | | |
| 2352932 | GOMEZ RUIZ,NYDIA | Address on file | | | | | |
| 2353824 | GOMEZ SANCHEZ,GLADYS | Address on file | | | | | |
| 2363275 | GOMEZ SANCHEZ,GLADYS | Address on file | | | | | |
| 2368756 | GOMEZ SANCHEZ,LUZ S | Address on file | | | | | |
| 2362595 | GOMEZ SANCHEZ,ROSA I | Address on file | | | | | |
| 2355323 | GOMEZ SANTANA,JESUS | Address on file | | | | | |
| 2355807 | GOMEZ SANTANA,JOSE L | Address on file | | | | | |
| 2349043 | GOMEZ SANTIAGO,CARMEN | Address on file | | | | | |
| 2370910 | GOMEZ SANTIAGO,MARIA S | Address on file | | | | | |
| 2349735 | GOMEZ SANTINI,AMCY C | Address on file | | | | | |
| 2364422 | GOMEZ SOTO,MILAGROS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353173 | GOMEZ TORRES,LUIS | Address on file | | | | | |
| 2367533 | GOMEZ TORRES,MARIA | Address on file | | | | | |
| 2369068 | GOMEZ VAZQUEZ,EDWIN | Address on file | | | | | |
| 2349121 | GOMEZ VELAZQUEZ,ANTONIO | Address on file | | | | | |
| 2349348 | GOMEZ VELEZ,LOURDES | Address on file | | | | | |
| 2348886 | GOMEZ,BASILIA | Address on file | | | | | |
| 2358881 | GOMEZ,VICTOR | Address on file | | | | | |
| 2348286 | GONCE SANTIAGO,GLORIA C | Address on file | | | | | |
| 2351316 | GONCE SANTIAGO,GLORIA C | Address on file | | | | | |
| 2353235 | GONZAGUE CUEVAS,EDNA | Address on file | | | | | |
| 2369911 | GONZALEZ FUENTES,TERESITA | Address on file | | | | | |
| 2363980 | GONZALEZ ABAD,MARIA D | Address on file | | | | | |
| 2368035 | GONZALEZ ACEVEDO,ADA E | Address on file | | | | | |
| 2348507 | GONZALEZ ACEVEDO,ANA A | Address on file | | | | | |
| 2368525 | GONZALEZ ACEVEDO,LIDUVINA | Address on file | | | | | |
| 2370488 | GONZALEZ ACEVEDO,NORMA | Address on file | | | | | |
| 2367251 | GONZALEZ ACEVEDO,WILLIAM | Address on file | | | | | |
| 2352400 | GONZALEZ ALANCA,GEORGINA | Address on file | | | | | |
| 2362034 | GONZALEZ ALCOVER,JUAN F | Address on file | | | | | |
| 2364575 | GONZALEZ ALEJANDRO,NYDIA E | Address on file | | | | | |
| 2357564 | GONZALEZ ALERS,AMELIA | Address on file | | | | | |
| 2350520 | GONZALEZ ALERS,ANASTACIA | Address on file | | | | | |
| 2349286 | GONZALEZ ALERS,JAIME R | Address on file | | | | | |
| 2351146 | GONZALEZ ALERS,MARIA L | Address on file | | | | | |
| 2566795 | GONZALEZ ALERS,MARIA L | Address on file | | | | | |
| 2363100 | GONZALEZ ALICEA,ANTONIO | Address on file | | | | | |
| 2355720 | GONZALEZ ALMEYDA,ALICIA | Address on file | | | | | |
| 2367301 | GONZALEZ ALONSO,ANIBAL | Address on file | | | | | |
| 2366981 | GONZALEZ ALONSO,SYLVIA | Address on file | | | | | |
| 2349163 | GONZALEZ ALVAREZ,MARIANNETTE | Address on file | | | | | |
| 2369342 | GONZALEZ ALVAREZ,WILFREDO | Address on file | | | | | |
| 2352262 | GONZALEZ AMADOR,ALBA N | Address on file | | | | | |
| 2351924 | GONZALEZ ANDRADE,AIDA I | Address on file | | | | | |
| 2361387 | GONZALEZ APONTE,HILDA | Address on file | | | | | |
| 2364821 | GONZALEZ APONTE,MIRIAM | Address on file | | | | | |
| 2360705 | GONZALEZ APONTE,NEISHA B | Address on file | | | | | |
| 2365947 | GONZALEZ APONTE,ROSA M | Address on file | | | | | |
| 2366791 | GONZALEZ AQUINO,EFIGENIO | Address on file | | | | | |
| 2363526 | GONZALEZ ARBONA,LUZ E | Address on file | | | | | |
| 2363751 | GONZALEZ ARCE,OLGA M | Address on file | | | | | |
| 2367854 | GONZALEZ ARGUELLES,MANUEL | Address on file | | | | | |
| 2349509 | GONZALEZ ARROYO,ALICIA | Address on file | | | | | |
| 2369482 | GONZALEZ ARROYO,ELIA E | Address on file | | | | | |
| 2352256 | GONZALEZ ARROYO,JUANA B | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368502 | GONZALEZ AULET,DIANA E | Address on file | | | | | |
| 2356974 | GONZALEZ AVILES,ANA | Address on file | | | | | |
| 2352988 | GONZALEZ AVILES,ANITA | Address on file | | | | | |
| 2371073 | GONZALEZ AVILES,GILBERTO | Address on file | | | | | |
| 2360900 | GONZALEZ AVILES,NELIDA I | Address on file | | | | | |
| 2356722 | GONZALEZ BELTRAN,SONIA | Address on file | | | | | |
| 2350257 | GONZALEZ BENEJAN,CARMEN A | Address on file | | | | | |
| 2357607 | GONZALEZ BENITEZ,CARMEN J | Address on file | | | | | |
| 2351896 | GONZALEZ BERNARD,GLADYS | Address on file | | | | | |
| 2370435 | GONZALEZ BERNIER,CARMEN | Address on file | | | | | |
| 2364382 | GONZALEZ BERRIOS,MARIA E | Address on file | | | | | |
| 2360945 | GONZALEZ BIGAS,ANDRES | Address on file | | | | | |
| 2354679 | GONZALEZ BONILLA,JOSE H | Address on file | | | | | |
| 2365937 | GONZALEZ BONILLA,ROBINSON | Address on file | | | | | |
| 2361769 | GONZALEZ BOSCH,ROSA E | Address on file | | | | | |
| 2356089 | GONZALEZ BRUNO,CARMEN V | Address on file | | | | | |
| 2351722 | GONZALEZ BURGOS,IRMA R | Address on file | | | | | |
| 2353053 | GONZALEZ BURGOS,LIVIA L | Address on file | | | | | |
| 2365317 | GONZALEZ CABAN,ELISA | Address on file | | | | | |
| 2361187 | GONZALEZ CABAN,LUZ M | Address on file | | | | | |
| 2350346 | GONZALEZ CABAN,SONIA | Address on file | | | | | |
| 2359828 | GONZALEZ CACERES,RAUL E | Address on file | | | | | |
| 2366684 | GONZALEZ CAJIGAS,GERMAN | Address on file | | | | | |
| 2363821 | GONZALEZ CAJIGAS,OLIVIA | Address on file | | | | | |
| 2365201 | GONZALEZ CALDERON,GLADYS | Address on file | | | | | |
| 2355679 | GONZALEZ CALDERON,LUZ E | Address on file | | | | | |
| 2355480 | GONZALEZ CALERO,HILDA I | Address on file | | | | | |
| 2349013 | GONZALEZ CAMACHO,ANA D | Address on file | | | | | |
| 2348651 | GONZALEZ CAMACHO,ISABEL | Address on file | | | | | |
| 2355512 | GONZALEZ CAMACHO,NANCY | Address on file | | | | | |
| 2356862 | GONZALEZ CAMACHO,YOLANDA | Address on file | | | | | |
| 2352303 | GONZALEZ CAMARA,FERNANDO L | Address on file | | | | | |
| 2352804 | GONZALEZ CAMPOS,ZAIDA | Address on file | | | | | |
| 2350235 | GONZALEZ CANCEL,SONIA P | Address on file | | | | | |
| 2366782 | GONZALEZ CANDELARIA,NIVIA | Address on file | | | | | |
| 2359371 | GONZALEZ CARDIN,ANGEL | Address on file | | | | | |
| 2357946 | GONZALEZ CARDONA,ISRAEL | Address on file | | | | | |
| 2352826 | GONZALEZ CARO,JESUS | Address on file | | | | | |
| 2355839 | GONZALEZ CARRERO,JUAN | Address on file | | | | | |
| 2349032 | GONZALEZ CARVAJAL,ONIL | Address on file | | | | | |
| 2351848 | GONZALEZ CASTILLO,GERARDO | Address on file | | | | | |
| 2365572 | GONZALEZ CASTRO,LUZ V | Address on file | | | | | |
| 2354818 | GONZALEZ CASTRO,PEDRO A | Address on file | | | | | |
| 2357302 | GONZALEZ CEDENO,NERIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350621 | GONZALEZ CELIMEN,BAUDILIA | Address on file | | | | | |
| 2351092 | GONZALEZ CENTENO,EMMA | Address on file | | | | | |
| 2365766 | GONZALEZ CENTENO,FELIX J | Address on file | | | | | |
| 2349811 | GONZALEZ CHAPARRO,DIANILDA | Address on file | | | | | |
| 2368223 | GONZALEZ CHEVERE,DIOSDADO | Address on file | | | | | |
| 2359168 | GONZALEZ CLAUDIO,CARMEN J | Address on file | | | | | |
| 2351312 | GONZALEZ CLAVIE,ROSA V | Address on file | | | | | |
| 2370613 | GONZALEZ COLLAZO,BLANCA | Address on file | | | | | |
| 2349860 | GONZALEZ COLLAZO,EDUARDO | Address on file | | | | | |
| 2364710 | GONZALEZ COLON,ANA C | Address on file | | | | | |
| 2351866 | GONZALEZ COLON,EDWIN | Address on file | | | | | |
| 2360406 | GONZALEZ COLON,ELBIA E | Address on file | | | | | |
| 2356942 | GONZALEZ COLON,GLORIA | Address on file | | | | | |
| 2363992 | GONZALEZ COLON,HARRY | Address on file | | | | | |
| 2353972 | GONZALEZ COLON,MIGUEL A | Address on file | | | | | |
| 2348402 | GONZALEZ COLON,SUSANA | Address on file | | | | | |
| 2366726 | GONZALEZ CORCHADO,EMILIANO | Address on file | | | | | |
| 2358444 | GONZALEZ CORDERO,CARMEN I | Address on file | | | | | |
| 2369624 | GONZALEZ CORDERO,IRIS D | Address on file | | | | | |
| 2355879 | GONZALEZ CORDERO,MARIA | Address on file | | | | | |
| 2368340 | GONZALEZ CORDERO,MIRIAM | Address on file | | | | | |
| 2369565 | GONZALEZ CORDOVA,ELBA I | Address on file | | | | | |
| 2368132 | GONZALEZ CORDOVA,JORGE | Address on file | | | | | |
| 2359564 | GONZALEZ CORRETJER,ANA E | Address on file | | | | | |
| 2364097 | GONZALEZ CORTES,JUDITH | Address on file | | | | | |
| 2363689 | GONZALEZ CORTES,LUZ M | Address on file | | | | | |
| 2352609 | GONZALEZ CORTES,NILDA M | Address on file | | | | | |
| 2357997 | GONZALEZ CORTES,SARA H | Address on file | | | | | |
| 2370399 | GONZALEZ COTTO,IRMA I | Address on file | | | | | |
| 2352344 | GONZALEZ COTTO,RAMONA | Address on file | | | | | |
| 2367903 | GONZALEZ COTTO,SECUNDINO | Address on file | | | | | |
| 2362398 | GONZALEZ CRESPO,IRMA N | Address on file | | | | | |
| 2353884 | GONZALEZ CRESPO,JOSE A | Address on file | | | | | |
| 2355429 | GONZALEZ CRESPO,TERESITA | Address on file | | | | | |
| 2366677 | GONZALEZ CRESPO,TERESITA | Address on file | | | | | |
| 2352049 | GONZALEZ CRUZ,AIDA | Address on file | | | | | |
| 2352139 | GONZALEZ CRUZ,CARMEN | Address on file | | | | | |
| 2351037 | GONZALEZ CRUZ,FELIX | Address on file | | | | | |
| 2350019 | GONZALEZ CRUZ,GUILLERMINA | Address on file | | | | | |
| 2370433 | GONZALEZ CRUZ,JUANA L | Address on file | | | | | |
| 2347813 | GONZALEZ CRUZ,MARGARITA | Address on file | | | | | |
| 2364529 | GONZALEZ CRUZ,MARGARITA | Address on file | | | | | |
| 2365277 | GONZALEZ CRUZ,MARIA | Address on file | | | | | |
| 2361362 | GONZALEZ CRUZ,MARIA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369527 | GONZALEZ CRUZ,MIGDALIA | Address on file | | | | | |
| 2355068 | GONZALEZ CRUZ,MILAGROS | Address on file | | | | | |
| 2359521 | GONZALEZ CRUZ,MYRNA | Address on file | | | | | |
| 2362609 | GONZALEZ CRUZ,NANCY | Address on file | | | | | |
| 2348510 | GONZALEZ CRUZ,NELSON | Address on file | | | | | |
| 2362008 | GONZALEZ CRUZ,OLGA L | Address on file | | | | | |
| 2370049 | GONZALEZ CRUZ,VICTOR | Address on file | | | | | |
| 2369985 | GONZALEZ CRUZ,VIRGINIA | Address on file | | | | | |
| 2356981 | GONZALEZ CRUZ,WANDA | Address on file | | | | | |
| 2352453 | GONZALEZ CRUZ,ZENAIDA | Address on file | | | | | |
| 2369474 | GONZALEZ CUBANO,ELSA E | Address on file | | | | | |
| 2366681 | GONZALEZ CUMBA,FRANCISCO | Address on file | | | | | |
| 2356418 | GONZALEZ DAVILA,MARIA L | Address on file | | | | | |
| 2363012 | GONZALEZ DE ARBELO,NILDA | Address on file | | | | | |
| 2366524 | GONZALEZ DE JESUS,ANA D | Address on file | | | | | |
| 2349601 | GONZALEZ DE JESUS,ELBA F | Address on file | | | | | |
| 2351738 | GONZALEZ DE JESUS,JOSEFINA | Address on file | | | | | |
| 2350037 | GONZALEZ DE JESUS,LAURA | Address on file | | | | | |
| 2361009 | GONZALEZ DEL VALLE,CANDIDA | Address on file | | | | | |
| 2353927 | GONZALEZ DELGADO,GLADYS | Address on file | | | | | |
| 2369448 | GONZALEZ DELGADO,MARGARITA | Address on file | | | | | |
| 2355582 | GONZALEZ DELGADO,ROSA E | Address on file | | | | | |
| 2351692 | GONZALEZ DETRES,OLGA | Address on file | | | | | |
| 2356560 | GONZALEZ DIAZ,AIDA | Address on file | | | | | |
| 2350699 | GONZALEZ DIAZ,CARMEN D | Address on file | | | | | |
| 2352164 | GONZALEZ DIAZ,ELISEO | Address on file | | | | | |
| 2366371 | GONZALEZ DIAZ,JULIA H | Address on file | | | | | |
| 2348923 | GONZALEZ DOMINGUEZ,MARIBEL | Address on file | | | | | |
| 2350567 | GONZALEZ DOMINGUEZ,NELIDA | Address on file | | | | | |
| 2351276 | GONZALEZ DOMINGUEZ,OLGA | Address on file | | | | | |
| 2362915 | GONZALEZ DORTA,ANA A | Address on file | | | | | |
| 2362366 | GONZALEZ ELIAS,CARMEN M | Address on file | | | | | |
| 2367010 | GONZALEZ ESCALERA,MANUELA | Address on file | | | | | |
| 2353432 | GONZALEZ ESCALERA,MARIA C | Address on file | | | | | |
| 2348124 | GONZALEZ FAJARDO,ISAAC | Address on file | | | | | |
| 2358952 | GONZALEZ FAJARDO,ISAAC | Address on file | | | | | |
| 2364250 | GONZALEZ FEBLES,ILUMINADA | Address on file | | | | | |
| 2371199 | GONZALEZ FEBRES,MARCELINO | Address on file | | | | | |
| 2353302 | GONZALEZ FELICIANO,VICTOR | Address on file | | | | | |
| 2365903 | GONZALEZ FERNANDEZ,EDNA | Address on file | | | | | |
| 2354823 | GONZALEZ FERNANDEZ,JUANA | Address on file | | | | | |
| 2370281 | GONZALEZ FERNANDEZ,RAMON | Address on file | | | | | |
| 2358540 | GONZALEZ FERRER,FABIOLA | Address on file | | | | | |
| 2370144 | GONZALEZ FIGUEROA,BRUNILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354333 | GONZALEZ FIGUEROA,CARMEN S | Address on file | | | | | |
| 2354585 | GONZALEZ FIGUEROA,JURIS M | Address on file | | | | | |
| 2353084 | GONZALEZ FIGUEROA,MARIA J | Address on file | | | | | |
| 2358070 | GONZALEZ FIGUEROA,ROSA A | Address on file | | | | | |
| 2356308 | GONZALEZ FIGUEROA,ROSALINA | Address on file | | | | | |
| 2367743 | GONZALEZ FLORES,CARMEN S | Address on file | | | | | |
| 2355753 | GONZALEZ FONSECA,CARMEN M | Address on file | | | | | |
| 2363420 | GONZALEZ FRATICELLI,VILMA E | Address on file | | | | | |
| 2358997 | GONZALEZ FRETZ,VICTOR | Address on file | | | | | |
| 2367542 | GONZALEZ FUENTES,CARMEN T | Address on file | | | | | |
| 2365451 | GONZALEZ FUENTES,MIRIAM M | Address on file | | | | | |
| 2348185 | GONZALEZ GABRIEL,CECILE | Address on file | | | | | |
| 2366844 | GONZALEZ GALLARDO,LILIA I | Address on file | | | | | |
| 2369723 | GONZALEZ GALLOZA,ROSA H | Address on file | | | | | |
| 2348902 | GONZALEZ GARCIA,ALBERTO | Address on file | | | | | |
| 2352635 | GONZALEZ GARCIA,CARMEN C | Address on file | | | | | |
| 2369759 | GONZALEZ GARCIA,CARMEN M | Address on file | | | | | |
| 2363013 | GONZALEZ GARCIA,ELBA | Address on file | | | | | |
| 2358574 | GONZALEZ GARCIA,IRAIDA | Address on file | | | | | |
| 2354663 | GONZALEZ GARCIA,JAVIER | Address on file | | | | | |
| 2351401 | GONZALEZ GARCIA,LUIS A | Address on file | | | | | |
| 2352772 | GONZALEZ GOMEZ,MARIA J | Address on file | | | | | |
| 2360225 | GONZALEZ GOMEZ,WILFREDO | Address on file | | | | | |
| 2361505 | GONZALEZ GONZALE,DOROTHY E | Address on file | | | | | |
| 2352030 | GONZALEZ GONZALEZ,CARMEN A | Address on file | | | | | |
| 2356639 | GONZALEZ GONZALEZ,CARMEN G | Address on file | | | | | |
| 2364274 | GONZALEZ GONZALEZ,CARMEN I | Address on file | | | | | |
| 2348790 | GONZALEZ GONZALEZ,CARMEN T | Address on file | | | | | |
| 2355584 | GONZALEZ GONZALEZ,DORA | Address on file | | | | | |
| 2368814 | GONZALEZ GONZALEZ,GLADYS N | Address on file | | | | | |
| 2355701 | GONZALEZ GONZALEZ,GLORIA | Address on file | | | | | |
| 2351720 | GONZALEZ GONZALEZ,ILDEFONSO | Address on file | | | | | |
| 2369090 | GONZALEZ GONZALEZ,JAIME A | Address on file | | | | | |
| 2365627 | GONZALEZ GONZALEZ,JAIME L | Address on file | | | | | |
| 2348060 | GONZALEZ GONZALEZ,JESUS M | Address on file | | | | | |
| 2366826 | GONZALEZ GONZALEZ,JUAN H | Address on file | | | | | |
| 2369649 | GONZALEZ GONZALEZ,LUISA | Address on file | | | | | |
| 2365518 | GONZALEZ GONZALEZ,MILAGROS | Address on file | | | | | |
| 2357228 | GONZALEZ GONZALEZ,NEREIDA | Address on file | | | | | |
| 2355645 | GONZALEZ GONZALEZ,NORMA | Address on file | | | | | |
| 2364570 | GONZALEZ GONZALEZ,PEDRO | Address on file | | | | | |
| 2363104 | GONZALEZ GONZALEZ,RICARDO | Address on file | | | | | |
| 2368818 | GONZALEZ GONZALEZ,TERESA | Address on file | | | | | |
| 2365278 | GONZALEZ GONZALEZ,ZORAIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367735 | GONZALEZ GUADALUPE,LUZ C | Address on file | | | | | |
| 2367132 | GONZALEZ GUZMAN,MARIBEL | Address on file | | | | | |
| 2363106 | GONZALEZ HERNANDEZ,ADA N | Address on file | | | | | |
| 2359660 | GONZALEZ HERNANDEZ,ADRIAN | Address on file | | | | | |
| 2352776 | GONZALEZ HERNANDEZ,AIDA I | Address on file | | | | | |
| 2566857 | GONZALEZ HERNANDEZ,AIDA I | Address on file | | | | | |
| 2369382 | GONZALEZ HERNANDEZ,CENIA E | Address on file | | | | | |
| 2350906 | GONZALEZ HERNANDEZ,EDDIE | Address on file | | | | | |
| 2370826 | GONZALEZ HERNANDEZ,EDNA I | Address on file | | | | | |
| 2349493 | GONZALEZ HERNANDEZ,GLORIA E | Address on file | | | | | |
| 2359417 | GONZALEZ HERNANDEZ,JESUS | Address on file | | | | | |
| 2352045 | GONZALEZ HERNANDEZ,JULIA | Address on file | | | | | |
| 2566778 | GONZALEZ HERNANDEZ,JULIA | Address on file | | | | | |
| 2355421 | GONZALEZ HERNANDEZ,RAMON H | Address on file | | | | | |
| 2352038 | GONZALEZ HERNANDEZ,RAMONITA | Address on file | | | | | |
| 2362186 | GONZALEZ HERNANDEZ,TERESA | Address on file | | | | | |
| 2369263 | GONZALEZ HERNANDEZ,WILLIAM | Address on file | | | | | |
| 2351564 | GONZALEZ IRIZARRY,ANGELITA | Address on file | | | | | |
| 2358620 | GONZALEZ IRIZARRY,EDITH | Address on file | | | | | |
| 2370899 | GONZALEZ IZQUIERDO,ELVIN | Address on file | | | | | |
| 2359040 | GONZALEZ JIMENEZ,LUZ M | Address on file | | | | | |
| 2355648 | GONZALEZ LAJARA,IRAIDA | Address on file | | | | | |
| 2366144 | GONZALEZ LAMBOY,ELSIE | Address on file | | | | | |
| 2360972 | GONZALEZ LASALLE,LUZ A | Address on file | | | | | |
| 2368023 | GONZALEZ LEVY,CARMEN B | Address on file | | | | | |
| 2367823 | GONZALEZ LEVY,ROSARIO DEL P | Address on file | | | | | |
| 2365810 | GONZALEZ LOPEZ,CARMEN M | Address on file | | | | | |
| 2354662 | GONZALEZ LOPEZ,DAISY | Address on file | | | | | |
| 2362434 | GONZALEZ LOPEZ,DANETTE | Address on file | | | | | |
| 2349082 | GONZALEZ LOPEZ,EDICTO | Address on file | | | | | |
| 2355977 | GONZALEZ LOPEZ,EDITH E | Address on file | | | | | |
| 2355521 | GONZALEZ LOPEZ,ENRIQUE | Address on file | | | | | |
| 2359576 | GONZALEZ LOPEZ,FRANCISCO | Address on file | | | | | |
| 2365492 | GONZALEZ LOPEZ,JUDITH | Address on file | | | | | |
| 2371056 | GONZALEZ LOPEZ,JUDITH | Address on file | | | | | |
| 2363619 | GONZALEZ LOPEZ,LAURA M | Address on file | | | | | |
| 2349700 | GONZALEZ LOPEZ,MARITZA | Address on file | | | | | |
| 2347903 | GONZALEZ LOPEZ,SATURNINA | Address on file | | | | | |
| 2348757 | GONZALEZ LOPEZ,VILMA E | Address on file | | | | | |
| 2353617 | GONZALEZ LOPEZ,VIRGINIA | Address on file | | | | | |
| 2353146 | GONZALEZ LOPEZ,WILLIAM | Address on file | | | | | |
| 2358436 | GONZALEZ LUGO,INES | Address on file | | | | | |
| 2352192 | GONZALEZ MADERA,JUAN J | Address on file | | | | | |
| 2359039 | GONZALEZ MADERA,TEODORO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350313 | GONZALEZ MAISONET,ANDREA | Address on file | | | | | |
| 2356533 | GONZALEZ MALAVE,JOSE M | Address on file | | | | | |
| 2367869 | GONZALEZ MALDONADO,CARMEN M | Address on file | | | | | |
| 2354316 | GONZALEZ MALDONADO,JORGE | Address on file | | | | | |
| 2350557 | GONZALEZ MALDONADO,MARIA M | Address on file | | | | | |
| 2356561 | GONZALEZ MARIN,BLANCA | Address on file | | | | | |
| 2354066 | GONZALEZ MARRERO,CARMEN L | Address on file | | | | | |
| 2362758 | GONZALEZ MARRERO,JORGE L | Address on file | | | | | |
| 2359791 | GONZALEZ MARRERO,LIZETTE | Address on file | | | | | |
| 2369097 | GONZALEZ MARTINEZ,ARMANTINA | Address on file | | | | | |
| 2354209 | GONZALEZ MARTINEZ,EUGENIO | Address on file | | | | | |
| 2352117 | GONZALEZ MARTINEZ,FRANCISCA | Address on file | | | | | |
| 2354218 | GONZALEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2367631 | GONZALEZ MARTINEZ,IRIS M | Address on file | | | | | |
| 2366294 | GONZALEZ MARTINEZ,NELIA | Address on file | | | | | |
| 2347944 | GONZALEZ MARTINEZ,NILDA | Address on file | | | | | |
| 2352047 | GONZALEZ MARTINEZ,ROSA | Address on file | | | | | |
| 2352947 | GONZALEZ MATIAS,ENEIDA | Address on file | | | | | |
| 2352604 | GONZALEZ MAYOLI,PALMIRA | Address on file | | | | | |
| 2349868 | GONZALEZ MCFALINE,EDNA L | Address on file | | | | | |
| 2369264 | GONZALEZ MEDINA,REINALDO | Address on file | | | | | |
| 2364174 | GONZALEZ MELENDEZ,ADELAIDA | Address on file | | | | | |
| 2368391 | GONZALEZ MELENDEZ,AURA I | Address on file | | | | | |
| 2352927 | GONZALEZ MELENDEZ,EDUARDO | Address on file | | | | | |
| 2368839 | GONZALEZ MELENDEZ,JUAN I | Address on file | | | | | |
| 2366742 | GONZALEZ MELENDEZ,MIRIAM E | Address on file | | | | | |
| 2361978 | GONZALEZ MENDEZ,ANDRES E | Address on file | | | | | |
| 2358132 | GONZALEZ MENDEZ,JULIA C | Address on file | | | | | |
| 2360244 | GONZALEZ MENDOZA,LUZ E | Address on file | | | | | |
| 2370492 | GONZALEZ MERCADO,AURORA | Address on file | | | | | |
| 2365716 | GONZALEZ MERCADO,CARMEN P | Address on file | | | | | |
| 2360260 | GONZALEZ MERCADO,HILDA | Address on file | | | | | |
| 2357239 | GONZALEZ MERCADO,MARIBEL | Address on file | | | | | |
| 2357045 | GONZALEZ MERCADO,NELSON R | Address on file | | | | | |
| 2359978 | GONZALEZ MIRANDA,ISABEL | Address on file | | | | | |
| 2350585 | GONZALEZ MIRANDA,LUZ B | Address on file | | | | | |
| 2370312 | GONZALEZ MIRANDA,LYDIA M | Address on file | | | | | |
| 2369564 | GONZALEZ MOJICA,ADELITA | Address on file | | | | | |
| 2370560 | GONZALEZ MOLINA,LYDIA E | Address on file | | | | | |
| 2360165 | GONZALEZ MONTANEZ,WILLIAM | Address on file | | | | | |
| 2356551 | GONZALEZ MONTES,CARLOS R | Address on file | | | | | |
| 2366775 | GONZALEZ MONTES,MINERVA S | Address on file | | | | | |
| 2356791 | GONZALEZ MORA,ALBA M | Address on file | | | | | |
| 2350156 | GONZALEZ MORALES,MARISOL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353822 | GONZALEZ MORALES,NILDA E | Address on file | | | | | |
| 2348926 | GONZALEZ MORALES,VIDALINA | Address on file | | | | | |
| 2362990 | GONZALEZ MORALES,VIDALINA | Address on file | | | | | |
| 2356484 | GONZALEZ MORENO,LYDIA L | Address on file | | | | | |
| 2356735 | GONZALEZ MUNOZ,ELENA | Address on file | | | | | |
| 2361259 | GONZALEZ NAZARIO,EDDIE | Address on file | | | | | |
| 2356818 | GONZALEZ NAZARIO,JUANA | Address on file | | | | | |
| 2362465 | GONZALEZ NEGRON,ANA E | Address on file | | | | | |
| 2368627 | GONZALEZ NEGRON,CARMEN N | Address on file | | | | | |
| 2351832 | GONZALEZ NIEVES,EDWIN | Address on file | | | | | |
| 2368665 | GONZALEZ NUNEZ,MIRIAM | Address on file | | | | | |
| 2365525 | GONZALEZ OCASIO,AIDA A | Address on file | | | | | |
| 2360693 | GONZALEZ OCASIO,CARLOS | Address on file | | | | | |
| 2355881 | GONZALEZ OJEDA,BETHSAIDA | Address on file | | | | | |
| 2362494 | GONZALEZ OLIVERA,EDWARDO | Address on file | | | | | |
| 2354812 | GONZALEZ OLIVERAS,EMILY | Address on file | | | | | |
| 2355935 | GONZALEZ OLIVO,ROBERTO | Address on file | | | | | |
| 2361656 | GONZALEZ OLMEDA,DIGNA L | Address on file | | | | | |
| 2349727 | GONZALEZ OPIO,LOURDES | Address on file | | | | | |
| 2367220 | GONZALEZ ORTIZ,ABIGAIL | Address on file | | | | | |
| 2361195 | GONZALEZ ORTIZ,ADILIA | Address on file | | | | | |
| 2349293 | GONZALEZ ORTIZ,ANA D | Address on file | | | | | |
| 2369518 | GONZALEZ ORTIZ,ANGEL M | Address on file | | | | | |
| 2360403 | GONZALEZ ORTIZ,CARMEN | Address on file | | | | | |
| 2356281 | GONZALEZ ORTIZ,DORIS C | Address on file | | | | | |
| 2367023 | GONZALEZ ORTIZ,EVELYN | Address on file | | | | | |
| 2355260 | GONZALEZ ORTIZ,MARITZA | Address on file | | | | | |
| 2350637 | GONZALEZ ORTIZ,NOEMI | Address on file | | | | | |
| 2350379 | GONZALEZ ORTIZ,NORMA | Address on file | | | | | |
| 2368660 | GONZALEZ ORTIZ,PEDRO | Address on file | | | | | |
| 2349836 | GONZALEZ ORTIZ,RAMONITA | Address on file | | | | | |
| 2349780 | GONZALEZ ORTIZ,ROSA H | Address on file | | | | | |
| 2353187 | GONZALEZ ORTIZ,WANDA I | Address on file | | | | | |
| 2348443 | GONZALEZ PACHECO,JUANA | Address on file | | | | | |
| 2347811 | GONZALEZ PADRE,JUAN I | Address on file | | | | | |
| 2352620 | GONZALEZ PADUA,CARMEN R | Address on file | | | | | |
| 2351597 | GONZALEZ PADUA,MARIA L | Address on file | | | | | |
| 2352704 | GONZALEZ PADUA,MARIA L | Address on file | | | | | |
| 2356692 | GONZALEZ PAGAN,ELBA L | Address on file | | | | | |
| 2353045 | GONZALEZ PAGAN,ISMAEL | Address on file | | | | | |
| 2362710 | GONZALEZ PAGAN,MARTINA | Address on file | | | | | |
| 2358976 | GONZALEZ PANTOJA,RAMONA | Address on file | | | | | |
| 2357898 | GONZALEZ PARRILLA,MARIA | Address on file | | | | | |
| 2357497 | GONZALEZ PASARELL,NESTOR | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354694 | GONZALEZ PENA,RAMONA | Address on file | | | | | |
| 2367840 | GONZALEZ PEREZ,ANGELA C | Address on file | | | | | |
| 2367632 | GONZALEZ PEREZ,AUGUSTO L | Address on file | | | | | |
| 2365098 | GONZALEZ PEREZ,BERTIZA | Address on file | | | | | |
| 2352792 | GONZALEZ PEREZ,CARMEN E | Address on file | | | | | |
| 2355482 | GONZALEZ PEREZ,CARMEN E | Address on file | | | | | |
| 2364737 | GONZALEZ PEREZ,ENCARNACION | Address on file | | | | | |
| 2347825 | GONZALEZ PEREZ,GABRIEL B | Address on file | | | | | |
| 2362559 | GONZALEZ PEREZ,GILBERTO | Address on file | | | | | |
| 2362892 | GONZALEZ PEREZ,JANETTE | Address on file | | | | | |
| 2347826 | GONZALEZ PEREZ,JESUS G | Address on file | | | | | |
| 2371032 | GONZALEZ PEREZ,JOSE M | Address on file | | | | | |
| 2358209 | GONZALEZ PEREZ,JOSUE | Address on file | | | | | |
| 2350327 | GONZALEZ PEREZ,LUZ N | Address on file | | | | | |
| 2566840 | GONZALEZ PEREZ,LUZ N | Address on file | | | | | |
| 2367006 | GONZALEZ PEREZ,MADELINE | Address on file | | | | | |
| 2353886 | GONZALEZ PEREZ,MARIA | Address on file | | | | | |
| 2362971 | GONZALEZ PEREZ,MARIA C | Address on file | | | | | |
| 2368463 | GONZALEZ PEREZ,PEDRO R | Address on file | | | | | |
| 2370582 | GONZALEZ PEREZ,TERESA | Address on file | | | | | |
| 2358114 | GONZALEZ PEREZ,WILFREDO | Address on file | | | | | |
| 2361439 | GONZALEZ PITRE,CARMEN D | Address on file | | | | | |
| 2367626 | GONZALEZ PONCE,CYNTHIA | Address on file | | | | | |
| 2353487 | GONZALEZ QUILES,IRMA | Address on file | | | | | |
| 2363473 | GONZALEZ QUINONES,ARIEL | Address on file | | | | | |
| 2350930 | GONZALEZ QUINONES,HECTOR M | Address on file | | | | | |
| 2566743 | GONZALEZ QUINONES,HECTOR M | Address on file | | | | | |
| 2363693 | GONZALEZ QUINTANA,SONIA E | Address on file | | | | | |
| 2353990 | GONZALEZ RAMIREZ,ELBIA M | Address on file | | | | | |
| 2367867 | GONZALEZ RAMOS,ADA N | Address on file | | | | | |
| 2368954 | GONZALEZ RAMOS,ANA L | Address on file | | | | | |
| 2362815 | GONZALEZ RAMOS,CARMEN A | Address on file | | | | | |
| 2355664 | GONZALEZ RAMOS,IRMA H | Address on file | | | | | |
| 2362670 | GONZALEZ RAMOS,LUCIA | Address on file | | | | | |
| 2349529 | GONZALEZ RAMOS,LYDIA | Address on file | | | | | |
| 2352946 | GONZALEZ RAMOS,RAMON J | Address on file | | | | | |
| 2363971 | GONZALEZ RAMOS,SONIA | Address on file | | | | | |
| 2349456 | GONZALEZ REBOLLO,MIGUEL A | Address on file | | | | | |
| 2354961 | GONZALEZ REBOLLO,MIGUEL A | Address on file | | | | | |
| 2358734 | GONZALEZ REYES,ANA I | Address on file | | | | | |
| 2347836 | GONZALEZ REYES,ISABEL | Address on file | | | | | |
| 2358504 | GONZALEZ REYES,LYDIA | Address on file | | | | | |
| 2352417 | GONZALEZ REYES,NILDA | Address on file | | | | | |
| 2356356 | GONZALEZ REYES,SANTA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2366199 | GONZALEZ RIERA,JOSE A | Address on file | | | | | |
| 2360905 | GONZALEZ RIOS,BLANCA I | Address on file | | | | | |
| 2362119 | GONZALEZ RIOS,LISSETTE | Address on file | | | | | |
| 2370036 | GONZALEZ RIOS,NAYDA R | Address on file | | | | | |
| 2364573 | GONZALEZ RIVERA,AGNES M | Address on file | | | | | |
| 2357954 | GONZALEZ RIVERA,ANTONIO | Address on file | | | | | |
| 2354313 | GONZALEZ RIVERA,AUREA N | Address on file | | | | | |
| 2352660 | GONZALEZ RIVERA,AURELIA | Address on file | | | | | |
| 2358483 | GONZALEZ RIVERA,CARMEN | Address on file | | | | | |
| 2364593 | GONZALEZ RIVERA,CARMEN C | Address on file | | | | | |
| 2366783 | GONZALEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2360546 | GONZALEZ RIVERA,CARMEN N | Address on file | | | | | |
| 2366913 | GONZALEZ RIVERA,CARMEN O | Address on file | | | | | |
| 2357374 | GONZALEZ RIVERA,EDIL | Address on file | | | | | |
| 2348145 | GONZALEZ RIVERA,ESTHER M | Address on file | | | | | |
| 2370777 | GONZALEZ RIVERA,FLOR M | Address on file | | | | | |
| 2359236 | GONZALEZ RIVERA,FREDESWINDA | Address on file | | | | | |
| 2361307 | GONZALEZ RIVERA,GLORIA E | Address on file | | | | | |
| 2353369 | GONZALEZ RIVERA,HERMINIA E | Address on file | | | | | |
| 2348090 | GONZALEZ RIVERA,HERMINIO | Address on file | | | | | |
| 2367673 | GONZALEZ RIVERA,JOSE A | Address on file | | | | | |
| 2358356 | GONZALEZ RIVERA,JOSE LUIS | Address on file | | | | | |
| 2364038 | GONZALEZ RIVERA,JOSEFA M | Address on file | | | | | |
| 2356751 | GONZALEZ RIVERA,LAURA E | Address on file | | | | | |
| 2355681 | GONZALEZ RIVERA,LINDA | Address on file | | | | | |
| 2361055 | GONZALEZ RIVERA,LUZ M | Address on file | | | | | |
| 2362905 | GONZALEZ RIVERA,MAGDA O | Address on file | | | | | |
| 2369857 | GONZALEZ RIVERA,MARIA P | Address on file | | | | | |
| 2361638 | GONZALEZ RIVERA,MARINA | Address on file | | | | | |
| 2349118 | GONZALEZ RIVERA,MARIO | Address on file | | | | | |
| 2367216 | GONZALEZ RIVERA,NILDA | Address on file | | | | | |
| 2352374 | GONZALEZ RIVERA,NYDIA | Address on file | | | | | |
| 2362210 | GONZALEZ RIVERA,PEDRO J | Address on file | | | | | |
| 2370160 | GONZALEZ RIVERA,PETRONILA | Address on file | | | | | |
| 2369611 | GONZALEZ RIVERA,ROSA E | Address on file | | | | | |
| 2353578 | GONZALEZ RIVERA,WANDA N | Address on file | | | | | |
| 2366128 | GONZALEZ RODRIGU,FRANCISCO | Address on file | | | | | |
| 2358349 | GONZALEZ RODRIGUE,GILBERTO | Address on file | | | | | |
| 2356284 | GONZALEZ RODRIGUEZ,ADA L | Address on file | | | | | |
| 2350136 | GONZALEZ RODRIGUEZ,ADRIANA | Address on file | | | | | |
| 2369402 | GONZALEZ RODRIGUEZ,ANEIDA | Address on file | | | | | |
| 2369660 | GONZALEZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2356603 | GONZALEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2351756 | GONZALEZ RODRIGUEZ,CELIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357067 | GONZALEZ RODRIGUEZ,CELIDA | Address on file | | | | | |
| 2366282 | GONZALEZ RODRIGUEZ,CLARA | Address on file | | | | | |
| 2362327 | GONZALEZ RODRIGUEZ,DOMINGO | Address on file | | | | | |
| 2362967 | GONZALEZ RODRIGUEZ,ELBA I | Address on file | | | | | |
| 2352641 | GONZALEZ RODRIGUEZ,EVETTE | Address on file | | | | | |
| 2349140 | GONZALEZ RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2363767 | GONZALEZ RODRIGUEZ,JEANNETTE | Address on file | | | | | |
| 2357160 | GONZALEZ RODRIGUEZ,JUAN A | Address on file | | | | | |
| 2354381 | GONZALEZ RODRIGUEZ,LEYDA | Address on file | | | | | |
| 2352439 | GONZALEZ RODRIGUEZ,LEYDA M | Address on file | | | | | |
| 2354332 | GONZALEZ RODRIGUEZ,LYDIA E | Address on file | | | | | |
| 2369964 | GONZALEZ RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2364822 | GONZALEZ RODRIGUEZ,MIGUEL | Address on file | | | | | |
| 2362712 | GONZALEZ RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2365607 | GONZALEZ RODRIGUEZ,NORMA | Address on file | | | | | |
| 2349067 | GONZALEZ RODRIGUEZ,OCTAVIO | Address on file | | | | | |
| 2349392 | GONZALEZ RODRIGUEZ,RAQUEL N | Address on file | | | | | |
| 2367609 | GONZALEZ RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2356719 | GONZALEZ RODRIGUEZ,TERESITA | Address on file | | | | | |
| 2356371 | GONZALEZ RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2368792 | GONZALEZ RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2368945 | GONZALEZ ROIG,ROSALINA | Address on file | | | | | |
| 2350261 | GONZALEZ ROLDAN,ALICIA | Address on file | | | | | |
| 2357363 | GONZALEZ ROMAN,AIDA I | Address on file | | | | | |
| 2354490 | GONZALEZ ROMAN,CELIA | Address on file | | | | | |
| 2370131 | GONZALEZ ROMAN,NILSA E | Address on file | | | | | |
| 2349856 | GONZALEZ ROMAN,SADETTE | Address on file | | | | | |
| 2353346 | GONZALEZ ROMAN,ZAIDA | Address on file | | | | | |
| 2359951 | GONZALEZ ROSA,BENJAMIN | Address on file | | | | | |
| 2364831 | GONZALEZ ROSA,DAMARIS | Address on file | | | | | |
| 2349181 | GONZALEZ ROSA,MARIA DE L | Address on file | | | | | |
| 2370080 | GONZALEZ ROSADO,NORA H | Address on file | | | | | |
| 2354744 | GONZALEZ ROSARIO,ANA D | Address on file | | | | | |
| 2359459 | GONZALEZ ROSARIO,LUIS | Address on file | | | | | |
| 2370236 | GONZALEZ ROURE,GLADYS V | Address on file | | | | | |
| 2349745 | GONZALEZ RUIZ,ADA V | Address on file | | | | | |
| 2352554 | GONZALEZ RUIZ,ALBA I | Address on file | | | | | |
| 2370901 | GONZALEZ RUIZ,ANTONIA | Address on file | | | | | |
| 2370724 | GONZALEZ RUIZ,AUREA M | Address on file | | | | | |
| 2353952 | GONZALEZ RUIZ,ELIZABETH | Address on file | | | | | |
| 2365135 | GONZALEZ RUIZ,GILBERTO | Address on file | | | | | |
| 2370437 | GONZALEZ RUIZ,LUZ S | Address on file | | | | | |
| 2357791 | GONZALEZ RUIZ,NEREIDA | Address on file | | | | | |
| 2360897 | GONZALEZ RUIZ,OLGA N | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366229 | GONZALEZ RUIZ,ZAHIRA M | Address on file | | | | | |
| 2356920 | GONZALEZ SAAVEDRA,BLANCA I | Address on file | | | | | |
| 2363730 | GONZALEZ SALDANA,ABILDA | Address on file | | | | | |
| 2350908 | GONZALEZ SALDONET,CARMEN M | Address on file | | | | | |
| 2351305 | GONZALEZ SANCHEZ,CARMEN M | Address on file | | | | | |
| 2354587 | GONZALEZ SANCHEZ,CARMEN M | Address on file | | | | | |
| 2356296 | GONZALEZ SANCHEZ,ISABEL | Address on file | | | | | |
| 2363211 | GONZALEZ SANCHEZ,JOSE A | Address on file | | | | | |
| 2355281 | GONZALEZ SANCHEZ,MARIA M | Address on file | | | | | |
| 2363714 | GONZALEZ SANTANA,RAFAEL A | Address on file | | | | | |
| 2351440 | GONZALEZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2366234 | GONZALEZ SANTIAGO,EMERITA | Address on file | | | | | |
| 2352629 | GONZALEZ SANTIAGO,GERONIMO | Address on file | | | | | |
| 2352676 | GONZALEZ SANTIAGO,JENNIE | Address on file | | | | | |
| 2355650 | GONZALEZ SANTIAGO,NILDA | Address on file | | | | | |
| 2361757 | GONZALEZ SANTIAGO,NILDA | Address on file | | | | | |
| 2356653 | GONZALEZ SANTIAGO,OLGA M | Address on file | | | | | |
| 2359284 | GONZALEZ SANTIAGO,ROSA A | Address on file | | | | | |
| 2362152 | GONZALEZ SANTIAGO,SANDRA M | Address on file | | | | | |
| 2362248 | GONZALEZ SANTOS,CARMEN E | Address on file | | | | | |
| 2352209 | GONZALEZ SANTOS,JOSE M | Address on file | | | | | |
| 2365676 | GONZALEZ SEDA,EDNA | Address on file | | | | | |
| 2350644 | GONZALEZ SELLA,SARA E | Address on file | | | | | |
| 2351413 | GONZALEZ SEOANE,OLIVA | Address on file | | | | | |
| 2355990 | GONZALEZ SEPULVEDA,JUANITA | Address on file | | | | | |
| 2371194 | GONZALEZ SERRANO,ANA A | Address on file | | | | | |
| 2348408 | GONZALEZ SERRANO,JULIA | Address on file | | | | | |
| 2363849 | GONZALEZ SERRANO,VIRGENMINA | Address on file | | | | | |
| 2349085 | GONZALEZ SILVESTRIZ,ADELA | Address on file | | | | | |
| 2566716 | GONZALEZ SILVESTRIZ,ADELA | Address on file | | | | | |
| 2367820 | GONZALEZ SILVESTRIZ,CARMEN D | Address on file | | | | | |
| 2363286 | GONZALEZ SMITH,ANA M | Address on file | | | | | |
| 2363246 | GONZALEZ SOLER,LUZ N | Address on file | | | | | |
| 2362769 | GONZALEZ SOLER,MIRIAM | Address on file | | | | | |
| 2351781 | GONZALEZ SOLIVAN,AIDA H | Address on file | | | | | |
| 2370242 | GONZALEZ SOTO,JULIAN | Address on file | | | | | |
| 2360242 | GONZALEZ SOTO,MARIA DEL C | Address on file | | | | | |
| 2353814 | GONZALEZ SOTO,MARIA N | Address on file | | | | | |
| 2369551 | GONZALEZ SOTO,MARIA N | Address on file | | | | | |
| 2350728 | GONZALEZ SOTO,TOMASITA | Address on file | | | | | |
| 2351673 | GONZALEZ SOTO,ZORAIDA | Address on file | | | | | |
| 2356549 | GONZALEZ SOTOMAYOR,AUREA L | Address on file | | | | | |
| 2363005 | GONZALEZ SUAREZ,CYNTHIA | Address on file | | | | | |
| 2349783 | GONZALEZ SUAREZ,ULRRICO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360755 | GONZALEZ TALAVERA,MARIBEL | Address on file | | | | | |
| 2351664 | GONZALEZ THOMPSON,ARMINDA M. | Address on file | | | | | |
| 2365548 | GONZALEZ TIRADO,MARIA J | Address on file | | | | | |
| 2352178 | GONZALEZ TORRES,ANA A | Address on file | | | | | |
| 2367458 | GONZALEZ TORRES,ANTONIO | Address on file | | | | | |
| 2360434 | GONZALEZ TORRES,CARLOS O | Address on file | | | | | |
| 2365715 | GONZALEZ TORRES,CARMEN H | Address on file | | | | | |
| 2352102 | GONZALEZ TORRES,EDUARDO | Address on file | | | | | |
| 2355518 | GONZALEZ TORRES,LUZ E | Address on file | | | | | |
| 2355930 | GONZALEZ TORRES,MARILINA | Address on file | | | | | |
| 2364580 | GONZALEZ TORRES,MILAGROS | Address on file | | | | | |
| 2361284 | GONZALEZ TORRES,NORMA | Address on file | | | | | |
| 2361882 | GONZALEZ TORRES,ORLANDO | Address on file | | | | | |
| 2365983 | GONZALEZ TORRES,RAFAEL | Address on file | | | | | |
| 2359690 | GONZALEZ TORRES,ROSARITO | Address on file | | | | | |
| 2349465 | GONZALEZ TORRES,WILFREDO | Address on file | | | | | |
| 2370301 | GONZALEZ TRAVERSO,YOLANDA | Address on file | | | | | |
| 2360614 | GONZALEZ TUBENS,MARISOL | Address on file | | | | | |
| 2356163 | GONZALEZ USUA,BENITA | Address on file | | | | | |
| 2358713 | GONZALEZ VALENTIN,CELIA | Address on file | | | | | |
| 2349640 | GONZALEZ VALENTIN,MARIA DE LOS A | Address on file | | | | | |
| 2348396 | GONZALEZ VALENTIN,OLGA | Address on file | | | | | |
| 2361962 | GONZALEZ VALENTIN,OLGA J | Address on file | | | | | |
| 2365032 | GONZALEZ VALLE,MARIBEL | Address on file | | | | | |
| 2353749 | GONZALEZ VARGAS,ISMAEL | Address on file | | | | | |
| 2369365 | GONZALEZ VARGAS,LOURDES R | Address on file | | | | | |
| 2370725 | GONZALEZ VARGAS,LUIS E | Address on file | | | | | |
| 2363826 | GONZALEZ VARGAS,MARGARITA | Address on file | | | | | |
| 2369835 | GONZALEZ VARGAS,MARIA DE LOS A | Address on file | | | | | |
| 2362735 | GONZALEZ VARGAS,MIRIAM | Address on file | | | | | |
| 2357641 | GONZALEZ VAZQU,GUILLERMINA | Address on file | | | | | |
| 2358364 | GONZALEZ VAZQUEZ,BRUNILDA | Address on file | | | | | |
| 2360549 | GONZALEZ VAZQUEZ,CANDIDA | Address on file | | | | | |
| 2361285 | GONZALEZ VAZQUEZ,CARMEN M | Address on file | | | | | |
| 2357870 | GONZALEZ VAZQUEZ,CARMEN S | Address on file | | | | | |
| 2364661 | GONZALEZ VAZQUEZ,DORA A | Address on file | | | | | |
| 2364291 | GONZALEZ VEGA,CARMEN G | Address on file | | | | | |
| 2367434 | GONZALEZ VEGA,GLENDA | Address on file | | | | | |
| 2362502 | GONZALEZ VEGA,MARIA I | Address on file | | | | | |
| 2349485 | GONZALEZ VEGA,MARINA | Address on file | | | | | |
| 2363873 | GONZALEZ VELAZCO,ANTONIA | Address on file | | | | | |
| 2365998 | GONZALEZ VELAZQUE,SANTIAGO | Address on file | | | | | |
| 2356910 | GONZALEZ VELAZQUEZ,JUAN R | Address on file | | | | | |
| 2356804 | GONZALEZ VELAZQUEZ,MARIA H | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2366598 | GONZALEZ VELAZQUEZ,RAQUEL | Address on file | | | | | |
| 2369667 | GONZALEZ VELEZ,CARMEN | Address on file | | | | | |
| 2354957 | GONZALEZ VELEZ,ELIUT | Address on file | | | | | |
| 2364983 | GONZALEZ VELEZ,ENELIDA H | Address on file | | | | | |
| 2356556 | GONZALEZ VELEZ,HECTOR M | Address on file | | | | | |
| 2368099 | GONZALEZ VELEZ,IRIS D | Address on file | | | | | |
| 2359116 | GONZALEZ VELEZ,LIDUVINA | Address on file | | | | | |
| 2364037 | GONZALEZ VELEZ,MARIA L | Address on file | | | | | |
| 2349038 | GONZALEZ VELEZ,RAFAELA | Address on file | | | | | |
| 2355374 | GONZALEZ VELEZ,ROSALIA | Address on file | | | | | |
| 2365784 | GONZALEZ VELEZ,SANDRA E | Address on file | | | | | |
| 2358272 | GONZALEZ VELEZ,SYLVIA E | Address on file | | | | | |
| 2363443 | GONZALEZ VIERA,OLGA | Address on file | | | | | |
| 2352918 | GONZALEZ VIERA,WANDA I | Address on file | | | | | |
| 2371013 | GONZALEZ VILLANUEVA,ANA R | Address on file | | | | | |
| 2354305 | GONZALEZ VIRUET,JOSE A | Address on file | | | | | |
| 2357492 | GONZALEZ ZAYAS,GUILLERMO | Address on file | | | | | |
| 2347810 | GONZALEZ ZAYAS,JUAN I | Address on file | | | | | |
| 2361435 | GONZALEZ ZAYAS,ORLANDO | Address on file | | | | | |
| 2351288 | GONZALEZ,BLANCA I | Address on file | | | | | |
| 2367004 | GONZALEZ,CARMEN V | Address on file | | | | | |
| 2356399 | GONZALEZ,CECILIA | Address on file | | | | | |
| 2366334 | GONZALEZ,CRESCENCIANO | Address on file | | | | | |
| 2358670 | GONZALEZ,ERMELINDA | Address on file | | | | | |
| 2354308 | GONZALEZ,GENOVEVA | Address on file | | | | | |
| 2359222 | GONZALEZ,GLADYS V | Address on file | | | | | |
| 2352606 | GONZALEZ,GUMERSINDA | Address on file | | | | | |
| 2356305 | GONZALEZ,GUMERSINDA | Address on file | | | | | |
| 2367561 | GONZALEZ,IDAMIS | Address on file | | | | | |
| 2356441 | GONZALEZ,INOCENCIO | Address on file | | | | | |
| 2362622 | GONZALEZ,JUAN DE M | Address on file | | | | | |
| 2351982 | GONZALEZ,JUAN DE MATTA | Address on file | | | | | |
| 2359295 | GONZALEZ,MARIA DE LOS A | Address on file | | | | | |
| 2359879 | GONZALEZ,MELQUIADES | Address on file | | | | | |
| 2366213 | GONZALEZ,MIRIAM E | Address on file | | | | | |
| 2368370 | GONZALEZ,NORBERTO | Address on file | | | | | |
| 2349757 | GONZALEZ,OLGA I | Address on file | | | | | |
| 2365208 | GORDIAN MEDINA,LYDIA E | Address on file | | | | | |
| 2357370 | GORDILS VELEZ,BETTY R | Address on file | | | | | |
| 2358899 | GORDO GARCIA,JOSE M | Address on file | | | | | |
| 2350662 | GORGAS RIVERA,CARMEN L | Address on file | | | | | |
| 2355473 | GORRA GONZALEZ,GEORGINA G | Address on file | | | | | |
| 2352395 | GORRITZ RAMOS,SHEILA M | Address on file | | | | | |
| 2367244 | GORRITZ VEGA,GLADYS M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364020 | GOTAY FERRER,DINASETH | Address on file | | | | | |
| 2353051 | GOTAY SANCHEZ,JULIA A | Address on file | | | | | |
| 2357555 | GOTAY VILLEGAS,EPIFANIA | Address on file | | | | | |
| 2350589 | GOTAY,CARMEN MARIA | Address on file | | | | | |
| 2349690 | GOYCO GONZALEZ,CARMEN E | Address on file | | | | | |
| 2363101 | GOYTIA CARABALLO,CARMEN A | Address on file | | | | | |
| 2350902 | GOYTIA LOPEZ,ANA C | Address on file | | | | | |
| 2361411 | GOYTIA SOTO,GLADYS | Address on file | | | | | |
| 2359217 | GRABER DE TORRES,PEARL MAE | Address on file | | | | | |
| 2362093 | GRACIA ALICEA,LYDIA L | Address on file | | | | | |
| 2361487 | GRACIA SANCHEZ,MAGDALENA | Address on file | | | | | |
| 2350686 | GRACIA,NILDA E | Address on file | | | | | |
| 2362010 | GRAFALS RIVERA,JOSE F | Address on file | | | | | |
| 2369600 | GRAHAM URDAZ,IVONNE D | Address on file | | | | | |
| 2362837 | GRAJALES CARDONA,SONIA M | Address on file | | | | | |
| 2353148 | GRAJALES CUBERO,ROSARIO | Address on file | | | | | |
| 2368358 | GRAJALES GRAJALES,LETICIA | Address on file | | | | | |
| 2359014 | GRAJALES PAGAN,IDA S | Address on file | | | | | |
| 2358372 | GRAJALES RODRIGUEZ,HECTOR L | Address on file | | | | | |
| 2367549 | GRAJALES SOTO,ELSIE I | Address on file | | | | | |
| 2349103 | GRANA ORTIZ,FELIX | Address on file | | | | | |
| 2350101 | GRANDONE CAMARA,EMMA | Address on file | | | | | |
| 2363752 | GRANELL LOPEZ,PEDRO | Address on file | | | | | |
| 2358615 | GRANELL LOPEZ,RAMON | Address on file | | | | | |
| 2364282 | GRANELL LUGO,GINETTE | Address on file | | | | | |
| 2352977 | GRANELL MARTINEZ,IRIS | Address on file | | | | | |
| 2369988 | GRANELL WHATTS,EDITH | Address on file | | | | | |
| 2364449 | GRANT AGRON,LOURDES | Address on file | | | | | |
| 2365246 | GRANTHAM LUGO,DENISE Y | Address on file | | | | | |
| 2366750 | GRATACOS ALONSO,BLANCA N | Address on file | | | | | |
| 2367832 | GRATACOS ALONSO,YOLANDA | Address on file | | | | | |
| 2349752 | GRATACOS ALVARAD,MARGARITA | Address on file | | | | | |
| 2349658 | GRATACOS RODRIGUEZ,JOSE V | Address on file | | | | | |
| 2365344 | GRAU ARCE,ERNESTO | Address on file | | | | | |
| 2360873 | GRAU CERVERA,JOSEFINA | Address on file | | | | | |
| 2366940 | GRAU HERNANDEZ,CAROL | Address on file | | | | | |
| 2360608 | GRAU ORTIZ,APOLONIA | Address on file | | | | | |
| 2364102 | GRAULAU QUINONES,MARIA | Address on file | | | | | |
| 2351901 | GREEN GARCIA,MARIA M | Address on file | | | | | |
| 2349671 | GREEN GUZMAN,AIDA M | Address on file | | | | | |
| 2354674 | GREEN HERNANDEZ,MARGARITA | Address on file | | | | | |
| 2356788 | GREEN NEGRON,DARIA E | Address on file | | | | | |
| 2350965 | GREEN ORTIZ,GLORIA M | Address on file | | | | | |
| 2358224 | GREEN ROSARIO,RITA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364623 | GREGORY RAMIREZ,EFREN | Address on file | | | | | |
| 2357356 | GRUNOW POLIMAC,ANNE | Address on file | | | | | |
| 2348940 | GTANT SANTANA,LYDIA M | Address on file | | | | | |
| 2355234 | GUADALUPE GARCIA,MERCEDES | Address on file | | | | | |
| 2365284 | GUADALUPE ORTIZ,ANGEL E | Address on file | | | | | |
| 2365934 | GUADALUPE ORTIZ,ISMAEL | Address on file | | | | | |
| 2356077 | GUADALUPE PEREZ,MARIA C | Address on file | | | | | |
| 2366279 | GUADALUPE PINERO,ABRAHAM | Address on file | | | | | |
| 2354352 | GUADALUPE RIVERA,ADA N | Address on file | | | | | |
| 2369330 | GUADALUPE RIVERA,GLADYS R | Address on file | | | | | |
| 2359220 | GUADALUPE RIVERA,LUISA | Address on file | | | | | |
| 2352875 | GUADALUPE VIVES,ANGEL L | Address on file | | | | | |
| 2370824 | GUADALUPEZ TAPIA,JOSE E | Address on file | | | | | |
| 2365238 | GUADARRAMA NEVAREZ,WILMA Y | Address on file | | | | | |
| 2357961 | GUADARRAMA REYES,CARMEN | Address on file | | | | | |
| 2353914 | GUADARRAMA SANCHEZ,ELIZABETH | Address on file | | | | | |
| 2351006 | GUARDARRAMA AVILES,CARMEN A | Address on file | | | | | |
| 2360988 | GUARDIOLA NAZARIO,ROSA M | Address on file | | | | | |
| 2351303 | GUARDIOLA NAZARIO,SALVADOR | Address on file | | | | | |
| 2360525 | GUARDIOLA PENA,VIRGINIA | Address on file | | | | | |
| 2363991 | GUASP MONTALVO,LUIS I | Address on file | | | | | |
| 2368495 | GUERRA ALICEA,ILUMINADA | Address on file | | | | | |
| 2354347 | GUERRA ALVAREZ,MYRIAM | Address on file | | | | | |
| 2350944 | GUERRA GARCIA,TERESITA | Address on file | | | | | |
| 2369124 | GUERRA JIMENEZ,DANIEL | Address on file | | | | | |
| 2349624 | GUERRA NAVARRO,JESUS | Address on file | | | | | |
| 2361602 | GUERRA NAVARRO,MARIA D | Address on file | | | | | |
| 2354789 | GUERRA ROJAS,CLARA D | Address on file | | | | | |
| 2348265 | GUERRA SOLANO,JOSE | Address on file | | | | | |
| 2355053 | GUERRERO ESPINOSA,ROSA E | Address on file | | | | | |
| 2354882 | GUERRERO GRIFFIN,MILDRED | Address on file | | | | | |
| 2361924 | GUERRERO GUTIERREZ,ALVILDA | Address on file | | | | | |
| 2356026 | GUERRERO HUERTAS,CANDIDA | Address on file | | | | | |
| 2353551 | GUERRERO PEREZ,ROBERTO | Address on file | | | | | |
| 2358927 | GUERRIDO ALLENDE,OBED | Address on file | | | | | |
| 2359670 | GUEVARA GRANDONE,LUIS G | Address on file | | | | | |
| 2369485 | GUEVARA GUAL,SONIA | Address on file | | | | | |
| 2367904 | GUEVARA RAMON,LAURA | Address on file | | | | | |
| 2353802 | GUEVAREZ JIMENEZ,JUAN G | Address on file | | | | | |
| 2365249 | GUEVAREZ SANTOS,JUAN | Address on file | | | | | |
| 2357414 | GUILIANI MALDONADO,ANA | Address on file | | | | | |
| 2352713 | GUILLET GONZALEZ,MARITZA | Address on file | | | | | |
| 2353844 | GUILLORY BRIGNAC,MARY | Address on file | | | | | |
| 2368405 | GUILLOTY JUSTINIANO,ANA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359401 | GUILLOTY MUNOZ,JEANNETTE | Address on file | | | | | |
| 2370990 | GUILLOTY SILVA,PEDRO A | Address on file | | | | | |
| 2363857 | GUISAO SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2370584 | GUITERREZ TORRES,ALMA | Address on file | | | | | |
| 2368987 | GULLON TORRES,NORMA I | Address on file | | | | | |
| 2368046 | GULLON VELEZ,ROSA E | Address on file | | | | | |
| 2358751 | GUMA ACEVEDO,DELIA M | Address on file | | | | | |
| 2356781 | GUTIERRE HERNANDEZ,PABLO | Address on file | | | | | |
| 2352714 | GUTIERREZ ABURTO,ANA J | Address on file | | | | | |
| 2363302 | GUTIERREZ ACEVEDO,IVAN M | Address on file | | | | | |
| 2353490 | GUTIERREZ ARGUINZONI,VALENTIN | Address on file | | | | | |
| 2352754 | GUTIERREZ BATISTA,PEDRO | Address on file | | | | | |
| 2357343 | GUTIERREZ BORRERO,ADA N | Address on file | | | | | |
| 2365469 | GUTIERREZ BORRERO,ALBA L | Address on file | | | | | |
| 2351027 | GUTIERREZ CARTAGENA,HILDA | Address on file | | | | | |
| 2349161 | GUTIERREZ CRUZ,IDEL A | Address on file | | | | | |
| 2566757 | GUTIERREZ CRUZ,IDEL A | Address on file | | | | | |
| 2357373 | GUTIERREZ FERRER,IRIS M | Address on file | | | | | |
| 2366958 | GUTIERREZ GARCIA,EDNA | Address on file | | | | | |
| 2364137 | GUTIERREZ GONZALE,MIGUEL A | Address on file | | | | | |
| 2355692 | GUTIERREZ GONZALEZ,HILDA | Address on file | | | | | |
| 2355798 | GUTIERREZ GUTIERREZ,LUZ D | Address on file | | | | | |
| 2367761 | GUTIERREZ MARTINEZ,ALBA N | Address on file | | | | | |
| 2353450 | GUTIERREZ MARTINEZ,MARIA | Address on file | | | | | |
| 2367070 | GUTIERREZ OLIVERA,MIGUEL A | Address on file | | | | | |
| 2357234 | GUTIERREZ PAGAN,JUAN L | Address on file | | | | | |
| 2357473 | GUTIERREZ PELLICIER,JUAN A | Address on file | | | | | |
| 2359728 | GUTIERREZ PELLOT,CRUSELINA | Address on file | | | | | |
| 2349276 | GUTIERREZ PEREZ,ANA M | Address on file | | | | | |
| 2348284 | GUTIERREZ PEREZ,MARIO C | Address on file | | | | | |
| 2359162 | GUTIERREZ POMALE,VICTORINO | Address on file | | | | | |
| 2367620 | GUTIERREZ QUINONES,JOSE A | Address on file | | | | | |
| 2365248 | GUTIERREZ SIERRA,MARIA V | Address on file | | | | | |
| 2351176 | GUTIERREZ ZABALA,ANA L | Address on file | | | | | |
| 2349037 | GUTIERREZ,MILAGROS | Address on file | | | | | |
| 2351381 | GUZMAN ALVARADO,MARIBEL | Address on file | | | | | |
| 2356292 | GUZMAN ARROYO,CARMELO | Address on file | | | | | |
| 2359695 | GUZMAN ARROYO,LETICIA | Address on file | | | | | |
| 2364183 | GUZMAN BERRIOS,EMILIANO | Address on file | | | | | |
| 2365749 | GUZMAN BETANCOURT,ALEYDA | Address on file | | | | | |
| 2351233 | GUZMAN BURGOS,GLADYS | Address on file | | | | | |
| 2359276 | GUZMAN CARDONA,EVA M | Address on file | | | | | |
| 2353060 | GUZMAN CENTENO,RAQUEL A | Address on file | | | | | |
| 2356851 | GUZMAN COLON,ALBERTO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355938 | GUZMAN CORDERO,GEORGINA | Address on file | | | | | |
| 2356657 | GUZMAN COSME,CARLOS L | Address on file | | | | | |
| 2369513 | GUZMAN CRUZ,OSCAR | Address on file | | | | | |
| 2360094 | GUZMAN DAVILA,ROSA J | Address on file | | | | | |
| 2359953 | GUZMAN DE APONTE,CANDIDA | Address on file | | | | | |
| 2353150 | GUZMAN DE JESUS,LYDIA | Address on file | | | | | |
| 2351505 | GUZMAN DE LEON,IRAIDA | Address on file | | | | | |
| 2350348 | GUZMAN DIAZ,IRIS | Address on file | | | | | |
| 2366392 | GUZMAN FIGUEROA,ELBA I | Address on file | | | | | |
| 2354539 | GUZMAN GARCIA,BLANCA | Address on file | | | | | |
| 2351382 | GUZMAN GARCIA,FILIBERTO | Address on file | | | | | |
| 2359578 | GUZMAN GARCIA,GREGORIA | Address on file | | | | | |
| 2356914 | GUZMAN GARCIA,LUISA J | Address on file | | | | | |
| 2367365 | GUZMAN GEIGEL,CARMEN I | Address on file | | | | | |
| 2370680 | GUZMAN GONZALEZ,ANA H | Address on file | | | | | |
| 2350596 | GUZMAN GONZALEZ,OBDULIA | Address on file | | | | | |
| 2370021 | GUZMAN GUZMAN,CARMEN M | Address on file | | | | | |
| 2370249 | GUZMAN GUZMAN,SONIA | Address on file | | | | | |
| 2363883 | GUZMAN HERNANDEZ,AURELIA | Address on file | | | | | |
| 2349904 | GUZMAN HERNANDEZ,ELIZABETH | Address on file | | | | | |
| 2352508 | GUZMAN LOPEZ,IRMA | Address on file | | | | | |
| 2368199 | GUZMAN LOPEZ,MARTA I | Address on file | | | | | |
| 2365150 | GUZMAN LUGO,MYRIAM I | Address on file | | | | | |
| 2355132 | GUZMAN MARRERO,CARMEN L | Address on file | | | | | |
| 2347818 | GUZMAN MARRERO,MARIA D | Address on file | | | | | |
| 2566772 | GUZMAN MARRERO,MARIA D | Address on file | | | | | |
| 2360363 | GUZMAN MARRERO,MIGUEL A | Address on file | | | | | |
| 2350181 | GUZMAN MARRERO,VILMA G | Address on file | | | | | |
| 2353230 | GUZMAN MARTINEZ,NAHIR DEL C | Address on file | | | | | |
| 2370100 | GUZMAN MATIAS,WILFREDO | Address on file | | | | | |
| 2353601 | GUZMAN MILLAN,GLORIA M | Address on file | | | | | |
| 2367538 | GUZMAN MILLAN,MARIA E | Address on file | | | | | |
| 2361543 | GUZMAN MIRANDA,BAUTISTA | Address on file | | | | | |
| 2366245 | GUZMAN MONTALVO,GLORIA | Address on file | | | | | |
| 2357510 | GUZMAN MONTALVO,ZAIDA M | Address on file | | | | | |
| 2363599 | GUZMAN MONTES,SANDRA L | Address on file | | | | | |
| 2371210 | GUZMAN MORALES,CARLOS | Address on file | | | | | |
| 2353770 | GUZMAN MORALES,JUANITA | Address on file | | | | | |
| 2361583 | GUZMAN MORALES,WILFREDO | Address on file | | | | | |
| 2365949 | GUZMAN OJEDA,JOSE D | Address on file | | | | | |
| 2362939 | GUZMAN ORTIZ,DAISY | Address on file | | | | | |
| 2362001 | GUZMAN ORTIZ,LYDIA M | Address on file | | | | | |
| 2368821 | GUZMAN RAMOS,AIDA | Address on file | | | | | |
| 2355416 | GUZMAN RAMOS,NIVIA Y | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364439 | GUZMAN RIVERA,CARMEN M | Address on file | | | | | |
| 2368575 | GUZMAN RIVERA,ELGA M | Address on file | | | | | |
| 2352143 | GUZMAN RIVERA,JOSE M | Address on file | | | | | |
| 2370024 | GUZMAN RODRIGUEZ,ANA M | Address on file | | | | | |
| 2350441 | GUZMAN RODRIGUEZ,ANDREA | Address on file | | | | | |
| 2364021 | GUZMAN RODRIGUEZ,JORGE L | Address on file | | | | | |
| 2359929 | GUZMAN RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2348297 | GUZMAN RODRIGUEZ,MELBA V | Address on file | | | | | |
| 2365205 | GUZMAN ROSARIO,ISAURA | Address on file | | | | | |
| 2349572 | GUZMAN RUIZ,IDALIA | Address on file | | | | | |
| 2363645 | GUZMAN SANCHEZ,AIDA I | Address on file | | | | | |
| 2369820 | GUZMAN SANCHEZ,NORA A | Address on file | | | | | |
| 2358178 | GUZMAN SANTIAGO,NORAH I | Address on file | | | | | |
| 2364546 | GUZMAN SENQUIZ,GLORIA E | Address on file | | | | | |
| 2366073 | GUZMAN SEPULVEDA,CARLOS A | Address on file | | | | | |
| 2365087 | GUZMAN SERRANO,MINERVA | Address on file | | | | | |
| 2347943 | GUZMAN SOTO,OLGA G | Address on file | | | | | |
| 2358598 | GUZMAN SUAREZ,JOSE | Address on file | | | | | |
| 2355167 | GUZMAN TORRES,MARIA M | Address on file | | | | | |
| 2358855 | GUZMAN VAZQUEZ,MYRIAM | Address on file | | | | | |
| 2357511 | GUZMAN VIDOT,JANET | Address on file | | | | | |
| 2358758 | GUZMAN,HECTOR G | Address on file | | | | | |
| 2352806 | GUZMAN,MARIA | Address on file | | | | | |
| 2363705 | HADDOCK ALVIRA,ARMANDO | Address on file | | | | | |
| 2353897 | HADDOCK RAMOS,ANASTASIA | Address on file | | | | | |
| 2355162 | HALL,HANZEL | Address on file | | | | | |
| 2359966 | HANCE HERNANDEZ,CARMEN L | Address on file | | | | | |
| 2366808 | HARGROVE CORDERO,KATHERINE | Address on file | | | | | |
| 2349713 | HARRINGTON GONZALEZ,EILEEN | Address on file | | | | | |
| 2370443 | HARTU RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2348082 | HASSAN SBRAHIM,ALI | Address on file | | | | | |
| 2356965 | HAYES RIVERA,JEANNETTE | Address on file | | | | | |
| 2364566 | HAZEL MARIN,MARIA L | Address on file | | | | | |
| 2367204 | HEARTSILL ORTIZ,ROBERT | Address on file | | | | | |
| 2363214 | HENRIQUEZ ORTIZ,ADA I | Address on file | | | | | |
| 2360268 | HENRIQUEZ,GILBERTO | Address on file | | | | | |
| 2354630 | HEREDIA ALICEA,MARIA V | Address on file | | | | | |
| 2354640 | HEREDIA ESTEBAN,MARIA J | Address on file | | | | | |
| 2359655 | HEREDIA FUENTES,ANA L | Address on file | | | | | |
| 2354287 | HEREDIA GONZALEZ,ERNESTO | Address on file | | | | | |
| 2349536 | HEREDIA GONZALEZ,JOSE A | Address on file | | | | | |
| 2368958 | HEREDIA RIVERA,GRACIANO | Address on file | | | | | |
| 2365392 | HEREDIA RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2353327 | HEREDIA VIRUET,BLANCA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352073 | HERMIDA MARQUEZ,NORMA I | Address on file | | | | | |
| 2364972 | HERMINA PEREZ,ANA I | Address on file | | | | | |
| 2365285 | HERNADEZ ROSARIO,RUBEN | Address on file | | | | | |
| 2359536 | HERNAIZ RAMOS,IRMA | Address on file | | | | | |
| 2366579 | HERNAIZ RAMOS,LUZ M | Address on file | | | | | |
| 2362899 | HERNAIZ TRINIDAD,ROSA M | Address on file | | | | | |
| 2352285 | HERNANDEZ ACEVEDO,ISMAEL | Address on file | | | | | |
| 2351911 | HERNANDEZ AGOSTO,AMALIA | Address on file | | | | | |
| 2357259 | HERNANDEZ AGOSTO,GLADYS | Address on file | | | | | |
| 2367771 | HERNANDEZ ALAYON,MARIA C | Address on file | | | | | |
| 2355791 | HERNANDEZ ALGARIN,MARIA L | Address on file | | | | | |
| 2356324 | HERNANDEZ ALICEA,OLGA I | Address on file | | | | | |
| 2349438 | HERNANDEZ ALIER,WILFRED | Address on file | | | | | |
| 2365541 | HERNANDEZ ALMODOVAR,MARYSOL D | Address on file | | | | | |
| 2362361 | HERNANDEZ AMADOR,ELENA | Address on file | | | | | |
| 2359689 | HERNANDEZ ANGUEIRA,MARTHA | Address on file | | | | | |
| 2361912 | HERNANDEZ APONTE,DORIS B | Address on file | | | | | |
| 2350536 | HERNANDEZ APONTE,FLORITA | Address on file | | | | | |
| 2352535 | HERNANDEZ APONTE,ROSA M | Address on file | | | | | |
| 2362190 | HERNANDEZ ARANA,HECTOR | Address on file | | | | | |
| 2369419 | HERNANDEZ ARBELO,EVA I | Address on file | | | | | |
| 2363750 | HERNANDEZ ARROYO,RAQUEL | Address on file | | | | | |
| 2369316 | HERNANDEZ ARTIGAS,AUREA I | Address on file | | | | | |
| 2367391 | HERNANDEZ ARTIGAS,MILDRED | Address on file | | | | | |
| 2352733 | HERNANDEZ ARTIGAS,MYRTA R | Address on file | | | | | |
| 2354541 | HERNANDEZ AYALA,ANA H | Address on file | | | | | |
| 2361249 | HERNANDEZ AYALA,MARIA H | Address on file | | | | | |
| 2352960 | HERNANDEZ BAEZ,MARIA F | Address on file | | | | | |
| 2357476 | HERNANDEZ BARRETO,NIDIA I | Address on file | | | | | |
| 2367536 | HERNANDEZ BARRETO,SAMUEL | Address on file | | | | | |
| 2367781 | HERNANDEZ BATALLA,IRSA M | Address on file | | | | | |
| 2350210 | HERNANDEZ BATISTA,ESTHER | Address on file | | | | | |
| 2357152 | HERNANDEZ BELLO,AWILDA | Address on file | | | | | |
| 2356482 | HERNANDEZ BENITEZ,MERCEDES | Address on file | | | | | |
| 2364156 | HERNANDEZ BENJAMIN,NEREIDA | Address on file | | | | | |
| 2359698 | HERNANDEZ BERMUDEZ,LIDUVINA | Address on file | | | | | |
| 2354784 | HERNANDEZ BORDONADA,HILDA | Address on file | | | | | |
| 2350222 | HERNANDEZ BOSQUES,ISMAEL | Address on file | | | | | |
| 2356957 | HERNANDEZ BOSQUES,ISMAEL | Address on file | | | | | |
| 2359036 | HERNANDEZ BOSQUES,PABLO | Address on file | | | | | |
| 2365179 | HERNANDEZ BRIGNONI,DEANNA | Address on file | | | | | |
| 2352259 | HERNANDEZ CABAN,CATALINO | Address on file | | | | | |
| 2370594 | HERNANDEZ CABAN,LUZ N | Address on file | | | | | |
| 2350514 | HERNANDEZ CALDERO,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349083 | HERNANDEZ CALDERON,CARMEN L | Address on file | | | | | |
| 2370211 | HERNANDEZ CALLOZO,LYDIA | Address on file | | | | | |
| 2369699 | HERNANDEZ CAMACHO,MARIA | Address on file | | | | | |
| 2365587 | HERNANDEZ CANTRES,ELSIE | Address on file | | | | | |
| 2358309 | HERNANDEZ CARRASQUILLO,IRMA | Address on file | | | | | |
| 2363660 | HERNANDEZ CARRION,CARMEN D | Address on file | | | | | |
| 2350282 | HERNANDEZ CARRION,EDGARDO | Address on file | | | | | |
| 2356209 | HERNANDEZ CASTRO,ESELENIA | Address on file | | | | | |
| 2363793 | HERNANDEZ CHAVES,IRIS J | Address on file | | | | | |
| 2356839 | HERNANDEZ CHAVES,LYDIA A | Address on file | | | | | |
| 2363898 | HERNANDEZ CHICO,MARIA | Address on file | | | | | |
| 2364389 | HERNANDEZ CINTRON,ANGELINA | Address on file | | | | | |
| 2369228 | HERNANDEZ COLBERG,VIRGEN M | Address on file | | | | | |
| 2353219 | HERNANDEZ COLLAZO,LYDIA E | Address on file | | | | | |
| 2354208 | HERNANDEZ COLON,CATALINA | Address on file | | | | | |
| 2349235 | HERNANDEZ COLON,ILEANA | Address on file | | | | | |
| 2358826 | HERNANDEZ COLON,LEONOR | Address on file | | | | | |
| 2360545 | HERNANDEZ COLON,ROSA G | Address on file | | | | | |
| 2355141 | HERNANDEZ CORDERO,GLADYS | Address on file | | | | | |
| 2349846 | HERNANDEZ CORDOVA,MAGDA | Address on file | | | | | |
| 2366022 | HERNANDEZ CORREA,EDWIN | Address on file | | | | | |
| 2349400 | HERNANDEZ CORTES,CLARA | Address on file | | | | | |
| 2369629 | HERNANDEZ CORTES,SARA E | Address on file | | | | | |
| 2363677 | HERNANDEZ COTTO,MARIA DE L | Address on file | | | | | |
| 2348279 | HERNANDEZ COURSEVIL,EDUARDO | Address on file | | | | | |
| 2348294 | HERNANDEZ CRUZ,ANGELA | Address on file | | | | | |
| 2364304 | HERNANDEZ CRUZ,CARMEN | Address on file | | | | | |
| 2355560 | HERNANDEZ CRUZ,CARMEN M | Address on file | | | | | |
| 2366475 | HERNANDEZ CRUZ,DHARMA R | Address on file | | | | | |
| 2348120 | HERNANDEZ CRUZ,JUANITA | Address on file | | | | | |
| 2361588 | HERNANDEZ CRUZ,LUISA I | Address on file | | | | | |
| 2357991 | HERNANDEZ CRUZ,ROSAEL | Address on file | | | | | |
| 2364375 | HERNANDEZ CRUZ,SONIA | Address on file | | | | | |
| 2355248 | HERNANDEZ CRUZ,ZOE | Address on file | | | | | |
| 2354245 | HERNANDEZ CUEVAS,CARMEN M | Address on file | | | | | |
| 2349298 | HERNANDEZ CURT,ELBA M | Address on file | | | | | |
| 2367879 | HERNANDEZ DAVILA,ANA H | Address on file | | | | | |
| 2350343 | HERNANDEZ DE PEREZ,AURA I | Address on file | | | | | |
| 2350579 | HERNANDEZ DELGADO,ELBA R | Address on file | | | | | |
| 2347797 | HERNANDEZ DELGADO,GLADYS M | Address on file | | | | | |
| 2566769 | HERNANDEZ DELGADO,GLADYS M | Address on file | | | | | |
| 2355412 | HERNANDEZ DELGADO,HILDA E | Address on file | | | | | |
| 2364572 | HERNANDEZ DELGADO,IRIS M | Address on file | | | | | |
| 2354581 | HERNANDEZ DELIZ,GLADYS P | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359701 | HERNANDEZ DIAZ,ANA D | Address on file | | | | | |
| 2354665 | HERNANDEZ DIAZ,BRIGIDA | Address on file | | | | | |
| 2355039 | HERNANDEZ DIAZ,DAISY | Address on file | | | | | |
| 2361004 | HERNANDEZ DIAZ,JORGE | Address on file | | | | | |
| 2349112 | HERNANDEZ DIAZ,JOSE A | Address on file | | | | | |
| 2353440 | HERNANDEZ DIAZ,PEDRO L | Address on file | | | | | |
| 2350905 | HERNANDEZ DIAZ,RUFINO | Address on file | | | | | |
| 2349740 | HERNANDEZ DOX,ANNIE I | Address on file | | | | | |
| 2355083 | HERNANDEZ ECHEVARRIA,EDITH | Address on file | | | | | |
| 2357547 | HERNANDEZ ESTEVES,GUDELIA | Address on file | | | | | |
| 2348956 | HERNANDEZ ESTRELLA,MILADYS | Address on file | | | | | |
| 2371026 | HERNANDEZ FEIJO,EDWIN | Address on file | | | | | |
| 2355916 | HERNANDEZ FELICIANO,GLORIA | Address on file | | | | | |
| 2354112 | HERNANDEZ FELICIANO,IRIS V | Address on file | | | | | |
| 2361319 | HERNANDEZ FELICIANO,JESUS | Address on file | | | | | |
| 2367201 | HERNANDEZ FLORES,SONIA E | Address on file | | | | | |
| 2359895 | HERNANDEZ FRAGOSA,ELISA | Address on file | | | | | |
| 2356083 | HERNANDEZ FRANCO,ALVILDA | Address on file | | | | | |
| 2369253 | HERNANDEZ FRANCO,MILAGROS | Address on file | | | | | |
| 2363995 | HERNANDEZ FUENTES,NELIDA | Address on file | | | | | |
| 2351484 | HERNANDEZ GARCED,BERTA E | Address on file | | | | | |
| 2354320 | HERNANDEZ GARCIA,ANTONIA S | Address on file | | | | | |
| 2352122 | HERNANDEZ GARCIA,BARBARA | Address on file | | | | | |
| 2362268 | HERNANDEZ GARCIA,CARLOS E | Address on file | | | | | |
| 2364222 | HERNANDEZ GARCIA,SONIA I | Address on file | | | | | |
| 2351707 | HERNANDEZ GERENA,ANGEL C | Address on file | | | | | |
| 2358007 | HERNANDEZ GOMEZ,JOSEFA | Address on file | | | | | |
| 2365635 | HERNANDEZ GONZALEZ,ANA M | Address on file | | | | | |
| 2352810 | HERNANDEZ GONZALEZ,CARLA | Address on file | | | | | |
| 2348168 | HERNANDEZ GONZALEZ,CECILIA | Address on file | | | | | |
| 2368442 | HERNANDEZ GONZALEZ,GLORIA M | Address on file | | | | | |
| 2350866 | HERNANDEZ GONZALEZ,JESUS M | Address on file | | | | | |
| 2348847 | HERNANDEZ GONZALEZ,LUZ M | Address on file | | | | | |
| 2352592 | HERNANDEZ GONZALEZ,MARILYN J | Address on file | | | | | |
| 2349299 | HERNANDEZ GONZALEZ,PABLO E | Address on file | | | | | |
| 2369343 | HERNANDEZ GONZALEZ,SIGFREDO | Address on file | | | | | |
| 2356225 | HERNANDEZ GUTIERREZ,JUAN A | Address on file | | | | | |
| 2368971 | HERNANDEZ HERNANDE,EUFEMIA | Address on file | | | | | |
| 2355103 | HERNANDEZ HERNANDEZ,AGNES Y | Address on file | | | | | |
| 2365439 | HERNANDEZ HERNANDEZ,AIXA | Address on file | | | | | |
| 2355971 | HERNANDEZ HERNANDEZ,ALEJANDRO | Address on file | | | | | |
| 2360667 | HERNANDEZ HERNANDEZ,ANA | Address on file | | | | | |
| 2362646 | HERNANDEZ HERNANDEZ,ANA L | Address on file | | | | | |
| 2361789 | HERNANDEZ HERNANDEZ,EDDY R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2357375 | HERNANDEZ HERNANDEZ,EDIA N | Address on file | | | | | |
| 2360911 | HERNANDEZ HERNANDEZ,FE V | Address on file | | | | | |
| 2367266 | HERNANDEZ HERNANDEZ,JENNY L | Address on file | | | | | |
| 2361130 | HERNANDEZ HERNANDEZ,LUIS A | Address on file | | | | | |
| 2365261 | HERNANDEZ HERNANDEZ,LYDIA | Address on file | | | | | |
| 2351625 | HERNANDEZ HERNANDEZ,MARIA E | Address on file | | | | | |
| 2367900 | HERNANDEZ HERNANDEZ,MARIA E | Address on file | | | | | |
| 2359175 | HERNANDEZ HERNANDEZ,MARJORIE Y | Address on file | | | | | |
| 2360134 | HERNANDEZ HERNANDEZ,MILAGROS | Address on file | | | | | |
| 2359789 | HERNANDEZ JIMENEZ,ANA I | Address on file | | | | | |
| 2368649 | HERNANDEZ JIMENEZ,ANTONIA | Address on file | | | | | |
| 2351573 | HERNANDEZ JIMENEZ,RAMON H | Address on file | | | | | |
| 2363353 | HERNANDEZ JIMENEZ,ROSALINA | Address on file | | | | | |
| 2368285 | HERNANDEZ JIMENEZ,TERESA | Address on file | | | | | |
| 2363480 | HERNANDEZ JIRAU,ZAIDA | Address on file | | | | | |
| 2365465 | HERNANDEZ JORGE,JAIME L | Address on file | | | | | |
| 2352267 | HERNANDEZ LABOY,CARMEN M | Address on file | | | | | |
| 2348393 | HERNANDEZ LABOY,MAYRA I | Address on file | | | | | |
| 2353669 | HERNANDEZ LIQUET,MARIA E | Address on file | | | | | |
| 2348462 | HERNANDEZ LOPERENA,GLADYS | Address on file | | | | | |
| 2566723 | HERNANDEZ LOPERENA,GLADYS | Address on file | | | | | |
| 2359704 | HERNANDEZ LOPEZ,ANGEL L | Address on file | | | | | |
| 2354948 | HERNANDEZ LOPEZ,DORIS | Address on file | | | | | |
| 2367338 | HERNANDEZ LOPEZ,ELBA I | Address on file | | | | | |
| 2366886 | HERNANDEZ LOPEZ,EMILIO | Address on file | | | | | |
| 2358494 | HERNANDEZ LOPEZ,GLORIA E | Address on file | | | | | |
| 2362373 | HERNANDEZ LOPEZ,GLORIA S | Address on file | | | | | |
| 2357887 | HERNANDEZ LOPEZ,ILIA M | Address on file | | | | | |
| 2370416 | HERNANDEZ LOPEZ,JUANITA | Address on file | | | | | |
| 2353938 | HERNANDEZ LOPEZ,JULIA | Address on file | | | | | |
| 2357330 | HERNANDEZ LOPEZ,LEONIDA | Address on file | | | | | |
| 2370887 | HERNANDEZ LOPEZ,MARIA E | Address on file | | | | | |
| 2352350 | HERNANDEZ LOPEZ,MARIA L | Address on file | | | | | |
| 2366892 | HERNANDEZ LOPEZ,MARIA M | Address on file | | | | | |
| 2354496 | HERNANDEZ LORING,MARIA V | Address on file | | | | | |
| 2356696 | HERNANDEZ LOZADA,HILDA | Address on file | | | | | |
| 2354148 | HERNANDEZ LUGO,JOSEFA | Address on file | | | | | |
| 2367441 | HERNANDEZ MAISONET,MIGUEL | Address on file | | | | | |
| 2362074 | HERNANDEZ MALAVE,ANA I | Address on file | | | | | |
| 2363080 | HERNANDEZ MALDONADO,DAISY | Address on file | | | | | |
| 2358293 | HERNANDEZ MALDONADO,HILDA | Address on file | | | | | |
| 2358820 | HERNANDEZ MALDONADO,MARIA L | Address on file | | | | | |
| 2351307 | HERNANDEZ MARQUEZ,ANA A | Address on file | | | | | |
| 2369818 | HERNANDEZ MARQUEZ,VICTOR | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353347 | HERNANDEZ MARRERO,ROBERTO | Address on file | | | | | |
| 2355604 | HERNANDEZ MARTINEZ,DIMARIS | Address on file | | | | | |
| 2368576 | HERNANDEZ MARTINEZ,EDGARDO | Address on file | | | | | |
| 2365936 | HERNANDEZ MARTINEZ,LILLIAN | Address on file | | | | | |
| 2371205 | HERNANDEZ MARTINEZ,MARIA J | Address on file | | | | | |
| 2348861 | HERNANDEZ MASSINI,JUAN A | Address on file | | | | | |
| 2356234 | HERNANDEZ MASSINI,JUAN A | Address on file | | | | | |
| 2360547 | HERNANDEZ MATHEWS,MIGUEL | Address on file | | | | | |
| 2349589 | HERNANDEZ MATIAS,ESTRELLA | Address on file | | | | | |
| 2361661 | HERNANDEZ MATOS,OSCAR | Address on file | | | | | |
| 2355782 | HERNANDEZ MAYSONET,DIANA | Address on file | | | | | |
| 2354396 | HERNANDEZ MEDINA,ALICIA | Address on file | | | | | |
| 2367663 | HERNANDEZ MEDINA,IRMA | Address on file | | | | | |
| 2355051 | HERNANDEZ MEDINA,JUAN D | Address on file | | | | | |
| 2368636 | HERNANDEZ MEDINA,PEDRO | Address on file | | | | | |
| 2363521 | HERNANDEZ MELENDE,CARMEN L | Address on file | | | | | |
| 2367466 | HERNANDEZ MELENDEZ,BETZAIDA | Address on file | | | | | |
| 2358577 | HERNANDEZ MELENDEZ,CARMEN | Address on file | | | | | |
| 2352457 | HERNANDEZ MELENDEZ,FELICIANO | Address on file | | | | | |
| 2365081 | HERNANDEZ MELENDEZ,LYDIA | Address on file | | | | | |
| 2351562 | HERNANDEZ MELENDEZ,ROSA H | Address on file | | | | | |
| 2364971 | HERNANDEZ MELENDEZ,RUDITH | Address on file | | | | | |
| 2369654 | HERNANDEZ MELENDEZ,SYLVIA | Address on file | | | | | |
| 2365645 | HERNANDEZ MENDEZ,ANNIE | Address on file | | | | | |
| 2366220 | HERNANDEZ MENDEZ,JENNIE | Address on file | | | | | |
| 2369873 | HERNANDEZ MEZQUIDA,LUISA | Address on file | | | | | |
| 2350307 | HERNANDEZ MIRANDA,CARMEN M | Address on file | | | | | |
| 2352255 | HERNANDEZ MOJICA,GLORIBEL | Address on file | | | | | |
| 2354978 | HERNANDEZ MOLINA,HECTOR A | Address on file | | | | | |
| 2364811 | HERNANDEZ MOLINA,YADIRA | Address on file | | | | | |
| 2365383 | HERNANDEZ MORALES,ANTONIA | Address on file | | | | | |
| 2370873 | HERNANDEZ MORALES,CARMEN E | Address on file | | | | | |
| 2353279 | HERNANDEZ MORALES,PEDRO | Address on file | | | | | |
| 2355211 | HERNANDEZ MORALES,SOL G | Address on file | | | | | |
| 2350593 | HERNANDEZ MUNIZ,MARIA T | Address on file | | | | | |
| 2348686 | HERNANDEZ MUNOZ,CARMEN M | Address on file | | | | | |
| 2358980 | HERNANDEZ MUNOZ,CEREIDA | Address on file | | | | | |
| 2349628 | HERNANDEZ NEGRON,FERNANDO | Address on file | | | | | |
| 2366570 | HERNANDEZ NIEVES,DORIS I | Address on file | | | | | |
| 2363800 | HERNANDEZ NIEVES,MARIA S | Address on file | | | | | |
| 2362868 | HERNANDEZ NIEVES,MARITZA | Address on file | | | | | |
| 2361158 | HERNANDEZ NIEVES,RAFAEL | Address on file | | | | | |
| 2355310 | HERNANDEZ NIEVES,ROSARIO | Address on file | | | | | |
| 2370983 | HERNANDEZ NOA,MARIA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371034 | HERNANDEZ OLIVO,FRANCISCO A | Address on file | | | | | |
| 2359451 | HERNANDEZ OLMEDA,ROSA M | Address on file | | | | | |
| 2366452 | HERNANDEZ ORTEGA,ANTONIA | Address on file | | | | | |
| 2354602 | HERNANDEZ ORTIZ,ALIDA R | Address on file | | | | | |
| 2359601 | HERNANDEZ ORTIZ,ANDRES A | Address on file | | | | | |
| 2370602 | HERNANDEZ ORTIZ,EMMA M | Address on file | | | | | |
| 2365013 | HERNANDEZ ORTIZ,FELIX | Address on file | | | | | |
| 2368069 | HERNANDEZ ORTIZ,JOSE H | Address on file | | | | | |
| 2368387 | HERNANDEZ ORTIZ,MONSERRATE | Address on file | | | | | |
| 2360559 | HERNANDEZ ORTIZ,OLGA M | Address on file | | | | | |
| 2356931 | HERNANDEZ OYOLA,ANGEL | Address on file | | | | | |
| 2367259 | HERNANDEZ PADILLA,AMELIA | Address on file | | | | | |
| 2365682 | HERNANDEZ PADILLA,ARMIINDA | Address on file | | | | | |
| 2359713 | HERNANDEZ PADILLA,PEDRO | Address on file | | | | | |
| 2363163 | HERNANDEZ PADILLA,ZAIDA E | Address on file | | | | | |
| 2364082 | HERNANDEZ PADIN,LILLIAN M | Address on file | | | | | |
| 2360073 | HERNANDEZ PAGAN,ANDRES R | Address on file | | | | | |
| 2358468 | HERNANDEZ PAGAN,LIBRADA | Address on file | | | | | |
| 2355011 | HERNANDEZ PANTOJA,LUZ E | Address on file | | | | | |
| 2366174 | HERNANDEZ PENA,GERARDO L | Address on file | | | | | |
| 2367032 | HERNANDEZ PENA,MARIA DE L | Address on file | | | | | |
| 2358147 | HERNANDEZ PENA,VICTOR M | Address on file | | | | | |
| 2369763 | HERNANDEZ PEREZ,ANA C | Address on file | | | | | |
| 2351399 | HERNANDEZ PEREZ,ANA M | Address on file | | | | | |
| 2351831 | HERNANDEZ PEREZ,EDGARDO | Address on file | | | | | |
| 2366888 | HERNANDEZ PEREZ,EDGARDO | Address on file | | | | | |
| 2364973 | HERNANDEZ PEREZ,EVA M | Address on file | | | | | |
| 2359924 | HERNANDEZ PEREZ,HECTOR | Address on file | | | | | |
| 2370259 | HERNANDEZ PEREZ,IRMA | Address on file | | | | | |
| 2352650 | HERNANDEZ PEREZ,JOSE E | Address on file | | | | | |
| 2355427 | HERNANDEZ PEREZ,RAUL | Address on file | | | | | |
| 2369480 | HERNANDEZ PRINCIPE,JUAN J | Address on file | | | | | |
| 2367827 | HERNANDEZ QUINONES,OLGA | Address on file | | | | | |
| 2364682 | HERNANDEZ RAMIREZ,SOCORRO | Address on file | | | | | |
| 2362141 | HERNANDEZ RAMOS,BETTY | Address on file | | | | | |
| 2371168 | HERNANDEZ RAMOS,CARMEN  M | Address on file | | | | | |
| 2369067 | HERNANDEZ RAMOS,CRISTINA | Address on file | | | | | |
| 2347830 | HERNANDEZ RAMOS,LUZ E | Address on file | | | | | |
| 2362567 | HERNANDEZ RAMOS,NILDA | Address on file | | | | | |
| 2365136 | HERNANDEZ RAMOS,NILDA | Address on file | | | | | |
| 2367275 | HERNANDEZ REYES,ENID | Address on file | | | | | |
| 2359777 | HERNANDEZ REYES,IRAIDA | Address on file | | | | | |
| 2351897 | HERNANDEZ RIOS,CARMEN M | Address on file | | | | | |
| 2367873 | HERNANDEZ RIOS,DAVID | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2362062 | HERNANDEZ RIVERA,ANA | Address on file | | | | | |
| 2348019 | HERNANDEZ RIVERA,ANGEL | Address on file | | | | | |
| 2359824 | HERNANDEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2357146 | HERNANDEZ RIVERA,ISABEL R | Address on file | | | | | |
| 2360862 | HERNANDEZ RIVERA,JOSE E | Address on file | | | | | |
| 2356156 | HERNANDEZ RIVERA,JUAN | Address on file | | | | | |
| 2367870 | HERNANDEZ RIVERA,JULIA T | Address on file | | | | | |
| 2351212 | HERNANDEZ RIVERA,MANUEL | Address on file | | | | | |
| 2368888 | HERNANDEZ RIVERA,MARIA DE LOS A | Address on file | | | | | |
| 2361023 | HERNANDEZ RIVERA,MIGUEL A | Address on file | | | | | |
| 2354182 | HERNANDEZ RIVERA,NILDA R | Address on file | | | | | |
| 2357710 | HERNANDEZ RIVERA,NORA | Address on file | | | | | |
| 2362807 | HERNANDEZ RIVERA,ONELIA | Address on file | | | | | |
| 2353876 | HERNANDEZ RIVERA,PERSIDA | Address on file | | | | | |
| 2359212 | HERNANDEZ RODRIGUE,MARIA L | Address on file | | | | | |
| 2355616 | HERNANDEZ RODRIGUEZ,ANITA | Address on file | | | | | |
| 2366459 | HERNANDEZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2350766 | HERNANDEZ RODRIGUEZ,DIONILA | Address on file | | | | | |
| 2348736 | HERNANDEZ RODRIGUEZ,GEORGINA | Address on file | | | | | |
| 2369400 | HERNANDEZ RODRIGUEZ,GLORIA E | Address on file | | | | | |
| 2366226 | HERNANDEZ RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2348042 | HERNANDEZ RODRIGUEZ,JOSE R | Address on file | | | | | |
| 2364044 | HERNANDEZ RODRIGUEZ,MARILIA | Address on file | | | | | |
| 2363471 | HERNANDEZ RODRIGUEZ,NELLY | Address on file | | | | | |
| 2369110 | HERNANDEZ RODRIGUEZ,NOEMI E | Address on file | | | | | |
| 2352647 | HERNANDEZ RODRIGUEZ,PORFIRIO | Address on file | | | | | |
| 2353690 | HERNANDEZ RODRIGUEZ,SONIA | Address on file | | | | | |
| 2353730 | HERNANDEZ RODRIGUEZ,SUSANO | Address on file | | | | | |
| 2370494 | HERNANDEZ ROLDAN,JUANITA | Address on file | | | | | |
| 2349528 | HERNANDEZ ROMAGUERA,EMILIO A | Address on file | | | | | |
| 2357246 | HERNANDEZ ROMAN,ANTONIA | Address on file | | | | | |
| 2360620 | HERNANDEZ ROMAN,ANTONIO | Address on file | | | | | |
| 2367198 | HERNANDEZ ROMAN,SONIA M | Address on file | | | | | |
| 2354970 | HERNANDEZ ROSARIO,CARMEN D. | Address on file | | | | | |
| 2352503 | HERNANDEZ ROSARIO,CARMEN G | Address on file | | | | | |
| 2362407 | HERNANDEZ ROSARIO,CARMEN G | Address on file | | | | | |
| 2351905 | HERNANDEZ ROSARIO,EFRAIN | Address on file | | | | | |
| 2351419 | HERNANDEZ ROSARIO,MARY L | Address on file | | | | | |
| 2351072 | HERNANDEZ RUIZ,DORCAS | Address on file | | | | | |
| 2353313 | HERNANDEZ RUIZ,GLORIA | Address on file | | | | | |
| 2369335 | HERNANDEZ SANCHEZ,HECTOR | Address on file | | | | | |
| 2352567 | HERNANDEZ SANCHEZ,ISMAEL | Address on file | | | | | |
| 2354196 | HERNANDEZ SANCHEZ,SYLVIA | Address on file | | | | | |
| 2354118 | HERNANDEZ SANTANA,ANGELA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350461 | HERNANDEZ SANTANA,JOSE A | Address on file | | | | | |
| 2358965 | HERNANDEZ SANTIAGO,ALIPIO A | Address on file | | | | | |
| 2367211 | HERNANDEZ SANTIAGO,CARMEN E | Address on file | | | | | |
| 2354025 | HERNANDEZ SANTIAGO,DOLORES | Address on file | | | | | |
| 2363482 | HERNANDEZ SANTIAGO,DOLORES | Address on file | | | | | |
| 2354926 | HERNANDEZ SANTIAGO,JULIA | Address on file | | | | | |
| 2356362 | HERNANDEZ SANTIAGO,LILLIAM | Address on file | | | | | |
| 2363362 | HERNANDEZ SANTIAGO,LILLIAM M | Address on file | | | | | |
| 2370209 | HERNANDEZ SANTIAGO,LUZ V | Address on file | | | | | |
| 2358386 | HERNANDEZ SANTIAGO,RAFAEL A | Address on file | | | | | |
| 2354212 | HERNANDEZ SERRANO,CARMEN | Address on file | | | | | |
| 2349198 | HERNANDEZ SERRANO,CARMEN M | Address on file | | | | | |
| 2359145 | HERNANDEZ SERRANO,JUANITA | Address on file | | | | | |
| 2352542 | HERNANDEZ SERRANO,MARIA J | Address on file | | | | | |
| 2350674 | HERNANDEZ SIERRA,MARTA L | Address on file | | | | | |
| 2354382 | HERNANDEZ SOSA,CARMEN V | Address on file | | | | | |
| 2359843 | HERNANDEZ SOTO,DORIS | Address on file | | | | | |
| 2352559 | HERNANDEZ SOTO,EUGENIA | Address on file | | | | | |
| 2367448 | HERNANDEZ SOTO,JOSEFINA | Address on file | | | | | |
| 2362538 | HERNANDEZ SOTO,MARILZA | Address on file | | | | | |
| 2353530 | HERNANDEZ SOTO,MARITZA | Address on file | | | | | |
| 2348268 | HERNANDEZ SOTO,RAFAEL | Address on file | | | | | |
| 2353195 | HERNANDEZ TIRADO,BRUNILDA | Address on file | | | | | |
| 2370280 | HERNANDEZ TORO,EDITH | Address on file | | | | | |
| 2359792 | HERNANDEZ TORRES,EVELYN | Address on file | | | | | |
| 2368955 | HERNANDEZ TORRES,FELICITA | Address on file | | | | | |
| 2356415 | HERNANDEZ TORRES,HIPOLITO | Address on file | | | | | |
| 2354833 | HERNANDEZ TORRES,MARIA A | Address on file | | | | | |
| 2350046 | HERNANDEZ TORRES,MARIA C | Address on file | | | | | |
| 2370891 | HERNANDEZ TORRES,MARIA D | Address on file | | | | | |
| 2369878 | HERNANDEZ TORRES,MARIA S | Address on file | | | | | |
| 2353439 | HERNANDEZ TORRES,PEDRO L | Address on file | | | | | |
| 2566835 | HERNANDEZ TORRES,PEDRO L | Address on file | | | | | |
| 2364628 | HERNANDEZ TORRES,ROSE M | Address on file | | | | | |
| 2361572 | HERNANDEZ TOSTE,LUZ T | Address on file | | | | | |
| 2354040 | HERNANDEZ TRILLA,RIGOBERTO | Address on file | | | | | |
| 2370935 | HERNANDEZ UMPIERRE,MARIA G | Address on file | | | | | |
| 2364846 | HERNANDEZ UMPIERRE,MINERVA | Address on file | | | | | |
| 2353633 | HERNANDEZ VARGAS,MARISOL | Address on file | | | | | |
| 2365856 | HERNANDEZ VAZQUEZ,ELBA I | Address on file | | | | | |
| 2357901 | HERNANDEZ VAZQUEZ,EUGENIO | Address on file | | | | | |
| 2364026 | HERNANDEZ VAZQUEZ,MIGDALIA | Address on file | | | | | |
| 2354671 | HERNANDEZ VEGA,DORA L | Address on file | | | | | |
| 2348971 | HERNANDEZ VEGA,MARIA E | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361742 | HERNANDEZ VELEZ,ELIAS | Address on file | | | | | |
| 2356224 | HERNANDEZ VELEZ,ELPIDIO | Address on file | | | | | |
| 2365217 | HERNANDEZ VELEZ,EMMA I | Address on file | | | | | |
| 2369135 | HERNANDEZ VELEZ,JOSE A | Address on file | | | | | |
| 2370103 | HERNANDEZ VELEZ,SONIA T | Address on file | | | | | |
| 2363652 | HERNANDEZ VERA,BRUNILDA | Address on file | | | | | |
| 2355238 | HERNANDEZ VERA,CARMEN | Address on file | | | | | |
| 2366161 | HERNANDEZ VERA,DELTHY | Address on file | | | | | |
| 2358661 | HERNANDEZ VERA,EVELYN | Address on file | | | | | |
| 2367693 | HERNANDEZ VIRELLA,ORLYN A | Address on file | | | | | |
| 2370702 | HERNANDEZ VIVES,EVELYN | Address on file | | | | | |
| 2349925 | HERNANDEZ,ALICE | Address on file | | | | | |
| 2360714 | HERNANDEZ,ANGEL A | Address on file | | | | | |
| 2357874 | HERNANDEZ,CARMEN G | Address on file | | | | | |
| 2354760 | HERNANDEZ,ELIZABETH | Address on file | | | | | |
| 2348540 | HERNANDEZ,FRANCISCO | Address on file | | | | | |
| 2566796 | HERNANDEZ,FRANCISCO | Address on file | | | | | |
| 2355637 | HERNANDEZ,GEORGINA | Address on file | | | | | |
| 2365664 | HERNANDEZ,GLADYS M | Address on file | | | | | |
| 2353598 | HERNANDEZ,GUILLERMO | Address on file | | | | | |
| 2350052 | HERNANDEZ,JENNIE A | Address on file | | | | | |
| 2356201 | HERNANDEZ,MANUEL A | Address on file | | | | | |
| 2360767 | HERNANDEZ,MARGARITA | Address on file | | | | | |
| 2347854 | HERNANDEZ,MARICARMEN | Address on file | | | | | |
| 2352821 | HERNENDEZ BONILLA,JUAN J | Address on file | | | | | |
| 2354904 | HERNON IRIZARRY,WANDA | Address on file | | | | | |
| 2351309 | HERRANS RIOS,VILMA L | Address on file | | | | | |
| 2350964 | HERRERA LEBRON,JUAN | Address on file | | | | | |
| 2356470 | HERRERA MORA,MIGUEL A | Address on file | | | | | |
| 2360100 | HERRERA RAMIREZ,JUDITH | Address on file | | | | | |
| 2359095 | HERRERA RAMOS,LUZ M | Address on file | | | | | |
| 2349657 | HERRERA ROMAN,LUZ Z | Address on file | | | | | |
| 2359811 | HERRERO DIAZ,AIDA L | Address on file | | | | | |
| 2348624 | HIDALGO BOSQUE,RAUL | Address on file | | | | | |
| 2349552 | HIDALGO CASTRO,ADELAIDA | Address on file | | | | | |
| 2350035 | HIDALGO CASTRO,TOMASITA | Address on file | | | | | |
| 2355867 | HIDALGO CORTES,GLADYS | Address on file | | | | | |
| 2361650 | HIDALGO VELAZQUEZ,CARLOS L | Address on file | | | | | |
| 2360527 | HIRALDO PEREZ,CARMEN M | Address on file | | | | | |
| 2367812 | HODGE RUIZ,ANGEL | Address on file | | | | | |
| 2349594 | HOLVINO ROSADO,DOLORES | Address on file | | | | | |
| 2367115 | HOMS NAVARRO,PAULA I | Address on file | | | | | |
| 2365351 | HOPPER ALDARONDO,JERRY | Address on file | | | | | |
| 2367276 | HORNEDO MALDONADO,HAYDEE | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353143 | HORTA CRUZ,ENRIQUE F | Address on file | | | | | |
| 2364806 | HORTA GONZALEZ,ROSA | Address on file | | | | | |
| 2369439 | HOYO CONCEPCION,WANDA A | Address on file | | | | | |
| 2351079 | HOYOS CRUZ,JOSE C | Address on file | | | | | |
| 2368812 | HOYOS RIVERA,OLGA R | Address on file | | | | | |
| 2355937 | HUAMAN RUBIO,RUBEN | Address on file | | | | | |
| 2359477 | HUAMAN RUBIO,RUBEN A | Address on file | | | | | |
| 2367102 | HUEDA QUINTANA,BENJAMIN | Address on file | | | | | |
| 2351739 | HUERTAS AVILES,ARACELIS | Address on file | | | | | |
| 2566811 | HUERTAS AVILES,ARACELIS | Address on file | | | | | |
| 2353131 | HUERTAS BUTLER,CONSUELO | Address on file | | | | | |
| 2356439 | HUERTAS CORDERO,MARTA | Address on file | | | | | |
| 2370998 | HUERTAS DAVILA,SONIA M | Address on file | | | | | |
| 2349073 | HUERTAS DE JESUS,NEREIDA | Address on file | | | | | |
| 2357238 | HUERTAS DE JESUS,NEREIDA | Address on file | | | | | |
| 2355915 | HUERTAS DE JESUS,SYLVIA | Address on file | | | | | |
| 2366024 | HUERTAS FLORES,CARMEN T | Address on file | | | | | |
| 2364903 | HUERTAS GONZALEZ,MARITZA | Address on file | | | | | |
| 2364087 | HUERTAS LABOY,MYRIAM | Address on file | | | | | |
| 2356515 | HUERTAS LAUREANO,ANA E | Address on file | | | | | |
| 2367412 | HUERTAS LOPEZ,MARIA A | Address on file | | | | | |
| 2370609 | HUERTAS NIEVES,ELBA I | Address on file | | | | | |
| 2359013 | HUERTAS RIVERA,MARIA C | Address on file | | | | | |
| 2354416 | HUERTAS RIVERA,RUTH E | Address on file | | | | | |
| 2351826 | HUERTAS ROSARIO,MARIA | Address on file | | | | | |
| 2348419 | HUERTAS SERRANO,JOAQUIN | Address on file | | | | | |
| 2351098 | HUERTAS URRUTIA,VICENTE | Address on file | | | | | |
| 2363150 | HUERTAS VALPAIS,CARMEN M | Address on file | | | | | |
| 2350366 | HUGGINS SANCHEZ,IRENE | Address on file | | | | | |
| 2357627 | HUGGINS SANCHEZ,JULIA E | Address on file | | | | | |
| 2349447 | HURD QUINONES,JAMES A | Address on file | | | | | |
| 2356023 | HUSSAIN WONG,LENNOX | Address on file | | | | | |
| 2370536 | IBANEZ SANTOS,DAYNA L | Address on file | | | | | |
| 2369971 | IBANEZ SANTOS,MAGDALENA | Address on file | | | | | |
| 2348546 | IBARRA DELGADO,FERNANDO | Address on file | | | | | |
| 2367525 | IBARRONDO DIAZ,AIDA L | Address on file | | | | | |
| 2360245 | IBARRONDO VARGAS,NILDA B | Address on file | | | | | |
| 2362931 | IGARTUA IRIZARRY,NANETTE T | Address on file | | | | | |
| 2367655 | IGLESIAS DE JESUS,MIGUEL A | Address on file | | | | | |
| 2358516 | IGLESIAS GONZALEZ,EVELYN | Address on file | | | | | |
| 2360338 | IGLESIAS PEREZ,LUIS F | Address on file | | | | | |
| 2366362 | IGLESIAS PEREZ,RUFINO | Address on file | | | | | |
| 2349508 | IGLESIAS RAMIREZ,LUISA A. | Address on file | | | | | |
| 2351123 | IGLESIAS RIVERA,RAMON A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352778 | IGLESIAS TOLEDO,INES | Address on file | | | | | |
| 2367895 | ILARAZA RIVERA,ANASTACIA | Address on file | | | | | |
| 2365099 | ILARRAZA SANTANA,IRIS | Address on file | | | | | |
| 2353353 | ILDEFONSO RIVERA,DOMINGA | Address on file | | | | | |
| 2358692 | ILDEFONSO RIVERA,ELISA | Address on file | | | | | |
| 2353743 | INCHAUTEGUI MARTINEZ,CARMEN | Address on file | | | | | |
| 2566701 | INCHAUTEGUI MARTINEZ,CARMEN | Address on file | | | | | |
| 2367112 | INCHAUTEGUI MARTINEZ,IRAIDA | Address on file | | | | | |
| 2354966 | INFANZON COLON,RAQUEL | Address on file | | | | | |
| 2358654 | INOSTROZA ROSA,ANA R | Address on file | | | | | |
| 2358036 | IRIARTE RODRIGUEZ,INES M | Address on file | | | | | |
| 2369030 | IRIZARRY AVILES,ADA I | Address on file | | | | | |
| 2348167 | IRIZARRY AGOSTO,IVAN C | Address on file | | | | | |
| 2349031 | IRIZARRY ALICEA,ANIBAL | Address on file | | | | | |
| 2359306 | IRIZARRY ALICEA,JUDITH | Address on file | | | | | |
| 2361396 | IRIZARRY ALICEA,NILVA L | Address on file | | | | | |
| 2370217 | IRIZARRY ALVARADO,IRIS A | Address on file | | | | | |
| 2362091 | IRIZARRY ALVAREZ,MARIA M | Address on file | | | | | |
| 2364837 | IRIZARRY AMELY,AUREA E | Address on file | | | | | |
| 2353752 | IRIZARRY ANDUJAR,JUDITH | Address on file | | | | | |
| 2369445 | IRIZARRY APONTE,AIDA | Address on file | | | | | |
| 2353296 | IRIZARRY APONTE,ANA R | Address on file | | | | | |
| 2352334 | IRIZARRY ARAMBURU,SYLVIA | Address on file | | | | | |
| 2361105 | IRIZARRY ARCE,ELBA M | Address on file | | | | | |
| 2369300 | IRIZARRY AVILES,LUZ N | Address on file | | | | | |
| 2359676 | IRIZARRY AYALA,JULIA A | Address on file | | | | | |
| 2350691 | IRIZARRY BOSQUES,AMIDA | Address on file | | | | | |
| 2348272 | IRIZARRY BULLS,JAIME E | Address on file | | | | | |
| 2358392 | IRIZARRY CANCEL,CARMEN A | Address on file | | | | | |
| 2361728 | IRIZARRY CANCEL,ZAIDA I | Address on file | | | | | |
| 2354584 | IRIZARRY CASIANO,FLOR | Address on file | | | | | |
| 2365855 | IRIZARRY CHAVES,ZAIDA M | Address on file | | | | | |
| 2367099 | IRIZARRY COLON,IRIS J | Address on file | | | | | |
| 2360471 | IRIZARRY CRUZ,GUILLERMO | Address on file | | | | | |
| 2371014 | IRIZARRY CRUZ,JOSE L | Address on file | | | | | |
| 2366314 | IRIZARRY CRUZ,MARIA E | Address on file | | | | | |
| 2347979 | IRIZARRY CUSTODIO,JOSE L | Address on file | | | | | |
| 2357903 | IRIZARRY DE JESUS,CARMEN I | Address on file | | | | | |
| 2354226 | IRIZARRY DETRES,LUISA | Address on file | | | | | |
| 2350153 | IRIZARRY DICUPE,ROSA M | Address on file | | | | | |
| 2358688 | IRIZARRY ESTRADA,IDA E | Address on file | | | | | |
| 2366961 | IRIZARRY GARCIA,CARMEN | Address on file | | | | | |
| 2362273 | IRIZARRY GARCIA,MEREGILDA | Address on file | | | | | |
| 2352482 | IRIZARRY GONZALEZ,GLORIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2362916 | IRIZARRY GONZALEZ,LUZ S | Address on file | | | | | |
| 2363859 | IRIZARRY GONZALEZ,NYDIA I | Address on file | | | | | |
| 2369936 | IRIZARRY GUILLEN,MIRIAM A | Address on file | | | | | |
| 2369951 | IRIZARRY IRIZARRY,LILINA | Address on file | | | | | |
| 2358353 | IRIZARRY IRIZARRY,ROSA L | Address on file | | | | | |
| 2360450 | IRIZARRY JIMENEZ,JOSE G | Address on file | | | | | |
| 2349177 | IRIZARRY LABOY,ELSIE | Address on file | | | | | |
| 2368656 | IRIZARRY LEBRON,BRUNILDA | Address on file | | | | | |
| 2353408 | IRIZARRY LOPEZ,BENITO | Address on file | | | | | |
| 2355790 | IRIZARRY LOPEZ,CARMEN M | Address on file | | | | | |
| 2368183 | IRIZARRY LUCIANO,VICTOR | Address on file | | | | | |
| 2369645 | IRIZARRY MALDONADO,ALBA N | Address on file | | | | | |
| 2366877 | IRIZARRY MALDONADO,ROSA M | Address on file | | | | | |
| 2362570 | IRIZARRY MATOS,JENNY | Address on file | | | | | |
| 2366519 | IRIZARRY MENDEZ,GUILLERMINA | Address on file | | | | | |
| 2354147 | IRIZARRY MENDEZ,MARY E | Address on file | | | | | |
| 2361749 | IRIZARRY MENDEZ,MARY E | Address on file | | | | | |
| 2359285 | IRIZARRY MERCADO,MIGUEL A | Address on file | | | | | |
| 2360540 | IRIZARRY MILAN,BETSY | Address on file | | | | | |
| 2350275 | IRIZARRY MONTALVO,LUIS A | Address on file | | | | | |
| 2352445 | IRIZARRY MONTES,IRIS | Address on file | | | | | |
| 2359659 | IRIZARRY MORALES,NELDY E | Address on file | | | | | |
| 2361345 | IRIZARRY NEGRON,AIDA I | Address on file | | | | | |
| 2370112 | IRIZARRY NEGRON,LIANA | Address on file | | | | | |
| 2362822 | IRIZARRY NIEVES,ELLIOTT | Address on file | | | | | |
| 2349621 | IRIZARRY NIEVES,EROILDA | Address on file | | | | | |
| 2349107 | IRIZARRY OLAN,ANGEL | Address on file | | | | | |
| 2352858 | IRIZARRY ORTIZ,ANIBAL | Address on file | | | | | |
| 2351160 | IRIZARRY ORTIZ,DAMIAN | Address on file | | | | | |
| 2359015 | IRIZARRY ORTIZ,MARIA M | Address on file | | | | | |
| 2356812 | IRIZARRY ORTIZ,RAMONITA C | Address on file | | | | | |
| 2361942 | IRIZARRY PARDO,NEMESIO | Address on file | | | | | |
| 2356035 | IRIZARRY PEREZ,IMILDA | Address on file | | | | | |
| 2348321 | IRIZARRY PEREZ,NILDA L | Address on file | | | | | |
| 2364653 | IRIZARRY PUIG,LAURA E | Address on file | | | | | |
| 2365999 | IRIZARRY QUILES,EVELYN | Address on file | | | | | |
| 2360008 | IRIZARRY RAMIREZ,DELIA J | Address on file | | | | | |
| 2353517 | IRIZARRY RAMIREZ,HILDA E | Address on file | | | | | |
| 2362386 | IRIZARRY REMOTTI,HILDA N | Address on file | | | | | |
| 2356454 | IRIZARRY REYES,FREDILINDA | Address on file | | | | | |
| 2348747 | IRIZARRY RIVERA,ADA E | Address on file | | | | | |
| 2360496 | IRIZARRY RIVERA,CAYETANO | Address on file | | | | | |
| 2353399 | IRIZARRY RIVERA,GLORIA E | Address on file | | | | | |
| 2366118 | IRIZARRY RIVERA,GLORIA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361925 | IRIZARRY RIVERA,IRIS D | Address on file | | | | | |
| 2351064 | IRIZARRY RIVERA,LUISA A | Address on file | | | | | |
| 2356212 | IRIZARRY RIVERA,MARIA | Address on file | | | | | |
| 2366732 | IRIZARRY RIVERA,VIRGINIA | Address on file | | | | | |
| 2366925 | IRIZARRY RIVERA,ZORAIDA | Address on file | | | | | |
| 2359323 | IRIZARRY RODRIGUE,CARMEN I | Address on file | | | | | |
| 2356705 | IRIZARRY RODRIGUE,SALVADOR | Address on file | | | | | |
| 2357740 | IRIZARRY RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2347987 | IRIZARRY RODRIGUEZ,ISRAEL | Address on file | | | | | |
| 2362675 | IRIZARRY RODRIGUEZ,JORGE | Address on file | | | | | |
| 2350775 | IRIZARRY RODRIGUEZ,JULIO | Address on file | | | | | |
| 2352715 | IRIZARRY RODRIGUEZ,RUBEN | Address on file | | | | | |
| 2358445 | IRIZARRY ROSADO,ANA E | Address on file | | | | | |
| 2363303 | IRIZARRY ROSADO,CARMEN V | Address on file | | | | | |
| 2365091 | IRIZARRY ROSARIO,GLADYS | Address on file | | | | | |
| 2370072 | IRIZARRY RUPERTO,AIDA | Address on file | | | | | |
| 2363856 | IRIZARRY SANTIAGO,BRUNILDA | Address on file | | | | | |
| 2363935 | IRIZARRY SANTIAGO,MARIA M | Address on file | | | | | |
| 2368861 | IRIZARRY SANTIAGO,VICTOR M | Address on file | | | | | |
| 2354423 | IRIZARRY SEGARRA,PURA C | Address on file | | | | | |
| 2356649 | IRIZARRY SEPULVEDA,MARIA E | Address on file | | | | | |
| 2368007 | IRIZARRY SINIGOGLIA,MIGDALIA | Address on file | | | | | |
| 2348517 | IRIZARRY SUAREZ,SILVIA | Address on file | | | | | |
| 2368180 | IRIZARRY SUAREZ,SILVIA | Address on file | | | | | |
| 2361438 | IRIZARRY TORRES,EVA | Address on file | | | | | |
| 2358559 | IRIZARRY TORRES,JOSE M | Address on file | | | | | |
| 2365543 | IRIZARRY TORRES,MARGARITA | Address on file | | | | | |
| 2351751 | IRIZARRY VALENTIN,MIRIAM | Address on file | | | | | |
| 2356746 | IRIZARRY VAZQUEZ,GLADYS | Address on file | | | | | |
| 2369025 | IRIZARRY VAZQUEZ,IRIS | Address on file | | | | | |
| 2352324 | IRIZARRY VEGA,JOSE R | Address on file | | | | | |
| 2357480 | IRIZARRY VEGA,OLGA I | Address on file | | | | | |
| 2351230 | IRIZARRY VELAZQUEZ,OSVALDO | Address on file | | | | | |
| 2364286 | IRIZARRY VELEZ,GLORIA M | Address on file | | | | | |
| 2366224 | IRIZARRY VELEZ,JUDITH | Address on file | | | | | |
| 2353141 | IRIZARRY VELEZ,JULIA M | Address on file | | | | | |
| 2361674 | IRIZARRY VELEZ,NILDA | Address on file | | | | | |
| 2360119 | IRIZARRY VELEZ,WILDA A | Address on file | | | | | |
| 2360353 | IRIZARRY,CLAUDIO J | Address on file | | | | | |
| 2369867 | IRRIZARRY MALDONADO,JULIA | Address on file | | | | | |
| 2352242 | IRURITA,IDALIA | Address on file | | | | | |
| 2370754 | ISAAC CANALES,OLGA | Address on file | | | | | |
| 2350131 | ISAAC DELGADO,CECILIA | Address on file | | | | | |
| 2370553 | ISAAC FARGAS,ANA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371065 | ISAAC LAZU,OLGA I | Address on file | | | | | |
| 2363252 | ISAAC LLANOS,LUIS M | Address on file | | | | | |
| 2360069 | ISAAC PRIETO,MARIA C | Address on file | | | | | |
| 2353341 | ISALES MARQUEZ,ANA I. | Address on file | | | | | |
| 2364850 | ISONA BENITEZ,RUTH M | Address on file | | | | | |
| 2357508 | ITHIER RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2360534 | IZQUIERDO GONZALEZ,SOFIA | Address on file | | | | | |
| 2355593 | IZQUIERDO LABOY,IDELYS | Address on file | | | | | |
| 2371094 | IZQUIERDO MATIAS,CECILIO | Address on file | | | | | |
| 2358381 | JACKSON SANTANA,CARMEN E | Address on file | | | | | |
| 2366431 | JAIME DIPINI,HILDA J | Address on file | | | | | |
| 2367374 | JAIME MORALES,SONIA | Address on file | | | | | |
| 2362245 | JAIME ORTIZ,IRIS G | Address on file | | | | | |
| 2363055 | JAIME ORTIZ,JUANITA | Address on file | | | | | |
| 2355219 | JAIME VAZQUEZ,FELICITA | Address on file | | | | | |
| 2350064 | JAIME VAZQUEZ,MERCEDES | Address on file | | | | | |
| 2348428 | JAIME VAZQUEZ,SARAH | Address on file | | | | | |
| 2566804 | JAIME VAZQUEZ,SARAH | Address on file | | | | | |
| 2363733 | JANER IDOLWATT,ANA L | Address on file | | | | | |
| 2362592 | JANER IDOLWATT,PEDRO A | Address on file | | | | | |
| 2360391 | JANER RIVERA,HAYDEE M | Address on file | | | | | |
| 2354950 | JANER RIVERA,MARGARITA | Address on file | | | | | |
| 2364273 | JANTOSIK NORIEGA,MARY ANN | Address on file | | | | | |
| 2367323 | JAVARIZ LOPEZ,CARMEN M | Address on file | | | | | |
| 2356674 | JAVIER EUSEBIO,SOBEIDA | Address on file | | | | | |
| 2347910 | JEFFERIES MORALES,STEPHEN | Address on file | | | | | |
| 2358330 | JENSEN DAVILA,RUTH K | Address on file | | | | | |
| 2349534 | JEREZ DURAN,GRICEL A | Address on file | | | | | |
| 2368904 | JESUS REYES,IRMA | Address on file | | | | | |
| 2351467 | JIMENEZ ACEVEDO,HAYDEE | Address on file | | | | | |
| 2366738 | JIMENEZ ACEVEDO,VIGDALIA | Address on file | | | | | |
| 2352020 | JIMENEZ ACOSTA,CARMEN A | Address on file | | | | | |
| 2363665 | JIMENEZ AGOSTO,LILLIAM I | Address on file | | | | | |
| 2355118 | JIMENEZ ALICEA,ARMENGOL | Address on file | | | | | |
| 2365954 | JIMENEZ ALMESTICA,JOSE | Address on file | | | | | |
| 2367611 | JIMENEZ ALVAREZ,LAURA G | Address on file | | | | | |
| 2367507 | JIMENEZ ALVAREZ,LUZ A | Address on file | | | | | |
| 2358195 | JIMENEZ ARROYO,MARGARITA | Address on file | | | | | |
| 2350067 | JIMENEZ AYALA,ANGELITA | Address on file | | | | | |
| 2367443 | JIMENEZ BECERRIL,ISSAC | Address on file | | | | | |
| 2348206 | JIMENEZ BENITEZ,HUGO | Address on file | | | | | |
| 2348207 | JIMENEZ BENITEZ,OTTO G | Address on file | | | | | |
| 2365854 | JIMENEZ BONILLA,ANTONIA | Address on file | | | | | |
| 2362696 | JIMENEZ BORRERO,NORMA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370120 | JIMENEZ CABAN,BENILDE | Address on file | | | | | |
| 2365434 | JIMENEZ CABAN,MARIA A | Address on file | | | | | |
| 2363306 | JIMENEZ CABAN,MARIA E | Address on file | | | | | |
| 2360282 | JIMENEZ CABAN,NILDA | Address on file | | | | | |
| 2369959 | JIMENEZ CAJIGAS,VIVIAN | Address on file | | | | | |
| 2348242 | JIMENEZ CALDERO,EVERGILIA | Address on file | | | | | |
| 2364387 | JIMENEZ CARRELLO,MIRZA I | Address on file | | | | | |
| 2355574 | JIMENEZ CARRION,JOSEFINA | Address on file | | | | | |
| 2349787 | JIMENEZ CARRION,JUANA M | Address on file | | | | | |
| 2366111 | JIMENEZ CASTRO,MARIA M | Address on file | | | | | |
| 2350103 | JIMENEZ CHAPARRO,WILDA | Address on file | | | | | |
| 2366212 | JIMENEZ COLON,CANDIDA | Address on file | | | | | |
| 2358388 | JIMENEZ COLON,HILDA R | Address on file | | | | | |
| 2365642 | JIMENEZ COLON,MYRIAM I | Address on file | | | | | |
| 2357401 | JIMENEZ CORDERO,GLADYS | Address on file | | | | | |
| 2367836 | JIMENEZ CORDERO,LUIS R | Address on file | | | | | |
| 2351730 | JIMENEZ CRUZ,DIONISIA | Address on file | | | | | |
| 2365423 | JIMENEZ CRUZ,LELIS E | Address on file | | | | | |
| 2357883 | JIMENEZ CRUZADO,MATILDE | Address on file | | | | | |
| 2370808 | JIMENEZ CUBERO,AUREA | Address on file | | | | | |
| 2361937 | JIMENEZ DE LEON,EDITH L | Address on file | | | | | |
| 2366056 | JIMENEZ FLORES,NILDA | Address on file | | | | | |
| 2349472 | JIMENEZ FUENTES,LUIS J | Address on file | | | | | |
| 2364834 | JIMENEZ FUENTES,LUIS J | Address on file | | | | | |
| 2359938 | JIMENEZ GARCIA,CARMEN C | Address on file | | | | | |
| 2353271 | JIMENEZ GARCIA,SARA I | Address on file | | | | | |
| 2363805 | JIMENEZ GONZALEZ,DAVID | Address on file | | | | | |
| 2354206 | JIMENEZ GONZALEZ,EMERITA | Address on file | | | | | |
| 2367755 | JIMENEZ GONZALEZ,NILDA | Address on file | | | | | |
| 2352828 | JIMENEZ HERNANDEZ,ADA S | Address on file | | | | | |
| 2364524 | JIMENEZ HERNANDEZ,IVAN J | Address on file | | | | | |
| 2370145 | JIMENEZ HERNANDEZ,MANUEL | Address on file | | | | | |
| 2369567 | JIMENEZ HERNANDEZ,NILDA | Address on file | | | | | |
| 2355557 | JIMENEZ HERNANDEZ,RADAMES | Address on file | | | | | |
| 2362522 | JIMENEZ HERNANDEZ,ZAIDA | Address on file | | | | | |
| 2360880 | JIMENEZ IRIZARRY,GLADYS | Address on file | | | | | |
| 2349581 | JIMENEZ IRIZARRY,JOSE E | Address on file | | | | | |
| 2354450 | JIMENEZ JIMENEZ,AWILDA | Address on file | | | | | |
| 2359842 | JIMENEZ JIMENEZ,CARMEN L | Address on file | | | | | |
| 2349913 | JIMENEZ JIMENEZ,NOELIA | Address on file | | | | | |
| 2350189 | JIMENEZ JIMENEZ,ZENAIDA | Address on file | | | | | |
| 2566711 | JIMENEZ JIMENEZ,ZENAIDA | Address on file | | | | | |
| 2351890 | JIMENEZ JUARBE,HECTOR M | Address on file | | | | | |
| 2367161 | JIMENEZ LABOY,LUIS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353098 | JIMENEZ LARACUENTE,RAQUEL | Address on file | | | | | |
| 2359552 | JIMENEZ LLANOS,REGINO | Address on file | | | | | |
| 2369083 | JIMENEZ LOPEZ,ELIZABETH | Address on file | | | | | |
| 2359637 | JIMENEZ LOPEZ,MARIA C | Address on file | | | | | |
| 2351393 | JIMENEZ LUGO,EVANGELISTA | Address on file | | | | | |
| 2359876 | JIMENEZ LUGO,EVANGELISTA | Address on file | | | | | |
| 2363145 | JIMENEZ LUIS,MILDRED E | Address on file | | | | | |
| 2369045 | JIMENEZ MALDONADO,CARMEN A | Address on file | | | | | |
| 2351654 | JIMENEZ MANDES,DALILIH | Address on file | | | | | |
| 2349349 | JIMENEZ MARCELL,MIRIAM S | Address on file | | | | | |
| 2359214 | JIMENEZ MARQUEZ,MARIA A. | Address on file | | | | | |
| 2349007 | JIMENEZ MARTINEZ,FELIX N | Address on file | | | | | |
| 2349156 | JIMENEZ MARTINEZ,FELIX N | Address on file | | | | | |
| 2367719 | JIMENEZ MARTINEZ,ILEANA | Address on file | | | | | |
| 2360102 | JIMENEZ MARTINEZ,MIRTA N | Address on file | | | | | |
| 2369891 | JIMENEZ MAYOL,ANA M | Address on file | | | | | |
| 2353722 | JIMENEZ MORA,FROYLAN | Address on file | | | | | |
| 2351652 | JIMENEZ MORALES,MIRIAM M | Address on file | | | | | |
| 2359002 | JIMENEZ NEGRON,ISABEL | Address on file | | | | | |
| 2364643 | JIMENEZ NEGRON,RAFAEL A | Address on file | | | | | |
| 2349929 | JIMENEZ OLMEDA,NICK | Address on file | | | | | |
| 2353212 | JIMENEZ ORTIZ,MARTHA | Address on file | | | | | |
| 2349797 | JIMENEZ ORTIZ,RUBEN | Address on file | | | | | |
| 2350575 | JIMENEZ PEREZ,CARMEN J | Address on file | | | | | |
| 2369601 | JIMENEZ PEREZ,ENEIDA | Address on file | | | | | |
| 2359482 | JIMENEZ PEREZ,PEDRO J | Address on file | | | | | |
| 2347891 | JIMENEZ PEREZ,RAQUEL | Address on file | | | | | |
| 2370384 | JIMENEZ PEREZ,RAQUEL | Address on file | | | | | |
| 2349821 | JIMENEZ PEREZ,ROSA A | Address on file | | | | | |
| 2349908 | JIMENEZ PERUCHET,LYDIA | Address on file | | | | | |
| 2363794 | JIMENEZ QUILES,ELI S | Address on file | | | | | |
| 2370317 | JIMENEZ RAMIREZ,LUZ | Address on file | | | | | |
| 2353382 | JIMENEZ RAMOS,MARA J | Address on file | | | | | |
| 2364712 | JIMENEZ RIVERA,ADA I | Address on file | | | | | |
| 2351986 | JIMENEZ RIVERA,ANGIE | Address on file | | | | | |
| 2362996 | JIMENEZ RIVERA,CARMEN E | Address on file | | | | | |
| 2363398 | JIMENEZ RIVERA,ENNA L | Address on file | | | | | |
| 2362251 | JIMENEZ RIVERA,GLORIA E | Address on file | | | | | |
| 2360835 | JIMENEZ RIVERA,IRMA M | Address on file | | | | | |
| 2354138 | JIMENEZ RIVERA,LETICIA | Address on file | | | | | |
| 2357830 | JIMENEZ RIVERA,LUISA I | Address on file | | | | | |
| 2356615 | JIMENEZ RIVERO,JOSE A | Address on file | | | | | |
| 2350088 | JIMENEZ RODRIGUEZ,DELIA | Address on file | | | | | |
| 2370675 | JIMENEZ RODRIGUEZ,FELIX | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363095 | JIMENEZ RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2356795 | JIMENEZ RODRIGUEZ,MARIA J | Address on file | | | | | |
| 2367062 | JIMENEZ ROMAN,RADAMES | Address on file | | | | | |
| 2361579 | JIMENEZ ROSA,JOSE A | Address on file | | | | | |
| 2362565 | JIMENEZ ROSA,JUAN | Address on file | | | | | |
| 2369693 | JIMENEZ ROSARIO,JUAN M | Address on file | | | | | |
| 2366568 | JIMENEZ SANCHEZ,OLGA M | Address on file | | | | | |
| 2364131 | JIMENEZ SANTIAGO,LUZ E | Address on file | | | | | |
| 2361428 | JIMENEZ SANTIAGO,WANDA I | Address on file | | | | | |
| 2358919 | JIMENEZ SANTOS,AIDA E | Address on file | | | | | |
| 2350623 | JIMENEZ SEGARRA,SONIA C | Address on file | | | | | |
| 2363786 | JIMENEZ SORIA,ROSA | Address on file | | | | | |
| 2356766 | JIMENEZ SOSA,NANCY | Address on file | | | | | |
| 2371021 | JIMENEZ TORRES,DANIEL | Address on file | | | | | |
| 2370707 | JIMENEZ TUQUEZ,MARIA M | Address on file | | | | | |
| 2350279 | JIMENEZ TUTOR,JAVIER D | Address on file | | | | | |
| 2349773 | JIMENEZ VALENTIN,LUZ N | Address on file | | | | | |
| 2350139 | JIMENEZ VARGAS,IRMA | Address on file | | | | | |
| 2362889 | JIMENEZ VARGAS,IRMA | Address on file | | | | | |
| 2363567 | JIMENEZ VARGAS,MARIA DEL C | Address on file | | | | | |
| 2361727 | JIMENEZ VAZQUEZ,OSVALDO | Address on file | | | | | |
| 2363934 | JIMENEZ VELAZQUEZ,RAMONA | Address on file | | | | | |
| 2369934 | JIMENEZ VELEZ,LUIS F | Address on file | | | | | |
| 2352147 | JIMENEZ VELEZ,MARIA T | Address on file | | | | | |
| 2368790 | JIMENEZ VERA,FRANCISCA | Address on file | | | | | |
| 2350873 | JIMENEZ VILLAFANE,RICARDO | Address on file | | | | | |
| 2356312 | JIMENEZ,RAMONITA | Address on file | | | | | |
| 2356523 | JIRAU JIRAU,ALBA I | Address on file | | | | | |
| 2363466 | JIRAU JIRAU,WILFREDO | Address on file | | | | | |
| 2352496 | JIRAU SOTO,RAFAEL | Address on file | | | | | |
| 2364522 | JIRAU TOLEDO,NILDA | Address on file | | | | | |
| 2349034 | JOGLAR VICENS,VICTOR M | Address on file | | | | | |
| 2364652 | JOHANNA BOURDON,ANA R | Address on file | | | | | |
| 2368768 | JONES ECHEVARRIA,SANTO Y | Address on file | | | | | |
| 2348020 | JONES LEGGS,ALVIN | Address on file | | | | | |
| 2357365 | JORDAN BERMUDEZ,CARMEN L | Address on file | | | | | |
| 2361170 | JORDAN BERMUDEZ,NURIA | Address on file | | | | | |
| 2358183 | JORDAN LOPEZ,HEDY M | Address on file | | | | | |
| 2350358 | JORDAN LOPEZ,RAQUEL | Address on file | | | | | |
| 2348558 | JORDAN MOLERO,RAFAEL A | Address on file | | | | | |
| 2366729 | JORGE CATALA,CARMEN M | Address on file | | | | | |
| 2366151 | JORGE DE LEON,PROVIDENCIA | Address on file | | | | | |
| 2370563 | JORGE DEL VALLE,ELSA | Address on file | | | | | |
| 2348159 | JORGE MOREL,ELERCIA R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367222 | JORGE ORTIZ,ROSA E | Address on file | | | | | |
| 2348051 | JORGE PENA,ENEIDA | Address on file | | | | | |
| 2356614 | JORGE RAMOS,NANCY | Address on file | | | | | |
| 2347803 | JOSE TEJEDA,SANDRA E | Address on file | | | | | |
| 2349947 | JOSEPH,SELVA | Address on file | | | | | |
| 2354953 | JOUBERT CONTIN,MAXIMO | Address on file | | | | | |
| 2370046 | JOUBERT MARTINEZ,MYRTA | Address on file | | | | | |
| 2354527 | JOURDAN MIRANDA,CARMEN D | Address on file | | | | | |
| 2355863 | JOVE MATOS,DOLORES | Address on file | | | | | |
| 2367531 | JOVE TORRES,BLANCA Z | Address on file | | | | | |
| 2352461 | JOVET MARTINEZ,CAMILA G | Address on file | | | | | |
| 2361618 | JOVET ORDUNA,CARMEN I | Address on file | | | | | |
| 2366482 | JOVET ROMAN,LETICIA DEL C | Address on file | | | | | |
| 2359025 | JUAN DECLET,LAURA | Address on file | | | | | |
| 2368121 | JUAN DECLET,SARAH | Address on file | | | | | |
| 2350311 | JUAN LOPEZ,ROBERTO | Address on file | | | | | |
| 2352041 | JUAN PEREZ,PABLO R | Address on file | | | | | |
| 2348178 | JUARBE ACEVEDO,CARMEN I | Address on file | | | | | |
| 2351194 | JUARBE ARCE,HILDA L | Address on file | | | | | |
| 2352752 | JUARBE BADILLO,FRANCISCO | Address on file | | | | | |
| 2361873 | JUARBE BRAVO,MAYRA L | Address on file | | | | | |
| 2348892 | JUARBE HERNANDEZ,JULIO A | Address on file | | | | | |
| 2357093 | JUARBE JUARBE,ADAN | Address on file | | | | | |
| 2352909 | JUARBE JUARBE,AMERICO | Address on file | | | | | |
| 2350786 | JUARBE LOPEZ,JUANA | Address on file | | | | | |
| 2363481 | JUARBE MALAVE,ANGEL O | Address on file | | | | | |
| 2352386 | JUARBE PEREZ,LUIS MANUEL | Address on file | | | | | |
| 2350351 | JUARBE POL,ANGEL M | Address on file | | | | | |
| 2349211 | JUARBE RIOS,DANIEL | Address on file | | | | | |
| 2354401 | JUARBE SAAVEDRA,ANA M | Address on file | | | | | |
| 2350339 | JUARBE SAAVEDRA,SOL M | Address on file | | | | | |
| 2360827 | JULBE DELFAUS,MARGARITA | Address on file | | | | | |
| 2357781 | JULBE DELFAUS,NILSA | Address on file | | | | | |
| 2367173 | JULIA LECTORA,ANGELES M | Address on file | | | | | |
| 2360196 | JULIA MENDEZ,MIGUEL M | Address on file | | | | | |
| 2358934 | JULIA VAZQUEZ,MERCEDES | Address on file | | | | | |
| 2359883 | JULIAN SILVA,MARIA DEL C | Address on file | | | | | |
| 2357311 | JURADO CORTES,CARMEN D | Address on file | | | | | |
| 2353777 | JURADO PAGAN,JUANA | Address on file | | | | | |
| 2356987 | JUSINO ACOSTA,JUANA N | Address on file | | | | | |
| 2356112 | JUSINO ARCHILLA,RITA A | Address on file | | | | | |
| 2367686 | JUSINO CRUZ,FRANCISCO | Address on file | | | | | |
| 2361403 | JUSINO MELENDEZ,JUANITA F | Address on file | | | | | |
| 2355626 | JUSINO RIVERA,ISMAEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349385 | JUSINO RODRIGUEZ,DOMINGO | Address on file | | | | | |
| 2364249 | JUSINO RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2365390 | JUSINO TORO,NORMA I | Address on file | | | | | |
| 2352012 | JUSINO TORRES,ILIA M | Address on file | | | | | |
| 2349076 | JUST AGOSTO,FREDERICK | Address on file | | | | | |
| 2352446 | JUSTINIANO APONTE,NANCY | Address on file | | | | | |
| 2566830 | JUSTINIANO APONTE,NANCY | Address on file | | | | | |
| 2369375 | JUSTINIANO APONTE,NILSA | Address on file | | | | | |
| 2352380 | JUSTINIANO FIGUEROA,HERIBERTO | Address on file | | | | | |
| 2366008 | JUSTINIANO NUNEZ,FREDDIE | Address on file | | | | | |
| 2363966 | JUSTINIANO RULLAN,NILSA | Address on file | | | | | |
| 2357360 | JUSTINIANO SARDEN,ZORAIDA | Address on file | | | | | |
| 2354511 | JUSTINIANO SOSA,MARIA M | Address on file | | | | | |
| 2361168 | JUSTINIANO TORRES,CARMEN R | Address on file | | | | | |
| 2369243 | JUSTINIANO VARGAS,LILLIAM | Address on file | | | | | |
| 2351028 | JUSTINIANO,BLANCA H | Address on file | | | | | |
| 2566693 | JUSTINIANO,BLANCA H | Address on file | | | | | |
| 2355169 | JUSTINIANO,ELPIDIA | Address on file | | | | | |
| 2348202 | KALANTAR MOORE,KENNETH E | Address on file | | | | | |
| 2349084 | KELLY CHALAS,JOSE A | Address on file | | | | | |
| 2350390 | KERCADO CRUZ,JUANITA | Address on file | | | | | |
| 2360417 | KERCADO LANDRAU,SONIA | Address on file | | | | | |
| 2356395 | KERCADO RAMOS,MARIA DE LOS A | Address on file | | | | | |
| 2362643 | KILGORE RODRIGUEZ,RICHARD E | Address on file | | | | | |
| 2358159 | KOCK MARTINEZ,HILDA | Address on file | | | | | |
| 2364418 | KOLTHOFF BENNERS,REGINA | Address on file | | | | | |
| 2357548 | KORTRIGHT LLENZA,HILDA | Address on file | | | | | |
| 2356720 | KUILAN LOPEZ,ANAIDA | Address on file | | | | | |
| 2370505 | KUILAN REYES,OLGA I | Address on file | | | | | |
| 2350622 | LA LUZ OQUENDO,JUANITA | Address on file | | | | | |
| 2362831 | LA LUZ SOTO,CARMEN A | Address on file | | | | | |
| 2358514 | LA LUZ SOTO,ROSA M | Address on file | | | | | |
| 2357058 | LA LUZ VILLALOBOS,GLORIA I | Address on file | | | | | |
| 2362577 | LA LUZ VILLALOBOS,WILMA | Address on file | | | | | |
| 2356370 | LA RAVEN MENDIZABAL,GLORIA M | Address on file | | | | | |
| 2355639 | LA SANTA SANCHEZ,ALMA N | Address on file | | | | | |
| 2348068 | LA SANTA,LUIS A | Address on file | | | | | |
| 2358116 | LA TORRE BERRIOS,MAYRA L | Address on file | | | | | |
| 2367793 | LA TORRE RAMIREZ,PAULA | Address on file | | | | | |
| 2352486 | LABAULT FIOL,CARLOS | Address on file | | | | | |
| 2351638 | LABOY ALVARADO,SAMUEL | Address on file | | | | | |
| 2350448 | LABOY ANDUJAR,GLORIA A | Address on file | | | | | |
| 2363621 | LABOY APONTE,ANGEL M | Address on file | | | | | |
| 2354844 | LABOY CASTAING,MERCEDES | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370438 | LABOY COLON,MARIA I | Address on file | | | | | |
| 2366994 | LABOY DAVILA,BLANCA I | Address on file | | | | | |
| 2370382 | LABOY GARCIA,REINEIDA | Address on file | | | | | |
| 2349333 | LABOY LOPEZ,JOSE I | Address on file | | | | | |
| 2370635 | LABOY LOPEZ,NEREIDA | Address on file | | | | | |
| 2353792 | LABOY MALDONADO,NAYDA | Address on file | | | | | |
| 2349556 | LABOY MARTINEZ,BETTY | Address on file | | | | | |
| 2362242 | LABOY MEDINA,MARIA F | Address on file | | | | | |
| 2357055 | LABOY NAZARIO,MYRNA | Address on file | | | | | |
| 2360896 | LABOY ORTIZ,PAULINA | Address on file | | | | | |
| 2359963 | LABOY PICA,SANTA | Address on file | | | | | |
| 2365701 | LABOY QUINONES,HERIBERTO | Address on file | | | | | |
| 2350923 | LABOY RAMOS,MARIA | Address on file | | | | | |
| 2356241 | LABOY RIVERA,MARIA G | Address on file | | | | | |
| 2370918 | LABOY ROQUE,JOSE M | Address on file | | | | | |
| 2370172 | LABOY SANCHEZ,PAULINA | Address on file | | | | | |
| 2348901 | LABOY TORRES,MIGDALIA | Address on file | | | | | |
| 2361973 | LABOY TORRES,ROBERTO | Address on file | | | | | |
| 2351811 | LABOY VAZQUEZ,MARIA DE A | Address on file | | | | | |
| 2365801 | LABOY ZENGOTITA,AIXA DE LOS A | Address on file | | | | | |
| 2357148 | LABRADOR VEGA,FRANCISCA | Address on file | | | | | |
| 2363871 | LABRADOR VEGA,OCTAVIO | Address on file | | | | | |
| 2351197 | LACEND DELGADO,ROSA A | Address on file | | | | | |
| 2366992 | LACLAUSTRA MUNIZ,GENOVEVA | Address on file | | | | | |
| 2361189 | LACLAUSTRA TORRES,CAMILA | Address on file | | | | | |
| 2366380 | LACOMBA MONROUZEAU,MARIA L | Address on file | | | | | |
| 2365334 | LAFONTAINE COLON,MIGDALIA | Address on file | | | | | |
| 2354499 | LAFONTAINE RODRIGUEZ,ADA E | Address on file | | | | | |
| 2356361 | LAFONTAINE,ZAIDA L | Address on file | | | | | |
| 2359616 | LAFUENTE GARCIA,JUANITA | Address on file | | | | | |
| 2368213 | LAFUENTE MARQUEZ,NANCY | Address on file | | | | | |
| 2350085 | LAFUENTE RAPA,OLGA M | Address on file | | | | | |
| 2351496 | LAFUENTE RIVERA,RAFAEL | Address on file | | | | | |
| 2366098 | LAFUENTE TIRADO,MINERVA | Address on file | | | | | |
| 2369588 | LAGARES CABAN,IRIS N | Address on file | | | | | |
| 2356447 | LAGO MALAVE,ALEJANDRINA | Address on file | | | | | |
| 2357220 | LAGUER CALDERON,ROSA C | Address on file | | | | | |
| 2367821 | LAGUER PEREZ,GUILLERMINA | Address on file | | | | | |
| 2350796 | LAGUNA LIZARDI,ELSA | Address on file | | | | | |
| 2361940 | LAI RODRIGUEZ,MILDRED Y | Address on file | | | | | |
| 2367545 | LAINO GONZALEZ,EUGENIO | Address on file | | | | | |
| 2364103 | LAJARA ALVAREZ,JAIME | Address on file | | | | | |
| 2364318 | LAJARA CASTILLO,ANA J | Address on file | | | | | |
| 2352510 | LAJARA PAGAN,ELIADES M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368891 | LAMB LEBRON,CRISTINA | Address on file | | | | | |
| 2349487 | LAMB LEBRON,VICTOR | Address on file | | | | | |
| 2365163 | LAMB MONTANEZ,MELISSA | Address on file | | | | | |
| 2357212 | LAMBERTY PEREZ,MARIA DEL C | Address on file | | | | | |
| 2348559 | LAMBERTY PIERLUISI,DELIA E | Address on file | | | | | |
| 2353460 | LAMBERTY RIVERA,GLORIA M | Address on file | | | | | |
| 2351260 | LAMBERTY TUBENS,LUISA A | Address on file | | | | | |
| 2368983 | LAMBOY ANDUJAR,ANTONIA | Address on file | | | | | |
| 2364463 | LAMBOY IRIZARRY,JOSEFINA | Address on file | | | | | |
| 2354517 | LAMBOY LAMBOY,NOELIA | Address on file | | | | | |
| 2354752 | LAMBOY LOPEZ,NORALYZ | Address on file | | | | | |
| 2366558 | LAMBOY MARTINEZ,CECILIA A | Address on file | | | | | |
| 2356030 | LAMBOY MONTALVO,ILIA Y | Address on file | | | | | |
| 2348808 | LAMBOY RAMOS,ALEJANDRINA | Address on file | | | | | |
| 2351708 | LAMBOY RAMOS,JUANA M | Address on file | | | | | |
| 2366203 | LAMBOY TORRES,MILARD | Address on file | | | | | |
| 2354114 | LAMOSO DE JESUS,ROSA F. | Address on file | | | | | |
| 2366290 | LAMOURT OLIVER,CARMEN D | Address on file | | | | | |
| 2349956 | LANDERS HOLSTEINE,JAMES | Address on file | | | | | |
| 2351129 | LANDRAU CARRION,LYDIA E | Address on file | | | | | |
| 2355410 | LANDRAU LOPEZ,AIDA | Address on file | | | | | |
| 2356681 | LANDRON ARANA,GRACIELA | Address on file | | | | | |
| 2351906 | LANDRON AVILES,CARMEN A | Address on file | | | | | |
| 2367530 | LANDRON BRUNO,CARMEN J | Address on file | | | | | |
| 2361817 | LANDRON BRUNO,JOSEFINA | Address on file | | | | | |
| 2349995 | LANDRON QUINTERO,EVA | Address on file | | | | | |
| 2370956 | LANDRUA RIVAS,NERY | Address on file | | | | | |
| 2352302 | LANGE AYALA,MARIA | Address on file | | | | | |
| 2352371 | LANGUS STAROBIN,SUSAN | Address on file | | | | | |
| 2353221 | LANZA BARRIERE,VIVIAN M | Address on file | | | | | |
| 2361363 | LANZO ESCOBAR,FLOR M | Address on file | | | | | |
| 2352418 | LANZO RIVERA,ARMANDO | Address on file | | | | | |
| 2359107 | LANZOT CASTILLO,NILSA | Address on file | | | | | |
| 2366502 | LAO SANTIAGO,ANIBAL | Address on file | | | | | |
| 2351046 | LAO VELEZ,ANA R | Address on file | | | | | |
| 2354763 | LAPORTE COLON,MARTA I | Address on file | | | | | |
| 2359579 | LAPORTE GASTON,FRANCISCO | Address on file | | | | | |
| 2365346 | LAPORTE MONTANEZ,EDILBERTO Z | Address on file | | | | | |
| 2354955 | LARA ALVARADO,FELIX | Address on file | | | | | |
| 2348087 | LARA FONTANEZ,MARIA E | Address on file | | | | | |
| 2357851 | LARA,PURIFICACION | Address on file | | | | | |
| 2367881 | LARACUENTE COLON,LUIS A | Address on file | | | | | |
| 2358917 | LARACUENTE LOPEZ,HEBER J | Address on file | | | | | |
| 2350440 | LARACUENTE PACHECO,ISRAEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351172 | LARACUENTE RIVERA,LUISA I | Address on file | | | | | |
| 2357221 | LARACUENTE RODRIGUEZ,AUREA | Address on file | | | | | |
| 2358924 | LARACUENTE ROSADO,ANA A | Address on file | | | | | |
| 2369754 | LARIA SANTIAGO,VIVIAN | Address on file | | | | | |
| 2356534 | LARRACUENTA BASTARDO,LUCIA | Address on file | | | | | |
| 2358329 | LARRACUENTE RODRIGUEZ,ANA | Address on file | | | | | |
| 2354817 | LARREGOITY IRIZARRY,ILSA M | Address on file | | | | | |
| 2354586 | LARREGOITY RIOS,EVA V | Address on file | | | | | |
| 2369918 | LARREGUI VELEZ,FELIPA | Address on file | | | | | |
| 2366792 | LARROY GERENA,JOSE M | Address on file | | | | | |
| 2364871 | LARROY RODRIGUEZ,AGRIPINO | Address on file | | | | | |
| 2370518 | LASALLE JORDAN,ANA L | Address on file | | | | | |
| 2366825 | LASALLE LAMBERTY,STEVEN | Address on file | | | | | |
| 2349502 | LASALLE LOPEZ,HAYDEE | Address on file | | | | | |
| 2360990 | LASALLE ORTIZ,ENEIDA | Address on file | | | | | |
| 2363735 | LASANTA RIVERA,LAURA E | Address on file | | | | | |
| 2348010 | LASANTA VAZQUEZ,IDALIA S | Address on file | | | | | |
| 2361786 | LASEN CIRINO,NILDA | Address on file | | | | | |
| 2367696 | LASSALLE ACEVEDO,ISIDRO | Address on file | | | | | |
| 2365402 | LASSALLE BOSQUES,GLORIA | Address on file | | | | | |
| 2367087 | LASSALLE HERNANDEZ,AIDA | Address on file | | | | | |
| 2368671 | LASSALLE MENDEZ,EDUARDO | Address on file | | | | | |
| 2370511 | LASSALLE MENDEZ,GLADYS | Address on file | | | | | |
| 2351553 | LASSALLE RODRIGUEZ,EMMA | Address on file | | | | | |
| 2364554 | LASSALLE ROMAN,ESTELLE | Address on file | | | | | |
| 2361729 | LASSALLE VELAZQUEZ,LOAZAIDA | Address on file | | | | | |
| 2364268 | LASSALLE VELEZ,LUIS A | Address on file | | | | | |
| 2348122 | LATALLADI BERNIER,JOSE J | Address on file | | | | | |
| 2355509 | LATALLADI,ELBA L | Address on file | | | | | |
| 2368438 | LATIMER RIVERA,CLARA | Address on file | | | | | |
| 2364472 | LATONI GONZALEZ,MARILSA | Address on file | | | | | |
| 2352022 | LATORRE GUZMAN,HEROINA | Address on file | | | | | |
| 2358704 | LATORRE GUZMAN,HEROINA | Address on file | | | | | |
| 2351278 | LATORRE RIOS,FELIX A | Address on file | | | | | |
| 2363717 | LATORRE VEGA,LUIS A | Address on file | | | | | |
| 2360162 | LAUREANO ACEVEDO,FRANCISCA | Address on file | | | | | |
| 2356840 | LAUREANO ACEVEDO,ROSA M | Address on file | | | | | |
| 2362289 | LAUREANO BERRIOS,GLORIA M | Address on file | | | | | |
| 2355965 | LAUREANO DE ANGEL,JUAN J | Address on file | | | | | |
| 2370068 | LAUREANO FELICIANO,ELSIE | Address on file | | | | | |
| 2367039 | LAUREANO FELICIANO,OLGA IRIS | Address on file | | | | | |
| 2364288 | LAUREANO GEIGEL,MILAGROS E | Address on file | | | | | |
| 2362196 | LAUREANO MARTINEZ,CARMEN I | Address on file | | | | | |
| 2353014 | LAUREANO MARTINEZ,LUZ A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2365967 | LAUREANO ORTEGA,GERMAN | Address on file | | | | | |
| 2364069 | LAUREANO RODRIGUEZ,ESTHER | Address on file | | | | | |
| 2357264 | LAUREANO,FRANCISCA | Address on file | | | | | |
| 2356528 | LAUSELL QUINONES,JEANETTE M | Address on file | | | | | |
| 2358299 | LAUSELL VIOLA,EVELYN | Address on file | | | | | |
| 2360006 | LAZU CAMACHO,RAMON D | Address on file | | | | | |
| 2362810 | LAZU GARCIA,MARIA E | Address on file | | | | | |
| 2360978 | LAZU VAZQUEZ,JESUS | Address on file | | | | | |
| 2360501 | LAZU VELAZQUEZ,RAFAEL A | Address on file | | | | | |
| 2360601 | LE HARDY GARCIA,HILDA | Address on file | | | | | |
| 2350971 | LEAL BARBOSA,JOSE A | Address on file | | | | | |
| 2566775 | LEAL BARBOSA,JOSE A | Address on file | | | | | |
| 2351470 | LEAL NAZARIO,JOSE A | Address on file | | | | | |
| 2367850 | LEANDRY CASTRO,MARGARITA | Address on file | | | | | |
| 2357033 | LEAVITT REY,LILLIAN R | Address on file | | | | | |
| 2368979 | LEBRO MARTIN,IRMA | Address on file | | | | | |
| 2365252 | LEBRON ALVERIO,ROSA | Address on file | | | | | |
| 2362265 | LEBRON AMARO,ALEJANDRINA | Address on file | | | | | |
| 2359267 | LEBRON AMARO,NESTOR | Address on file | | | | | |
| 2368582 | LEBRON ARROYO,NILDA M | Address on file | | | | | |
| 2360644 | LEBRON ARROYO,VIVIAN | Address on file | | | | | |
| 2352944 | LEBRON BARBOSA,CARMEN A | Address on file | | | | | |
| 2371154 | LEBRON BARBOSA,NYDIA A | Address on file | | | | | |
| 2355749 | LEBRON BARBOSA,RAMON J | Address on file | | | | | |
| 2354276 | LEBRON BERRIOS,FRANCISCO A | Address on file | | | | | |
| 2364265 | LEBRON CALDERIN,SYLVIA E | Address on file | | | | | |
| 2370626 | LEBRON CARRION,ELSIE | Address on file | | | | | |
| 2354150 | LEBRON CINTRON,EVELYN | Address on file | | | | | |
| 2356968 | LEBRON COLON,ANTONIO | Address on file | | | | | |
| 2350599 | LEBRON CORA,ZORAIDA R | Address on file | | | | | |
| 2365036 | LEBRON CRUZ,FELICITA | Address on file | | | | | |
| 2354872 | LEBRON CRUZ,LUZ L | Address on file | | | | | |
| 2357245 | LEBRON DELGADO,AILER | Address on file | | | | | |
| 2348181 | LEBRON ESCOBAR,JUAN F | Address on file | | | | | |
| 2361136 | LEBRON FIGUEROA,CRUZ B | Address on file | | | | | |
| 2352615 | LEBRON GOMEZ,SUSANA | Address on file | | | | | |
| 2360621 | LEBRON GONZALEZ,SANDRA A | Address on file | | | | | |
| 2370403 | LEBRON LEBRON,AMPARO | Address on file | | | | | |
| 2362904 | LEBRON LEBRON,MIGDALIA | Address on file | | | | | |
| 2368182 | LEBRON LIND,ROBERTO | Address on file | | | | | |
| 2356240 | LEBRON LISBOA,ANA H | Address on file | | | | | |
| 2363074 | LEBRON LOPEZ,CRISTOBAL | Address on file | | | | | |
| 2351803 | LEBRON LUGO,JOSE A | Address on file | | | | | |
| 2566814 | LEBRON LUGO,JOSE A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364868 | LEBRON MARQUEZ,CARMEN E | Address on file | | | | | |
| 2370907 | LEBRON MARTELL,MILAGROS | Address on file | | | | | |
| 2366385 | LEBRON MEDINA,IRMA | Address on file | | | | | |
| 2370552 | LEBRON MEDINA,RAFAEL | Address on file | | | | | |
| 2349490 | LEBRON MENDEZ,GLADYS | Address on file | | | | | |
| 2566705 | LEBRON MENDEZ,GLADYS | Address on file | | | | | |
| 2361949 | LEBRON MONTALVO,VIVIAN | Address on file | | | | | |
| 2360675 | LEBRON MORALES,LUCIA | Address on file | | | | | |
| 2354880 | LEBRON MOYET,RAFAEL | Address on file | | | | | |
| 2370939 | LEBRON MOYET,TERESITA | Address on file | | | | | |
| 2367547 | LEBRON OCASIO,CARMEN M | Address on file | | | | | |
| 2348482 | LEBRON ORTIZ,ANGELA I | Address on file | | | | | |
| 2349381 | LEBRON ORTIZ,MARIA DEL C | Address on file | | | | | |
| 2351444 | LEBRON ORTIZ,OLGA | Address on file | | | | | |
| 2356377 | LEBRON PACHECO,CELESTE | Address on file | | | | | |
| 2370890 | LEBRON RAMOS,AGUSTIN | Address on file | | | | | |
| 2366551 | LEBRON RIOS,EDWIN | Address on file | | | | | |
| 2362077 | LEBRON RIVERA,MIGUEL A | Address on file | | | | | |
| 2348943 | LEBRON RIVERA,NOEMI | Address on file | | | | | |
| 2348271 | LEBRON RIVERA,TERESA | Address on file | | | | | |
| 2369145 | LEBRON RIVERA,ZULMA S | Address on file | | | | | |
| 2367416 | LEBRON RODRIGUEZ,NILSA | Address on file | | | | | |
| 2352444 | LEBRON RODRIGUEZ,NOELIA A | Address on file | | | | | |
| 2362746 | LEBRON RODRIGUEZ,SARA | Address on file | | | | | |
| 2365440 | LEBRON ROMAN,ELIZABETH | Address on file | | | | | |
| 2352793 | LEBRON ROMAN,JUANITA | Address on file | | | | | |
| 2357241 | LEBRON SANCHEZ,CARMEN L | Address on file | | | | | |
| 2357206 | LEBRON SANCHEZ,JUAN | Address on file | | | | | |
| 2353480 | LEBRON SANTIAGO,EFRAIN | Address on file | | | | | |
| 2566774 | LEBRON SANTIAGO,EFRAIN | Address on file | | | | | |
| 2360072 | LEBRON SANTIAGO,PEDRO A | Address on file | | | | | |
| 2365123 | LEBRON SCHETTINI,MIGUELINA | Address on file | | | | | |
| 2355600 | LEBRON SERRANO,ELBA M | Address on file | | | | | |
| 2352441 | LEBRON SILVA,DAMARIS | Address on file | | | | | |
| 2352805 | LEBRON SILVA,DIGNA | Address on file | | | | | |
| 2361815 | LEBRON SOTO,MARIBEL | Address on file | | | | | |
| 2353763 | LEBRON SOTO,MATILDE | Address on file | | | | | |
| 2358378 | LEBRON SOTO,NIDIAN | Address on file | | | | | |
| 2350069 | LEBRON TORRE,MILAGROS | Address on file | | | | | |
| 2365033 | LEBRON TORRES,EDNA M | Address on file | | | | | |
| 2355840 | LEBRON TORRES,ELBA | Address on file | | | | | |
| 2351256 | LEBRON VAZQUEZ,CARMEN A | Address on file | | | | | |
| 2347922 | LEBRON VAZQUEZ,FELICITA | Address on file | | | | | |
| 2355779 | LEDEE DE JESUS,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367113 | LEDEE MELENDEZ,MERCEDES | Address on file | | | | | |
| 2370087 | LEDEE RAMOS,JOSE | Address on file | | | | | |
| 2351446 | LEDEE RODRIGUEZ,PABLO | Address on file | | | | | |
| 2354582 | LEDUC DEL VALLE,DOMINGO | Address on file | | | | | |
| 2364552 | LEDUC RIVERA,SONIA L | Address on file | | | | | |
| 2358210 | LEFEBRE COLON,JANIBELL | Address on file | | | | | |
| 2361705 | LEGARRETA,MARY | Address on file | | | | | |
| 2366639 | LEGUILLOU PARRILLA,LUZ | Address on file | | | | | |
| 2348551 | LEIVA HERNANDEZ,IDALI | Address on file | | | | | |
| 2359598 | LEON ABREU,LUZ D | Address on file | | | | | |
| 2355283 | LEON ALICEA,JUAN R | Address on file | | | | | |
| 2364314 | LEON APONTE,JOSEFINA | Address on file | | | | | |
| 2351696 | LEON BARTOLOMEI,ENRIQUE | Address on file | | | | | |
| 2352736 | LEON BONILLA,MAGDA I | Address on file | | | | | |
| 2356826 | LEON BURGOS,OSVALDO | Address on file | | | | | |
| 2348055 | LEON CANSOBRE,CARMEN M | Address on file | | | | | |
| 2566812 | LEON CANSOBRE,CARMEN M | Address on file | | | | | |
| 2349826 | LEON CARTAGENA,MYRIAM | Address on file | | | | | |
| 2370800 | LEON CASTRELLO,HILDA L | Address on file | | | | | |
| 2362105 | LEON CASTRELLO,MYRNA | Address on file | | | | | |
| 2366922 | LEON CINTRON,NELIDA | Address on file | | | | | |
| 2367880 | LEON COLON,PRISCILA | Address on file | | | | | |
| 2357267 | LEON COLON,ZAIDA I | Address on file | | | | | |
| 2350948 | LEON COLON,ZORAIDA | Address on file | | | | | |
| 2355404 | LEON CORREA,GENEROSA | Address on file | | | | | |
| 2367954 | LEON CRUZ,FRANCISCO | Address on file | | | | | |
| 2352890 | LEON DE ZAYAS,CARMEN G | Address on file | | | | | |
| 2359329 | LEON FEBUS,AUREA E | Address on file | | | | | |
| 2369709 | LEON HERNANDEZ,ANGEL | Address on file | | | | | |
| 2367228 | LEON HERNANDEZ,PABLO | Address on file | | | | | |
| 2358355 | LEON LACOTT,CARMEN I | Address on file | | | | | |
| 2369932 | LEON LEBRON,LUZ S | Address on file | | | | | |
| 2370623 | LEON LEON,LUCIA | Address on file | | | | | |
| 2363343 | LEON LOPEZ,ROSA I | Address on file | | | | | |
| 2364408 | LEON MALAVE,EUSEBIA | Address on file | | | | | |
| 2355947 | LEON MARTINEZ,NORIS N | Address on file | | | | | |
| 2349577 | LEON MUNOZ,EVA | Address on file | | | | | |
| 2354261 | LEON OCASIO,ADA M | Address on file | | | | | |
| 2358591 | LEON PENA,ANGEL L | Address on file | | | | | |
| 2365540 | LEON PEREIRA,CARMEN L | Address on file | | | | | |
| 2350465 | LEON RAMOS,CARMEN D | Address on file | | | | | |
| 2369137 | LEON RIVERA,CARLOS L | Address on file | | | | | |
| 2348003 | LEON RIVERA,CELY M. | Address on file | | | | | |
| 2350937 | LEON RIVERA,CELY M. | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349699 | LEON RIVERA,JUSTINA | Address on file | | | | | |
| 2352632 | LEON RIVERA,WILFREDO | Address on file | | | | | |
| 2365552 | LEON RODRIGUEZ,JULIA E | Address on file | | | | | |
| 2361616 | LEON RODRIGUEZ,LIZZIE | Address on file | | | | | |
| 2365892 | LEON RODRIGUEZ,MAYRA L | Address on file | | | | | |
| 2358948 | LEON ROSARIO,CARMEN T | Address on file | | | | | |
| 2362733 | LEON ROSARIO,PASTORA | Address on file | | | | | |
| 2351480 | LEON SANTIAGO,ADA DELIA | Address on file | | | | | |
| 2354125 | LEON SANTIAGO,MARIBEL | Address on file | | | | | |
| 2348463 | LEON SIERRA,EDWIN A | Address on file | | | | | |
| 2355145 | LEON TORRES,ANA L | Address on file | | | | | |
| 2361212 | LEON TORRES,CARMEN | Address on file | | | | | |
| 2358199 | LEON TORRES,MARIBEL | Address on file | | | | | |
| 2356492 | LEON VAZQUEZ,JULIA | Address on file | | | | | |
| 2361169 | LEON VEGA,ADALINDA | Address on file | | | | | |
| 2352063 | LESPIER,PROVIDENCIA | Address on file | | | | | |
| 2363909 | LEVIS GONZALEZ,CARMEN | Address on file | | | | | |
| 2364662 | LIBRAN EFRE,ISABEL | Address on file | | | | | |
| 2361649 | LIBRAN GARCIA,ANA L | Address on file | | | | | |
| 2365405 | LIMBERT RIVERA,LUZ M | Address on file | | | | | |
| 2359538 | LINARES ALCOVER,IRMA S | Address on file | | | | | |
| 2367243 | LINARES DELGADO,CARMEN Z | Address on file | | | | | |
| 2360139 | LINARES DELGADO,JOSE A | Address on file | | | | | |
| 2357963 | LINARES MARTIR,CARMEN DEL R | Address on file | | | | | |
| 2367824 | LIND DAVILA,ADELITA | Address on file | | | | | |
| 2367430 | LIND DAVILA,EDALINA | Address on file | | | | | |
| 2354601 | LIND GARCIA,NADIA D | Address on file | | | | | |
| 2357455 | LIND PEREZ,ROSA M | Address on file | | | | | |
| 2352709 | LINERA VELEZ,MARIA DEL R | Address on file | | | | | |
| 2355008 | LIPSET GALARZA,RICARDO | Address on file | | | | | |
| 2353062 | LIRIANO GRULLON,JUANA B | Address on file | | | | | |
| 2358644 | LIRIANO VALDEZ,FLOR M | Address on file | | | | | |
| 2365167 | LISBOA ALERS,CLARIBEL | Address on file | | | | | |
| 2371121 | LISBOA ALERS,HILDA I | Address on file | | | | | |
| 2367139 | LISBOA CUPELES,ROSA M. | Address on file | | | | | |
| 2355477 | LISBOA RUIZ,DORA | Address on file | | | | | |
| 2356955 | LITCHFIELD GARCIA,FERNANDO | Address on file | | | | | |
| 2350129 | LIZARDI ALVAREZ,ERNESTO | Address on file | | | | | |
| 2348499 | LIZARDI JIMENEZ,GLADYS | Address on file | | | | | |
| 2352540 | LIZARDI LIZARDI,NELIDA | Address on file | | | | | |
| 2370484 | LIZARDI PEREZ,MARIA M | Address on file | | | | | |
| 2354301 | LIZASUAIN AYMATT,BLANCA S | Address on file | | | | | |
| 2354366 | LIZASUAIN PEREZ,ERIDA A | Address on file | | | | | |
| 2361781 | LLABRES GUEVARA,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350881 | LLABRES TABAREZ,AMALIA | Address on file | | | | | |
| 2363396 | LLADO MATOS,JAIME | Address on file | | | | | |
| 2352997 | LLANES DATIL,MARGARITA | Address on file | | | | | |
| 2352983 | LLANO CEPEDA,CARMEN | Address on file | | | | | |
| 2360112 | LLANOS BENITEZ,GLORIA I | Address on file | | | | | |
| 2364259 | LLANOS BENITEZ,JOSE A | Address on file | | | | | |
| 2351975 | LLANOS BENITEZ,LUCILA | Address on file | | | | | |
| 2362106 | LLANOS BULTRON,LUZ C | Address on file | | | | | |
| 2350199 | LLANOS CALDERON,MANUEL E | Address on file | | | | | |
| 2369037 | LLANOS GUADALUPE,SONIA I | Address on file | | | | | |
| 2357095 | LLANOS JIMENEZ,AGAPITA | Address on file | | | | | |
| 2370730 | LLANOS ORTIZ,ALIS | Address on file | | | | | |
| 2370506 | LLANOS ORTIZ,SANTIAGO | Address on file | | | | | |
| 2370913 | LLANOS SANTIAGO,AXIA | Address on file | | | | | |
| 2365068 | LLANOS SANTIAGO,ENEMIR | Address on file | | | | | |
| 2352757 | LLANTIN ORTIZ,ARSENIA | Address on file | | | | | |
| 2362766 | LLAUGER CANDELARIO,ANA I | Address on file | | | | | |
| 2356897 | LLAURADOR ALVARADO,IRIS B | Address on file | | | | | |
| 2356222 | LLAURADOR DEL VALLE,DOMINGO | Address on file | | | | | |
| 2356512 | LLAVONA MORALES,OLGA I | Address on file | | | | | |
| 2357986 | LLAVONA RIVERA,ANA L | Address on file | | | | | |
| 2356363 | LLERA MATOS,MARIA T | Address on file | | | | | |
| 2362611 | LLERAS CORDERO,LUZ M | Address on file | | | | | |
| 2350177 | LLOP HERNANDEZ,ESTEBAN | Address on file | | | | | |
| 2350736 | LLOPIZ VILLEGAS,ANGELA | Address on file | | | | | |
| 2351308 | LLOPIZ VILLEGAS,ANGELA | Address on file | | | | | |
| 2356944 | LLOREDA GOMEZ,ADA C | Address on file | | | | | |
| 2360090 | LLORENS MALDONADO,ASBELTI | Address on file | | | | | |
| 2361089 | LLORENS MALDONADO,WANDA A | Address on file | | | | | |
| 2351191 | LLORENS ROSA,GLADYS E | Address on file | | | | | |
| 2357041 | LLORENS UBARRI,SANDY | Address on file | | | | | |
| 2362737 | LLORENS VEGA,ROSA M | Address on file | | | | | |
| 2353998 | LLORENS VELAZQUEZ,RAFAELA | Address on file | | | | | |
| 2359619 | LLOVET COLON,FELICITA | Address on file | | | | | |
| 2363834 | LLOVET LLOVET,IVETTE DE C | Address on file | | | | | |
| 2353629 | LLOVET VERA,MARIA T | Address on file | | | | | |
| 2359058 | LLUVERAS SANTANA,ELBA I | Address on file | | | | | |
| 2364726 | LOIZ SERRANO,MARIA J | Address on file | | | | | |
| 2357911 | LOIZ ZAYAS,MIGUEL A | Address on file | | | | | |
| 2369127 | LOMBA RODRIGUEZ,EUGENIO | Address on file | | | | | |
| 2369595 | LOMBA RODRIGUEZ,IRMA J | Address on file | | | | | |
| 2369411 | LONGO DE VELAZQUEZ,ALBA I | Address on file | | | | | |
| 2359278 | LOPATEGUI IRIZARRY,LAURA | Address on file | | | | | |
| 2369623 | LOPERENA HERNANDEZ,BLANCA N | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355601 | LOPERENA LOPEZ,ARTURO | Address on file | | | | | |
| 2365382 | LOPERENA SOTO,GLORIA I | Address on file | | | | | |
| 2359697 | LOPERENA TALAVERA,CARMEN | Address on file | | | | | |
| 2357985 | LOPERENA TALAVERA,ROSA B | Address on file | | | | | |
| 2366415 | LOPEZ ACEVEDO,RAFAEL A | Address on file | | | | | |
| 2358126 | LOPEZ ACOSTA,AMELDA | Address on file | | | | | |
| 2354275 | LOPEZ ACOSTA,ROSAURA | Address on file | | | | | |
| 2368094 | LOPEZ ADORNO,JORGE | Address on file | | | | | |
| 2363413 | LOPEZ ADORNO,OMAYRA | Address on file | | | | | |
| 2364752 | LOPEZ ALDARONDO,CRUZ N | Address on file | | | | | |
| 2352126 | LOPEZ ALICEA,AIDA L | Address on file | | | | | |
| 2348062 | LOPEZ ALICEA,OLGA I | Address on file | | | | | |
| 2363540 | LOPEZ ALICEA,ROSALIA | Address on file | | | | | |
| 2351648 | LOPEZ ALMODOVAR,ALBA G | Address on file | | | | | |
| 2360829 | LOPEZ ALMODOVAR,ALBA G | Address on file | | | | | |
| 2364672 | LOPEZ ALVARADO,EDNA | Address on file | | | | | |
| 2364900 | LOPEZ ALVARADO,NILDA I | Address on file | | | | | |
| 2365745 | LOPEZ ALVAREZ,MAGDA I | Address on file | | | | | |
| 2353698 | LOPEZ AMARAL,CESAR | Address on file | | | | | |
| 2352309 | LOPEZ ANGLERO,JAIME | Address on file | | | | | |
| 2359170 | LOPEZ APONTE,GLADYS | Address on file | | | | | |
| 2364933 | LOPEZ ARROYO,CARMEN T | Address on file | | | | | |
| 2348970 | LOPEZ AUDIFFRED,ZOILA M | Address on file | | | | | |
| 2349944 | LOPEZ AVILA,ANA J | Address on file | | | | | |
| 2357418 | LOPEZ AVILES,DAISY | Address on file | | | | | |
| 2364887 | LOPEZ AVILES,MARGARITA | Address on file | | | | | |
| 2359092 | LOPEZ AVILES,MARIA V | Address on file | | | | | |
| 2357637 | LOPEZ AYALA,ENEIDA | Address on file | | | | | |
| 2360259 | LOPEZ BAEZ,ELBA C | Address on file | | | | | |
| 2355634 | LOPEZ BARRETO,ARACELI | Address on file | | | | | |
| 2354888 | LOPEZ BARRIOS,ELIZABETH | Address on file | | | | | |
| 2365198 | LOPEZ BELEN,MARIBEL | Address on file | | | | | |
| 2349939 | LOPEZ BENITEZ,IRMA L | Address on file | | | | | |
| 2348176 | LOPEZ BERRIOS,JUAN A | Address on file | | | | | |
| 2368912 | LOPEZ BERRIOS,LEONILDA | Address on file | | | | | |
| 2352722 | LOPEZ BERRIOS,RAQUEL M | Address on file | | | | | |
| 2358538 | LOPEZ BONILLA,ANITA | Address on file | | | | | |
| 2362229 | LOPEZ BORIA,EGDA L | Address on file | | | | | |
| 2356349 | LOPEZ BURGOS,GLORIA M | Address on file | | | | | |
| 2370311 | LOPEZ CACERES,IRIS M | Address on file | | | | | |
| 2354650 | LOPEZ CAMACHO,IRMA | Address on file | | | | | |
| 2361761 | LOPEZ CAMACHO,MARIA G | Address on file | | | | | |
| 2353181 | LOPEZ CANDELARIO,MARGARITA | Address on file | | | | | |
| 2364716 | LOPEZ CARABALLO,HARRY | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355675 | LOPEZ CARABALLO,MONSERRATE | Address on file | | | | | |
| 2365704 | LOPEZ CARABALLO,SONIA | Address on file | | | | | |
| 2352628 | LOPEZ CARBANA,NORMA I | Address on file | | | | | |
| 2353407 | LOPEZ CARDONA,EMMA | Address on file | | | | | |
| 2363348 | LOPEZ CARDONA,LOURDES | Address on file | | | | | |
| 2356566 | LOPEZ CARO,HILDA | Address on file | | | | | |
| 2356053 | LOPEZ CARRERO,LILLIAM | Address on file | | | | | |
| 2349395 | LOPEZ CARRERO,MARIA | Address on file | | | | | |
| 2348481 | LOPEZ CARRERO,TOMAS | Address on file | | | | | |
| 2361573 | LOPEZ CASELLAS,ANGEL L | Address on file | | | | | |
| 2361800 | LOPEZ CEDENO,CARMEN D | Address on file | | | | | |
| 2358321 | LOPEZ CEPERO GONZALEZ,RHEA E | Address on file | | | | | |
| 2367415 | LOPEZ CEPERO,CARMEN | Address on file | | | | | |
| 2354373 | LOPEZ CHABRIER,ELBA I | Address on file | | | | | |
| 2354155 | LOPEZ CINTRON,HECTOR O | Address on file | | | | | |
| 2364671 | LOPEZ CLAUDIO,MYRTA | Address on file | | | | | |
| 2358892 | LOPEZ COLON,EMILY | Address on file | | | | | |
| 2353924 | LOPEZ COLON,ENRIQUE | Address on file | | | | | |
| 2566852 | LOPEZ COLON,ENRIQUE | Address on file | | | | | |
| 2354220 | LOPEZ COLON,IRMA I | Address on file | | | | | |
| 2350148 | LOPEZ COLON,JULIA | Address on file | | | | | |
| 2368324 | LOPEZ COLON,JULIA | Address on file | | | | | |
| 2362054 | LOPEZ COLON,MAGALI | Address on file | | | | | |
| 2364666 | LOPEZ COLON,MARIA A | Address on file | | | | | |
| 2367805 | LOPEZ COLON,NILDA | Address on file | | | | | |
| 2359592 | LOPEZ COLON,VICTOR | Address on file | | | | | |
| 2358121 | LOPEZ COMAS,ELIZABETH | Address on file | | | | | |
| 2351723 | LOPEZ CORCINO,ANA L | Address on file | | | | | |
| 2365972 | LOPEZ CORCINO,MARIA M | Address on file | | | | | |
| 2356742 | LOPEZ CORDERO,CARMEN E | Address on file | | | | | |
| 2365872 | LOPEZ CORREA,ANA I | Address on file | | | | | |
| 2348264 | LOPEZ CORREA,LYDIA E | Address on file | | | | | |
| 2359071 | LOPEZ CORRUCINI,ELBA F | Address on file | | | | | |
| 2367262 | LOPEZ CORTES,ALICIA D | Address on file | | | | | |
| 2351634 | LOPEZ CORTES,PABLO J | Address on file | | | | | |
| 2365608 | LOPEZ COSME,EMERITO | Address on file | | | | | |
| 2361818 | LOPEZ COTTO,NELLIE | Address on file | | | | | |
| 2364162 | LOPEZ CRESPO,EVELYN | Address on file | | | | | |
| 2350880 | LOPEZ CRESPO,RAMON E | Address on file | | | | | |
| 2354183 | LOPEZ CRESPO,RAMON E | Address on file | | | | | |
| 2360213 | LOPEZ CRUZ,ANGEL L | Address on file | | | | | |
| 2359581 | LOPEZ CRUZ,CARMEN | Address on file | | | | | |
| 2352068 | LOPEZ CRUZ,CARMEN L | Address on file | | | | | |
| 2566742 | LOPEZ CRUZ,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348532 | LOPEZ CRUZ,JOSE F | Address on file | | | | | |
| 2355859 | LOPEZ CRUZ,JOSE F | Address on file | | | | | |
| 2360062 | LOPEZ CRUZ,JUANITA | Address on file | | | | | |
| 2352266 | LOPEZ CRUZ,NANCY I | Address on file | | | | | |
| 2370577 | LOPEZ CRUZ,NANCY I | Address on file | | | | | |
| 2352029 | LOPEZ CRUZ,NEREIDA | Address on file | | | | | |
| 2353981 | LOPEZ CRUZ,PHOEBE | Address on file | | | | | |
| 2369676 | LOPEZ CRUZ,RAMON | Address on file | | | | | |
| 2363038 | LOPEZ CRUZ,ZOBEIDA | Address on file | | | | | |
| 2351118 | LOPEZ CRUZADO,LUIS | Address on file | | | | | |
| 2363339 | LOPEZ DE BAEZ,DORCA | Address on file | | | | | |
| 2361066 | LOPEZ DE JESUS,CARMEN V | Address on file | | | | | |
| 2350512 | LOPEZ DE JESUS,FELICITA S | Address on file | | | | | |
| 2363885 | LOPEZ DE JESUS,ROSAEL | Address on file | | | | | |
| 2350778 | LOPEZ DE MARTINEZ,ESTHER | Address on file | | | | | |
| 2357274 | LOPEZ DE SIERRA,CARMEN M | Address on file | | | | | |
| 2362177 | LOPEZ DE VICTORIA GONZAGUE,NYDIA M | Address on file | | | | | |
| 2350172 | LOPEZ DEL RIO,FERMIN | Address on file | | | | | |
| 2350324 | LOPEZ DELGADO,JACY | Address on file | | | | | |
| 2359299 | LOPEZ DEYNES,AIDA E | Address on file | | | | | |
| 2362264 | LOPEZ DEYNES,CARMEN R | Address on file | | | | | |
| 2350374 | LOPEZ DIAZ,ANA L | Address on file | | | | | |
| 2362282 | LOPEZ DIAZ,CARMEN L | Address on file | | | | | |
| 2349973 | LOPEZ DIAZ,MANUEL | Address on file | | | | | |
| 2353618 | LOPEZ DIAZ,MARIA T | Address on file | | | | | |
| 2357164 | LOPEZ DIAZ,MARYLIN | Address on file | | | | | |
| 2348141 | LOPEZ DIAZ,MONSERRATE | Address on file | | | | | |
| 2354303 | LOPEZ DIAZ,RAMONITA | Address on file | | | | | |
| 2363861 | LOPEZ DIPINI,CARMEN | Address on file | | | | | |
| 2349449 | LOPEZ DIPINI,FELIX M | Address on file | | | | | |
| 2360654 | LOPEZ DOMINGUEZ,BETSY | Address on file | | | | | |
| 2363776 | LOPEZ ELIAS,WENDY | Address on file | | | | | |
| 2351192 | LOPEZ ESCOBAR,MARINA | Address on file | | | | | |
| 2566715 | LOPEZ ESCOBAR,MARINA | Address on file | | | | | |
| 2358572 | LOPEZ ESTRADA,JOSE D | Address on file | | | | | |
| 2355619 | LOPEZ FEAL,JUANA | Address on file | | | | | |
| 2365844 | LOPEZ FELICIANO,CARMEN | Address on file | | | | | |
| 2369850 | LOPEZ FELICIANO,RAMON L | Address on file | | | | | |
| 2357534 | LOPEZ FERRER,DOLORES | Address on file | | | | | |
| 2357646 | LOPEZ FERRER,MERCEDES | Address on file | | | | | |
| 2348927 | LOPEZ FERRER,MIGDALIA | Address on file | | | | | |
| 2360794 | LOPEZ FIGUEROA,CARMEN N | Address on file | | | | | |
| 2368721 | LOPEZ FIGUEROA,ORLANDO | Address on file | | | | | |
| 2367901 | LOPEZ FLORES,MILAGROS E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361932 | LOPEZ FLORES,PURA L | Address on file | | | | | |
| 2356373 | LOPEZ FRANCO,CARMEN A | Address on file | | | | | |
| 2351810 | LOPEZ FRANCO,MILDRED | Address on file | | | | | |
| 2350106 | LOPEZ GALLARDO,LUZ M | Address on file | | | | | |
| 2368416 | LOPEZ GARCIA,FELICITA | Address on file | | | | | |
| 2365887 | LOPEZ GARCIA,GLORIA | Address on file | | | | | |
| 2368883 | LOPEZ GARCIA,HECTOR N | Address on file | | | | | |
| 2360519 | LOPEZ GIRAUD,BLANCA L | Address on file | | | | | |
| 2358357 | LOPEZ GOMEZ,MALAQUIAS | Address on file | | | | | |
| 2350392 | LOPEZ GOMEZ,PETRA | Address on file | | | | | |
| 2352902 | LOPEZ GOMEZ,PROVIDENCIA | Address on file | | | | | |
| 2349418 | LOPEZ GONZALEZ,ISABEL | Address on file | | | | | |
| 2367871 | LOPEZ GONZALEZ,MARIANA | Address on file | | | | | |
| 2356734 | LOPEZ GONZALEZ,ROSAURA | Address on file | | | | | |
| 2362997 | LOPEZ GOYCO,YOLANDA | Address on file | | | | | |
| 2362047 | LOPEZ GUILLONT,ALFREDO | Address on file | | | | | |
| 2366340 | LOPEZ GUTIERREZ,DAISY | Address on file | | | | | |
| 2348355 | LOPEZ GUZMAN,CARMELO | Address on file | | | | | |
| 2359294 | LOPEZ GUZMAN,MARTIN | Address on file | | | | | |
| 2364935 | LOPEZ GUZMAN,NILSA A | Address on file | | | | | |
| 2353779 | LOPEZ GUZMAN,VICTOR | Address on file | | | | | |
| 2368905 | LOPEZ GUZMAN,VIRGENMINA | Address on file | | | | | |
| 2349440 | LOPEZ HERNANDEZ,ANGEL M | Address on file | | | | | |
| 2356472 | LOPEZ HERNANDEZ,CARMEN E | Address on file | | | | | |
| 2368160 | LOPEZ HERNANDEZ,CARMEN J | Address on file | | | | | |
| 2353803 | LOPEZ HERNANDEZ,HERMINIO | Address on file | | | | | |
| 2368179 | LOPEZ HERNANDEZ,MARIA C | Address on file | | | | | |
| 2367941 | LOPEZ HERNANDEZ,NOEL | Address on file | | | | | |
| 2353984 | LOPEZ HERNANDEZ,RAFAELA | Address on file | | | | | |
| 2357692 | LOPEZ IGLESIA,MYRTELINA | Address on file | | | | | |
| 2367348 | LOPEZ IGLESIAS,GLADYS | Address on file | | | | | |
| 2351515 | LOPEZ IRIZARRY,HILDA E | Address on file | | | | | |
| 2365814 | LOPEZ ISALES,ANGELES | Address on file | | | | | |
| 2352437 | LOPEZ ITURRINO,MIRIA I | Address on file | | | | | |
| 2347808 | LOPEZ ITURRINO,MIRIAM I | Address on file | | | | | |
| 2362624 | LOPEZ JIMENEZ,AWILDA | Address on file | | | | | |
| 2350540 | LOPEZ JIMENEZ,JUDITH S | Address on file | | | | | |
| 2364189 | LOPEZ JIMENEZ,LAURA I | Address on file | | | | | |
| 2348711 | LOPEZ JIMENEZ,LUIS R | Address on file | | | | | |
| 2360917 | LOPEZ JIMENEZ,ROSA J | Address on file | | | | | |
| 2368610 | LOPEZ JUARBE,ROSARIO | Address on file | | | | | |
| 2358246 | LOPEZ LAZABARA,ISABEL | Address on file | | | | | |
| 2371085 | LOPEZ LEBRON,CARMEN I | Address on file | | | | | |
| 2365379 | LOPEZ LEBRON,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2352223 | LOPEZ LEBRON,EDGARDO | Address on file | | | | | |
| 2363280 | LOPEZ LEBRON,LUZ M | Address on file | | | | | |
| 2356001 | LOPEZ LEBRON,ZAIDA M | Address on file | | | | | |
| 2368079 | LOPEZ LEON,PEDRO J | Address on file | | | | | |
| 2361075 | LOPEZ LEYRO,ELSA N | Address on file | | | | | |
| 2352786 | LOPEZ LINARES,EDWIN J | Address on file | | | | | |
| 2348612 | LOPEZ LOPEZ,ADA N | Address on file | | | | | |
| 2357978 | LOPEZ LOPEZ,AIDA L | Address on file | | | | | |
| 2358409 | LOPEZ LOPEZ,ANA E | Address on file | | | | | |
| 2348152 | LOPEZ LOPEZ,ANTONIO | Address on file | | | | | |
| 2353282 | LOPEZ LOPEZ,CARMELO | Address on file | | | | | |
| 2349376 | LOPEZ LOPEZ,ELADIO | Address on file | | | | | |
| 2358390 | LOPEZ LOPEZ,ELBA | Address on file | | | | | |
| 2369393 | LOPEZ LOPEZ,ELSA I | Address on file | | | | | |
| 2369961 | LOPEZ LOPEZ,ENEIDA | Address on file | | | | | |
| 2360703 | LOPEZ LOPEZ,FELICITA | Address on file | | | | | |
| 2365612 | LOPEZ LOPEZ,FLOR M | Address on file | | | | | |
| 2352753 | LOPEZ LOPEZ,ISABEL M | Address on file | | | | | |
| 2348857 | LOPEZ LOPEZ,JORGE V | Address on file | | | | | |
| 2350459 | LOPEZ LOPEZ,LAURA | Address on file | | | | | |
| 2353215 | LOPEZ LOPEZ,LUZ | Address on file | | | | | |
| 2352897 | LOPEZ LOPEZ,LUZ T | Address on file | | | | | |
| 2361839 | LOPEZ LOPEZ,MARIA E | Address on file | | | | | |
| 2358698 | LOPEZ LOPEZ,MYRNA | Address on file | | | | | |
| 2365961 | LOPEZ LOPEZ,ROSA I | Address on file | | | | | |
| 2355338 | LOPEZ LOPEZ,RUBEN | Address on file | | | | | |
| 2367636 | LOPEZ LOPEZ,RUTH E | Address on file | | | | | |
| 2353705 | LOPEZ LOPEZ,SONIA | Address on file | | | | | |
| 2566744 | LOPEZ LOPEZ,SONIA | Address on file | | | | | |
| 2367059 | LOPEZ LOPEZ,VICTOR A | Address on file | | | | | |
| 2356230 | LOPEZ LUGO,NOEMI | Address on file | | | | | |
| 2358971 | LOPEZ MALDONADO,AIDA I | Address on file | | | | | |
| 2369047 | LOPEZ MALDONADO,BELEN | Address on file | | | | | |
| 2364216 | LOPEZ MALPICA,ALMA | Address on file | | | | | |
| 2354202 | LOPEZ MARCANO,CARMEN T | Address on file | | | | | |
| 2359875 | LOPEZ MARTINEZ,EROTIDA | Address on file | | | | | |
| 2370847 | LOPEZ MARTINEZ,FELICITA | Address on file | | | | | |
| 2349545 | LOPEZ MARTINEZ,MARIA M | Address on file | | | | | |
| 2362185 | LOPEZ MARTINEZ,OLGA E | Address on file | | | | | |
| 2352082 | LOPEZ MARTINEZ,PABLO E | Address on file | | | | | |
| 2349269 | LOPEZ MARTINEZ,SANDALIO | Address on file | | | | | |
| 2356634 | LOPEZ MARTINEZ,SANDRA | Address on file | | | | | |
| 2355672 | LOPEZ MARTIR,EROILDA | Address on file | | | | | |
| 2356632 | LOPEZ MARTIR,GREGORIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364421 | LOPEZ MATOS,ALFREDO | Address on file | | | | | |
| 2354711 | LOPEZ MEJIAS,LAURA E | Address on file | | | | | |
| 2370223 | LOPEZ MELECIO,CARMEN I | Address on file | | | | | |
| 2365366 | LOPEZ MELENDEZ,EDUARDO | Address on file | | | | | |
| 2352738 | LOPEZ MELENDEZ,VIOLETA | Address on file | | | | | |
| 2354177 | LOPEZ MENDEZ,MARILUZ | Address on file | | | | | |
| 2356757 | LOPEZ MENDEZ,PABLO A | Address on file | | | | | |
| 2363763 | LOPEZ MERCADO,YOLANDA | Address on file | | | | | |
| 2354976 | LOPEZ MERCED,ANA J | Address on file | | | | | |
| 2368107 | LOPEZ MERCED,ANGEL L | Address on file | | | | | |
| 2370922 | LOPEZ MERCED,IRMA V | Address on file | | | | | |
| 2347851 | LOPEZ MERCED,LINA M | Address on file | | | | | |
| 2369652 | LOPEZ MERCED,LUZ H | Address on file | | | | | |
| 2357444 | LOPEZ MERCED,NORMA T | Address on file | | | | | |
| 2355723 | LOPEZ MIRANDA,MARIA H | Address on file | | | | | |
| 2365029 | LOPEZ MIRANDA,MARIA H | Address on file | | | | | |
| 2354734 | LOPEZ MIRANDA,MARIA M | Address on file | | | | | |
| 2356794 | LOPEZ MOJICA,SANTA E | Address on file | | | | | |
| 2348230 | LOPEZ MONTALVO,CARIDAD | Address on file | | | | | |
| 2367519 | LOPEZ MORA,ESTHER | Address on file | | | | | |
| 2364986 | LOPEZ MORA,GLADYS R | Address on file | | | | | |
| 2356702 | LOPEZ MORALES,CARMEN D | Address on file | | | | | |
| 2370302 | LOPEZ MORALES,HILDA E | Address on file | | | | | |
| 2368806 | LOPEZ MORALES,JUAN | Address on file | | | | | |
| 2368511 | LOPEZ MORALES,JUANITA | Address on file | | | | | |
| 2370121 | LOPEZ MORALES,MARIO | Address on file | | | | | |
| 2366822 | LOPEZ MORAN,CARMEN I | Address on file | | | | | |
| 2355818 | LOPEZ MORELL,BESSIE | Address on file | | | | | |
| 2351993 | LOPEZ MORELL,FRANCISCO H | Address on file | | | | | |
| 2369071 | LOPEZ MORELL,HERNAN | Address on file | | | | | |
| 2367405 | LOPEZ MORELL,SYLVIA R | Address on file | | | | | |
| 2352986 | LOPEZ MORENO,RAMONA N | Address on file | | | | | |
| 2347964 | LOPEZ MORET,HADA L | Address on file | | | | | |
| 2356949 | LOPEZ MOYA,JUAN R | Address on file | | | | | |
| 2359496 | LOPEZ MUNIZ,CARLOS A | Address on file | | | | | |
| 2363462 | LOPEZ MUNOZ,IVAN | Address on file | | | | | |
| 2364790 | LOPEZ NATER,JUDITH | Address on file | | | | | |
| 2370564 | LOPEZ NAZARIO,ANA L | Address on file | | | | | |
| 2353586 | LOPEZ NEGRON,ANA M | Address on file | | | | | |
| 2363395 | LOPEZ NEGRON,MARIA E | Address on file | | | | | |
| 2358248 | LOPEZ NIEVES,AMELIA | Address on file | | | | | |
| 2360951 | LOPEZ NIEVES,CARMEN G | Address on file | | | | | |
| 2367080 | LOPEZ NIEVES,FELIX | Address on file | | | | | |
| 2362760 | LOPEZ NIEVES,IRIS Y | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355537 | LOPEZ NIGAGLIONI,AMELIA | Address on file | | | | | |
| 2359723 | LOPEZ NIGAGLIONI,LUZ N | Address on file | | | | | |
| 2354184 | LOPEZ OCASIO,JACKELINE R | Address on file | | | | | |
| 2368534 | LOPEZ OLIVO,ZOILA R | Address on file | | | | | |
| 2360336 | LOPEZ ORENGO,DORIS N | Address on file | | | | | |
| 2369680 | LOPEZ ORTIZ,CARMEN Z | Address on file | | | | | |
| 2355154 | LOPEZ ORTIZ,EDDA | Address on file | | | | | |
| 2363823 | LOPEZ ORTIZ,ELSIE D | Address on file | | | | | |
| 2363236 | LOPEZ ORTIZ,GLADYS | Address on file | | | | | |
| 2359344 | LOPEZ ORTIZ,MARIA | Address on file | | | | | |
| 2355483 | LOPEZ ORTIZ,MARIA I | Address on file | | | | | |
| 2359492 | LOPEZ ORTIZ,MARIBEL | Address on file | | | | | |
| 2354928 | LOPEZ OTERO,CELIA M | Address on file | | | | | |
| 2364095 | LOPEZ PABON,BLANCA I | Address on file | | | | | |
| 2362888 | LOPEZ PADILLA,ANGEL L | Address on file | | | | | |
| 2362073 | LOPEZ PADILLA,BLAS | Address on file | | | | | |
| 2370570 | LOPEZ PADILLA,FLOR M | Address on file | | | | | |
| 2370544 | LOPEZ PAGAN,CARMEN L | Address on file | | | | | |
| 2361747 | LOPEZ PAGAN,IRIS Y | Address on file | | | | | |
| 2370225 | LOPEZ PAGAN,JANET | Address on file | | | | | |
| 2362080 | LOPEZ PAGAN,MIRIAM | Address on file | | | | | |
| 2363666 | LOPEZ PAGAN,NOEMI | Address on file | | | | | |
| 2362826 | LOPEZ PELLICER,MABEL | Address on file | | | | | |
| 2358401 | LOPEZ PERELEZ,AWILDO | Address on file | | | | | |
| 2354724 | LOPEZ PEREZ,ANDRES R | Address on file | | | | | |
| 2347930 | LOPEZ PEREZ,BLANCA I | Address on file | | | | | |
| 2360676 | LOPEZ PEREZ,CARMEN M | Address on file | | | | | |
| 2362704 | LOPEZ PEREZ,HECTOR L | Address on file | | | | | |
| 2365807 | LOPEZ PEREZ,IRMA C | Address on file | | | | | |
| 2370005 | LOPEZ PEREZ,MARIA I | Address on file | | | | | |
| 2367279 | LOPEZ PEREZ,MARITZA | Address on file | | | | | |
| 2355929 | LOPEZ PEREZ,NELIDA | Address on file | | | | | |
| 2366776 | LOPEZ PEREZ,NELIDA R | Address on file | | | | | |
| 2361407 | LOPEZ PEREZ,ROSA | Address on file | | | | | |
| 2354503 | LOPEZ PIPERO,CARMEN H | Address on file | | | | | |
| 2367723 | LOPEZ PIZARRO,MARITZA | Address on file | | | | | |
| 2355102 | LOPEZ POMALES,OLGA M | Address on file | | | | | |
| 2365112 | LOPEZ POMALES,ZAYDA | Address on file | | | | | |
| 2370981 | LOPEZ POVENTUD,RAMON | Address on file | | | | | |
| 2366839 | LOPEZ PRINCIPE,SARA E | Address on file | | | | | |
| 2368617 | LOPEZ QUILES,CARMEN F | Address on file | | | | | |
| 2350982 | LOPEZ RAMIREZ,ALEJANDRO | Address on file | | | | | |
| 2367641 | LOPEZ RAMIREZ,NORIS | Address on file | | | | | |
| 2355927 | LOPEZ RAMOS,ALBA I | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350692 | LOPEZ RAMOS,LUZ A | Address on file | | | | | |
| 2351366 | LOPEZ RAMOS,MERCEDES | Address on file | | | | | |
| 2566849 | LOPEZ RAMOS,MERCEDES | Address on file | | | | | |
| 2348746 | LOPEZ RENTA,HECTOR R | Address on file | | | | | |
| 2361921 | LOPEZ RESTO,MARGARITA | Address on file | | | | | |
| 2368025 | LOPEZ REVEROL,CARMEN B | Address on file | | | | | |
| 2354104 | LOPEZ REYES,WILLIAM | Address on file | | | | | |
| 2353935 | LOPEZ REYMUNDI,LOURDES | Address on file | | | | | |
| 2369453 | LOPEZ RIOS,PAULITA | Address on file | | | | | |
| 2353299 | LOPEZ RIVAS,AIDA L | Address on file | | | | | |
| 2357964 | LOPEZ RIVERA,AIDA L | Address on file | | | | | |
| 2363313 | LOPEZ RIVERA,ALBA | Address on file | | | | | |
| 2365060 | LOPEZ RIVERA,ANTONIO | Address on file | | | | | |
| 2348631 | LOPEZ RIVERA,BENITO | Address on file | | | | | |
| 2355920 | LOPEZ RIVERA,BENJAMIN | Address on file | | | | | |
| 2370565 | LOPEZ RIVERA,BRUNO | Address on file | | | | | |
| 2352416 | LOPEZ RIVERA,CLOTILDE | Address on file | | | | | |
| 2362800 | LOPEZ RIVERA,DAISY | Address on file | | | | | |
| 2369705 | LOPEZ RIVERA,FRANCISCA | Address on file | | | | | |
| 2356451 | LOPEZ RIVERA,GLORIA M | Address on file | | | | | |
| 2354795 | LOPEZ RIVERA,HILDA I | Address on file | | | | | |
| 2351297 | LOPEZ RIVERA,JUAN B | Address on file | | | | | |
| 2352116 | LOPEZ RIVERA,JUANITA | Address on file | | | | | |
| 2368464 | LOPEZ RIVERA,MARCOS A | Address on file | | | | | |
| 2357448 | LOPEZ RIVERA,MARIA D | Address on file | | | | | |
| 2365207 | LOPEZ RIVERA,MARIA DE L | Address on file | | | | | |
| 2364794 | LOPEZ RIVERA,MARIA M | Address on file | | | | | |
| 2364080 | LOPEZ RIVERA,MARTIN | Address on file | | | | | |
| 2359944 | LOPEZ RIVERA,PEDRO J | Address on file | | | | | |
| 2369833 | LOPEZ RIVERA,VILMA M | Address on file | | | | | |
| 2362680 | LOPEZ RIVOLEDA,CARMEN E | Address on file | | | | | |
| 2361736 | LOPEZ ROBLES,ZORAIDA | Address on file | | | | | |
| 2360845 | LOPEZ ROCA,JUAN E | Address on file | | | | | |
| 2356738 | LOPEZ ROCA,MILAGROS | Address on file | | | | | |
| 2360524 | LOPEZ ROCA,OSVALDO | Address on file | | | | | |
| 2359282 | LOPEZ RODRGUEZ,JEANNETTE | Address on file | | | | | |
| 2356834 | LOPEZ RODRIGUEZ,AMPARO | Address on file | | | | | |
| 2361679 | LOPEZ RODRIGUEZ,AUREA | Address on file | | | | | |
| 2370838 | LOPEZ RODRIGUEZ,CARLOS | Address on file | | | | | |
| 2350226 | LOPEZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2368308 | LOPEZ RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2359152 | LOPEZ RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2363099 | LOPEZ RODRIGUEZ,CATALINA | Address on file | | | | | |
| 2358903 | LOPEZ RODRIGUEZ,DIGNA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367086 | LOPEZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2348663 | LOPEZ RODRIGUEZ,FELIX | Address on file | | | | | |
| 2367681 | LOPEZ RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2356670 | LOPEZ RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2362539 | LOPEZ RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2348485 | LOPEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2354800 | LOPEZ RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2365969 | LOPEZ RODRIGUEZ,MARILYN | Address on file | | | | | |
| 2348524 | LOPEZ RODRIGUEZ,MAXIMO B | Address on file | | | | | |
| 2366235 | LOPEZ RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2364048 | LOPEZ RODRIGUEZ,MONICA | Address on file | | | | | |
| 2349696 | LOPEZ RODRIGUEZ,PAULINA | Address on file | | | | | |
| 2356569 | LOPEZ RODRIGUEZ,ROSA A | Address on file | | | | | |
| 2353337 | LOPEZ RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2355241 | LOPEZ RODRIGUEZ,TERESA | Address on file | | | | | |
| 2359795 | LOPEZ ROJAS,PEDRO | Address on file | | | | | |
| 2363680 | LOPEZ ROMERO,ANA A | Address on file | | | | | |
| 2357150 | LOPEZ ROSARIO,FLORA | Address on file | | | | | |
| 2355854 | LOPEZ ROSARIO,JOSE A. | Address on file | | | | | |
| 2350780 | LOPEZ ROSARIO,LUIS E | Address on file | | | | | |
| 2363732 | LOPEZ RUIZ,ARIEL | Address on file | | | | | |
| 2354811 | LOPEZ RUIZ,ELSIE | Address on file | | | | | |
| 2368846 | LOPEZ RUIZ,LILLIAN I | Address on file | | | | | |
| 2362147 | LOPEZ RUIZ,MABEL | Address on file | | | | | |
| 2354302 | LOPEZ RUYOL,CARMEN M | Address on file | | | | | |
| 2358510 | LOPEZ SAEZ,CANDIDO A | Address on file | | | | | |
| 2357838 | LOPEZ SALGADO,HECTOR J | Address on file | | | | | |
| 2351254 | LOPEZ SAN MIGUEL,SYLVIA | Address on file | | | | | |
| 2364632 | LOPEZ SANCHEZ,CARMEN F | Address on file | | | | | |
| 2350679 | LOPEZ SANCHEZ,FLOSHILDA | Address on file | | | | | |
| 2349527 | LOPEZ SANCHEZ,IRIS | Address on file | | | | | |
| 2566787 | LOPEZ SANCHEZ,IRIS | Address on file | | | | | |
| 2371010 | LOPEZ SANCHEZ,MARILYN | Address on file | | | | | |
| 2349903 | LOPEZ SANCHEZ,SARA E. | Address on file | | | | | |
| 2368201 | LOPEZ SANTANA,CRISTOABALINA | Address on file | | | | | |
| 2360396 | LOPEZ SANTIAGO,ENEIDA | Address on file | | | | | |
| 2349923 | LOPEZ SANTIAGO,GLORIA M | Address on file | | | | | |
| 2358937 | LOPEZ SANTIAGO,JUANITA | Address on file | | | | | |
| 2368646 | LOPEZ SANTIAGO,JULIO M | Address on file | | | | | |
| 2364132 | LOPEZ SANTIAGO,LUIS A | Address on file | | | | | |
| 2356084 | LOPEZ SANTIAGO,MARGARETTE | Address on file | | | | | |
| 2350278 | LOPEZ SANTIAGO,MARGARITA | Address on file | | | | | |
| 2353665 | LOPEZ SANTIAGO,MIGUEL A | Address on file | | | | | |
| 2362232 | LOPEZ SANTIAGO,RUTH M | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364055 | LOPEZ SANTIAGO,SANTOS | Address on file | | | | | |
| 2353008 | LOPEZ SANTIAGO,SEGUNDA M | Address on file | | | | | |
| 2362734 | LOPEZ SOLIVAN,VALERIE M | Address on file | | | | | |
| 2364945 | LOPEZ SOTO,ADOLFA | Address on file | | | | | |
| 2366573 | LOPEZ SOTO,DORIS E | Address on file | | | | | |
| 2366047 | LOPEZ SUAREZ,JOSE H | Address on file | | | | | |
| 2353670 | LOPEZ SUAREZ,MARIA | Address on file | | | | | |
| 2357437 | LOPEZ SUAREZ,MARIA | Address on file | | | | | |
| 2349483 | LOPEZ TELLADO,AIDA | Address on file | | | | | |
| 2367123 | LOPEZ TELLADO,ANA | Address on file | | | | | |
| 2354115 | LOPEZ TOLENTINO,HUMBERTO | Address on file | | | | | |
| 2356177 | LOPEZ TORO,LOURDES H | Address on file | | | | | |
| 2354907 | LOPEZ TORRES,ANA M | Address on file | | | | | |
| 2355934 | LOPEZ TORRES,ELISA | Address on file | | | | | |
| 2367168 | LOPEZ TORRES,MARIANELA | Address on file | | | | | |
| 2349265 | LOPEZ TORRES,SAMUEL | Address on file | | | | | |
| 2354764 | LOPEZ URBINA,CARMEN | Address on file | | | | | |
| 2364050 | LOPEZ VALES,CARMEN E | Address on file | | | | | |
| 2352579 | LOPEZ VARELA,ZAIDA | Address on file | | | | | |
| 2349972 | LOPEZ VARGAS,AIDA M | Address on file | | | | | |
| 2362435 | LOPEZ VARGAS,JORGE L | Address on file | | | | | |
| 2362430 | LOPEZ VARGAS,MARIA L | Address on file | | | | | |
| 2355592 | LOPEZ VARGAS,MARIA M | Address on file | | | | | |
| 2349877 | LOPEZ VARONA,ELIA | Address on file | | | | | |
| 2366136 | LOPEZ VAZQUEZ,IVAN | Address on file | | | | | |
| 2353625 | LOPEZ VAZQUEZ,JESUS R | Address on file | | | | | |
| 2369224 | LOPEZ VAZQUEZ,JESUS R | Address on file | | | | | |
| 2349551 | LOPEZ VAZQUEZ,LOURDES | Address on file | | | | | |
| 2351304 | LOPEZ VAZQUEZ,LUIS A | Address on file | | | | | |
| 2351961 | LOPEZ VAZQUEZ,MARCOS C | Address on file | | | | | |
| 2359930 | LOPEZ VAZQUEZ,VICTOR M | Address on file | | | | | |
| 2350858 | LOPEZ VELAZQUEZ,DIGNA | Address on file | | | | | |
| 2349262 | LOPEZ VELAZQUEZ,DOEL | Address on file | | | | | |
| 2351385 | LOPEZ VELAZQUEZ,DOEL | Address on file | | | | | |
| 2348957 | LOPEZ VELAZQUEZ,EVELYN | Address on file | | | | | |
| 2364402 | LOPEZ VELEZ,ANA M | Address on file | | | | | |
| 2363146 | LOPEZ VELEZ,AURELIA | Address on file | | | | | |
| 2353165 | LOPEZ VELEZ,CARMEN M | Address on file | | | | | |
| 2369534 | LOPEZ VELEZ,CARMEN M | Address on file | | | | | |
| 2354887 | LOPEZ VELEZ,JOSE A | Address on file | | | | | |
| 2366766 | LOPEZ VELEZ,JULIA M | Address on file | | | | | |
| 2349941 | LOPEZ VELEZ,OLGA | Address on file | | | | | |
| 2365345 | LOPEZ VELEZ,WILMA S | Address on file | | | | | |
| 2370026 | LOPEZ VENEGAS,MYRNA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368414 | LOPEZ VICIL,IVETTE | Address on file | | | | | |
| 2369053 | LOPEZ VILA,CARMEN L | Address on file | | | | | |
| 2367707 | LOPEZ VILLANUEVA,MARIXA | Address on file | | | | | |
| 2361253 | LOPEZ VIVES,LYDIA | Address on file | | | | | |
| 2358665 | LOPEZ ZAPATA,CARMEN M | Address on file | | | | | |
| 2348615 | LOPEZ ZAPATA,EDWIN | Address on file | | | | | |
| 2359572 | LOPEZ ZARAGOZA,RAUL | Address on file | | | | | |
| 2369677 | LOPEZ ZAYAS,MARIA A | Address on file | | | | | |
| 2350281 | LOPEZ,MARIA M | Address on file | | | | | |
| 2367729 | LORAND IRIZARRY,ANA L | Address on file | | | | | |
| 2350087 | LORD,OLGA Z | Address on file | | | | | |
| 2352746 | LORENZANA MERCED,CARMEN D | Address on file | | | | | |
| 2353278 | LORENZANA SANDOVAL,ISRAEL | Address on file | | | | | |
| 2347853 | LORENZI COLLADO,RAFAEL A | Address on file | | | | | |
| 2364202 | LORENZI MERCADO,JULIA M | Address on file | | | | | |
| 2359841 | LORENZI VELEZ,YOLANDA | Address on file | | | | | |
| 2371050 | LORENZO ACEVEDO,MANUEL | Address on file | | | | | |
| 2363520 | LORENZO ALONSO,MARIA | Address on file | | | | | |
| 2369378 | LORENZO BONET,RAMONITA | Address on file | | | | | |
| 2364413 | LORENZO FELICIANO,MARIA L | Address on file | | | | | |
| 2358580 | LORENZO FELICIANO,TRINIDAD | Address on file | | | | | |
| 2360359 | LORENZO LORENZO,DOMINGO | Address on file | | | | | |
| 2367076 | LORENZO LORENZO,MARIA | Address on file | | | | | |
| 2351158 | LORENZO LORENZO,RAMONITA | Address on file | | | | | |
| 2348444 | LORENZO O'NEILL,CONCHITA | Address on file | | | | | |
| 2358130 | LORENZO ORLANDO,FRANK P | Address on file | | | | | |
| 2350110 | LORENZO PEREZ,FRANCISCA | Address on file | | | | | |
| 2362457 | LORENZO PEREZ,FRANCO | Address on file | | | | | |
| 2349267 | LORENZO PEREZ,PEDRO J. | Address on file | | | | | |
| 2351438 | LORENZO ROMAN,ENRIQUE | Address on file | | | | | |
| 2371159 | LORENZO ROMAN,ENRIQUE | Address on file | | | | | |
| 2367596 | LORENZO SOTO,DANIEL | Address on file | | | | | |
| 2360326 | LORENZO VELAZQUEZ,ROSA M | Address on file | | | | | |
| 2366029 | LOTTI VEGA,LIZZETTE A | Address on file | | | | | |
| 2368567 | LOUBRIEL CRUZ,OLGA I | Address on file | | | | | |
| 2369590 | LOUBRIEL DE VARGAS,LUZ C | Address on file | | | | | |
| 2368709 | LOUCIL CUEVAS,PEDRO | Address on file | | | | | |
| 2370173 | LOUCIL ONGAY,WILMA | Address on file | | | | | |
| 2364084 | LOURIDO GONZALEZ,ADAMINA | Address on file | | | | | |
| 2365620 | LOURIDO SOLER,AMERICA | Address on file | | | | | |
| 2354440 | LOYOLA RIVERA,MARIA M | Address on file | | | | | |
| 2362510 | LOYOLA RODRIGUEZ,MARIA DEL L | Address on file | | | | | |
| 2361860 | LOYOLA SANTIAGO,MIGDALIA | Address on file | | | | | |
| 2360730 | LOYOLA TORRES,ALIDA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368538 | LOYOLA ZAYAS,ANGEL A | Address on file | | | | | |
| 2355301 | LOZADA ACEVEDO,AIDA | Address on file | | | | | |
| 2361812 | LOZADA CRUZ,BLANCA I | Address on file | | | | | |
| 2357696 | LOZADA FALU,GLADYS D | Address on file | | | | | |
| 2352198 | LOZADA FALU,ROSA E | Address on file | | | | | |
| 2566839 | LOZADA FALU,ROSA E | Address on file | | | | | |
| 2358410 | LOZADA FIGUEROA,ROBERTO | Address on file | | | | | |
| 2363641 | LOZADA GARCIA,DAISY I | Address on file | | | | | |
| 2368341 | LOZADA GUTIERREZ,FIDEL | Address on file | | | | | |
| 2364520 | LOZADA GUTIERREZ,MARIA L | Address on file | | | | | |
| 2369199 | LOZADA HERNANDEZ,JOSE E | Address on file | | | | | |
| 2358000 | LOZADA HERNANDEZ,LUIS A | Address on file | | | | | |
| 2368508 | LOZADA JIMENEZ,MARIA D LOS | Address on file | | | | | |
| 2353621 | LOZADA MARTINEZ,ROBERTO | Address on file | | | | | |
| 2361598 | LOZADA MELENDEZ,VICTOR | Address on file | | | | | |
| 2368085 | LOZADA MULERO,GRACIELA | Address on file | | | | | |
| 2356962 | LOZADA NAZARIO,LUZ I | Address on file | | | | | |
| 2351602 | LOZADA ORTIZ,MINERVA | Address on file | | | | | |
| 2349312 | LOZADA PEREIRA,ELIAS A | Address on file | | | | | |
| 2367555 | LOZADA PEREZ,ZORAIDA | Address on file | | | | | |
| 2366006 | LOZADA RIVERA,ANGELITA | Address on file | | | | | |
| 2368683 | LOZADA RIVERA,DORA A | Address on file | | | | | |
| 2360046 | LOZADA ROSARIO,LUZ M | Address on file | | | | | |
| 2365897 | LOZADA SANTIAGO,ANA L | Address on file | | | | | |
| 2365242 | LOZADA SOLIS,CARMEN D | Address on file | | | | | |
| 2358702 | LOZADA TORRES,AIDA | Address on file | | | | | |
| 2360872 | LOZADA TORRES,LEONOR | Address on file | | | | | |
| 2366399 | LOZADA TUA,MIRIAM | Address on file | | | | | |
| 2350425 | LOZADA TUTORA DE,MARIA E | Address on file | | | | | |
| 2358226 | LOZADA VELAZQUEZ,ZORAIDA | Address on file | | | | | |
| 2366289 | LOZANO CARRION,ADA | Address on file | | | | | |
| 2348358 | LOZANO CRUZ,ESTHER | Address on file | | | | | |
| 2356316 | LOZANO DE JESUS,DALILA | Address on file | | | | | |
| 2359986 | LOZANO DE JESUS,VIRGINIA | Address on file | | | | | |
| 2364078 | LOZANO GARCIA,ALBA N | Address on file | | | | | |
| 2363326 | LOZANO MATTOS,OLGA | Address on file | | | | | |
| 2362979 | LOZANO RODRIGUEZ,ADELAIDA | Address on file | | | | | |
| 2355312 | LOZANO SANCHEZ,DOLORES | Address on file | | | | | |
| 2370077 | LUCCA CRUZ,MIRTHA | Address on file | | | | | |
| 2350422 | LUCCA DE COLON,FRANCISCA | Address on file | | | | | |
| 2361753 | LUCCA IRIZARRY,RIGOBERTO | Address on file | | | | | |
| 2350437 | LUCCA ORTA,CASIMIRA | Address on file | | | | | |
| 2354912 | LUCCA RODRIGUEZ,HECTOR | Address on file | | | | | |
| 2367375 | LUCCA TORRES,JULIO B | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366912 | LUCCA VELAZQUEZ,LITHBETH | Address on file | | | | | |
| 2358383 | LUCENA BETANCOURT,AIDA I | Address on file | | | | | |
| 2354697 | LUCENA PEREZ,JANET | Address on file | | | | | |
| 2351742 | LUCIANO DE LA CRUZ,LUZ M | Address on file | | | | | |
| 2357776 | LUCIANO DE MOJICA,DILIA | Address on file | | | | | |
| 2366193 | LUCIANO LEON,MILAGROS E | Address on file | | | | | |
| 2350602 | LUCIANO LUCIANO,NELIDA | Address on file | | | | | |
| 2362067 | LUCIANO RAMOS,LUIS A | Address on file | | | | | |
| 2352550 | LUCIANO ROBLES,ELVIRA | Address on file | | | | | |
| 2361733 | LUCIANO ROBLES,MARIA | Address on file | | | | | |
| 2361492 | LUCIANO SANTOS,ADA N | Address on file | | | | | |
| 2369147 | LUDE ALVAREZ,ALMA E | Address on file | | | | | |
| 2365118 | LUGARDO CARO,CANDIDO A | Address on file | | | | | |
| 2357837 | LUGARDO CRUZ,JOSE | Address on file | | | | | |
| 2355759 | LUGARO STELLA,ASDRUBAL | Address on file | | | | | |
| 2356762 | LUGARO STELLA,LUZ M | Address on file | | | | | |
| 2355676 | LUGO ACOSTA,EROILDA | Address on file | | | | | |
| 2351124 | LUGO ACOSTA,EVA M | Address on file | | | | | |
| 2566756 | LUGO ACOSTA,EVA M | Address on file | | | | | |
| 2362427 | LUGO ALVARADO,MODESTO | Address on file | | | | | |
| 2363173 | LUGO APONTE,GLADYS A | Address on file | | | | | |
| 2354049 | LUGO ARROYO,DINA E | Address on file | | | | | |
| 2365689 | LUGO ARROYO,LUZ M | Address on file | | | | | |
| 2362351 | LUGO ARROYO,NYDIA | Address on file | | | | | |
| 2364792 | LUGO AYALA,MARIA I | Address on file | | | | | |
| 2357227 | LUGO BARRIOS,VIRGEN | Address on file | | | | | |
| 2367959 | LUGO BONETA,JULIO C | Address on file | | | | | |
| 2363759 | LUGO BORRALI,MARIA DEL C | Address on file | | | | | |
| 2365124 | LUGO CALZADA,MONSERRATE | Address on file | | | | | |
| 2355131 | LUGO CAMACHO,ROSA M | Address on file | | | | | |
| 2371110 | LUGO CARDONA,LEANY | Address on file | | | | | |
| 2369636 | LUGO CARDONA,SYLVIA A | Address on file | | | | | |
| 2351962 | LUGO CARRION,AIDA | Address on file | | | | | |
| 2355004 | LUGO COLON,MARIA DE LOS A | Address on file | | | | | |
| 2370125 | LUGO CORA,ANGEL L | Address on file | | | | | |
| 2360922 | LUGO COSME,CRISTINA | Address on file | | | | | |
| 2365433 | LUGO COSME,NORMA I | Address on file | | | | | |
| 2366608 | LUGO COSME,SONIA | Address on file | | | | | |
| 2369202 | LUGO CRUZ,CARMEN I | Address on file | | | | | |
| 2356310 | LUGO DAVID,MYRIAM | Address on file | | | | | |
| 2358703 | LUGO DE JESUS,CARMEN C | Address on file | | | | | |
| 2359904 | LUGO DE JESUS,IRIS V | Address on file | | | | | |
| 2350513 | LUGO DE ORTIZ,JUANA M | Address on file | | | | | |
| 2363319 | LUGO DE PEREZ,CLARA E | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361289 | LUGO DE ROSARIO,LYDIA | Address on file | | | | | |
| 2358240 | LUGO DELGADO,ANGEL M | Address on file | | | | | |
| 2353329 | LUGO DIAZ,MARIA E | Address on file | | | | | |
| 2348694 | LUGO DURAN,ISABEL | Address on file | | | | | |
| 2367158 | LUGO FELICIANO,CATALINA | Address on file | | | | | |
| 2351053 | LUGO FIGUEROA,ROSA M | Address on file | | | | | |
| 2362819 | LUGO GARCIA,SILKIA M | Address on file | | | | | |
| 2349095 | LUGO GONZALEZ,ELVIRA | Address on file | | | | | |
| 2351005 | LUGO GONZALEZ,ISMAEL | Address on file | | | | | |
| 2358449 | LUGO GONZALEZ,MARIA E | Address on file | | | | | |
| 2367355 | LUGO GONZALEZ,MILAGROS I | Address on file | | | | | |
| 2365602 | LUGO GONZALEZ,NOELIA | Address on file | | | | | |
| 2348657 | LUGO GRACIANI,ISABEL E | Address on file | | | | | |
| 2351822 | LUGO GRACIANI,ISABEL E | Address on file | | | | | |
| 2361884 | LUGO IRIZARRY,CARMEN D | Address on file | | | | | |
| 2361154 | LUGO LOPEZ,ANGELES | Address on file | | | | | |
| 2369983 | LUGO LOPEZ,EDNA | Address on file | | | | | |
| 2371012 | LUGO LOPEZ,LOYDA | Address on file | | | | | |
| 2351569 | LUGO LUGO,ELIZABETH | Address on file | | | | | |
| 2348600 | LUGO LUGO,JOSE A | Address on file | | | | | |
| 2369554 | LUGO MARTINEZ,CARMEN M | Address on file | | | | | |
| 2367372 | LUGO MARTINEZ,WILDA T | Address on file | | | | | |
| 2356483 | LUGO MATOS,HILDA | Address on file | | | | | |
| 2355904 | LUGO MATOS,MONSERRATE | Address on file | | | | | |
| 2351809 | LUGO MEJIAS,ANA L | Address on file | | | | | |
| 2362192 | LUGO MELENDEZ,CRUZ | Address on file | | | | | |
| 2358807 | LUGO MELENDEZ,FRANCISCO | Address on file | | | | | |
| 2365924 | LUGO MELENDEZ,MARIA DEL C | Address on file | | | | | |
| 2368520 | LUGO MELENDEZ,MARISOL | Address on file | | | | | |
| 2357131 | LUGO MERCADO,ROLANDO | Address on file | | | | | |
| 2359774 | LUGO MORALES,EVELYN | Address on file | | | | | |
| 2363497 | LUGO MORALES,IRIS M | Address on file | | | | | |
| 2349872 | LUGO MORALES,MARIA L | Address on file | | | | | |
| 2365710 | LUGO MORALES,MARIO | Address on file | | | | | |
| 2362597 | LUGO MORALES,WILFREDO | Address on file | | | | | |
| 2365426 | LUGO NAZARIO,JOSE M | Address on file | | | | | |
| 2360140 | LUGO NAZARIO,MILAGROS | Address on file | | | | | |
| 2368558 | LUGO OCTAVIANI,NORA E | Address on file | | | | | |
| 2358663 | LUGO OLIVERAS,ELSA | Address on file | | | | | |
| 2356838 | LUGO OLIVERAS,FLOR A | Address on file | | | | | |
| 2366504 | LUGO OLIVERAS,HERIBERTO | Address on file | | | | | |
| 2369325 | LUGO OLIVERAS,IRIS B | Address on file | | | | | |
| 2360273 | LUGO ORTIZ,ALBA I | Address on file | | | | | |
| 2359215 | LUGO ORTIZ,AUREA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353268 | LUGO ORTIZ,FAUSTINA | Address on file | | | | | |
| 2368125 | LUGO ORTIZ,LEYDA | Address on file | | | | | |
| 2353193 | LUGO ORTIZ,NORMA | Address on file | | | | | |
| 2368800 | LUGO OYOLA,DIGNA | Address on file | | | | | |
| 2362818 | LUGO PACHECO,CARMEN R | Address on file | | | | | |
| 2370853 | LUGO PACHECO,MARGARITA | Address on file | | | | | |
| 2364797 | LUGO PADILLA,RAMONITA | Address on file | | | | | |
| 2360125 | LUGO PAGAN,BETTY | Address on file | | | | | |
| 2369187 | LUGO PAGAN,DAISY | Address on file | | | | | |
| 2362241 | LUGO PAGAN,GLORIA E | Address on file | | | | | |
| 2349352 | LUGO PAGAN,MIGDALIA | Address on file | | | | | |
| 2353105 | LUGO PASSAPERA,JUAN A | Address on file | | | | | |
| 2362371 | LUGO PEREZ,AIDA | Address on file | | | | | |
| 2369328 | LUGO PEREZ,FERNANDO | Address on file | | | | | |
| 2357062 | LUGO PEREZ,MARISOL | Address on file | | | | | |
| 2355158 | LUGO QUINONES,IDALIA | Address on file | | | | | |
| 2352237 | LUGO QUINTANA,LUZ C | Address on file | | | | | |
| 2348209 | LUGO RAMIREZ,ARACELIS E. | Address on file | | | | | |
| 2348208 | LUGO RAMIREZ,IVONNE A | Address on file | | | | | |
| 2364159 | LUGO RAMOS,DIANE | Address on file | | | | | |
| 2365113 | LUGO RAMOS,MARITZA L | Address on file | | | | | |
| 2370089 | LUGO RIOS,GLORIA I | Address on file | | | | | |
| 2348311 | LUGO RIOS,MANUEL | Address on file | | | | | |
| 2349954 | LUGO RIOS,MANUEL | Address on file | | | | | |
| 2360375 | LUGO RIOS,NORKA M | Address on file | | | | | |
| 2369259 | LUGO RIOS,NYDIA R | Address on file | | | | | |
| 2350451 | LUGO RIVERA,BLANCA E | Address on file | | | | | |
| 2365687 | LUGO RIVERA,IRMA | Address on file | | | | | |
| 2356655 | LUGO RIVERA,MIGDALIA | Address on file | | | | | |
| 2368048 | LUGO RODRIGUEZ,ADA L | Address on file | | | | | |
| 2365134 | LUGO RODRIGUEZ,EMELY | Address on file | | | | | |
| 2352367 | LUGO RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2348000 | LUGO RODRIGUEZ,IRENE | Address on file | | | | | |
| 2363768 | LUGO RODRIGUEZ,ISRAEL | Address on file | | | | | |
| 2369591 | LUGO RODRIGUEZ,MYRIAM | Address on file | | | | | |
| 2368499 | LUGO RUIZ,FREDITA | Address on file | | | | | |
| 2366767 | LUGO SANCHEZ,ROSA A | Address on file | | | | | |
| 2363916 | LUGO SANTIAGO,LUZ D | Address on file | | | | | |
| 2357323 | LUGO SEGARRA,NAIDA I | Address on file | | | | | |
| 2357117 | LUGO SEGARRA,NILDA L DEL C | Address on file | | | | | |
| 2355082 | LUGO SEPULVEDA,VICTOR I | Address on file | | | | | |
| 2370894 | LUGO SILVAGNOLI,ALVIN | Address on file | | | | | |
| 2362134 | LUGO SOTO,BELSIE M | Address on file | | | | | |
| 2353390 | LUGO SOTO,GLORIA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358534 | LUGO TORO,MYRTA E | Address on file | | | | | |
| 2352210 | LUGO TORRES,NERY | Address on file | | | | | |
| 2361544 | LUGO VALDERRAMA,XAVIER | Address on file | | | | | |
| 2352393 | LUGO VALE,CONSUELO | Address on file | | | | | |
| 2367512 | LUGO VALENTIN,SANDRA F | Address on file | | | | | |
| 2362861 | LUGO VARGAS,JOSE A | Address on file | | | | | |
| 2351110 | LUGO VARGAS,MIRIAM | Address on file | | | | | |
| 2347790 | LUGO VEGA,BARBIE | Address on file | | | | | |
| 2357528 | LUGO VEGA,EVANGELINA | Address on file | | | | | |
| 2347789 | LUGO VEGA,MINERVA | Address on file | | | | | |
| 2347788 | LUGO VEGA,VICDALY | Address on file | | | | | |
| 2357807 | LUGO VELAZQUEZ,ANA C | Address on file | | | | | |
| 2358641 | LUGO VELAZQUEZ,SUNNY A | Address on file | | | | | |
| 2362693 | LUGO VELEZ,BRUNILDA | Address on file | | | | | |
| 2347809 | LUGO VELEZ,JOSE | Address on file | | | | | |
| 2356463 | LUGO VELEZ,NILDA | Address on file | | | | | |
| 2356191 | LUGO,DOLORES DEL C | Address on file | | | | | |
| 2367433 | LUNA BERRIOS,SIXTO | Address on file | | | | | |
| 2348337 | LUNA CARO,DENNIS G | Address on file | | | | | |
| 2351531 | LUNA COLON,ENEIDA | Address on file | | | | | |
| 2370462 | LUNA COLON,NILDA I | Address on file | | | | | |
| 2347783 | LUNA DIAZ,MARIBEL | Address on file | | | | | |
| 2352561 | LUNA GARCIA,CLARA L | Address on file | | | | | |
| 2352381 | LUNA GUZMAN,GLADYS | Address on file | | | | | |
| 2356852 | LUNA HERNANDEZ,RAFAEL | Address on file | | | | | |
| 2359201 | LUNA MALDONADO,SANDRA | Address on file | | | | | |
| 2348386 | LUNA MARTINEZ,ROBERTO JOSE G | Address on file | | | | | |
| 2370047 | LUNA MENDEZ,JOSE M | Address on file | | | | | |
| 2351451 | LUNA MIRANDA,JOSE G | Address on file | | | | | |
| 2370168 | LUNA NUNEZ,MARCELA | Address on file | | | | | |
| 2370306 | LUNA ORTIZ,EMMA I | Address on file | | | | | |
| 2369839 | LUNA OTERO,JUAN R | Address on file | | | | | |
| 2360319 | LUNA SASTRE,LARRY | Address on file | | | | | |
| 2358395 | LUPIANEZ RIVERA,LYDIA | Address on file | | | | | |
| 2352369 | LUYANDA SANTIAGO,NORMA | Address on file | | | | | |
| 2348227 | LUYANDO CARMONA,NICOLASA | Address on file | | | | | |
| 2370008 | LUYANDO HERNANDEZ,MARIA C | Address on file | | | | | |
| 2358052 | LUYANDO TORRES,CONCEPCION | Address on file | | | | | |
| 2357515 | LUZUNARIS REYES,JOSE A | Address on file | | | | | |
| 2367522 | LYNN MORALES,REINALDO | Address on file | | | | | |
| 2348310 | MACEIRA RUBIO,MARIA | Address on file | | | | | |
| 2356975 | MACEIRA SANCHEZ,AIDA | Address on file | | | | | |
| 2348725 | MACHADO MARTINEZ,EDUARDO | Address on file | | | | | |
| 2566702 | MACHADO MARTINEZ,EDUARDO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361388 | MACHADO PRATTS,DENNISSE | Address on file | | | | | |
| 2361351 | MACHADO ROMAN,HILDA I | Address on file | | | | | |
| 2353214 | MACHIAVELO FIGUEROA,JOSE M | Address on file | | | | | |
| 2359461 | MACHICOTE,JULIO E | Address on file | | | | | |
| 2361254 | MACHIN CONTRERAS,BLANCA R | Address on file | | | | | |
| 2369275 | MACHIN CRUZ,ANGEL L | Address on file | | | | | |
| 2366191 | MACHIN HUERTAS,MIRIAM S | Address on file | | | | | |
| 2361667 | MACHIN LEBRON,ARTURO | Address on file | | | | | |
| 2353756 | MACHIN RIVERA,ANGELA | Address on file | | | | | |
| 2357758 | MACHIN RIVERA,ANGELA | Address on file | | | | | |
| 2369406 | MACHUCA GARCIA,VIRGINIA | Address on file | | | | | |
| 2349781 | MADERA AMY,HAZEL | Address on file | | | | | |
| 2368956 | MADERA BAEZ,ALBA I | Address on file | | | | | |
| 2370820 | MADERA BOYER,NANCY | Address on file | | | | | |
| 2352290 | MADERA CUEVAS,MILAGROS | Address on file | | | | | |
| 2360680 | MADERA LOPEZ,AGNES E | Address on file | | | | | |
| 2348137 | MADERA MARTINEZ,ADA | Address on file | | | | | |
| 2347940 | MADERA MORALES,MARIA M | Address on file | | | | | |
| 2355969 | MADERA ORTIZ,REBECCA | Address on file | | | | | |
| 2347958 | MADERA RAMIREZ,GERARDO A | Address on file | | | | | |
| 2366717 | MADERA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2367383 | MADERA RUIZ,DOMINGO | Address on file | | | | | |
| 2367247 | MADERA SANTIAGO,TALSIRA | Address on file | | | | | |
| 2370615 | MADERA TORRES,EDILTUDIS | Address on file | | | | | |
| 2363905 | MADERA TORRES,WILLIAM | Address on file | | | | | |
| 2354881 | MADERA VELAZQUEZ,IVETTE DE LOS A | Address on file | | | | | |
| 2350356 | MADERO DE JUSTINIANO,GILDA | Address on file | | | | | |
| 2363344 | MAGENST RAMOS,MYRIAM | Address on file | | | | | |
| 2359808 | MAISONAVE ARCE,NILSA N | Address on file | | | | | |
| 2349595 | MAISONAVE HERNANDEZ,JUDITH | Address on file | | | | | |
| 2363791 | MAISONET APONTE,NEREIDA | Address on file | | | | | |
| 2367407 | MAISONET CHICO,BETZAIDA | Address on file | | | | | |
| 2354514 | MAISONET CHICO,JESUS | Address on file | | | | | |
| 2358261 | MAISONET CORTES,ISABEL | Address on file | | | | | |
| 2359632 | MAISONET CORUJO,MARIA E | Address on file | | | | | |
| 2351818 | MAISONET DELGADO,OLGA | Address on file | | | | | |
| 2350086 | MAISONET ESCOBAR,JESUS | Address on file | | | | | |
| 2362924 | MAISONET FALU,ZAIDA | Address on file | | | | | |
| 2360624 | MAISONET MORALES,ELIGIO | Address on file | | | | | |
| 2362555 | MAISONET RODRIGUEZ,ALBA L | Address on file | | | | | |
| 2358254 | MAISONET SOTO,EVELIDA | Address on file | | | | | |
| 2364724 | MAISONET VALENTIN,IRIS V | Address on file | | | | | |
| 2360994 | MAITIN LOPEZ,GEORGINA | Address on file | | | | | |
| 2353209 | MAIZ RODRIGUEZ,DORA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362280 | MALAVE ALICEA,GERMAN | Address on file | | | | | |
| 2355387 | MALAVE ARROYO,MARIA V | Address on file | | | | | |
| 2360594 | MALAVE AVILES,JACKELINE | Address on file | | | | | |
| 2366845 | MALAVE COLON,LOURDES M | Address on file | | | | | |
| 2349530 | MALAVE COLON,MARIA M | Address on file | | | | | |
| 2362489 | MALAVE GOMEZ,MARIA A | Address on file | | | | | |
| 2357990 | MALAVE GUZMAN,JUAN R | Address on file | | | | | |
| 2363915 | MALAVE HERNANDEZ,MARIA L | Address on file | | | | | |
| 2368827 | MALAVE HERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2350950 | MALAVE IRIZARRY,FRANK | Address on file | | | | | |
| 2354864 | MALAVE MATOS,WILFREDO | Address on file | | | | | |
| 2368115 | MALAVE MORELL,MARIA L | Address on file | | | | | |
| 2351572 | MALAVE OLMEDA,JUANA M | Address on file | | | | | |
| 2369463 | MALAVE ORTIZ,MIGUEL A | Address on file | | | | | |
| 2349136 | MALAVE PENA,MANUEL J | Address on file | | | | | |
| 2361872 | MALAVE RAMOS,MONSERRATE | Address on file | | | | | |
| 2358771 | MALAVE REYES,PROVIDENCIA | Address on file | | | | | |
| 2357135 | MALAVE RIVERA,JOSEFINA | Address on file | | | | | |
| 2360532 | MALAVE RODRIGUEZ,ELADIA | Address on file | | | | | |
| 2351016 | MALAVE ROSARIO,JULIA | Address on file | | | | | |
| 2349289 | MALAVE SANCHEZ,JAIME E | Address on file | | | | | |
| 2365204 | MALAVE SERRANO,CECILIA | Address on file | | | | | |
| 2364904 | MALAVE SERRANO,GILBERTO | Address on file | | | | | |
| 2361556 | MALAVE SIMOUNET,JORGE E | Address on file | | | | | |
| 2348863 | MALAVE TORRES,HECTOR U | Address on file | | | | | |
| 2362362 | MALAVE TORRES,IRMA L | Address on file | | | | | |
| 2367740 | MALAVET HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2347885 | MALAVET HERNANDEZ,MARIA M | Address on file | | | | | |
| 2364621 | MALDONADO ACOSTA,FERDINANDO | Address on file | | | | | |
| 2361071 | MALDONADO AGOSTO,AIDA L | Address on file | | | | | |
| 2348519 | MALDONADO AGOSTO,ANGELINN M | Address on file | | | | | |
| 2348520 | MALDONADO AGOSTO,ANGELIQUE M | Address on file | | | | | |
| 2351626 | MALDONADO AGOSTO,JESUS | Address on file | | | | | |
| 2349001 | MALDONADO ALEJANDRO,JOSE M | Address on file | | | | | |
| 2361859 | MALDONADO ALMODOVAR,EVELYN | Address on file | | | | | |
| 2356554 | MALDONADO ALVAREZ,EDITH | Address on file | | | | | |
| 2365522 | MALDONADO ALVIRA,CARMEN G | Address on file | | | | | |
| 2361683 | MALDONADO ALVIRA,HERIBERTO | Address on file | | | | | |
| 2351104 | MALDONADO APONTE,SEDES M | Address on file | | | | | |
| 2566735 | MALDONADO APONTE,SEDES M | Address on file | | | | | |
| 2366978 | MALDONADO ARCE,AIDA | Address on file | | | | | |
| 2350419 | MALDONADO AVILA,EMELIE | Address on file | | | | | |
| 2350500 | MALDONADO BAEZ,MARIA E | Address on file | | | | | |
| 2355135 | MALDONADO BERLEY,ELVIS L | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349684 | MALDONADO BERMUDE,CARMEN L | Address on file | | | | | |
| 2354318 | MALDONADO BERMUDEZ,RAMONITA | Address on file | | | | | |
| 2364787 | MALDONADO BRACHE,GLORIA M | Address on file | | | | | |
| 2354270 | MALDONADO BRIGNONI,MAGALY DEL C | Address on file | | | | | |
| 2356337 | MALDONADO CALDERO,CARMEN M | Address on file | | | | | |
| 2353709 | MALDONADO CARABALLO,EVELYN | Address on file | | | | | |
| 2366117 | MALDONADO CARMONA,LYDIA | Address on file | | | | | |
| 2357560 | MALDONADO CASTRELLO,EZEQUIEL | Address on file | | | | | |
| 2365768 | MALDONADO CLASS,ANA M | Address on file | | | | | |
| 2359634 | MALDONADO COLON,ANTONIA | Address on file | | | | | |
| 2348935 | MALDONADO COLON,DAISY I | Address on file | | | | | |
| 2368052 | MALDONADO COLON,PRUDENCIO | Address on file | | | | | |
| 2349473 | MALDONADO COLON,RUBEN | Address on file | | | | | |
| 2358480 | MALDONADO CONTRERAS,BETSIE | Address on file | | | | | |
| 2359402 | MALDONADO CORREA,NILDA M | Address on file | | | | | |
| 2360132 | MALDONADO CRUZ,ELIEZER | Address on file | | | | | |
| 2358273 | MALDONADO CRUZ,NEMESIO | Address on file | | | | | |
| 2351853 | MALDONADO DE FERRER,IRIS M | Address on file | | | | | |
| 2367524 | MALDONADO DE JESUS,CARMEN M | Address on file | | | | | |
| 2362383 | MALDONADO DE ROSA,JOSEFINA | Address on file | | | | | |
| 2350431 | MALDONADO DE VEGA,LYDIA M | Address on file | | | | | |
| 2350246 | MALDONADO DELGADO,ANGEL E | Address on file | | | | | |
| 2350976 | MALDONADO DELGADO,LUIS E | Address on file | | | | | |
| 2353093 | MALDONADO DIAZ,CIRILA | Address on file | | | | | |
| 2366052 | MALDONADO DUCOS,WILLIAM | Address on file | | | | | |
| 2357288 | MALDONADO ECHEVARRIA,CARMEN A | Address on file | | | | | |
| 2354355 | MALDONADO ECHEVARRIA,INES | Address on file | | | | | |
| 2366219 | MALDONADO FEBLES,MARILYN | Address on file | | | | | |
| 2364901 | MALDONADO FEBLES,PEDRO J | Address on file | | | | | |
| 2366828 | MALDONADO FELICIANO,RAMON | Address on file | | | | | |
| 2355255 | MALDONADO FIGUEROA,BELEN | Address on file | | | | | |
| 2350200 | MALDONADO FIGUEROA,LOURDES | Address on file | | | | | |
| 2364336 | MALDONADO FLORES,AIDA | Address on file | | | | | |
| 2358880 | MALDONADO FLORES,JUVENCIO | Address on file | | | | | |
| 2349564 | MALDONADO FLORES,MILAGROS | Address on file | | | | | |
| 2354931 | MALDONADO GARCIA,ANA | Address on file | | | | | |
| 2370340 | MALDONADO GARCIA,BIENVENIDA | Address on file | | | | | |
| 2359181 | MALDONADO GARCIA,MARIA | Address on file | | | | | |
| 2358522 | MALDONADO GONZALEZ,ANGEL I | Address on file | | | | | |
| 2360248 | MALDONADO GRAZIANI,JAIME | Address on file | | | | | |
| 2368186 | MALDONADO GREEN,ERNESTO | Address on file | | | | | |
| 2368566 | MALDONADO GUZMAN,MARIA M | Address on file | | | | | |
| 2370558 | MALDONADO GUZMAN,MIRIAM | Address on file | | | | | |
| 2351628 | MALDONADO HERNANDE,LYDIA E | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354608 | MALDONADO HERNANDEZ,MARIA E. | Address on file | | | | | |
| 2368887 | MALDONADO HERNANDEZ,NORA H | Address on file | | | | | |
| 2348919 | MALDONADO IRIZARRY,NIDIA | Address on file | | | | | |
| 2361120 | MALDONADO JAIME,CARMEN A | Address on file | | | | | |
| 2355094 | MALDONADO JIMENEZ,RAFAEL | Address on file | | | | | |
| 2356593 | MALDONADO LOPEZ,AIDA A | Address on file | | | | | |
| 2362765 | MALDONADO LOPEZ,NORMA | Address on file | | | | | |
| 2364925 | MALDONADO LOPEZ,ROSA E | Address on file | | | | | |
| 2359548 | MALDONADO LOPEZ,ROSALIA | Address on file | | | | | |
| 2367020 | MALDONADO LOPEZ,ROSALIA | Address on file | | | | | |
| 2355694 | MALDONADO MALDONADO,AIDA | Address on file | | | | | |
| 2370743 | MALDONADO MALDONADO,CANDELARIO | Address on file | | | | | |
| 2351621 | MALDONADO MALDONADO,CARMEN | Address on file | | | | | |
| 2368841 | MALDONADO MALDONADO,IRMA | Address on file | | | | | |
| 2362542 | MALDONADO MALDONADO,IVAN F | Address on file | | | | | |
| 2362619 | MALDONADO MALDONADO,LUS M | Address on file | | | | | |
| 2349138 | MALDONADO MALDONADO,ROBERTO | Address on file | | | | | |
| 2356459 | MALDONADO MALDONADO,SALVADOR | Address on file | | | | | |
| 2360022 | MALDONADO MARTIN,MARGARITA | Address on file | | | | | |
| 2357619 | MALDONADO MARTINEZ,IRIS | Address on file | | | | | |
| 2360704 | MALDONADO MARTINEZ,ROSA I | Address on file | | | | | |
| 2356651 | MALDONADO MATIAS,SELENIA | Address on file | | | | | |
| 2354350 | MALDONADO MATOS,ANA R | Address on file | | | | | |
| 2351114 | MALDONADO MEDINA,NILDA | Address on file | | | | | |
| 2369329 | MALDONADO MELENDEZ,OSCAR | Address on file | | | | | |
| 2367564 | MALDONADO MERCADO,MIGDALIA | Address on file | | | | | |
| 2360635 | MALDONADO MOLINA,NEREIDA | Address on file | | | | | |
| 2351378 | MALDONADO MORALES,CARMEN | Address on file | | | | | |
| 2371207 | MALDONADO MORALES,LILIBETH | Address on file | | | | | |
| 2351024 | MALDONADO MOREIRA,ROSA L | Address on file | | | | | |
| 2357003 | MALDONADO MOYA,IVAN | Address on file | | | | | |
| 2363598 | MALDONADO MUNOZ,DORIS | Address on file | | | | | |
| 2348413 | MALDONADO NAVARRO,ADELA | Address on file | | | | | |
| 2369991 | MALDONADO NAZARIO,CELSA | Address on file | | | | | |
| 2352090 | MALDONADO NAZARIO,MARIA E | Address on file | | | | | |
| 2369041 | MALDONADO NEGRON,ARACELIA | Address on file | | | | | |
| 2369314 | MALDONADO NEGRON,LUIS | Address on file | | | | | |
| 2352553 | MALDONADO NIEVES,CARMEN R | Address on file | | | | | |
| 2356431 | MALDONADO OLIVERA,IRIS A | Address on file | | | | | |
| 2348666 | MALDONADO ORTIZ,CARLOS | Address on file | | | | | |
| 2359633 | MALDONADO ORTIZ,CARLOS | Address on file | | | | | |
| 2355724 | MALDONADO ORTIZ,GERALDO | Address on file | | | | | |
| 2359149 | MALDONADO ORTIZ,GLORIA E | Address on file | | | | | |
| 2359937 | MALDONADO ORTIZ,LUCIANA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369566 | MALDONADO ORTIZ,MARIA DE LOS A | Address on file | | | | | |
| 2356340 | MALDONADO OTERO,JOSE | Address on file | | | | | |
| 2357861 | MALDONADO PAGAN,LEYDA | Address on file | | | | | |
| 2370328 | MALDONADO PENA,CARMEN T | Address on file | | | | | |
| 2354236 | MALDONADO PEREZ,ZORAIDA | Address on file | | | | | |
| 2348089 | MALDONADO PLAZA,ALCIDES | Address on file | | | | | |
| 2362448 | MALDONADO QUINTERO,LORRAINE | Address on file | | | | | |
| 2361692 | MALDONADO RAMOS,ADA | Address on file | | | | | |
| 2363108 | MALDONADO RAMOS,JULIO | Address on file | | | | | |
| 2358975 | MALDONADO REYES,ANDRES S | Address on file | | | | | |
| 2352675 | MALDONADO REYES,HILDA | Address on file | | | | | |
| 2566808 | MALDONADO REYES,HILDA E | Address on file | | | | | |
| 2351126 | MALDONADO RIOS,MARIA E | Address on file | | | | | |
| 2367170 | MALDONADO RIOS,RAMON A | Address on file | | | | | |
| 2356325 | MALDONADO RIVERA,AWILDA | Address on file | | | | | |
| 2352211 | MALDONADO RIVERA,CARMEN M | Address on file | | | | | |
| 2566733 | MALDONADO RIVERA,CARMEN M | Address on file | | | | | |
| 2367926 | MALDONADO RIVERA,EVEREDITH | Address on file | | | | | |
| 2365072 | MALDONADO RIVERA,FELIX H | Address on file | | | | | |
| 2352115 | MALDONADO RIVERA,JOSE F | Address on file | | | | | |
| 2366288 | MALDONADO RIVERA,MILAGROS | Address on file | | | | | |
| 2366615 | MALDONADO RIVERA,NILDA R | Address on file | | | | | |
| 2366995 | MALDONADO RIVERA,NIVIA V | Address on file | | | | | |
| 2353688 | MALDONADO RIVERA,SYLVIA | Address on file | | | | | |
| 2368453 | MALDONADO ROBLES,IDALIA | Address on file | | | | | |
| 2366969 | MALDONADO RODRIGU,MERCEDES | Address on file | | | | | |
| 2353242 | MALDONADO RODRIGUEZ,CLARA E | Address on file | | | | | |
| 2366454 | MALDONADO RODRIGUEZ,DAMARIS | Address on file | | | | | |
| 2366270 | MALDONADO RODRIGUEZ,ELSA M | Address on file | | | | | |
| 2370767 | MALDONADO RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2370567 | MALDONADO RODRIGUEZ,HECTOR | Address on file | | | | | |
| 2367747 | MALDONADO RODRIGUEZ,HERMINIO | Address on file | | | | | |
| 2352682 | MALDONADO RODRIGUEZ,HILDA E | Address on file | | | | | |
| 2350355 | MALDONADO RODRIGUEZ,MARIA | Address on file | | | | | |
| 2355542 | MALDONADO RODRIGUEZ,MARIA L | Address on file | | | | | |
| 2356355 | MALDONADO RODRIGUEZ,MAYRA | Address on file | | | | | |
| 2349351 | MALDONADO RODRIGUEZ,YADILA | Address on file | | | | | |
| 2356991 | MALDONADO ROSADO,SONIA | Address on file | | | | | |
| 2359818 | MALDONADO ROSARIO,LUZ S | Address on file | | | | | |
| 2367453 | MALDONADO ROSARIO,MARIA R | Address on file | | | | | |
| 2364799 | MALDONADO SEDA,MARIA B | Address on file | | | | | |
| 2361297 | MALDONADO SEMPRIT,ADA A | Address on file | | | | | |
| 2369979 | MALDONADO SERRANO,ARIEL | Address on file | | | | | |
| 2359469 | MALDONADO SERRANO,TOMASA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353115 | MALDONADO SIGURANI,JULIO A | Address on file | | | | | |
| 2360926 | MALDONADO SOTO,CARMEN A | Address on file | | | | | |
| 2366531 | MALDONADO SOTO,JUANITA | Address on file | | | | | |
| 2368565 | MALDONADO SOTO,LUDOVINA | Address on file | | | | | |
| 2356425 | MALDONADO SOTO,SALVADOR | Address on file | | | | | |
| 2366058 | MALDONADO SOTO,TERESA | Address on file | | | | | |
| 2360670 | MALDONADO STELLA,CARMEN | Address on file | | | | | |
| 2354453 | MALDONADO SUAREZ,FELICITA | Address on file | | | | | |
| 2352720 | MALDONADO TIRADO,ARACELIS | Address on file | | | | | |
| 2370377 | MALDONADO TORRE,MARIA DE LOS A | Address on file | | | | | |
| 2359545 | MALDONADO TORRES,ALADINO | Address on file | | | | | |
| 2351054 | MALDONADO TORRES,AUGUSTO | Address on file | | | | | |
| 2348955 | MALDONADO TORRES,CAMELIA | Address on file | | | | | |
| 2359218 | MALDONADO TORRES,CELINA | Address on file | | | | | |
| 2360577 | MALDONADO TORRES,ENNA | Address on file | | | | | |
| 2371093 | MALDONADO TORRES,LOURDES DE S | Address on file | | | | | |
| 2356747 | MALDONADO TORRES,MIRTHA | Address on file | | | | | |
| 2349927 | MALDONADO TOSTE,LAURA | Address on file | | | | | |
| 2356778 | MALDONADO TREVINO,ANTONIO | Address on file | | | | | |
| 2361502 | MALDONADO VEGA,MARY R | Address on file | | | | | |
| 2350090 | MALDONADO VEGA,ROSARIO | Address on file | | | | | |
| 2357575 | MALDONADO VELAZQUEZ,HAIDEE | Address on file | | | | | |
| 2359715 | MALDONADO VERA,EVANGELISTA | Address on file | | | | | |
| 2356891 | MALDONADO VIDOT,CARMEN S | Address on file | | | | | |
| 2348544 | MALDONADO VIERA,GILBERTO | Address on file | | | | | |
| 2348102 | MALDONADO ZEDA,ANA R | Address on file | | | | | |
| 2355252 | MALDONADO ZEDA,ANA R | Address on file | | | | | |
| 2361862 | MALDONADO,ANGEL L | Address on file | | | | | |
| 2366078 | MALDONADO,ANGELINA | Address on file | | | | | |
| 2353980 | MALDONADO,BLANCA L | Address on file | | | | | |
| 2347801 | MALDONADO,CATALINA | Address on file | | | | | |
| 2350484 | MALDONADO,CATALINA | Address on file | | | | | |
| 2352177 | MALDONADO,GUILLERMINA | Address on file | | | | | |
| 2347824 | MALDONADO,LUIS | Address on file | | | | | |
| 2353968 | MALDONADO,MEDELICIA | Address on file | | | | | |
| 2359109 | MALDONADO,ROSALIA | Address on file | | | | | |
| 2363388 | MALDONADO,VIRGILIO | Address on file | | | | | |
| 2351048 | MALENDEZ ACOSTA,LUZ | Address on file | | | | | |
| 2365603 | MALPICA NEGRON,WILDA E | Address on file | | | | | |
| 2363603 | MALPICA PADILLA,LYDIA M | Address on file | | | | | |
| 2349208 | MALPICA RODRIGUEZ,MYRTA I | Address on file | | | | | |
| 2358142 | MANAUTOU SANTIAGO,DELFINA | Address on file | | | | | |
| 2371130 | MANDES PAGAN,LILLIAN E | Address on file | | | | | |
| 2349702 | MANGOME ALFONSO,EVANGELINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370220 | MANGUAL BOYET,MILAGROS | Address on file | | | | | |
| 2357711 | MANGUAL CASTRO,FERMIN | Address on file | | | | | |
| 2363811 | MANGUAL GONZALEZ,MARIA M | Address on file | | | | | |
| 2364807 | MANGUAL MANGUAL,ANNA V | Address on file | | | | | |
| 2351397 | MANGUAL MARQUEZ,MARTA | Address on file | | | | | |
| 2363979 | MANGUAL MIRANDA,MARIANITA | Address on file | | | | | |
| 2360466 | MANGUAL NADAL,MONSERRATE | Address on file | | | | | |
| 2364244 | MANGUAL RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2358576 | MANGUAL SANTIAGO,ANGELITA | Address on file | | | | | |
| 2352014 | MANGUAL VAZQUEZ,GLORIA E | Address on file | | | | | |
| 2360350 | MANSO PIZARRO,ANGELA | Address on file | | | | | |
| 2348477 | MANSO RIVERA,GRISEL | Address on file | | | | | |
| 2363643 | MANSO SANTIAGO,JESUS M | Address on file | | | | | |
| 2355288 | MANTECON LANZA,ESTHER E | Address on file | | | | | |
| 2348791 | MANTILLA MERCADO,MARCELINA | Address on file | | | | | |
| 2353626 | MANZANARES PADILLA,ANASTACIA | Address on file | | | | | |
| 2367030 | MANZANO CARDONA,ISABEL | Address on file | | | | | |
| 2352506 | MANZANO GRAU,ESTHER M | Address on file | | | | | |
| 2369007 | MANZANO ORTIZ,FLOR M | Address on file | | | | | |
| 2356578 | MANZANO PEREZ,MARITZA | Address on file | | | | | |
| 2371196 | MANZANO RIOS,JULIO A | Address on file | | | | | |
| 2349915 | MARCANO CASTRO,LUZ E | Address on file | | | | | |
| 2356290 | MARCANO CRUZ,JESUSA | Address on file | | | | | |
| 2350831 | MARCANO CUADRADO,NOEMI | Address on file | | | | | |
| 2362664 | MARCANO DIAZ,NILDA | Address on file | | | | | |
| 2368063 | MARCANO DIAZ,PERSIDA | Address on file | | | | | |
| 2353966 | MARCANO FIGUEROA,CARMEN M | Address on file | | | | | |
| 2354262 | MARCANO GONZALEZ,RAFAELA | Address on file | | | | | |
| 2364224 | MARCANO HERNANDEZ,IVONNE J | Address on file | | | | | |
| 2357512 | MARCANO MARCANO,ENRIQUE D | Address on file | | | | | |
| 2354009 | MARCANO MARCANO,NYDIA | Address on file | | | | | |
| 2363411 | MARCANO NEGRON,RAMONA | Address on file | | | | | |
| 2363355 | MARCANO OCASIO,AMELIA | Address on file | | | | | |
| 2358532 | MARCANO RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2363097 | MARCANO RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2363379 | MARCANO ROLDAN,WANDA | Address on file | | | | | |
| 2357403 | MARCANO ROVIRA,LILLIAN | Address on file | | | | | |
| 2365907 | MARCANO VELEZ,MARIA | Address on file | | | | | |
| 2348740 | MARCHAN CRUZ,SONIA M | Address on file | | | | | |
| 2350654 | MARCHAND MENENDEZ,BLANCA | Address on file | | | | | |
| 2368901 | MARCHAND MENENDEZ,DIGNA | Address on file | | | | | |
| 2363544 | MARCHANY MARQUEZ,ALMA L | Address on file | | | | | |
| 2369201 | MARCHESE CABAN,URSULA J | Address on file | | | | | |
| 2351985 | MARCHESE CUEVAS,SARA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358370 | MARCHESE GERENA,JUAN J | Address on file | | | | | |
| 2352006 | MARCIAL HERNANDEZ,LYDIA A | Address on file | | | | | |
| 2566731 | MARCIAL HERNANDEZ,LYDIA A | Address on file | | | | | |
| 2367569 | MARCIAL MENDEZ,CELINES | Address on file | | | | | |
| 2365578 | MARCIAL MENDEZ,MINERVA | Address on file | | | | | |
| 2353091 | MARCIAL PEREZ,CELIA E | Address on file | | | | | |
| 2368507 | MARCIAL RIVERA,AIDA I | Address on file | | | | | |
| 2352243 | MARCON DEL VALLE,OLGA | Address on file | | | | | |
| 2364333 | MARCON DEL VALLE,SOCORRO | Address on file | | | | | |
| 2351433 | MARCUCCI ARROYO,SANTIA | Address on file | | | | | |
| 2353159 | MARCUCCI,IRIS M | Address on file | | | | | |
| 2358028 | MARENGO COLON,LIRIO B | Address on file | | | | | |
| 2348362 | MARENGO RIOS,EMILIO | Address on file | | | | | |
| 2360096 | MARFISI COLON,ORLANDO | Address on file | | | | | |
| 2368603 | MARGARY LAMUREY,LUZ A | Address on file | | | | | |
| 2363311 | MARI GONZALEZ,HEROHILDA | Address on file | | | | | |
| 2360163 | MARI MERCADO,ANTONIA | Address on file | | | | | |
| 2352160 | MARIANI MIRANDA,HECTOR | Address on file | | | | | |
| 2365386 | MARIANI RIVERA,JOSEFINA | Address on file | | | | | |
| 2349313 | MARIANI RODRIGUEZ,CARMEN E | Address on file | | | | | |
| 2368345 | MARIANI SEPULVEDA,MILAGROS | Address on file | | | | | |
| 2362994 | MARICHAL APONTE,MAGDA I | Address on file | | | | | |
| 2370958 | MARICHAL LOPEZ,RAFAELA | Address on file | | | | | |
| 2355754 | MARIETTI DOMINICCI,ANA A | Address on file | | | | | |
| 2364913 | MARIETTI DOMINICCI,ARMANDA | Address on file | | | | | |
| 2348177 | MARIN ANDUJAR,ARISTIDES | Address on file | | | | | |
| 2358804 | MARIN CANCEL,NILDA A | Address on file | | | | | |
| 2362256 | MARIN COLLAZO,SIMPLICIA | Address on file | | | | | |
| 2348976 | MARIN DAVILA,LUIS M | Address on file | | | | | |
| 2370773 | MARIN GONZALEZ,ELBA I | Address on file | | | | | |
| 2361975 | MARIN GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2364526 | MARIN GONZALEZ,NORBERTO | Address on file | | | | | |
| 2360329 | MARIN RIVERA,GREGORIA | Address on file | | | | | |
| 2351685 | MARIN RIVERA,MIGUEL A | Address on file | | | | | |
| 2349458 | MARIN RIVERA,TERESA | Address on file | | | | | |
| 2364198 | MARIN SANTAELLA,ESTHER M | Address on file | | | | | |
| 2349209 | MARIN SANTIAGO,ERKIES S | Address on file | | | | | |
| 2359906 | MARIN SIERRA,MARINA | Address on file | | | | | |
| 2353024 | MARIN,SOCRATES | Address on file | | | | | |
| 2368247 | MARINA CORTES,MIRIAM M | Address on file | | | | | |
| 2359000 | MARINER JONES,JOHN M R | Address on file | | | | | |
| 2369882 | MARQUEZ BARBOSA,CARLOS | Address on file | | | | | |
| 2370966 | MARQUEZ BINET,ZORAIDA | Address on file | | | | | |
| 2362325 | MARQUEZ BOSQUES,VICTORIANA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363274 | MARQUEZ CALDERON,GEORGINA | Address on file | | | | | |
| 2367007 | MARQUEZ CAMACHO,MINERVA | Address on file | | | | | |
| 2354862 | MARQUEZ CONCEPCION,INES | Address on file | | | | | |
| 2369209 | MARQUEZ CONCEPCION,LUZ E | Address on file | | | | | |
| 2363716 | MARQUEZ CRUZ,LAURA | Address on file | | | | | |
| 2356532 | MARQUEZ DAVILA,MARIA B | Address on file | | | | | |
| 2365069 | MARQUEZ GARCIA,CRUZ M | Address on file | | | | | |
| 2356467 | MARQUEZ GARCIA,NOEMI | Address on file | | | | | |
| 2363864 | MARQUEZ GOMEZ,LYDIA E | Address on file | | | | | |
| 2360085 | MARQUEZ GOMEZ,ROSA A | Address on file | | | | | |
| 2366155 | MARQUEZ GONZALEZ,LUZ M | Address on file | | | | | |
| 2364694 | MARQUEZ GUADALUPE,ANTONIA | Address on file | | | | | |
| 2357877 | MARQUEZ MARQUEZ,DOLORES | Address on file | | | | | |
| 2347918 | MARQUEZ MIRANDA,ROSE F | Address on file | | | | | |
| 2370140 | MARQUEZ MIRANDA,ROSE F | Address on file | | | | | |
| 2369245 | MARQUEZ MONTOYA,DIANA | Address on file | | | | | |
| 2363182 | MARQUEZ MULERO,CAROL A | Address on file | | | | | |
| 2350639 | MARQUEZ ORTIZ,ELSA S | Address on file | | | | | |
| 2362603 | MARQUEZ PEREZ,ISABEL | Address on file | | | | | |
| 2359120 | MARQUEZ PLANAS,MARIA M | Address on file | | | | | |
| 2365218 | MARQUEZ QUILES,ROSA I | Address on file | | | | | |
| 2354509 | MARQUEZ QUINTANA,OLGA A | Address on file | | | | | |
| 2360395 | MARQUEZ QUINTANA,RAFAEL G | Address on file | | | | | |
| 2365263 | MARQUEZ RAMOS,CARMEN L | Address on file | | | | | |
| 2359636 | MARQUEZ RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2363119 | MARQUEZ RODRIGUEZ,MARTA | Address on file | | | | | |
| 2355896 | MARQUEZ ROLDAN,RAFAELA | Address on file | | | | | |
| 2357915 | MARQUEZ RUIZ,ZORAIDA | Address on file | | | | | |
| 2358128 | MARQUEZ SANCHEZ,CARMEN | Address on file | | | | | |
| 2371173 | MARQUEZ SANCHEZ,GIOVANNA | Address on file | | | | | |
| 2350325 | MARQUEZ SANCHEZ,LUISA | Address on file | | | | | |
| 2357249 | MARQUEZ SANCHEZ,LUISA | Address on file | | | | | |
| 2369811 | MARQUEZ VARADA,JANICE M | Address on file | | | | | |
| 2348555 | MARQUEZ VEGA,MARIA H | Address on file | | | | | |
| 2566800 | MARQUEZ VEGA,MARIA H | Address on file | | | | | |
| 2369766 | MARRERO APONTE,RAMON A | Address on file | | | | | |
| 2348147 | MARRERO ARROYO,GLADYS | Address on file | | | | | |
| 2350587 | MARRERO BRUNO,MILAGROS | Address on file | | | | | |
| 2365225 | MARRERO CAMACHO,MARIA A | Address on file | | | | | |
| 2357270 | MARRERO COLLAZO,MARIA V | Address on file | | | | | |
| 2352832 | MARRERO COLON,JUAN H | Address on file | | | | | |
| 2362989 | MARRERO COLON,MYRIAM B | Address on file | | | | | |
| 2348099 | MARRERO CONCEPCION,CARMEN M | Address on file | | | | | |
| 2351450 | MARRERO DIAZ,ALFREDO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364092 | MARRERO DIAZ,LILLIAM | Address on file | | | | | |
| 2360089 | MARRERO FEBUS,JOSEFINA | Address on file | | | | | |
| 2369081 | MARRERO FIGUEROA,ALEIDA | Address on file | | | | | |
| 2369914 | MARRERO FIGUEROA,MIRIAM | Address on file | | | | | |
| 2356262 | MARRERO FUENTES,FLOR M | Address on file | | | | | |
| 2358626 | MARRERO GARCIA,ANA A | Address on file | | | | | |
| 2360398 | MARRERO GARCIA,ANA A | Address on file | | | | | |
| 2368030 | MARRERO HUERTAS,LILLIAN | Address on file | | | | | |
| 2348698 | MARRERO LANDRON,JOSE M | Address on file | | | | | |
| 2364702 | MARRERO LANDRON,NYDIA R | Address on file | | | | | |
| 2360312 | MARRERO LOPEZ,ALICIA | Address on file | | | | | |
| 2362344 | MARRERO LOPEZ,SARA | Address on file | | | | | |
| 2363837 | MARRERO LOPEZ,SONIA I | Address on file | | | | | |
| 2357474 | MARRERO LUNA,JESUSA | Address on file | | | | | |
| 2356610 | MARRERO LUNA,JOSE | Address on file | | | | | |
| 2356694 | MARRERO MALDONADO,MILDRED | Address on file | | | | | |
| 2352347 | MARRERO MANUEL,JULIA V | Address on file | | | | | |
| 2361028 | MARRERO MARRERO,ILIANA | Address on file | | | | | |
| 2368760 | MARRERO MARRERO,JOSE M | Address on file | | | | | |
| 2368411 | MARRERO MARRERO,LUCILA | Address on file | | | | | |
| 2355687 | MARRERO MARTINEZ,ANA L | Address on file | | | | | |
| 2366322 | MARRERO MARTINEZ,ANA L | Address on file | | | | | |
| 2360454 | MARRERO MARTINEZ,BASILISA | Address on file | | | | | |
| 2356288 | MARRERO MARTINEZ,FRANCISCA | Address on file | | | | | |
| 2354175 | MARRERO MARTINEZ,LUZ P | Address on file | | | | | |
| 2353994 | MARRERO MEDINA,ALTAGRACIA | Address on file | | | | | |
| 2357442 | MARRERO MELENDEZ,GLORIA M | Address on file | | | | | |
| 2360661 | MARRERO MERCADO,MYRNA | Address on file | | | | | |
| 2354136 | MARRERO MORALES,DAHIANA | Address on file | | | | | |
| 2371040 | MARRERO MORALES,DORIS A | Address on file | | | | | |
| 2366248 | MARRERO NEGRON,CALIXTO I | Address on file | | | | | |
| 2349113 | MARRERO NEGRON,CALIXTO Y | Address on file | | | | | |
| 2366709 | MARRERO NEGRON,RAFAEL | Address on file | | | | | |
| 2362596 | MARRERO NEVAREZ,MAYRA | Address on file | | | | | |
| 2350816 | MARRERO ORTEGA,HECTOR L | Address on file | | | | | |
| 2369142 | MARRERO ORTIZ,ALBA N | Address on file | | | | | |
| 2351645 | MARRERO ORTIZ,ISOLINA | Address on file | | | | | |
| 2354850 | MARRERO ORTIZ,ISOLINA | Address on file | | | | | |
| 2349201 | MARRERO ORTIZ,MARIA E | Address on file | | | | | |
| 2366363 | MARRERO ORTIZ,PABLO | Address on file | | | | | |
| 2349222 | MARRERO OTERO,CARMEN G | Address on file | | | | | |
| 2363131 | MARRERO OTERO,LUZ N | Address on file | | | | | |
| 2355642 | MARRERO OTERO,NORIS D | Address on file | | | | | |
| 2350426 | MARRERO PADILLA,CARMEN E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366462 | MARRERO PADILLA,LAURA R | Address on file | | | | | |
| 2365364 | MARRERO PADILLA,RUTH N | Address on file | | | | | |
| 2366818 | MARRERO PAOLI,RAMON | Address on file | | | | | |
| 2361806 | MARRERO PEDROZA,IRIS M | Address on file | | | | | |
| 2363228 | MARRERO PEREZ,EDNA R | Address on file | | | | | |
| 2370060 | MARRERO PEREZ,ELISANDRA | Address on file | | | | | |
| 2364865 | MARRERO PEREZ,MANUEL A | Address on file | | | | | |
| 2369459 | MARRERO QUIROS,LUCY | Address on file | | | | | |
| 2348371 | MARRERO RAMOS,ADA A | Address on file | | | | | |
| 2348530 | MARRERO RAMOS,CARMEN D | Address on file | | | | | |
| 2365127 | MARRERO RAMOS,JUAN J | Address on file | | | | | |
| 2371071 | MARRERO RAMOS,LUCILA | Address on file | | | | | |
| 2367677 | MARRERO RAMOS,WILFREDO | Address on file | | | | | |
| 2370794 | MARRERO REYES,MARIA DE L | Address on file | | | | | |
| 2369607 | MARRERO RIVERA,ANA M | Address on file | | | | | |
| 2360580 | MARRERO RIVERA,AURORA M | Address on file | | | | | |
| 2361377 | MARRERO RIVERA,CARLOS E | Address on file | | | | | |
| 2369501 | MARRERO RIVERA,CARMEN A | Address on file | | | | | |
| 2359976 | MARRERO RIVERA,EDWIN A | Address on file | | | | | |
| 2349834 | MARRERO RIVERA,HECTOR | Address on file | | | | | |
| 2356215 | MARRERO RIVERA,LUZ M | Address on file | | | | | |
| 2360179 | MARRERO RIVERA,MARIA L | Address on file | | | | | |
| 2368845 | MARRERO RIVERA,PROVIDENCIA | Address on file | | | | | |
| 2361532 | MARRERO RIVERA,SOCORRO A | Address on file | | | | | |
| 2368729 | MARRERO ROBLES,CARMEN M | Address on file | | | | | |
| 2348198 | MARRERO RODRIGUEZ,JUAN A | Address on file | | | | | |
| 2364170 | MARRERO RODRIGUEZ,VICTOR | Address on file | | | | | |
| 2356956 | MARRERO ROLON,ANA R | Address on file | | | | | |
| 2363438 | MARRERO ROLON,MARIA G | Address on file | | | | | |
| 2367766 | MARRERO ROMAN,ADA R | Address on file | | | | | |
| 2365120 | MARRERO ROSA,LEONOR | Address on file | | | | | |
| 2362987 | MARRERO ROSA,MARIANO | Address on file | | | | | |
| 2349297 | MARRERO ROSADO,EVELYN | Address on file | | | | | |
| 2369226 | MARRERO ROSADO,MAXIMINA | Address on file | | | | | |
| 2364079 | MARRERO RUIZ,CARMEN G | Address on file | | | | | |
| 2369737 | MARRERO SALGADO,ASHAYDEE | Address on file | | | | | |
| 2362685 | MARRERO SALGADO,CARMEN M | Address on file | | | | | |
| 2361037 | MARRERO SANCHEZ,ENEIDA | Address on file | | | | | |
| 2352749 | MARRERO SANCHEZ,JOSE R. | Address on file | | | | | |
| 2362925 | MARRERO SANTIAGO,CARMEN M | Address on file | | | | | |
| 2355926 | MARRERO SANTIAGO,CARMEN T | Address on file | | | | | |
| 2356092 | MARRERO SANTIAGO,JOSEFINA | Address on file | | | | | |
| 2348533 | MARRERO SANTIAGO,NIMIA S | Address on file | | | | | |
| 2369745 | MARRERO SANTOS,GLADYS | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353678 | MARRERO SERRANO,SANTOS | Address on file | | | | | |
| 2351587 | MARRERO SIERRA,MANUEL | Address on file | | | | | |
| 2363337 | MARRERO TALAVERA,JULIO E | Address on file | | | | | |
| 2356715 | MARRERO TOLEDO,NILSA J | Address on file | | | | | |
| 2365103 | MARRERO TORRES,CLORINDA | Address on file | | | | | |
| 2355588 | MARRERO TORRES,GLORIA | Address on file | | | | | |
| 2364930 | MARRERO TORRES,HECTOR J | Address on file | | | | | |
| 2349009 | MARRERO TORRES,MARIELIS | Address on file | | | | | |
| 2353744 | MARRERO TORRES,MINERVA | Address on file | | | | | |
| 2364243 | MARRERO TORRES,NIVEA M | Address on file | | | | | |
| 2354310 | MARRERO TORRES,ROSA M | Address on file | | | | | |
| 2369220 | MARRERO TORRES,ROSITA | Address on file | | | | | |
| 2369233 | MARRERO VAZQUEZ,JOSE A | Address on file | | | | | |
| 2367830 | MARRERO VAZQUEZ,LUZ E | Address on file | | | | | |
| 2354631 | MARRERO VAZQUEZ,NILDA T | Address on file | | | | | |
| 2365901 | MARRERO VELAZQUEZ,GISELA | Address on file | | | | | |
| 2355545 | MARRERO VELEZ,GLADYS A | Address on file | | | | | |
| 2350456 | MARRERO,DAMIAN | Address on file | | | | | |
| 2363084 | MARTE PERALTA,LEONCIO | Address on file | | | | | |
| 2365064 | MARTE VILLALOBOS,MARIA E | Address on file | | | | | |
| 2348214 | MARTELL BERNAT,LITZIE | Address on file | | | | | |
| 2349965 | MARTELL PAGAN,ENID E | Address on file | | | | | |
| 2362150 | MARTELL VELAZQUEZ,JIMMY | Address on file | | | | | |
| 2360342 | MARTES CORDERO,MARIANA | Address on file | | | | | |
| 2353546 | MARTI COLON,PEDRO | Address on file | | | | | |
| 2363153 | MARTI GONZALEZ,LAURA M | Address on file | | | | | |
| 2356937 | MARTI LUGO,DINORAH | Address on file | | | | | |
| 2362095 | MARTI LUGO,ENRIQUE | Address on file | | | | | |
| 2350056 | MARTI RIVERA,MERCEDES | Address on file | | | | | |
| 2359785 | MARTI RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2355958 | MARTI RODRIGUEZ,LUZ C | Address on file | | | | | |
| 2359225 | MARTI VELEZ,JOSE DEL C | Address on file | | | | | |
| 2363454 | MARTIN APONTE,ILEANA | Address on file | | | | | |
| 2370212 | MARTIN DUENO,LEONOR M | Address on file | | | | | |
| 2362201 | MARTIN FIGUEROA,ROBERTO | Address on file | | | | | |
| 2368244 | MARTIN NEGRON,DULCELINA | Address on file | | | | | |
| 2368643 | MARTIN ROSADO,NANCY | Address on file | | | | | |
| 2360145 | MARTIN ZAYAS,CIELO | Address on file | | | | | |
| 2360511 | MARTINEZ ACEVEDO,GILBERTO | Address on file | | | | | |
| 2357219 | MARTINEZ ACEVEDO,ISABEL | Address on file | | | | | |
| 2363875 | MARTINEZ ACEVEDO,PABLO | Address on file | | | | | |
| 2365665 | MARTINEZ ACEVEDO,WANDA A | Address on file | | | | | |
| 2355530 | MARTINEZ ACOSTA,LUIS A | Address on file | | | | | |
| 2367064 | MARTINEZ ACOSTA,VICTOR I | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368981 | MARTINEZ ADORNO,AMPARO | Address on file | | | | | |
| 2353133 | MARTINEZ ALFONSO,CARMEN L | Address on file | | | | | |
| 2351715 | MARTINEZ ALICEA,RAMON | Address on file | | | | | |
| 2369367 | MARTINEZ ALMODOVAR,ELSA | Address on file | | | | | |
| 2360836 | MARTINEZ ALVARADO,TERESA | Address on file | | | | | |
| 2370344 | MARTINEZ AMADEO,ANA M | Address on file | | | | | |
| 2366233 | MARTINEZ AMARO,MARIA T | Address on file | | | | | |
| 2351361 | MARTINEZ ANTONSANTI,SARAH | Address on file | | | | | |
| 2366735 | MARTINEZ APONTE,FRANCISCA | Address on file | | | | | |
| 2359372 | MARTINEZ APONTE,HERMOGENES | Address on file | | | | | |
| 2348385 | MARTINEZ ARROYO,DORIS N | Address on file | | | | | |
| 2357252 | MARTINEZ ARROYO,DORIS N | Address on file | | | | | |
| 2351117 | MARTINEZ ARROYO,MARGARITA | Address on file | | | | | |
| 2354299 | MARTINEZ ARROYO,MARIA H | Address on file | | | | | |
| 2366827 | MARTINEZ AVILES,CARLOS M | Address on file | | | | | |
| 2358377 | MARTINEZ AYALA,CRUZ M | Address on file | | | | | |
| 2366508 | MARTINEZ AYOROA,JOSE A | Address on file | | | | | |
| 2353452 | MARTINEZ BAEZ,IRIS | Address on file | | | | | |
| 2364932 | MARTINEZ BARRETO,CARMEN A | Address on file | | | | | |
| 2355268 | MARTINEZ BARRETO,LUZ E | Address on file | | | | | |
| 2359630 | MARTINEZ BENITEZ,ANTONIO | Address on file | | | | | |
| 2361227 | MARTINEZ BERRIOS,LYDIA R | Address on file | | | | | |
| 2369495 | MARTINEZ BETANCOURT,RENE | Address on file | | | | | |
| 2365638 | MARTINEZ BOBE,ARLENE M | Address on file | | | | | |
| 2352562 | MARTINEZ BONET,AMPARO | Address on file | | | | | |
| 2368574 | MARTINEZ BONET,MYRTIA | Address on file | | | | | |
| 2358951 | MARTINEZ BORRERO,CARMEN | Address on file | | | | | |
| 2349194 | MARTINEZ BOSQUES,MILDRED | Address on file | | | | | |
| 2352123 | MARTINEZ BRACERO,ERASMO A | Address on file | | | | | |
| 2349521 | MARTINEZ BRUGAL,HARRY M | Address on file | | | | | |
| 2353738 | MARTINEZ BURGOS,DARIANA C | Address on file | | | | | |
| 2370330 | MARTINEZ BURGOS,LUIS F | Address on file | | | | | |
| 2348824 | MARTINEZ CABASSA,CARMEN L | Address on file | | | | | |
| 2364460 | MARTINEZ CABRERA,ALOIDA I | Address on file | | | | | |
| 2350393 | MARTINEZ CALDERIN,AIDA E | Address on file | | | | | |
| 2348518 | MARTINEZ CAMACHO,HIRAM | Address on file | | | | | |
| 2566828 | MARTINEZ CAMACHO,HIRAM | Address on file | | | | | |
| 2352078 | MARTINEZ CAMACHO,LUCILA | Address on file | | | | | |
| 2361247 | MARTINEZ CAMACHO,LUCILA | Address on file | | | | | |
| 2349176 | MARTINEZ CAMACHO,VIANNEY | Address on file | | | | | |
| 2352878 | MARTINEZ CARRERO,CARMEN L | Address on file | | | | | |
| 2348057 | MARTINEZ CEDENO,NORMA I | Address on file | | | | | |
| 2367922 | MARTINEZ CENTENO,MIGUEL A | Address on file | | | | | |
| 2368093 | MARTINEZ CINTRON,ENEIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367662 | MARTINEZ CLAUDIO,ABRAHAM | Address on file | | | | | |
| 2371201 | MARTINEZ CLEMENTE,LINDA J | Address on file | | | | | |
| 2350150 | MARTINEZ COLLADO,ELBA J | Address on file | | | | | |
| 2362155 | MARTINEZ COLON,ADRIAN | Address on file | | | | | |
| 2368202 | MARTINEZ COLON,ANA I | Address on file | | | | | |
| 2352534 | MARTINEZ COLON,ANA P | Address on file | | | | | |
| 2365054 | MARTINEZ COLON,AWILDO | Address on file | | | | | |
| 2364700 | MARTINEZ COLON,DAVID | Address on file | | | | | |
| 2351618 | MARTINEZ COLON,DIONISIO | Address on file | | | | | |
| 2349777 | MARTINEZ COLON,ELIAS | Address on file | | | | | |
| 2369535 | MARTINEZ COLON,HERIBERTO | Address on file | | | | | |
| 2348155 | MARTINEZ COLON,IBZAM | Address on file | | | | | |
| 2354426 | MARTINEZ COLON,OLGA L | Address on file | | | | | |
| 2349152 | MARTINEZ COLON,PAULA M | Address on file | | | | | |
| 2358482 | MARTINEZ CONSTANTINO,ILEANA | Address on file | | | | | |
| 2351155 | MARTINEZ CORDERO,ANGEL R | Address on file | | | | | |
| 2361685 | MARTINEZ CORDERO,DORA A | Address on file | | | | | |
| 2356065 | MARTINEZ CORDERO,MIRIAM | Address on file | | | | | |
| 2368937 | MARTINEZ CORDOVA,ANA M | Address on file | | | | | |
| 2367119 | MARTINEZ CORTES,DAMARIS | Address on file | | | | | |
| 2366102 | MARTINEZ CRESPO,MARIA G | Address on file | | | | | |
| 2366266 | MARTINEZ CRUZ,ADALIA | Address on file | | | | | |
| 2357100 | MARTINEZ CRUZ,MARIA J | Address on file | | | | | |
| 2349706 | MARTINEZ CRUZ,MAYRA | Address on file | | | | | |
| 2355953 | MARTINEZ CRUZ,RAFAEL | Address on file | | | | | |
| 2369953 | MARTINEZ DAUZA,CARMEN M | Address on file | | | | | |
| 2348848 | MARTINEZ DAVILA,ANGEL | Address on file | | | | | |
| 2364812 | MARTINEZ DAVILA,PEDRO | Address on file | | | | | |
| 2363385 | MARTINEZ DE ACHA,SYLVIA L | Address on file | | | | | |
| 2357568 | MARTINEZ DE BAILEY,JUANITA | Address on file | | | | | |
| 2352552 | MARTINEZ DE JESUS,JULIA M | Address on file | | | | | |
| 2368136 | MARTINEZ DE JESUS,MARIA M | Address on file | | | | | |
| 2360412 | MARTINEZ DE JESUS,MELANIA | Address on file | | | | | |
| 2350542 | MARTINEZ DE SMITH,ANA E | Address on file | | | | | |
| 2358460 | MARTINEZ DE VARGAS,ANTONIA | Address on file | | | | | |
| 2365713 | MARTINEZ DEL VALLE,LUZ M | Address on file | | | | | |
| 2369089 | MARTINEZ DEL VALLE,NILDA | Address on file | | | | | |
| 2348056 | MARTINEZ DELGADO,NICOLASA | Address on file | | | | | |
| 2354604 | MARTINEZ DELGADO,PAULINA | Address on file | | | | | |
| 2360768 | MARTINEZ DIAZ,AMPARO | Address on file | | | | | |
| 2351988 | MARTINEZ DIAZ,ANGELA | Address on file | | | | | |
| 2364763 | MARTINEZ DIAZ,GLORIA E | Address on file | | | | | |
| 2355706 | MARTINEZ DIAZ,RAMON | Address on file | | | | | |
| 2370633 | MARTINEZ DIAZ,VICTOR M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2365100 | MARTINEZ DOMINGUEZ,MARIA T | Address on file | | | | | |
| 2347989 | MARTINEZ ESPADA,JOSEFINA | Address on file | | | | | |
| 2358058 | MARTINEZ FAJARDO,ELSIE | Address on file | | | | | |
| 2363850 | MARTINEZ FELICIANO,JULIO R | Address on file | | | | | |
| 2351426 | MARTINEZ FIGUEROA,ANA E | Address on file | | | | | |
| 2364227 | MARTINEZ FIGUEROA,ERIC A | Address on file | | | | | |
| 2358152 | MARTINEZ FIGUEROA,EVELYN | Address on file | | | | | |
| 2351815 | MARTINEZ FIGUEROA,FRANK | Address on file | | | | | |
| 2364207 | MARTINEZ FIGUEROA,GISELA M | Address on file | | | | | |
| 2357932 | MARTINEZ FIGUEROA,GLORIA M | Address on file | | | | | |
| 2355610 | MARTINEZ FIGUEROA,HAYDEE | Address on file | | | | | |
| 2358809 | MARTINEZ FIGUEROA,MINERVA | Address on file | | | | | |
| 2368561 | MARTINEZ FLORES,AGNES J | Address on file | | | | | |
| 2365990 | MARTINEZ FRANCISCO,NANCY T | Address on file | | | | | |
| 2362400 | MARTINEZ FUENTES,LYDIA M | Address on file | | | | | |
| 2368759 | MARTINEZ GALARZA,BENIGNA | Address on file | | | | | |
| 2358079 | MARTINEZ GALARZA,DOLORES | Address on file | | | | | |
| 2364248 | MARTINEZ GALARZA,DOLORES | Address on file | | | | | |
| 2352112 | MARTINEZ GARCIA,AIDA L | Address on file | | | | | |
| 2354735 | MARTINEZ GARCIA,JOSE D | Address on file | | | | | |
| 2370017 | MARTINEZ GARCIA,MARGARITA | Address on file | | | | | |
| 2358488 | MARTINEZ GOMEZ,ANGEL | Address on file | | | | | |
| 2361395 | MARTINEZ GONZALEZ,ADA L | Address on file | | | | | |
| 2360641 | MARTINEZ GONZALEZ,CARMEN M | Address on file | | | | | |
| 2355244 | MARTINEZ GONZALEZ,ELBA | Address on file | | | | | |
| 2365705 | MARTINEZ GONZALEZ,ELBA J | Address on file | | | | | |
| 2370841 | MARTINEZ GONZALEZ,ISLEM M | Address on file | | | | | |
| 2349192 | MARTINEZ GONZALEZ,LILLIAN | Address on file | | | | | |
| 2365945 | MARTINEZ GONZALEZ,MARYLEEN | Address on file | | | | | |
| 2364917 | MARTINEZ GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2350217 | MARTINEZ GONZALEZ,ROSA J | Address on file | | | | | |
| 2353857 | MARTINEZ GRAHAM,JULIO J | Address on file | | | | | |
| 2363782 | MARTINEZ GUADALUPE,MIGUEL A | Address on file | | | | | |
| 2351014 | MARTINEZ GUZMAN,CONSUELO | Address on file | | | | | |
| 2348804 | MARTINEZ HERNANDEZ,CARLOS | Address on file | | | | | |
| 2354010 | MARTINEZ HERNANDEZ,DORA A | Address on file | | | | | |
| 2370283 | MARTINEZ HERNANDEZ,LUISA | Address on file | | | | | |
| 2351973 | MARTINEZ HERNANDEZ,MARIA A | Address on file | | | | | |
| 2350053 | MARTINEZ HERNANDEZ,MARIA M | Address on file | | | | | |
| 2360071 | MARTINEZ HERNANDEZ,NORA | Address on file | | | | | |
| 2348829 | MARTINEZ JIMENEZ,CATALINA | Address on file | | | | | |
| 2364547 | MARTINEZ JIMENEZ,EVELYN | Address on file | | | | | |
| 2364376 | MARTINEZ JUARBE,PRISCILA | Address on file | | | | | |
| 2368415 | MARTINEZ JUSINO,RUBEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2369315 | MARTINEZ LAGARES,JUANITA | Address on file | | | | | |
| 2356878 | MARTINEZ LAPORTE,RAMON L | Address on file | | | | | |
| 2357663 | MARTINEZ LEON,FRANCISCA | Address on file | | | | | |
| 2363895 | MARTINEZ LEONOR,ARTURO | Address on file | | | | | |
| 2362908 | MARTINEZ LOPEZ,DORIS | Address on file | | | | | |
| 2358721 | MARTINEZ LOPEZ,IRIS N | Address on file | | | | | |
| 2370004 | MARTINEZ LOPEZ,IVETTE DEL C | Address on file | | | | | |
| 2349155 | MARTINEZ LOPEZ,LUZ E | Address on file | | | | | |
| 2359756 | MARTINEZ LOPEZ,MARIA R | Address on file | | | | | |
| 2356414 | MARTINEZ LOPEZ,NORMA | Address on file | | | | | |
| 2347988 | MARTINEZ LUGO,BRUNILDA | Address on file | | | | | |
| 2364191 | MARTINEZ LUGO,HECTOR | Address on file | | | | | |
| 2354824 | MARTINEZ LUGO,MINERVA | Address on file | | | | | |
| 2360646 | MARTINEZ LUGO,ROSNILDA | Address on file | | | | | |
| 2359326 | MARTINEZ MAISONET,FRANCISCO | Address on file | | | | | |
| 2357489 | MARTINEZ MARIN,VILMA M | Address on file | | | | | |
| 2350511 | MARTINEZ MARRERO,AIDA L | Address on file | | | | | |
| 2348235 | MARTINEZ MARRERO,FRANCISCO | Address on file | | | | | |
| 2352036 | MARTINEZ MARRERO,LIZZEL | Address on file | | | | | |
| 2357107 | MARTINEZ MARRERO,NITZA E | Address on file | | | | | |
| 2367250 | MARTINEZ MARTINEZ,AMGEL | Address on file | | | | | |
| 2361087 | MARTINEZ MARTINEZ,CARMEN L | Address on file | | | | | |
| 2355590 | MARTINEZ MARTINEZ,CARMEN M | Address on file | | | | | |
| 2356190 | MARTINEZ MARTINEZ,JOSEFA | Address on file | | | | | |
| 2351695 | MARTINEZ MARTINEZ,MAGDALENA M | Address on file | | | | | |
| 2363266 | MARTINEZ MARTINEZ,MIGDALIA M | Address on file | | | | | |
| 2366490 | MARTINEZ MARTINEZ,MILAGROS | Address on file | | | | | |
| 2364749 | MARTINEZ MARTINEZ,MIRTA | Address on file | | | | | |
| 2353252 | MARTINEZ MARTINEZ,PAULA | Address on file | | | | | |
| 2366057 | MARTINEZ MARTINEZ,ROSA M | Address on file | | | | | |
| 2347975 | MARTINEZ MARTINEZ,SEVERINA | Address on file | | | | | |
| 2350548 | MARTINEZ MARTINEZ,SEVERINA | Address on file | | | | | |
| 2356786 | MARTINEZ MARTINEZ,VICTOR M | Address on file | | | | | |
| 2350352 | MARTINEZ MARTINEZ,WALTER | Address on file | | | | | |
| 2352276 | MARTINEZ MATEO,DINA | Address on file | | | | | |
| 2371017 | MARTINEZ MEDINA,ANA A | Address on file | | | | | |
| 2364684 | MARTINEZ MEDINA,CARLOS S | Address on file | | | | | |
| 2359903 | MARTINEZ MEDINA,CARMEN S | Address on file | | | | | |
| 2349401 | MARTINEZ MEDINA,DELIA | Address on file | | | | | |
| 2349899 | MARTINEZ MEDINA,EFRAIN | Address on file | | | | | |
| 2359759 | MARTINEZ MEDINA,MARGARITA | Address on file | | | | | |
| 2351182 | MARTINEZ MEDINA,MARIA DE LOS A | Address on file | | | | | |
| 2354121 | MARTINEZ MEDINA,WENDY | Address on file | | | | | |
| 2367189 | MARTINEZ MELENDEZ,AIDA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364739 | MARTINEZ MELENDEZ,ANA | Address on file | | | | | |
| 2369576 | MARTINEZ MELENDEZ,MARIA I | Address on file | | | | | |
| 2367919 | MARTINEZ MENDEZ,WILLIAM | Address on file | | | | | |
| 2355711 | MARTINEZ MERCADO,ADA I | Address on file | | | | | |
| 2370823 | MARTINEZ MERCADO,DINAH A | Address on file | | | | | |
| 2350872 | MARTINEZ MERCADO,JOSE M | Address on file | | | | | |
| 2370446 | MARTINEZ MERCADO,OSCAR | Address on file | | | | | |
| 2358747 | MARTINEZ MILLAN,GUILLERMO | Address on file | | | | | |
| 2357953 | MARTINEZ MILLAN,JAIME | Address on file | | | | | |
| 2357050 | MARTINEZ MIRANDA,DIANA | Address on file | | | | | |
| 2356522 | MARTINEZ MONTALVO,MARIA M | Address on file | | | | | |
| 2356983 | MARTINEZ MONTERO,PAULA | Address on file | | | | | |
| 2363258 | MARTINEZ MORALES,CARMEN I | Address on file | | | | | |
| 2367053 | MARTINEZ MORALES,CARMEN R | Address on file | | | | | |
| 2356612 | MARTINEZ MORALES,ELIZABETH | Address on file | | | | | |
| 2368860 | MARTINEZ MORALES,IRIS M | Address on file | | | | | |
| 2367958 | MARTINEZ MORALES,MILAGROS I | Address on file | | | | | |
| 2368750 | MARTINEZ MORALES,YOLANDA | Address on file | | | | | |
| 2357384 | MARTINEZ MORTON,NADINA | Address on file | | | | | |
| 2364512 | MARTINEZ MOYETT,ELENA | Address on file | | | | | |
| 2369060 | MARTINEZ MUNIZ,ANTONIO | Address on file | | | | | |
| 2355922 | MARTINEZ MUNOZ,CASSANDRA | Address on file | | | | | |
| 2357076 | MARTINEZ NATAL,PEDRO | Address on file | | | | | |
| 2360976 | MARTINEZ NAVARRO,CARMEN A | Address on file | | | | | |
| 2370646 | MARTINEZ NEGRON,ANA O | Address on file | | | | | |
| 2367591 | MARTINEZ NEGRON,ANGEL M | Address on file | | | | | |
| 2364312 | MARTINEZ NIEVE,PROVIDENCIA | Address on file | | | | | |
| 2358909 | MARTINEZ NIEVES,ADELAIDA | Address on file | | | | | |
| 2354072 | MARTINEZ OCASIO,MIGDALIA | Address on file | | | | | |
| 2367764 | MARTINEZ OLIVERAS,ADA E | Address on file | | | | | |
| 2369221 | MARTINEZ OLIVO,LUIS RAFAEL | Address on file | | | | | |
| 2370540 | MARTINEZ OROZCO,AUREA | Address on file | | | | | |
| 2360177 | MARTINEZ ORTIZ,AIDA E | Address on file | | | | | |
| 2366710 | MARTINEZ ORTIZ,ANA L | Address on file | | | | | |
| 2369901 | MARTINEZ ORTIZ,LETICIA | Address on file | | | | | |
| 2354370 | MARTINEZ ORTIZ,MARIA DE LOS A | Address on file | | | | | |
| 2371077 | MARTINEZ ORTIZ,NILDA R | Address on file | | | | | |
| 2360569 | MARTINEZ OSORIO,JOAQUINA | Address on file | | | | | |
| 2350434 | MARTINEZ OTERO,CARMEN N | Address on file | | | | | |
| 2348763 | MARTINEZ PADILLA,GLADYS | Address on file | | | | | |
| 2358278 | MARTINEZ PADILLA,GLADYS | Address on file | | | | | |
| 2350771 | MARTINEZ PAGAN,ALICE C | Address on file | | | | | |
| 2355872 | MARTINEZ PAGAN,CARMEN E | Address on file | | | | | |
| 2360023 | MARTINEZ PAGAN,ESTHER | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349340 | MARTINEZ PAGAN,JOSEFINA | Address on file | | | | | |
| 2365848 | MARTINEZ PALMER,NOLAN R | Address on file | | | | | |
| 2360097 | MARTINEZ PANTOJA,SONIA D | Address on file | | | | | |
| 2358744 | MARTINEZ PASTOR,GLORIA | Address on file | | | | | |
| 2363113 | MARTINEZ PEDRAZA,CARMEN | Address on file | | | | | |
| 2360787 | MARTINEZ PENA,ADA L | Address on file | | | | | |
| 2348491 | MARTINEZ PEPIN,OLGA | Address on file | | | | | |
| 2349928 | MARTINEZ PERAZA,EVANGELINA | Address on file | | | | | |
| 2354286 | MARTINEZ PEREZ,AMANDA | Address on file | | | | | |
| 2354323 | MARTINEZ PEREZ,DAVID O | Address on file | | | | | |
| 2366905 | MARTINEZ PEREZ,MARIA O | Address on file | | | | | |
| 2364046 | MARTINEZ PINEIRO,AURA E | Address on file | | | | | |
| 2370985 | MARTINEZ PITTRE,IRIS D | Address on file | | | | | |
| 2370485 | MARTINEZ PORTALATIN,OLGA | Address on file | | | | | |
| 2357106 | MARTINEZ PROSPERO,JOSE A | Address on file | | | | | |
| 2363135 | MARTINEZ PUEYO,RENE | Address on file | | | | | |
| 2363855 | MARTINEZ QUIJANO,DAMARIS | Address on file | | | | | |
| 2353986 | MARTINEZ RAMIREZ,BENEDICTA | Address on file | | | | | |
| 2363328 | MARTINEZ RAMIREZ,CARMEN | Address on file | | | | | |
| 2363081 | MARTINEZ RAMIREZ,CARMEN L | Address on file | | | | | |
| 2366222 | MARTINEZ RAMIREZ,RUTH E | Address on file | | | | | |
| 2365000 | MARTINEZ RAMIREZ,SYLVIA | Address on file | | | | | |
| 2360782 | MARTINEZ RAMOS,ARACELIS | Address on file | | | | | |
| 2355785 | MARTINEZ RAMOS,AUSTRIA | Address on file | | | | | |
| 2362306 | MARTINEZ RAMOS,GLADYS | Address on file | | | | | |
| 2364835 | MARTINEZ RAMOS,PILAR | Address on file | | | | | |
| 2366916 | MARTINEZ REYES,LUZ M | Address on file | | | | | |
| 2356487 | MARTINEZ REYES,MARIA S | Address on file | | | | | |
| 2358856 | MARTINEZ REYES,OLGA I | Address on file | | | | | |
| 2352965 | MARTINEZ RIVERA,ANNETTE | Address on file | | | | | |
| 2359380 | MARTINEZ RIVERA,BRENDA E | Address on file | | | | | |
| 2360750 | MARTINEZ RIVERA,BRUNILDA | Address on file | | | | | |
| 2367024 | MARTINEZ RIVERA,CARIDAD | Address on file | | | | | |
| 2349100 | MARTINEZ RIVERA,CARLOS M | Address on file | | | | | |
| 2349199 | MARTINEZ RIVERA,CARMEN S | Address on file | | | | | |
| 2350387 | MARTINEZ RIVERA,DALILA | Address on file | | | | | |
| 2370151 | MARTINEZ RIVERA,DORIS M | Address on file | | | | | |
| 2359069 | MARTINEZ RIVERA,ELBA | Address on file | | | | | |
| 2356306 | MARTINEZ RIVERA,ELBA I | Address on file | | | | | |
| 2353737 | MARTINEZ RIVERA,FIDOBERTO | Address on file | | | | | |
| 2357036 | MARTINEZ RIVERA,IRIS D | Address on file | | | | | |
| 2369126 | MARTINEZ RIVERA,IRMA A | Address on file | | | | | |
| 2369395 | MARTINEZ RIVERA,IRMA R | Address on file | | | | | |
| 2365259 | MARTINEZ RIVERA,JOSE A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348437 | MARTINEZ RIVERA,JOSE E | Address on file | | | | | |
| 2353900 | MARTINEZ RIVERA,LUIS H | Address on file | | | | | |
| 2361777 | MARTINEZ RIVERA,LUZ V | Address on file | | | | | |
| 2361846 | MARTINEZ RIVERA,LYDIA | Address on file | | | | | |
| 2348604 | MARTINEZ RIVERA,MARIA | Address on file | | | | | |
| 2359613 | MARTINEZ RIVERA,MARYLYN | Address on file | | | | | |
| 2365083 | MARTINEZ RIVERA,MILAGROS | Address on file | | | | | |
| 2354927 | MARTINEZ RIVERA,MINERVA | Address on file | | | | | |
| 2370442 | MARTINEZ RIVERA,NICOLAS | Address on file | | | | | |
| 2351257 | MARTINEZ RIVERA,OLGA J | Address on file | | | | | |
| 2348245 | MARTINEZ RIVERA,OMAR E | Address on file | | | | | |
| 2351295 | MARTINEZ RIVERA,RAFAELA | Address on file | | | | | |
| 2366962 | MARTINEZ RIVERA,SALLY | Address on file | | | | | |
| 2360246 | MARTINEZ RIVERA,SONIA | Address on file | | | | | |
| 2356339 | MARTINEZ RIVERA,TOMASITA | Address on file | | | | | |
| 2368265 | MARTINEZ RIVERA,WILFREDO | Address on file | | | | | |
| 2357426 | MARTINEZ RODRIGUE,CLOTILDE | Address on file | | | | | |
| 2363932 | MARTINEZ RODRIGUEZ,AIDA N | Address on file | | | | | |
| 2354258 | MARTINEZ RODRIGUEZ,ANTONIO | Address on file | | | | | |
| 2357801 | MARTINEZ RODRIGUEZ,AURORA | Address on file | | | | | |
| 2349429 | MARTINEZ RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2369768 | MARTINEZ RODRIGUEZ,ELSA | Address on file | | | | | |
| 2366040 | MARTINEZ RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2362360 | MARTINEZ RODRIGUEZ,LENI I | Address on file | | | | | |
| 2350856 | MARTINEZ RODRIGUEZ,LUCILA | Address on file | | | | | |
| 2566793 | MARTINEZ RODRIGUEZ,LUCILA | Address on file | | | | | |
| 2355894 | MARTINEZ RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2349369 | MARTINEZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2350672 | MARTINEZ RODRIGUEZ,MYRTHA | Address on file | | | | | |
| 2348194 | MARTINEZ RODRIGUEZ,ROSITA | Address on file | | | | | |
| 2352110 | MARTINEZ RODRIGUEZ,ROSITA | Address on file | | | | | |
| 2369664 | MARTINEZ ROLON,AIDA L | Address on file | | | | | |
| 2357875 | MARTINEZ ROMERO,MARIA A | Address on file | | | | | |
| 2353237 | MARTINEZ ROSA,ANTONIO | Address on file | | | | | |
| 2361519 | MARTINEZ ROSADO,CARMEN G | Address on file | | | | | |
| 2368300 | MARTINEZ ROSADO,DELIA I | Address on file | | | | | |
| 2358794 | MARTINEZ ROSADO,ESTHER | Address on file | | | | | |
| 2349117 | MARTINEZ ROSADO,FRANCES | Address on file | | | | | |
| 2352094 | MARTINEZ RUBIANI,GLORIA | Address on file | | | | | |
| 2365790 | MARTINEZ RUIZ,ANGELITA | Address on file | | | | | |
| 2362532 | MARTINEZ RUIZ,GLORIA M | Address on file | | | | | |
| 2369995 | MARTINEZ SALGADO,JESUS | Address on file | | | | | |
| 2368292 | MARTINEZ SALGADO,SINENCIA | Address on file | | | | | |
| 2361851 | MARTINEZ SANCHEZ,CARMEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367988 | MARTINEZ SANCHEZ,CRUZ D | Address on file | | | | | |
| 2359775 | MARTINEZ SANCHEZ,FERNANDO | Address on file | | | | | |
| 2353232 | MARTINEZ SANCHEZ,SANTOS M | Address on file | | | | | |
| 2348563 | MARTINEZ SANTANA,ANA E | Address on file | | | | | |
| 2370712 | MARTINEZ SANTANA,CARMEN A | Address on file | | | | | |
| 2363774 | MARTINEZ SANTIAGO,CARMEN M | Address on file | | | | | |
| 2368153 | MARTINEZ SANTIAGO,DAISY | Address on file | | | | | |
| 2351808 | MARTINEZ SANTIAGO,EMERITA | Address on file | | | | | |
| 2367300 | MARTINEZ SANTIAGO,HECTOR I | Address on file | | | | | |
| 2358667 | MARTINEZ SANTIAGO,ISRAEL | Address on file | | | | | |
| 2353257 | MARTINEZ SANTIAGO,LOURDES M | Address on file | | | | | |
| 2367999 | MARTINEZ SANTIAGO,MIRIAM | Address on file | | | | | |
| 2356192 | MARTINEZ SANTIAGO,NILDA D | Address on file | | | | | |
| 2351488 | MARTINEZ SANTIAGO,RAMONA | Address on file | | | | | |
| 2361750 | MARTINEZ SANTOS,EVELYN | Address on file | | | | | |
| 2354223 | MARTINEZ SKELTON,CRUZ S | Address on file | | | | | |
| 2365295 | MARTINEZ SOTO,OLGA | Address on file | | | | | |
| 2365865 | MARTINEZ SOTO,SYLVIA A | Address on file | | | | | |
| 2367484 | MARTINEZ TEXIDOR,CARMEN M | Address on file | | | | | |
| 2351980 | MARTINEZ TORO,CONSUELO | Address on file | | | | | |
| 2353188 | MARTINEZ TORO,EDWIN | Address on file | | | | | |
| 2359094 | MARTINEZ TORO,ELADIO E | Address on file | | | | | |
| 2368090 | MARTINEZ TORRES,CARMEN | Address on file | | | | | |
| 2353807 | MARTINEZ TORRES,CARMEN D | Address on file | | | | | |
| 2357032 | MARTINEZ TORRES,EDAIN | Address on file | | | | | |
| 2348850 | MARTINEZ TORRES,ELSA D | Address on file | | | | | |
| 2369016 | MARTINEZ TORRES,IRIS M | Address on file | | | | | |
| 2350078 | MARTINEZ TORRES,LUVIA I | Address on file | | | | | |
| 2349600 | MARTINEZ TORRES,LUZ N | Address on file | | | | | |
| 2351357 | MARTINEZ TORRES,MARIA T | Address on file | | | | | |
| 2371051 | MARTINEZ TORRES,MIRTA DEL R | Address on file | | | | | |
| 2348351 | MARTINEZ TORRES,RAUL | Address on file | | | | | |
| 2348920 | MARTINEZ TORRES,ROBERTO | Address on file | | | | | |
| 2370962 | MARTINEZ TRAVERSO,ANA M | Address on file | | | | | |
| 2355020 | MARTINEZ VALENTIN,JORGE L | Address on file | | | | | |
| 2352349 | MARTINEZ VALENTIN,WENDELL | Address on file | | | | | |
| 2352354 | MARTINEZ VALENZUELA,INES | Address on file | | | | | |
| 2358564 | MARTINEZ VALLES,MARIA A | Address on file | | | | | |
| 2361732 | MARTINEZ VARGAS,CLARISA | Address on file | | | | | |
| 2361899 | MARTINEZ VARGAS,FRANCIS M | Address on file | | | | | |
| 2357277 | MARTINEZ VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2359467 | MARTINEZ VAZQUEZ,IVONNE | Address on file | | | | | |
| 2366456 | MARTINEZ VAZQUEZ,LUZ M | Address on file | | | | | |
| 2368029 | MARTINEZ VEGA,EDILTRUDIS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361029 | MARTINEZ VEGA,HAYDEE | Address on file | | | | | |
| 2365360 | MARTINEZ VENEGAS,JULIA | Address on file | | | | | |
| 2351171 | MARTINEZ VICENS,LUZ V | Address on file | | | | | |
| 2360700 | MARTINEZ VILLARINI,NOEL | Address on file | | | | | |
| 2356864 | MARTINEZ ZAPATA,DAISY C | Address on file | | | | | |
| 2357656 | MARTINEZ ZAYAS,ALMA R | Address on file | | | | | |
| 2369568 | MARTINEZ ZAYAS,NORMA I | Address on file | | | | | |
| 2350675 | MARTINEZ,GLORIA E | Address on file | | | | | |
| 2364008 | MARTINEZ,MARIA DEL C | Address on file | | | | | |
| 2354057 | MARTINEZ,MAXIMINA | Address on file | | | | | |
| 2350534 | MARTINEZ,MIGDALIA | Address on file | | | | | |
| 2360618 | MARTINEZ,RUMALDINA | Address on file | | | | | |
| 2354058 | MARTINO SERRANO,ANA M | Address on file | | | | | |
| 2358239 | MARTINO SOLIS,CARMEN A | Address on file | | | | | |
| 2369310 | MARTIR BARRETO,NOEMI | Address on file | | | | | |
| 2367455 | MARTIR BATTLE,WILDA | Address on file | | | | | |
| 2365747 | MARTIR GONZALEZ,ANA D | Address on file | | | | | |
| 2356508 | MARTIR MUNET,MARITZA | Address on file | | | | | |
| 2365210 | MARTIR PADILLA,IRIS N | Address on file | | | | | |
| 2354620 | MARTIR RODRIGUEZ,NILDA | Address on file | | | | | |
| 2358496 | MARTIR ROMERO,ROSAURA | Address on file | | | | | |
| 2348269 | MARTIS VELAZQUEZ,ANDRES | Address on file | | | | | |
| 2356307 | MARTORELL AMARO,LUCY | Address on file | | | | | |
| 2363699 | MARTORELL VAZQUEZ,JOSE R | Address on file | | | | | |
| 2367503 | MARTY NIEVES,RAUL W | Address on file | | | | | |
| 2348119 | MARTY PABON,ISABEL | Address on file | | | | | |
| 2358487 | MARTY PEREZ,ALBA L | Address on file | | | | | |
| 2363484 | MARZAN ORTIZ,ROSA E | Address on file | | | | | |
| 2352950 | MARZAN REYES,GLADYS | Address on file | | | | | |
| 2354714 | MARZANT VEGA,CHARLES | Address on file | | | | | |
| 2353303 | MAS RODRIGUEZ,CARLOS E | Address on file | | | | | |
| 2350743 | MASA RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2348438 | MASCARO BURGOS,MICAELA | Address on file | | | | | |
| 2356205 | MASCARO BURGOS,MICAELA | Address on file | | | | | |
| 2363262 | MASOLLER SANTIAGO,MARTA I | Address on file | | | | | |
| 2354899 | MASSA CRUZ,ROSITA | Address on file | | | | | |
| 2356776 | MASSINI MOLINA,MYRNA | Address on file | | | | | |
| 2348257 | MASSINI PADILLA,HIRAM | Address on file | | | | | |
| 2350180 | MASSINI TORRES,ERASMA | Address on file | | | | | |
| 2356749 | MASSO MALDONADO,MARIO A | Address on file | | | | | |
| 2368918 | MASSO RODRIGUEZ,CARMEN S | Address on file | | | | | |
| 2354701 | MASSO TORRES,MARIA DE LOS A | Address on file | | | | | |
| 2348836 | MASSO VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2566692 | MASSO VAZQUEZ,CARMEN I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359911 | MATEO CARTAGENA,LYDIA | Address on file | | | | | |
| 2364981 | MATEO DAVILA,SYLVIA A | Address on file | | | | | |
| 2370669 | MATEO IRLANDA,JULIA I | Address on file | | | | | |
| 2360866 | MATEO IRLANDA,NILSA | Address on file | | | | | |
| 2358977 | MATEO LOPEZ,IRMA | Address on file | | | | | |
| 2361737 | MATEO MARTINEZ,YOLANDA | Address on file | | | | | |
| 2369630 | MATEO MOLINA,MARGARITA | Address on file | | | | | |
| 2365514 | MATEO NIEVES,TOMASITA | Address on file | | | | | |
| 2357472 | MATEO ORTIZ,ANGEL R | Address on file | | | | | |
| 2366553 | MATEO RIVERA,RUTH N | Address on file | | | | | |
| 2368731 | MATEO TORRES,ADA I | Address on file | | | | | |
| 2357449 | MATHEW SEPULVEDA,CARMEN S | Address on file | | | | | |
| 2349330 | MATHEW SEPULVEDA,NILSA | Address on file | | | | | |
| 2357971 | MATHEW TORRES,JORGE L | Address on file | | | | | |
| 2351594 | MATIAS ACEVEDO,MARIA | Address on file | | | | | |
| 2363798 | MATIAS COLON,MODESTO | Address on file | | | | | |
| 2354593 | MATIAS ESPINOSA,ANA R | Address on file | | | | | |
| 2359533 | MATIAS LEBRON,IRMA L | Address on file | | | | | |
| 2364713 | MATIAS MALAVE,AUREA E | Address on file | | | | | |
| 2355199 | MATIAS MALDONADO,CARMEN | Address on file | | | | | |
| 2370786 | MATIAS MANGUAL,DAISY E | Address on file | | | | | |
| 2362277 | MATIAS MARTINEZ,MYRTA | Address on file | | | | | |
| 2368553 | MATIAS MATIAS,LAURA E | Address on file | | | | | |
| 2355254 | MATIAS MATIAS,LUIS A | Address on file | | | | | |
| 2358069 | MATIAS MATOS,MARIA Z | Address on file | | | | | |
| 2364428 | MATIAS MEDINA,SUSANA | Address on file | | | | | |
| 2353371 | MATIAS MUNIZ,CONSUELO | Address on file | | | | | |
| 2365175 | MATIAS PACHECO,NANCY | Address on file | | | | | |
| 2352934 | MATIAS PAGAN,BRUNILDA | Address on file | | | | | |
| 2362541 | MATIAS RAMOS,DOMINGO | Address on file | | | | | |
| 2369294 | MATIAS RIVERA,HERIBERTO | Address on file | | | | | |
| 2358795 | MATIAS RIVERA,HILDA L | Address on file | | | | | |
| 2361609 | MATIAS RIVERA,ROSALINA | Address on file | | | | | |
| 2352289 | MATIAS RODRIGUEZ,ANGELICA | Address on file | | | | | |
| 2356846 | MATIAS RODRIGUEZ,IRENE | Address on file | | | | | |
| 2356429 | MATIAS RODRIGUEZ,SANDRA M | Address on file | | | | | |
| 2370345 | MATIAS ROSARIO,ISABEL | Address on file | | | | | |
| 2370468 | MATIAS RUIZ,CARMEN | Address on file | | | | | |
| 2361971 | MATIAS SANTANA,RAMONA | Address on file | | | | | |
| 2355471 | MATIAS SOTO,AURORA | Address on file | | | | | |
| 2361472 | MATIAS SOTO,BELFORD | Address on file | | | | | |
| 2367302 | MATIAS SOTO,EVELINA | Address on file | | | | | |
| 2353725 | MATIAS VALE,DORY | Address on file | | | | | |
| 2364309 | MATIAS VALENTIN,ELBA H | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355228 | MATIAS VALLADARE,FILIBERTO | Address on file | | | | | |
| 2361863 | MATIENZO FIGUEROA,MARIA C | Address on file | | | | | |
| 2356185 | MATIENZO,MARCELINA | Address on file | | | | | |
| 2357725 | MATIENZO,MARGARITA | Address on file | | | | | |
| 2362195 | MATINEZ DAVILA,JOSEFINA | Address on file | | | | | |
| 2353603 | MATOS ACEVEDO,CARLA | Address on file | | | | | |
| 2362050 | MATOS ACEVEDO,DELIA | Address on file | | | | | |
| 2355508 | MATOS ALVAREZ,AURORA | Address on file | | | | | |
| 2363478 | MATOS ATILES,LILLIAM | Address on file | | | | | |
| 2358867 | MATOS BELTRAN,YOLANDA | Address on file | | | | | |
| 2360771 | MATOS BERRIOS,GLORIA M | Address on file | | | | | |
| 2366148 | MATOS BLANCOVICH,TOMASA | Address on file | | | | | |
| 2353261 | MATOS BONILLA,FLORA | Address on file | | | | | |
| 2368985 | MATOS CARDONA,CARMEN | Address on file | | | | | |
| 2363172 | MATOS COLON,CARMEN I | Address on file | | | | | |
| 2365534 | MATOS COLON,ELICET | Address on filet | | | | | |
| 2365978 | MATOS COLON,IRIS E | Address on file | | | | | |
| 2349229 | MATOS COLON,NORMA I | Address on file | | | | | |
| 2357924 | MATOS CORTES,HILDA L | Address on file | | | | | |
| 2356105 | MATOS CORTES,MILAGROS | Address on file | | | | | |
| 2350732 | MATOS DE ALBELO,MARGARITA | Address on file | | | | | |
| 2350718 | MATOS DE CHICO,IRIS M | Address on file | | | | | |
| 2347997 | MATOS DIAZ,CARMEN L | Address on file | | | | | |
| 2357010 | MATOS DIAZ,ENEIDA | Address on file | | | | | |
| 2364163 | MATOS DIAZ,LUZ | Address on file | | | | | |
| 2361064 | MATOS ELBA,MARIA S | Address on file | | | | | |
| 2359045 | MATOS FERNANDEZ,GLORIA M | Address on file | | | | | |
| 2360394 | MATOS FERNANDEZ,HILDA | Address on file | | | | | |
| 2361621 | MATOS FIGUEROA,DORA G | Address on file | | | | | |
| 2362699 | MATOS GONZALEZ,ANA R | Address on file | | | | | |
| 2368920 | MATOS GRANIELA,ELBA I | Address on file | | | | | |
| 2360963 | MATOS HERNANDEZ,CARMEN E | Address on file | | | | | |
| 2354253 | MATOS HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2364615 | MATOS IGLESIAS,MARCIAL | Address on file | | | | | |
| 2361346 | MATOS LEBRON,OLGA L | Address on file | | | | | |
| 2351069 | MATOS LISBOA,ROSA | Address on file | | | | | |
| 2368810 | MATOS LOPEZ,BRUNILDA | Address on file | | | | | |
| 2361416 | MATOS LOPEZ,ELIZABETH | Address on file | | | | | |
| 2349569 | MATOS LUGO,MIRIAM | Address on file | | | | | |
| 2363654 | MATOS MAESTRE,BLANCA A | Address on file | | | | | |
| 2357733 | MATOS MALDONADO,ANA C | Address on file | | | | | |
| 2358485 | MATOS MALDONADO,IVAN E | Address on file | | | | | |
| 2352182 | MATOS MARTINEZ,MARTA | Address on file | | | | | |
| 2359745 | MATOS MATOS,ADELAIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2347929 | MATOS MATOS,HECTOR A | Address on file | | | | | |
| 2357823 | MATOS MATOS,JUANA | Address on file | | | | | |
| 2349167 | MATOS MATOS,LYDIA | Address on file | | | | | |
| 2566781 | MATOS MATOS,LYDIA | Address on file | | | | | |
| 2362044 | MATOS MAYMI,ELBA I | Address on file | | | | | |
| 2361365 | MATOS MAYMI,FAVIANA | Address on file | | | | | |
| 2365437 | MATOS MELENDEZ,NEREIDA | Address on file | | | | | |
| 2349615 | MATOS MIRO,LUCY | Address on file | | | | | |
| 2357769 | MATOS NIEVES,MARIA DEL C | Address on file | | | | | |
| 2350479 | MATOS NIEVES,NILDA I | Address on file | | | | | |
| 2360627 | MATOS ORTIZ,JUAN | Address on file | | | | | |
| 2370656 | MATOS ORTIZ,SANTOS | Address on file | | | | | |
| 2370721 | MATOS PAGAN,ALBERTO | Address on file | | | | | |
| 2348887 | MATOS PAGAN,CARMEN E | Address on file | | | | | |
| 2368441 | MATOS PEREZ,ANGEL B | Address on file | | | | | |
| 2367051 | MATOS PEREZ,HERIBERTO | Address on file | | | | | |
| 2355383 | MATOS PONS,MARGARITA | Address on file | | | | | |
| 2365997 | MATOS RAMIREZ,IDALIA | Address on file | | | | | |
| 2363669 | MATOS RIVERA,ANGELES | Address on file | | | | | |
| 2351977 | MATOS RIVERA,HEROINA | Address on file | | | | | |
| 2352427 | MATOS RIVERA,NATANAEL | Address on file | | | | | |
| 2355565 | MATOS RIVERA,TERESITA DE J | Address on file | | | | | |
| 2358764 | MATOS RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2361050 | MATOS ROLDAN,ARIEL | Address on file | | | | | |
| 2355933 | MATOS ROMAN,MYRTA E | Address on file | | | | | |
| 2360433 | MATOS ROSARIO,ERNESTO | Address on file | | | | | |
| 2369345 | MATOS RUBIANES,EDITH | Address on file | | | | | |
| 2367592 | MATOS SANCHEZ,IVETTE | Address on file | | | | | |
| 2352368 | MATOS SANCHEZ,RADAMES | Address on file | | | | | |
| 2359358 | MATOS SERRANO,MARTA | Address on file | | | | | |
| 2364011 | MATOS SOTO,CARMEN M | Address on file | | | | | |
| 2363222 | MATOS SOTO,LILLIAN | Address on file | | | | | |
| 2349304 | MATOS TORO,SEGUNDO M | Address on file | | | | | |
| 2360643 | MATOS TORRES,ENRIQUE | Address on file | | | | | |
| 2353427 | MATOS VELAZQUEZ,ELSA E | Address on file | | | | | |
| 2356589 | MATOS VIZCARRONDO,GLORIA M | Address on file | | | | | |
| 2354467 | MATOS ZAPATA,ROSA | Address on file | | | | | |
| 2363149 | MATOS ZAYAS,GEORGINA | Address on file | | | | | |
| 2362617 | MATOS ZAYAS,LUCILA | Address on file | | | | | |
| 2361080 | MATTEI FELICIANO,MIGDELIA | Address on file | | | | | |
| 2360356 | MATTEI FIGUEROA,MARIA E | Address on file | | | | | |
| 2359242 | MATTEI MULET,MARIA J | Address on file | | | | | |
| 2361054 | MATTEI MULET,ZAIDA | Address on file | | | | | |
| 2356929 | MATTEI NEGRON,PURA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361485 | MATTEI RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2350924 | MATTEI SANTIAGO,JOSE A | Address on file | | | | | |
| 2368303 | MATTEI SANTIAGO,JOSE A | Address on file | | | | | |
| 2367578 | MATTEI VARGAS,ELIZABETH | Address on file | | | | | |
| 2349196 | MATTLE DIAZ,ELLA | Address on file | | | | | |
| 2359788 | MATTOS MELENDEZ,RUTH | Address on file | | | | | |
| 2363962 | MAUNEZ CUADRA,ROSA J | Address on file | | | | | |
| 2362672 | MAURAS CRUZ,MARIA S | Address on file | | | | | |
| 2367001 | MAURAS JAVARIZ,ANA M | Address on file | | | | | |
| 2355633 | MAURAS RAMOS,DIGNA | Address on file | | | | | |
| 2363743 | MAUROSA ACEVEDO,ALBA I | Address on file | | | | | |
| 2356940 | MAURY TAVARES,GLORIA | Address on file | | | | | |
| 2360335 | MAURY VELAZQUEZ,JACINTO | Address on file | | | | | |
| 2348097 | MAURY VELAZQUEZ,RIGOBERTO | Address on file | | | | | |
| 2360469 | MAYENS NAZARIO,ENID R | Address on file | | | | | |
| 2350496 | MAYMI SOTO,CARMEN L | Address on file | | | | | |
| 2361348 | MAYOL REYES,PEDRO A | Address on file | | | | | |
| 2366147 | MAYORAL COLON,MARIA C | Address on file | | | | | |
| 2367896 | MAYORAL LUVA,RAMON | Address on file | | | | | |
| 2370870 | MAYSONET BABA,RAQUEL | Address on file | | | | | |
| 2370187 | MAYSONET MARRERO,JESUS | Address on file | | | | | |
| 2350123 | MAYSONET MARRERO,PABLO | Address on file | | | | | |
| 2348646 | MAYSONET NEGRON,FREDDIE L | Address on file | | | | | |
| 2349335 | MAYSONET PEREZ,FRANCISCA | Address on file | | | | | |
| 2369531 | MAYSONET PINERO,JUANITA | Address on file | | | | | |
| 2354201 | MAYSONET SANCHEZ,JOAQUIN | Address on file | | | | | |
| 2361960 | MAYSONET SANCHEZ,MARIA I | Address on file | | | | | |
| 2357626 | MC DONALD PERFETT,EUNICE I | Address on file | | | | | |
| 2359237 | MC DOUGALL RAMOS,EDITH | Address on file | | | | | |
| 2348835 | MCCABE DOBLE,ADELAIDA | Address on file | | | | | |
| 2356973 | MCCLIN ESCALERA,ELBA | Address on file | | | | | |
| 2370137 | MCDOUGALL RODRIGUEZ,IRMA L | Address on file | | | | | |
| 2354937 | MEANA RIVERA,MONICA | Address on file | | | | | |
| 2369877 | MEDERO DIAZ,RAMONA | Address on file | | | | | |
| 2359642 | MEDERO MOJICA,EMILIO | Address on file | | | | | |
| 2357145 | MEDIAVILLA NEGRON,AIDA L | Address on file | | | | | |
| 2349205 | MEDIAVILLA SANTIAGO,CARMEN J | Address on file | | | | | |
| 2361788 | MEDINA ACEVEDO,DIANA | Address on file | | | | | |
| 2348360 | MEDINA ALVARADO,MARIA A | Address on file | | | | | |
| 2367586 | MEDINA ARCE,CARMEN A | Address on file | | | | | |
| 2358173 | MEDINA ARVELO,CARMEN L | Address on file | | | | | |
| 2363726 | MEDINA AVILES,ANGEL L | Address on file | | | | | |
| 2360373 | MEDINA BAEZ,FELIX | Address on file | | | | | |
| 2356282 | MEDINA BARBOSA,ELBA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351675 | MEDINA BARBOSA,ROBERTO | Address on file | | | | | |
| 2370202 | MEDINA BARRETO,LYDIA | Address on file | | | | | |
| 2349955 | MEDINA BONANO,EMILIA | Address on file | | | | | |
| 2358842 | MEDINA BORGES,EVELIA | Address on file | | | | | |
| 2361255 | MEDINA CAMACHO,MILDRED | Address on file | | | | | |
| 2354874 | MEDINA CAMACHO,ROSA L | Address on file | | | | | |
| 2368490 | MEDINA CASIANO,MILDRED | Address on file | | | | | |
| 2364929 | MEDINA CASTILLO,YOLANDA | Address on file | | | | | |
| 2362466 | MEDINA CHICO,DELCY | Address on file | | | | | |
| 2358730 | MEDINA COLON,HILDA | Address on file | | | | | |
| 2364327 | MEDINA COLON,LEYLA N | Address on file | | | | | |
| 2361194 | MEDINA COLON,ROSITA | Address on file | | | | | |
| 2353710 | MEDINA CORDERO,IRIS T | Address on file | | | | | |
| 2369189 | MEDINA CRUZ,ANA E | Address on file | | | | | |
| 2349864 | MEDINA CRUZ,JUAN S | Address on file | | | | | |
| 2352039 | MEDINA DAVILA,NORMA I | Address on file | | | | | |
| 2351748 | MEDINA DE JESUS,MARIA H | Address on file | | | | | |
| 2350556 | MEDINA DE LEON,MERCEDES | Address on file | | | | | |
| 2349555 | MEDINA DE NEGRON,GLORIA | Address on file | | | | | |
| 2362207 | MEDINA DEL PILAR,MARY J | Address on file | | | | | |
| 2361526 | MEDINA DELGADO,HAYDEE | Address on file | | | | | |
| 2347791 | MEDINA DIAZ PADRE,JOSE E | Address on file | | | | | |
| 2355638 | MEDINA DIAZ,EBELIO | Address on file | | | | | |
| 2347839 | MEDINA DIAZ,JOSE E | Address on file | | | | | |
| 2367797 | MEDINA DIAZ,NILDA | Address on file | | | | | |
| 2348640 | MEDINA ECHEVARRIA,MILDRED | Address on file | | | | | |
| 2363382 | MEDINA ELIZA,CARMEN M | Address on file | | | | | |
| 2352931 | MEDINA FELIX,BIENVENIDA | Address on file | | | | | |
| 2357886 | MEDINA FELIX,RAFAEL A | Address on file | | | | | |
| 2367426 | MEDINA FIGUEROA,NAYDA | Address on file | | | | | |
| 2357506 | MEDINA FONSECA,JOSE | Address on file | | | | | |
| 2355044 | MEDINA FONTAINE,ESLI | Address on file | | | | | |
| 2369059 | MEDINA FONTAINE,HERACLIO | Address on file | | | | | |
| 2365697 | MEDINA GARCIA,ADA N | Address on file | | | | | |
| 2347899 | MEDINA GARCIA,CELESTINO | Address on file | | | | | |
| 2359994 | MEDINA GONZALEZ,JULIA M | Address on file | | | | | |
| 2370267 | MEDINA GONZALEZ,WILSON | Address on file | | | | | |
| 2350733 | MEDINA HERNANDEZ,ELBA | Address on file | | | | | |
| 2362021 | MEDINA HERNANDEZ,ELSIE G | Address on file | | | | | |
| 2356166 | MEDINA HERNANDEZ,GLADYS | Address on file | | | | | |
| 2361642 | MEDINA HERNANDEZ,MIGDALIA | Address on file | | | | | |
| 2350473 | MEDINA IRIZARRY,AIDA E | Address on file | | | | | |
| 2354646 | MEDINA JIMENEZ,CARMELO | Address on file | | | | | |
| 2358038 | MEDINA LAFONTAINE,IRMA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364585 | MEDINA LAMBOY,HILDA G | Address on file | | | | | |
| 2348937 | MEDINA LAZUS,BLANCA M | Address on file | | | | | |
| 2364912 | MEDINA LEBRON,NOEMI | Address on file | | | | | |
| 2364396 | MEDINA LLANO,HELEN I | Address on file | | | | | |
| 2363578 | MEDINA LOPEZ,CARMEN D | Address on file | | | | | |
| 2363890 | MEDINA LOPEZ,JOSEFINA | Address on file | | | | | |
| 2369828 | MEDINA LOPEZ,LILLIAM M | Address on file | | | | | |
| 2354863 | MEDINA LOPEZ,VICTORIA | Address on file | | | | | |
| 2349494 | MEDINA MALDONADO,GLORIA T | Address on file | | | | | |
| 2348724 | MEDINA MALDONADO,LUIS A | Address on file | | | | | |
| 2361042 | MEDINA MALDONADO,MILAGROS E | Address on file | | | | | |
| 2359927 | MEDINA MARIN,ISMAEL | Address on file | | | | | |
| 2359234 | MEDINA MARRERO,AMELIA | Address on file | | | | | |
| 2358441 | MEDINA MARRERO,MARCELINA | Address on file | | | | | |
| 2362708 | MEDINA MARTINEZ,GRISELDA | Address on file | | | | | |
| 2370664 | MEDINA MEDINA,ELENA | Address on file | | | | | |
| 2347998 | MEDINA MEDINA,LUIS | Address on file | | | | | |
| 2366631 | MEDINA MEDINA,LUZ E | Address on file | | | | | |
| 2365617 | MEDINA MEDINA,WANDA | Address on file | | | | | |
| 2357543 | MEDINA MELENDEZ,GLADYS | Address on file | | | | | |
| 2364326 | MEDINA MERCADO,CARMEN M | Address on file | | | | | |
| 2352989 | MEDINA MERCADO,LUZ M | Address on file | | | | | |
| 2356530 | MEDINA MESTRE,CARMEN Y | Address on file | | | | | |
| 2368239 | MEDINA MOJICA,LUIS | Address on file | | | | | |
| 2369392 | MEDINA MONTERO,IRIS | Address on file | | | | | |
| 2361696 | MEDINA MORALES,DOLORES | Address on file | | | | | |
| 2371195 | MEDINA MORALES,YOMARIE | Address on file | | | | | |
| 2365385 | MEDINA MUNIZ,JUAN | Address on file | | | | | |
| 2356476 | MEDINA MUNIZ,PURA | Address on file | | | | | |
| 2361792 | MEDINA MUNIZ,RAMON | Address on file | | | | | |
| 2365636 | MEDINA MUNIZ,ROSA | Address on file | | | | | |
| 2348744 | MEDINA MUNOZ,JOSE | Address on file | | | | | |
| 2360502 | MEDINA NAVEDO,MARILYN | Address on file | | | | | |
| 2351142 | MEDINA NAZARIO,JOEL | Address on file | | | | | |
| 2353425 | MEDINA NAZARIO,LAURA I | Address on file | | | | | |
| 2353538 | MEDINA NEGRON,CARMEN I | Address on file | | | | | |
| 2352603 | MEDINA NEGRON,MARIA M | Address on file | | | | | |
| 2363525 | MEDINA OCASIO,SONIA | Address on file | | | | | |
| 2351766 | MEDINA OLIVERA,ANGELICA | Address on file | | | | | |
| 2359445 | MEDINA OQUENDO,WILFREDO | Address on file | | | | | |
| 2350304 | MEDINA PADRO,CARMEN | Address on file | | | | | |
| 2364963 | MEDINA PAGAN,ANA I | Address on file | | | | | |
| 2360147 | MEDINA PAGAN,ELBA N | Address on file | | | | | |
| 2355193 | MEDINA PENA,OLGA R | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359143 | MEDINA PEREZ,CARMEN R | Address on file | | | | | |
| 2369420 | MEDINA PEREZ,EDWIN | Address on file | | | | | |
| 2359248 | MEDINA PEREZ,HERMELINDA | Address on file | | | | | |
| 2362020 | MEDINA PEREZ,LISANDRA | Address on file | | | | | |
| 2348688 | MEDINA PEREZ,VALENTIN | Address on file | | | | | |
| 2362260 | MEDINA PIETRI,INES | Address on file | | | | | |
| 2357279 | MEDINA PINA,ENEIDA | Address on file | | | | | |
| 2364663 | MEDINA PINO,CELIA | Address on file | | | | | |
| 2365443 | MEDINA QUINONES,RAMON | Address on file | | | | | |
| 2367795 | MEDINA QUINONEZ,JULIA | Address on file | | | | | |
| 2354687 | MEDINA QUINTANA,NORMA | Address on file | | | | | |
| 2369713 | MEDINA RAMOS,LUISA | Address on file | | | | | |
| 2348626 | MEDINA REYES,JESSICA | Address on file | | | | | |
| 2367494 | MEDINA RIVAS,EUMELIA | Address on file | | | | | |
| 2357918 | MEDINA RIVERA,AIDA L | Address on file | | | | | |
| 2357268 | MEDINA RIVERA,CARMEN I | Address on file | | | | | |
| 2347898 | MEDINA RIVERA,GLORIA E | Address on file | | | | | |
| 2364120 | MEDINA RIVERA,LOURDES | Address on file | | | | | |
| 2369151 | MEDINA RIVERA,LUZ A | Address on file | | | | | |
| 2352321 | MEDINA RIVERA,MIRIAM | Address on file | | | | | |
| 2350882 | MEDINA ROCHE,ANA M | Address on file | | | | | |
| 2356406 | MEDINA RODRIGUEZ,JOSEFA A | Address on file | | | | | |
| 2365831 | MEDINA RODRIGUEZ,RAMONA | Address on file | | | | | |
| 2359310 | MEDINA ROJAS,JUANITA | Address on file | | | | | |
| 2366221 | MEDINA ROLDAN,ANASTACIO | Address on file | | | | | |
| 2357967 | MEDINA ROSADO,ANGELA | Address on file | | | | | |
| 2370200 | MEDINA SANTIAGO,ISABEL | Address on file | | | | | |
| 2368482 | MEDINA SANTOS,ADALBERTO | Address on file | | | | | |
| 2351103 | MEDINA SANTOS,ADRIO | Address on file | | | | | |
| 2363882 | MEDINA SANTOS,ADRIO E | Address on file | | | | | |
| 2348144 | MEDINA SERRANO,GILBERTO | Address on file | | | | | |
| 2352970 | MEDINA SILVA,JUANA | Address on file | | | | | |
| 2358822 | MEDINA SOTO,MARIA | Address on file | | | | | |
| 2361802 | MEDINA SOTO,WILFREDO | Address on file | | | | | |
| 2366997 | MEDINA TORRES,ELBA I | Address on file | | | | | |
| 2369829 | MEDINA VAZQUEZ,ERNESTO | Address on file | | | | | |
| 2354507 | MEDINA VAZQUEZ,IRIAM N | Address on file | | | | | |
| 2365126 | MEDINA VAZQUEZ,RAUL | Address on file | | | | | |
| 2358389 | MEDINA VELEZ,ANA E. | Address on file | | | | | |
| 2370758 | MEDINA VILLAFANE,ANA M | Address on file | | | | | |
| 2350647 | MEDINA,CARMEN D | Address on file | | | | | |
| 2365680 | MEGILL SEGARRA,REGINO | Address on file | | | | | |
| 2348439 | MEJIA GERMAN,DEYANIRA | Address on file | | | | | |
| 2359140 | MEJIAS AGOSTO,CARLOS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371120 | MEJIAS ARROYO,ANGELA | Address on file | | | | | |
| 2367568 | MEJIAS ASTOL,LUIS M.   . | Address on file | | | | | |
| 2369776 | MEJIAS CARDONA,CARMEN N | Address on file | | | | | |
| 2369157 | MEJIAS CARDONA,MARIA L | Address on file | | | | | |
| 2365609 | MEJIAS CORREA,MARIA | Address on file | | | | | |
| 2357906 | MEJIAS DIAZ,CRUZ E | Address on file | | | | | |
| 2364208 | MEJIAS FELICIANO,YOLANDA | Address on file | | | | | |
| 2363063 | MEJIAS FIGUEROA,CARMEN | Address on file | | | | | |
| 2355024 | MEJIAS FIGUEROA,EDITH M | Address on file | | | | | |
| 2348897 | MEJIAS FRANQUI,SONIA J | Address on file | | | | | |
| 2370346 | MEJIAS FRATICELLI,JUDITH | Address on file | | | | | |
| 2361329 | MEJIAS LEON,NORA I | Address on file | | | | | |
| 2359793 | MEJIAS LORENZO,BLANCA N | Address on file | | | | | |
| 2362700 | MEJIAS MARTINEZ,MARIA I | Address on file | | | | | |
| 2366607 | MEJIAS NUNEZ,GILBERTO | Address on file | | | | | |
| 2362885 | MEJIAS ORTIZ,GRISSEL | Address on file | | | | | |
| 2347880 | MEJIAS ORTIZ,JUAN | Address on file | | | | | |
| 2360702 | MEJIAS PAGAN,AIDA M | Address on file | | | | | |
| 2359455 | MEJIAS REYES,ANGEL L | Address on file | | | | | |
| 2348665 | MEJIAS RIVERA,OLGA | Address on file | | | | | |
| 2349851 | MEJIAS RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2361889 | MEJIAS ROSADO,MINERVA | Address on file | | | | | |
| 2357282 | MEJIL CUEVAS,ISAAC | Address on file | | | | | |
| 2353643 | MEJILL VEGA,MARIA E | Address on file | | | | | |
| 2362977 | MELECIO CESAREO,NILDA L | Address on file | | | | | |
| 2364696 | MELECIO DE JESUS,MARIA A | Address on file | | | | | |
| 2351039 | MELECIO LINN,ESTEBAN | Address on file | | | | | |
| 2350020 | MELECIO MORALES,IRIS R | Address on file | | | | | |
| 2351776 | MELECIO RIJOS,ANGEL E | Address on file | | | | | |
| 2357450 | MELECIO SANTANA,EDDA L | Address on file | | | | | |
| 2348595 | MELENDE FUENTES,CARLOS R | Address on file | | | | | |
| 2356675 | MELENDEZ ALVARADO,FRANCISCO | Address on file | | | | | |
| 2353083 | MELENDEZ ALVAREZ,CECILIA R | Address on file | | | | | |
| 2349531 | MELENDEZ ALVAREZ,PEDRO J | Address on file | | | | | |
| 2357188 | MELENDEZ ANDINO,ANTONIA M | Address on file | | | | | |
| 2358280 | MELENDEZ ARROYO,JOSE A | Address on file | | | | | |
| 2362079 | MELENDEZ AYALA,MARIA DE L | Address on file | | | | | |
| 2364950 | MELENDEZ BARROSO,BEATRIZ | Address on file | | | | | |
| 2367274 | MELENDEZ BERRIOS,JOSEFINA | Address on file | | | | | |
| 2353818 | MELENDEZ BRUNO,BRENDA M | Address on file | | | | | |
| 2348689 | MELENDEZ BURGOS,CARMEN N | Address on file | | | | | |
| 2356763 | MELENDEZ BURGOS,CARMEN N | Address on file | | | | | |
| 2367556 | MELENDEZ CABALLERO,RAFAEL A | Address on file | | | | | |
| 2351761 | MELENDEZ CABRERA,JOSE A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355293 | MELENDEZ CANO,IVAN | Address on file | | | | | |
| 2362497 | MELENDEZ CARRION,YVONNE | Address on file | | | | | |
| 2352292 | MELENDEZ CASTRO,JOSE A | Address on file | | | | | |
| 2349932 | MELENDEZ CINTRON,AIDA E | Address on file | | | | | |
| 2357642 | MELENDEZ COLLAZO,CARMEN D | Address on file | | | | | |
| 2359316 | MELENDEZ COLON,HECTOR G | Address on file | | | | | |
| 2348246 | MELENDEZ COLON,JAIME | Address on file | | | | | |
| 2370858 | MELENDEZ COLON,KATHERINE | Address on file | | | | | |
| 2368722 | MELENDEZ COLON,LOURDES | Address on file | | | | | |
| 2368580 | MELENDEZ COLON,LYDIA E | Address on file | | | | | |
| 2366470 | MELENDEZ COLON,PEDRO S | Address on file | | | | | |
| 2361262 | MELENDEZ CORTES,MARIA E | Address on file | | | | | |
| 2358042 | MELENDEZ COTTO,ZORAIDA | Address on file | | | | | |
| 2364416 | MELENDEZ CRUZ,CARMEN | Address on file | | | | | |
| 2358680 | MELENDEZ CRUZ,ROLANDO | Address on file | | | | | |
| 2354924 | MELENDEZ DE ALBA,RUTH M | Address on file | | | | | |
| 2354575 | MELENDEZ DE LEON,CARMEN M | Address on file | | | | | |
| 2361110 | MELENDEZ DE LEON,CARMEN M | Address on file | | | | | |
| 2354813 | MELENDEZ DE LOPEZ,EMMA | Address on file | | | | | |
| 2350684 | MELENDEZ DE TORRES,ENEIDA | Address on file | | | | | |
| 2358520 | MELENDEZ DELGADO,MERCEDES | Address on file | | | | | |
| 2357257 | MELENDEZ DIAZ,ELSIE E | Address on file | | | | | |
| 2366562 | MELENDEZ DIAZ,LILLIAN I | Address on file | | | | | |
| 2352589 | MELENDEZ DIAZ,LUIS A | Address on file | | | | | |
| 2349670 | MELENDEZ DIAZ,MIRIAM E | Address on file | | | | | |
| 2361243 | MELENDEZ DUENO,ROSALY | Address on file | | | | | |
| 2365789 | MELENDEZ ESQUILIN,ISRAEL | Address on file | | | | | |
| 2356314 | MELENDEZ ESTRADA,IRIS E | Address on file | | | | | |
| 2354210 | MELENDEZ FEBUS,MARIE C | Address on file | | | | | |
| 2353845 | MELENDEZ FELICIANO,JOSE | Address on file | | | | | |
| 2355090 | MELENDEZ FIGUEROA,BENITA | Address on file | | | | | |
| 2348313 | MELENDEZ FIGUEROA,CASIMIRO | Address on file | | | | | |
| 2368938 | MELENDEZ FONTANEZ,NILDA E | Address on file | | | | | |
| 2357669 | MELENDEZ GARCIA,ANA D | Address on file | | | | | |
| 2359972 | MELENDEZ GARCIA,CRISTINO | Address on file | | | | | |
| 2358953 | MELENDEZ GARCIA,JORGE L | Address on file | | | | | |
| 2364175 | MELENDEZ GONZALEZ,ANA L | Address on file | | | | | |
| 2348732 | MELENDEZ GONZALEZ,BLANCA R | Address on file | | | | | |
| 2361015 | MELENDEZ GONZALEZ,CARMEN M | Address on file | | | | | |
| 2362281 | MELENDEZ GONZALEZ,HILDA | Address on file | | | | | |
| 2359475 | MELENDEZ GONZALEZ,JORGE | Address on file | | | | | |
| 2348142 | MELENDEZ GONZALEZ,LUIS R | Address on file | | | | | |
| 2368892 | MELENDEZ GREEN,ANTONIA | Address on file | | | | | |
| 2365399 | MELENDEZ HADDOCK,JOSE M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361033 | MELENDEZ HERNANDEZ,GLORIA E | Address on file | | | | | |
| 2364757 | MELENDEZ JIMENEZ,CARMEN E | Address on file | | | | | |
| 2356409 | MELENDEZ LEON,MARTA I | Address on file | | | | | |
| 2352696 | MELENDEZ LOPEZ,BLANCA I | Address on file | | | | | |
| 2566833 | MELENDEZ LOPEZ,BLANCA I | Address on file | | | | | |
| 2361542 | MELENDEZ LOPEZ,CONCHITA | Address on file | | | | | |
| 2358319 | MELENDEZ LOPEZ,DOLORES | Address on file | | | | | |
| 2360780 | MELENDEZ LUNA,HECTOR | Address on file | | | | | |
| 2353052 | MELENDEZ LUNA,LUZ M | Address on file | | | | | |
| 2363757 | MELENDEZ MAISONAVE,NYDIA | Address on file | | | | | |
| 2352974 | MELENDEZ MARTINEZ,ALDA | Address on file | | | | | |
| 2348299 | MELENDEZ MARTINEZ,ALMA N | Address on file | | | | | |
| 2348300 | MELENDEZ MARTINEZ,FELIX L | Address on file | | | | | |
| 2370128 | MELENDEZ MARTINEZ,MARIA M | Address on file | | | | | |
| 2362438 | MELENDEZ MEJIAS,LOIDA | Address on file | | | | | |
| 2367532 | MELENDEZ MELENDEZ,ANGELINA | Address on file | | | | | |
| 2363656 | MELENDEZ MELENDEZ,ELSIE E | Address on file | | | | | |
| 2354855 | MELENDEZ MELENDEZ,FELIX R | Address on file | | | | | |
| 2362035 | MELENDEZ MELENDEZ,MANUEL | Address on file | | | | | |
| 2363612 | MELENDEZ MELENDEZ,MARIA DEL C | Address on file | | | | | |
| 2370357 | MELENDEZ MELENDEZ,MARIA DEL C | Address on file | | | | | |
| 2371067 | MELENDEZ MELENDEZ,ODETTE A | Address on file | | | | | |
| 2369729 | MELENDEZ MELENDEZ,SONIA | Address on file | | | | | |
| 2362980 | MELENDEZ MELENDEZ,YOLANDA | Address on file | | | | | |
| 2364609 | MELENDEZ MOLINA,ELBY D | Address on file | | | | | |
| 2366937 | MELENDEZ MONTALVO,SANTOS L | Address on file | | | | | |
| 2352750 | MELENDEZ MONTANEZ,DOLORES | Address on file | | | | | |
| 2355876 | MELENDEZ MONTANEZ,MARIA E | Address on file | | | | | |
| 2354896 | MELENDEZ MONTES,JOSE M | Address on file | | | | | |
| 2359044 | MELENDEZ MORALES,MARIA D | Address on file | | | | | |
| 2349897 | MELENDEZ MORALES,ROSA | Address on file | | | | | |
| 2370408 | MELENDEZ NATALI,LIDUVINA | Address on file | | | | | |
| 2350317 | MELENDEZ OCASIO,JUAN M | Address on file | | | | | |
| 2368346 | MELENDEZ ORTIZ,ANA M | Address on file | | | | | |
| 2359497 | MELENDEZ ORTIZ,CARMEN A | Address on file | | | | | |
| 2351959 | MELENDEZ ORTIZ,JOSE A | Address on file | | | | | |
| 2357066 | MELENDEZ ORTIZ,JOSE A | Address on file | | | | | |
| 2348581 | MELENDEZ ORTIZ,JOSE L | Address on file | | | | | |
| 2353916 | MELENDEZ ORTIZ,PRISCILLA | Address on file | | | | | |
| 2368997 | MELENDEZ ORTIZ,VICTOR | Address on file | | | | | |
| 2347837 | MELENDEZ PEREZ,OSVALDO | Address on file | | | | | |
| 2362230 | MELENDEZ PINERO,JOSE | Address on file | | | | | |
| 2349902 | MELENDEZ RESTO,SANTOS | Address on file | | | | | |
| 2351061 | MELENDEZ RIOS,JORGE A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366540 | MELENDEZ RIVERA,ISABEL | Address on file | | | | | |
| 2368311 | MELENDEZ RIVERA,ROSA J | Address on file | | | | | |
| 2351041 | MELENDEZ RIVERA,SANTA M | Address on file | | | | | |
| 2566706 | MELENDEZ RIVERA,SANTA M | Address on file | | | | | |
| 2348333 | MELENDEZ RIVERA,VICTOR M | Address on file | | | | | |
| 2369726 | MELENDEZ ROBLES,AURORA | Address on file | | | | | |
| 2348515 | MELENDEZ RODRIGUE,VICTOR M | Address on file | | | | | |
| 2366185 | MELENDEZ RODRIGUEZ,ANA C | Address on file | | | | | |
| 2350326 | MELENDEZ RODRIGUEZ,ANA J | Address on file | | | | | |
| 2358112 | MELENDEZ RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2362153 | MELENDEZ RODRIGUEZ,CRUZ D | Address on file | | | | | |
| 2364380 | MELENDEZ RODRIGUEZ,ELBA E | Address on file | | | | | |
| 2367328 | MELENDEZ RODRIGUEZ,IRENE | Address on file | | | | | |
| 2368394 | MELENDEZ RODRIGUEZ,JOSE R | Address on file | | | | | |
| 2363009 | MELENDEZ RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2366609 | MELENDEZ RODRIGUEZ,RICARDO | Address on file | | | | | |
| 2357840 | MELENDEZ ROJAS,NICOLAS | Address on file | | | | | |
| 2351242 | MELENDEZ ROMAN,MARIA | Address on file | | | | | |
| 2369109 | MELENDEZ ROSADO,CRUZ N | Address on file | | | | | |
| 2366873 | MELENDEZ ROSADO,ELBA I | Address on file | | | | | |
| 2362843 | MELENDEZ ROSADO,FELICITA | Address on file | | | | | |
| 2352275 | MELENDEZ SANTIAGO,AIDA E | Address on file | | | | | |
| 2352362 | MELENDEZ SANTIAGO,ANGEL L | Address on file | | | | | |
| 2362354 | MELENDEZ SANTIAGO,LUIS M | Address on file | | | | | |
| 2353326 | MELENDEZ SANTIAGO,NILDA | Address on file | | | | | |
| 2366569 | MELENDEZ SILVA,ANGEL L | Address on file | | | | | |
| 2350822 | MELENDEZ SILVA,ROSALIA | Address on file | | | | | |
| 2366702 | MELENDEZ SILVA,ROSALIA | Address on file | | | | | |
| 2355978 | MELENDEZ SIMMONS,CLARA | Address on file | | | | | |
| 2354356 | MELENDEZ SOBERAL,NILDA L | Address on file | | | | | |
| 2354661 | MELENDEZ SOTO,ANA A | Address on file | | | | | |
| 2349365 | MELENDEZ SOTO,LAURA | Address on file | | | | | |
| 2359618 | MELENDEZ SOTO,MARIA DEL C | Address on file | | | | | |
| 2355462 | MELENDEZ TORRES,GLADYS | Address on file | | | | | |
| 2367253 | MELENDEZ TORRES,MARGARITA | Address on file | | | | | |
| 2357951 | MELENDEZ VALCARCEL,CARLOS A | Address on file | | | | | |
| 2368703 | MELENDEZ VARGAS,MILAGROS | Address on file | | | | | |
| 2368423 | MELENDEZ VAZQUEZ,NILDA L | Address on file | | | | | |
| 2358427 | MELENDEZ VEGERAN,FRANCISCO | Address on file | | | | | |
| 2358995 | MELENDEZ VELAZCO,ESTHER E | Address on file | | | | | |
| 2367468 | MELENDEZ VELAZQUEZ,CARMEN | Address on file | | | | | |
| 2354367 | MELENDEZ ZAYAS,CARMEN L | Address on file | | | | | |
| 2357621 | MELENDEZ,MONSERRATE | Address on file | | | | | |
| 2353833 | MELERO COLLAZO,SAISEM L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368130 | MELLOT PEREZ,VICTOR | Address on file | | | | | |
| 2351769 | MENA AYALA,EFRAIN | Address on file | | | | | |
| 2355264 | MENA GONZALEZ,MARIA M | Address on file | | | | | |
| 2351232 | MENA LORENZO,EVELYN | Address on file | | | | | |
| 2368625 | MENA MURIEL,AIDA L | Address on file | | | | | |
| 2355061 | MENA VILLARUBIA,ROSA M | Address on file | | | | | |
| 2355391 | MENAY JORGE,FELICITA | Address on filcita | | | | | |
| 2368176 | MENDEZ ACOSTA,ALICIA | Address on file | | | | | |
| 2354803 | MENDEZ ARVELO,FELIX O | Address on file | | | | | |
| 2348278 | MENDEZ AVILES,JESUS M | Address on file | | | | | |
| 2365867 | MENDEZ BABILONIA,ISABEL | Address on file | | | | | |
| 2362237 | MENDEZ BABILONIA,SANTA | Address on file | | | | | |
| 2365849 | MENDEZ BARRETO,NEREIDA | Address on file | | | | | |
| 2347792 | MENDEZ BONILLA,ANA C | Address on file | | | | | |
| 2354695 | MENDEZ CABAN,FRANCISCA | Address on file | | | | | |
| 2350877 | MENDEZ CAMEL,JOSE G | Address on file | | | | | |
| 2368221 | MENDEZ CARRION,MARGARITA | Address on file | | | | | |
| 2369716 | MENDEZ CASTILLO,MARIA A | Address on file | | | | | |
| 2357755 | MENDEZ COLON,SONIA | Address on file | | | | | |
| 2368444 | MENDEZ CRESPO,JUAN DE J | Address on file | | | | | |
| 2370717 | MENDEZ CRUZ,AIDA I | Address on file | | | | | |
| 2367606 | MENDEZ CRUZ,ANGEL M | Address on file | | | | | |
| 2362637 | MENDEZ CRUZ,CARLOS | Address on file | | | | | |
| 2355497 | MENDEZ CRUZ,GLORIA | Address on file | | | | | |
| 2363103 | MENDEZ DE JESUS,CARMEN | Address on file | | | | | |
| 2358836 | MENDEZ DELGADO,LILLIAM J | Address on file | | | | | |
| 2347821 | MENDEZ FELICIANO,CARMEN L | Address on file | | | | | |
| 2356550 | MENDEZ FERNANDEZ,JOSE | Address on file | | | | | |
| 2362656 | MENDEZ FERNANDEZ,RODOLFO | Address on file | | | | | |
| 2354894 | MENDEZ FERREIRA,RAMON A | Address on file | | | | | |
| 2355017 | MENDEZ FIGUEROA,ADELA | Address on file | | | | | |
| 2348777 | MENDEZ GERENA,JUANA M | Address on file | | | | | |
| 2358176 | MENDEZ GERENA,JUANA M | Address on file | | | | | |
| 2355148 | MENDEZ GIRAU,ROSITA | Address on file | | | | | |
| 2366638 | MENDEZ GONZALEZ,EDNA E | Address on file | | | | | |
| 2360129 | MENDEZ GONZALEZ,FELIX | Address on file | | | | | |
| 2361292 | MENDEZ GONZALEZ,MARI B | Address on file | | | | | |
| 2354778 | MENDEZ GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2353276 | MENDEZ GONZALEZ,RAMONITA L | Address on file | | | | | |
| 2366353 | MENDEZ HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2367339 | MENDEZ IRIZARRY,SONIA | Address on file | | | | | |
| 2360684 | MENDEZ JIMENEZ,ELBA | Address on file | | | | | |
| 2353233 | MENDEZ JIMENEZ,NORKA | Address on file | | | | | |
| 2358735 | MENDEZ LOPEZ,BOANERGES | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359641 | MENDEZ LOPEZ,CARLOS A | Address on file | | | | | |
| 2357557 | MENDEZ LOPEZ,ROSSELINE | Address on file | | | | | |
| 2358451 | MENDEZ MALDONADO,LUIS M | Address on file | | | | | |
| 2356568 | MENDEZ MALDONADO,MIRTA | Address on file | | | | | |
| 2359394 | MENDEZ MARCIAL,MIGDALIA | Address on file | | | | | |
| 2359067 | MENDEZ MARTINEZ,OLGA | Address on file | | | | | |
| 2359075 | MENDEZ MATIAS,MARIA F | Address on file | | | | | |
| 2364815 | MENDEZ MENDEZ,AIDA | Address on file | | | | | |
| 2365241 | MENDEZ MENDEZ,CRISTOBAL | Address on file | | | | | |
| 2363587 | MENDEZ MENDEZ,HERMINIO | Address on file | | | | | |
| 2360410 | MENDEZ MENDOZA,ANA M | Address on file | | | | | |
| 2361919 | MENDEZ MERCADO,ANASTASIA | Address on file | | | | | |
| 2360658 | MENDEZ MERCADO,DORA | Address on file | | | | | |
| 2368294 | MENDEZ MERCADO,NILMA M | Address on file | | | | | |
| 2363179 | MENDEZ MOJICA,GLADYS E | Address on file | | | | | |
| 2369437 | MENDEZ MONGE,CARMEN S | Address on file | | | | | |
| 2361090 | MENDEZ MORALES,ARTURO | Address on file | | | | | |
| 2368698 | MENDEZ MORALES,JORGE A | Address on file | | | | | |
| 2358874 | MENDEZ MORALES,WILLIAM | Address on file | | | | | |
| 2367908 | MENDEZ MORALES,ZORAIDA | Address on file | | | | | |
| 2355729 | MENDEZ MUNOZ,YOLANDA | Address on file | | | | | |
| 2363018 | MENDEZ NAVARRO,MICHAEL A | Address on file | | | | | |
| 2354977 | MENDEZ NIEVES,CARLOS | Address on file | | | | | |
| 2349157 | MENDEZ NIEVES,GLORIA E | Address on file | | | | | |
| 2366389 | MENDEZ NIEVES,SARA H | Address on file | | | | | |
| 2350160 | MENDEZ PADRE,EMILIO | Address on file | | | | | |
| 2360838 | MENDEZ PAIZ,ABRAHAM | Address on file | | | | | |
| 2366527 | MENDEZ PEREZ,ANDRES | Address on file | | | | | |
| 2368412 | MENDEZ PEREZ,IRMA E | Address on file | | | | | |
| 2365454 | MENDEZ PEREZ,MARIA E | Address on file | | | | | |
| 2362140 | MENDEZ PEREZ,MIGUEL A | Address on file | | | | | |
| 2368977 | MENDEZ PEREZ,VICENTE | Address on file | | | | | |
| 2353869 | MENDEZ QUINTANA,JOSE L | Address on file | | | | | |
| 2364218 | MENDEZ QUINTANA,LUZ C | Address on file | | | | | |
| 2361279 | MENDEZ RAMOS,LYDIA E | Address on file | | | | | |
| 2348637 | MENDEZ RAMOS,PABLO | Address on file | | | | | |
| 2363792 | MENDEZ RAMOS,WANDA | Address on file | | | | | |
| 2361165 | MENDEZ REYES,CARMEN I | Address on file | | | | | |
| 2363318 | MENDEZ REYES,JUAN L | Address on file | | | | | |
| 2350900 | MENDEZ RIOS,JUAN R | Address on file | | | | | |
| 2351946 | MENDEZ RIVERA,ALTAGRACIA | Address on file | | | | | |
| 2356497 | MENDEZ RIVERA,CARMEN L | Address on file | | | | | |
| 2368014 | MENDEZ RIVERA,JOSE A | Address on file | | | | | |
| 2358911 | MENDEZ RODRIGUEZ,AIDA V | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350961 | MENDEZ RODRIGUEZ,ANA E | Address on file | | | | | |
| 2352059 | MENDEZ RODRIGUEZ,ANA M | Address on file | | | | | |
| 2360605 | MENDEZ RODRIGUEZ,MARISOL | Address on file | | | | | |
| 2350594 | MENDEZ RODRIGUEZ,NILDA M | Address on file | | | | | |
| 2352617 | MENDEZ ROLON,JUAN C | Address on file | | | | | |
| 2359998 | MENDEZ ROMAN,BEATRIZ | Address on file | | | | | |
| 2364598 | MENDEZ ROMAN,JUSTO | Address on file | | | | | |
| 2361010 | MENDEZ ROMAN,LUZ M | Address on file | | | | | |
| 2365202 | MENDEZ ROSADO,ELSIE L | Address on file | | | | | |
| 2357783 | MENDEZ SALCEDO,JOSE | Address on file | | | | | |
| 2348988 | MENDEZ SANCHEZ,SANDRA Y | Address on file | | | | | |
| 2350790 | MENDEZ SANTANA,ANGEL E | Address on file | | | | | |
| 2370460 | MENDEZ SANTANA,DIANA | Address on file | | | | | |
| 2370685 | MENDEZ SANTIAGO,JULIA R | Address on file | | | | | |
| 2356069 | MENDEZ SERRANO,CARMEN L | Address on file | | | | | |
| 2353034 | MENDEZ SERRANO,EDITH | Address on file | | | | | |
| 2353957 | MENDEZ TERRERO,MAGDA H | Address on file | | | | | |
| 2362381 | MENDEZ TORRES,GLORIA E | Address on file | | | | | |
| 2358125 | MENDEZ TORRES,JUAN B | Address on file | | | | | |
| 2363662 | MENDEZ TORRES,LUZ N | Address on file | | | | | |
| 2367796 | MENDEZ VALE,IRIS | Address on file | | | | | |
| 2350979 | MENDEZ VARGAS,CARMEN | Address on file | | | | | |
| 2359831 | MENDEZ VARGAS,CARMEN H | Address on file | | | | | |
| 2359077 | MENDEZ VARGAS,GLADYS M | Address on file | | | | | |
| 2357121 | MENDEZ VARGAS,LYDIA E | Address on file | | | | | |
| 2358736 | MENDEZ VAZQUEZ,MARIA G | Address on file | | | | | |
| 2348008 | MENDEZ VERA,ESTEBAN | Address on file | | | | | |
| 2566700 | MENDEZ VERA,ESTEBAN | Address on file | | | | | |
| 2368368 | MENDOZA CRUZ,HECTOR | Address on file | | | | | |
| 2353468 | MENDOZA DIAZ,GEORGINA | Address on file | | | | | |
| 2356625 | MENDOZA GOMEZ,GLORIA I | Address on file | | | | | |
| 2363010 | MENDOZA MARTINEZ,BIENVENIDA | Address on file | | | | | |
| 2359726 | MENDOZA MARTINEZ,NOE | Address on file | | | | | |
| 2360084 | MENDOZA MATOS,CANDIDA R | Address on file | | | | | |
| 2359761 | MENDOZA MATOS,IDALIA | Address on file | | | | | |
| 2365694 | MENDOZA PONS,NORAH | Address on file | | | | | |
| 2367126 | MENDOZA REYES,PEDRO J | Address on file | | | | | |
| 2363290 | MENDOZA RIVERA,JOSE M | Address on file | | | | | |
| 2370156 | MENDOZA RODRIGUEZ,AIDA I | Address on file | | | | | |
| 2368185 | MENDOZA RUIZ,JOSE S | Address on file | | | | | |
| 2352401 | MENDOZA SANTIAGO,FLORENCIO | Address on file | | | | | |
| 2355777 | MENDOZA VEGA,ANGEL L | Address on file | | | | | |
| 2349854 | MENDOZA ZAYAS,HAYDEE | Address on file | | | | | |
| 2361528 | MENDRELL HERNANDEZ,HILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368162 | MENENDEZ LOPEZ,MAXIMINA | Address on file | | | | | |
| 2362449 | MENENDEZ PEREZ,JUAN D | Address on file | | | | | |
| 2369681 | MENENDEZ RAMOS,RAUL A | Address on file | | | | | |
| 2370551 | MENENDEZ RIVERA,LILLIAN | Address on file | | | | | |
| 2355038 | MENENDEZ SANTIAGO,MARGARITA | Address on file | | | | | |
| 2354668 | MENENDEZ SOTO,AUREA E | Address on file | | | | | |
| 2363624 | MENENDEZ SOTO,AUREA E | Address on file | | | | | |
| 2352356 | MENENDEZ SOTO,ZITA | Address on file | | | | | |
| 2355821 | MENENDEZ VEGA,EVELYN | Address on file | | | | | |
| 2357965 | MERCADER DIAZ,ALICIA | Address on file | | | | | |
| 2368992 | MERCADO ACEVEDO,ELBA I | Address on file | | | | | |
| 2351169 | MERCADO ADORNO,JORGE L | Address on file | | | | | |
| 2361477 | MERCADO AGUIRRE,JOSE | Address on file | | | | | |
| 2358255 | MERCADO ALVARADO,CARMEN M | Address on file | | | | | |
| 2371047 | MERCADO ALVARADO,MIGUEL A | Address on file | | | | | |
| 2357558 | MERCADO ALVAREZ,JOSE A | Address on file | | | | | |
| 2353054 | MERCADO APONTE,GISELA | Address on file | | | | | |
| 2359130 | MERCADO APONTE,VIRGEN M | Address on file | | | | | |
| 2351415 | MERCADO AVILES,AMERICA | Address on file | | | | | |
| 2356606 | MERCADO AVILES,JOSE L | Address on file | | | | | |
| 2365254 | MERCADO BAEZ,SONIA | Address on file | | | | | |
| 2357889 | MERCADO BARRIOS,OLGA E | Address on file | | | | | |
| 2362022 | MERCADO BERRIOS,MARIA T | Address on file | | | | | |
| 2365760 | MERCADO BOU,ZULEMA P | Address on file | | | | | |
| 2350262 | MERCADO BURGOS,NELSON | Address on file | | | | | |
| 2367308 | MERCADO CARABALLO,NORMA I | Address on file | | | | | |
| 2368083 | MERCADO CARRASQUILLO,ALICIA | Address on file | | | | | |
| 2370034 | MERCADO CARTAGENA,LEIDA A | Address on file | | | | | |
| 2366011 | MERCADO CINTRON,WANDA | Address on file | | | | | |
| 2363284 | MERCADO COLON,RAMONA | Address on file | | | | | |
| 2359590 | MERCADO CORALES,CANDIDA M | Address on file | | | | | |
| 2353352 | MERCADO CRESPO,MIRTA | Address on file | | | | | |
| 2350824 | MERCADO CRUZ,CELESTINA L | Address on file | | | | | |
| 2364325 | MERCADO CRUZ,LUISA J | Address on file | | | | | |
| 2358133 | MERCADO DE GARCIA,RUTH N | Address on file | | | | | |
| 2348109 | MERCADO DIAZ,MIRNA | Address on file | | | | | |
| 2367164 | MERCADO DOMINGUEZ,MARIA T | Address on file | | | | | |
| 2353132 | MERCADO FIGUEROA,HERMINIA | Address on file | | | | | |
| 2364142 | MERCADO GALARZA,CARLOS M | Address on file | | | | | |
| 2353537 | MERCADO GAMBOA,JUSTINA E | Address on file | | | | | |
| 2355819 | MERCADO GARCIA,AIDA I | Address on file | | | | | |
| 2352293 | MERCADO GARCIA,MARIA M | Address on file | | | | | |
| 2357706 | MERCADO GARCIA,MARIA M | Address on file | | | | | |
| 2363851 | MERCADO GARCIA,MIGDALIA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 263 of 537

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362903 | MERCADO GONZALEZ,BALTAZAR | Address on file | | | | | |
| 2353554 | MERCADO GONZALEZ,ELSIE | Address on file | | | | | |
| 2367839 | MERCADO GONZALEZ,OLGA I | Address on file | | | | | |
| 2359547 | MERCADO GONZALEZ,SALLY | Address on file | | | | | |
| 2353286 | MERCADO GONZALEZ,TOMAS I | Address on file | | | | | |
| 2367409 | MERCADO GUADALUPE,JESSICA | Address on file | | | | | |
| 2371188 | MERCADO GUILBERT,EUGENIA M | Address on file | | | | | |
| 2362871 | MERCADO GUTIERREZ,NERI | Address on file | | | | | |
| 2366923 | MERCADO GUZMAN,AIDA I | Address on file | | | | | |
| 2370898 | MERCADO HERNANDEZ,MARIA L | Address on file | | | | | |
| 2354614 | MERCADO HERNANDEZ,SARAH | Address on file | | | | | |
| 2362726 | MERCADO LEBRON,CARMEN D | Address on file | | | | | |
| 2362687 | MERCADO LEBRON,ROSA L | Address on file | | | | | |
| 2348303 | MERCADO LEYRO,MARIO | Address on file | | | | | |
| 2358284 | MERCADO LOPEZ,AUREA | Address on file | | | | | |
| 2367156 | MERCADO LOPEZ,CARMEN R | Address on file | | | | | |
| 2351672 | MERCADO LOPEZ,JORGE E | Address on file | | | | | |
| 2353362 | MERCADO LOPEZ,ROSALINA | Address on file | | | | | |
| 2370524 | MERCADO LOPEZ,ROSALINA | Address on file | | | | | |
| 2360414 | MERCADO LOPEZ,ZORAIDA | Address on file | | | | | |
| 2357161 | MERCADO MACHADO,ANIBAL | Address on file | | | | | |
| 2366263 | MERCADO MADERA,JAIME L | Address on file | | | | | |
| 2357667 | MERCADO MALDONADO,JOSE R | Address on file | | | | | |
| 2353944 | MERCADO MARQUEZ,MARIA S | Address on file | | | | | |
| 2370367 | MERCADO MARRERO,MYRNA I | Address on file | | | | | |
| 2350430 | MERCADO MARRERO,NEREIDA | Address on file | | | | | |
| 2349883 | MERCADO MARRERO,ROBERTO | Address on file | | | | | |
| 2353509 | MERCADO MARTINEZ,ABISAG | Address on file | | | | | |
| 2364619 | MERCADO MARTINEZ,CARLOS R | Address on file | | | | | |
| 2369606 | MERCADO MARTINEZ,CARMEN | Address on file | | | | | |
| 2368420 | MERCADO MARTINEZ,MATILDE | Address on file | | | | | |
| 2353344 | MERCADO MARTINEZ,NELIDA | Address on file | | | | | |
| 2352874 | MERCADO MARTINEZ,NORMA E | Address on file | | | | | |
| 2362486 | MERCADO MARTINEZ,PERCIDA | Address on file | | | | | |
| 2348917 | MERCADO MATOS,CARMEN | Address on file | | | | | |
| 2366647 | MERCADO MATOS,MADELINE | Address on file | | | | | |
| 2369131 | MERCADO MATOS,RODOLFO | Address on file | | | | | |
| 2370603 | MERCADO MATOS,TERESA | Address on file | | | | | |
| 2363203 | MERCADO MELENDEZ,ROGELIO E | Address on file | | | | | |
| 2353731 | MERCADO MERCADO,MARTA V | Address on file | | | | | |
| 2365799 | MERCADO MERLE,ELENA | Address on file | | | | | |
| 2365041 | MERCADO MIRANDA,HILDA | Address on file | | | | | |
| 2364435 | MERCADO MOLINA,JULIA M | Address on file | | | | | |
| 2361601 | MERCADO MORALES,CARMEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357167 | MERCADO MORALES,FELICITA | Address on file | | | | | |
| 2358331 | MERCADO MUSSENDEN,RUTH N | Address on file | | | | | |
| 2351320 | MERCADO NAZARIO,SANTOS | Address on file | | | | | |
| 2360041 | MERCADO NEGRON,ANGEL | Address on file | | | | | |
| 2369232 | MERCADO NEGRON,NILSA M | Address on file | | | | | |
| 2366746 | MERCADO NIEVES,CARMEN L | Address on file | | | | | |
| 2348580 | MERCADO ORTIZ,CECILIA | Address on file | | | | | |
| 2359607 | MERCADO ORTIZ,GILBERTO | Address on file | | | | | |
| 2365616 | MERCADO ORTIZ,IRIS M | Address on file | | | | | |
| 2352348 | MERCADO ORTIZ,MARGIE | Address on file | | | | | |
| 2353793 | MERCADO ORTIZ,MARGIE | Address on file | | | | | |
| 2356703 | MERCADO ORTIZ,MARIA S | Address on file | | | | | |
| 2369203 | MERCADO ORTIZ,MIRIAM M | Address on file | | | | | |
| 2363075 | MERCADO OTERO,FRANCISCA | Address on file | | | | | |
| 2349252 | MERCADO OTERO,GLORIA E | Address on file | | | | | |
| 2367670 | MERCADO PADILLA,ELBA L | Address on file | | | | | |
| 2354216 | MERCADO PADILLA,ELVIRA | Address on file | | | | | |
| 2348103 | MERCADO PAREDES,NILDA | Address on file | | | | | |
| 2359663 | MERCADO PEREZ,SHARON S. | Address on file | | | | | |
| 2352694 | MERCADO PUMARES,LYDIA E | Address on file | | | | | |
| 2350463 | MERCADO QUILES,FELICITA | Address on file | | | | | |
| 2352955 | MERCADO QUILES,IVETTE M | Address on file | | | | | |
| 2368706 | MERCADO QUINONES,ELENA | Address on file | | | | | |
| 2359609 | MERCADO QUINONES,MARIA D | Address on file | | | | | |
| 2351657 | MERCADO RAMOS,AIDA M | Address on file | | | | | |
| 2355546 | MERCADO RIOS,CESAR | Address on file | | | | | |
| 2366286 | MERCADO RIVERA,FREDDY O | Address on file | | | | | |
| 2358979 | MERCADO RIVERA,ISAAC | Address on file | | | | | |
| 2361562 | MERCADO RIVERA,MIRTA | Address on file | | | | | |
| 2351581 | MERCADO ROBLES,DADMADGLIDA | Address on file | | | | | |
| 2357587 | MERCADO ROBLES,NESTOR A | Address on file | | | | | |
| 2356877 | MERCADO RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2365203 | MERCADO RODRIGUEZ,NITZA J | Address on file | | | | | |
| 2370837 | MERCADO ROMERO,ELBA M | Address on file | | | | | |
| 2351141 | MERCADO ROSADO,ANA A | Address on file | | | | | |
| 2358316 | MERCADO ROSSO,NILDA R | Address on file | | | | | |
| 2361936 | MERCADO RUIZ,JUANA R | Address on file | | | | | |
| 2370839 | MERCADO SALTARES,ARELIS | Address on file | | | | | |
| 2367899 | MERCADO SANTIAGO,ADA I | Address on file | | | | | |
| 2352379 | MERCADO SANTIAGO,CARMEN | Address on file | | | | | |
| 2349142 | MERCADO SANTIAGO,FERDINAND | Address on file | | | | | |
| 2350453 | MERCADO SANTIAGO,JOSE A | Address on file | | | | | |
| 2353245 | MERCADO SERRANO,ISABEL | Address on file | | | | | |
| 2366542 | MERCADO SOTO,NEREIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356020 | MERCADO SOTOMAYOR,HILDA | Address on file | | | | | |
| 2361524 | MERCADO SOTOMAYOR,HILDA | Address on file | | | | | |
| 2369789 | MERCADO SUAREZ,MIGUEL A | Address on file | | | | | |
| 2369674 | MERCADO TIRADO,JOSEFA | Address on file | | | | | |
| 2368100 | MERCADO TIRADO,ROSA | Address on file | | | | | |
| 2349802 | MERCADO TORRES,CARMEN J | Address on file | | | | | |
| 2365090 | MERCADO TORRES,ISRAEL | Address on file | | | | | |
| 2350611 | MERCADO VALENTIN,MARIA | Address on file | | | | | |
| 2349467 | MERCADO VALLE,CARMEN D | Address on file | | | | | |
| 2360253 | MERCADO VALLE,GLORIA E | Address on file | | | | | |
| 2365769 | MERCADO VALLE,MARGARITA | Address on file | | | | | |
| 2351134 | MERCADO VARGAS,MANUEL | Address on file | | | | | |
| 2368505 | MERCADO VARGAS,NILDA | Address on file | | | | | |
| 2349510 | MERCADO VAZQUEZ,ANGELITA | Address on file | | | | | |
| 2360973 | MERCADO VAZQUEZ,JESUS | Address on file | | | | | |
| 2349949 | MERCADO VAZQUEZ,ROSA V | Address on file | | | | | |
| 2362775 | MERCADO VEGA,ANA E | Address on file | | | | | |
| 2367445 | MERCADO VEGA,RAUL | Address on file | | | | | |
| 2348013 | MERCADO VELEZ,DOLORES | Address on file | | | | | |
| 2355810 | MERCADO VELEZ,DOLORES | Address on file | | | | | |
| 2368088 | MERCED BERRIER,MARIA M | Address on file | | | | | |
| 2362880 | MERCED DECLET,LUZ E | Address on file | | | | | |
| 2368934 | MERCED FERRER,MANUEL E | Address on file | | | | | |
| 2362151 | MERCED FLORES,CARMEN M | Address on file | | | | | |
| 2351701 | MERCED GARCIA,MYRNA | Address on file | | | | | |
| 2356622 | MERCED HERNANDEZ,JOSE R | Address on file | | | | | |
| 2359859 | MERCED ORTA,SONIA | Address on file | | | | | |
| 2364043 | MERCED OSORIO,GLORIA M | Address on file | | | | | |
| 2368771 | MERCED PEREZ,HERNAN R | Address on file | | | | | |
| 2360723 | MERCED VEGA,CARMEN I | Address on file | | | | | |
| 2352563 | MERCED VELEZ,CARMEN | Address on file | | | | | |
| 2352879 | MERCED,ENRIQUE | Address on file | | | | | |
| 2355332 | MEREDIZ,OLGA L | Address on file | | | | | |
| 2352735 | MERLE TUBENS,MADELYN | Address on file | | | | | |
| 2360521 | MERLY CARATTINI,PEDRO J | Address on file | | | | | |
| 2354870 | MERO ORTIZ,RAMON | Address on file | | | | | |
| 2354214 | MESA GONZALEZ,TERESA | Address on file | | | | | |
| 2367640 | MESTEY BERGOLLO,JUDITH S | Address on file | | | | | |
| 2351918 | MESTEY NEGRON,IRIS M | Address on file | | | | | |
| 2354637 | MESTEY RODRIGUEZ,NELIDA J | Address on file | | | | | |
| 2355883 | MESTRE MORALES,CARMEN I | Address on file | | | | | |
| 2365129 | MESTRE THOMAS,EVONE M | Address on file | | | | | |
| 2352301 | MESTRES DOSAL,JOSE M | Address on file | | | | | |
| 2362204 | MICHALOWSKI SEPULVEDA,MARGARET | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355099 | MIELES CASTRO,CECILIO | Address on file | | | | | |
| 2356901 | MIELES CASTRO,GERMAN | Address on file | | | | | |
| 2348420 | MIELES LLANES,HILDA | Address on file | | | | | |
| 2367009 | MIELES PEREZ,LYDIA E | Address on file | | | | | |
| 2349940 | MIELES RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2364500 | MIGENIS NIEVES,LAURA M | Address on file | | | | | |
| 2359481 | MILAN BARRETO,MARIA O | Address on file | | | | | |
| 2365070 | MILAN CUEVAS,OSCAR | Address on file | | | | | |
| 2364118 | MILAN GONZALEZ,PRISCILA | Address on file | | | | | |
| 2360573 | MILANES MONTALVO,ADELINA | Address on file | | | | | |
| 2369431 | MILETTE RIVERA,HILDA L | Address on file | | | | | |
| 2369884 | MILIAN LOPEZ,CARLOS L | Address on file | | | | | |
| 2364563 | MILIAN REYES,ANTONIA | Address on file | | | | | |
| 2367938 | MILIAN ROLON,SOCORRO B | Address on file | | | | | |
| 2358277 | MILIAN,MARIA DE LOS A | Address on file | | | | | |
| 2357297 | MILIAN,MARIA N | Address on file | | | | | |
| 2369619 | MILLAN ALVAREZ,MARINA | Address on file | | | | | |
| 2359514 | MILLAN ARISTUD,ANA L | Address on file | | | | | |
| 2367450 | MILLAN ARROYO,MARIA I | Address on file | | | | | |
| 2362033 | MILLAN BAEZ,JULIA M | Address on file | | | | | |
| 2348714 | MILLAN CARRASQUILLO,MARIA DE LOS A | Address on file | | | | | |
| 2361752 | MILLAN CASASNOVAS,JOSE A | Address on file | | | | | |
| 2370497 | MILLAN CEBALLOS,CONCEPCION | Address on file | | | | | |
| 2368228 | MILLAN CEBALLOS,TERESA | Address on file | | | | | |
| 2355770 | MILLAN CEPEDA,CARMEN G | Address on file | | | | | |
| 2366164 | MILLAN CORTES,CARMEN M | Address on file | | | | | |
| 2354853 | MILLAN CRUZ,RAQUEL | Address on file | | | | | |
| 2351168 | MILLAN ENRIQUEZ,FELIX | Address on file | | | | | |
| 2369250 | MILLAN HERNANDEZ,PEDRO | Address on file | | | | | |
| 2366352 | MILLAN LAZU,MARIA DE LOS A | Address on file | | | | | |
| 2358077 | MILLAN LLANOS,ELIA | Address on file | | | | | |
| 2361134 | MILLAN MAYORAL,YOLANDA | Address on file | | | | | |
| 2360997 | MILLAN MORALES,HILDA | Address on file | | | | | |
| 2355522 | MILLAN MORALES,MARGARITA | Address on file | | | | | |
| 2363415 | MILLAN ORTIZ,ANA L | Address on file | | | | | |
| 2355886 | MILLAN ORTIZ,MARIA I | Address on file | | | | | |
| 2354505 | MILLAN ORTIZ,RAMONA | Address on file | | | | | |
| 2352708 | MILLAN PARRILLAS,MARIA V | Address on file | | | | | |
| 2367865 | MILLAN PEREZ,ANA M | Address on file | | | | | |
| 2366280 | MILLAN RAMOS,MARYBELIN | Address on file | | | | | |
| 2357778 | MILLAN RIVERA,CARMEN M | Address on file | | | | | |
| 2356008 | MILLAN RIVERA,LUZ M | Address on file | | | | | |
| 2352318 | MILLAN ROMERO,CLOTILDE | Address on file | | | | | |
| 2566740 | MILLAN ROMERO,CLOTILDE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354228 | MILLAN ROSARIO,ELSA I | Address on file | | | | | |
| 2354742 | MILLAN ROSARIO,ELSA I | Address on file | | | | | |
| 2365730 | MILLAN SANCHEZ,ESTHER M | Address on file | | | | | |
| 2367593 | MILLAN TORRES,HERIBERTO | Address on file | | | | | |
| 2351289 | MILLAN VELEZ,BLAS | Address on file | | | | | |
| 2347805 | MILLAND RAMOS,JULIAN | Address on file | | | | | |
| 2349701 | MILLAYES ROSA,BENIGNO | Address on file | | | | | |
| 2355908 | MILLER SERRANO,MYRIAM | Address on file | | | | | |
| 2368321 | MILLET MELENDEZ,CARMEN T | Address on file | | | | | |
| 2367948 | MILLET MENDEZ,CARMEN M | Address on file | | | | | |
| 2367715 | MILLET MENDEZ,IVAN | Address on file | | | | | |
| 2365576 | MILLET PEREZ,ANGEL L | Address on file | | | | | |
| 2366179 | MINONDO BARRANCO,FLOR DE M | Address on file | | | | | |
| 2362794 | MIR ORTIZ,EDNA H | Address on file | | | | | |
| 2351389 | MIRABAL CABRERA,OLGA M | Address on file | | | | | |
| 2349307 | MIRABAL NIEVES,SANDRA | Address on file | | | | | |
| 2369404 | MIRANDA ALERS,ERNESTINA | Address on file | | | | | |
| 2367224 | MIRANDA ALICEA,JORGE | Address on file | | | | | |
| 2362172 | MIRANDA ALTURET,DAMARIS L | Address on file | | | | | |
| 2365910 | MIRANDA APONTE,WILLIAM | Address on file | | | | | |
| 2370874 | MIRANDA BARRETO,EVELYN | Address on file | | | | | |
| 2353229 | MIRANDA BERDECIA,ELSA N | Address on file | | | | | |
| 2356725 | MIRANDA BETANCOURT,WIHELMA | Address on file | | | | | |
| 2348173 | MIRANDA BONILLA,DEISE | Address on file | | | | | |
| 2358660 | MIRANDA CARBONELL,DAISY | Address on file | | | | | |
| 2366537 | MIRANDA CARMONA,OFELIA | Address on file | | | | | |
| 2360332 | MIRANDA CARRION,MARIA E | Address on file | | | | | |
| 2362706 | MIRANDA CARTAGENA,JAIME | Address on file | | | | | |
| 2364001 | MIRANDA COLLAZO,WILLIAM | Address on file | | | | | |
| 2349937 | MIRANDA COLON,ROSA E | Address on file | | | | | |
| 2355366 | MIRANDA CRUZ,SERAFINA | Address on file | | | | | |
| 2357044 | MIRANDA CUEVAS,JOSE L | Address on file | | | | | |
| 2359331 | MIRANDA DAVID,EVANGELINA | Address on file | | | | | |
| 2352681 | MIRANDA DAVILA,ANGELICA | Address on file | | | | | |
| 2350677 | MIRANDA DE CACHO,SYLVIA M | Address on file | | | | | |
| 2357415 | MIRANDA DE JESUS,OLGA | Address on file | | | | | |
| 2361813 | MIRANDA DIAZ,ESPERANZA | Address on file | | | | | |
| 2358849 | MIRANDA DIAZ,FELIX | Address on file | | | | | |
| 2367392 | MIRANDA ECHEVARRIA,RUTH E | Address on file | | | | | |
| 2369808 | MIRANDA ESPADA,JOSE A | Address on file | | | | | |
| 2368127 | MIRANDA ESTRADA,ALICE R | Address on file | | | | | |
| 2366655 | MIRANDA FANTAUZZI,MARCOS | Address on file | | | | | |
| 2347832 | MIRANDA FIGUEROA,GREGORIA | Address on file | | | | | |
| 2353207 | MIRANDA FIGUEROA,GREGORIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361183 | MIRANDA FIGUEROA,HECTOR L | Address on file | | | | | |
| 2370977 | MIRANDA FRANCO,WILSON | Address on file | | | | | |
| 2352273 | MIRANDA FUENTES,ROBERT | Address on file | | | | | |
| 2365684 | MIRANDA GARCIA,ALICIA | Address on file | | | | | |
| 2366028 | MIRANDA GARCIA,JUAN R | Address on file | | | | | |
| 2361858 | MIRANDA GARCIA,MARITZA I | Address on file | | | | | |
| 2358345 | MIRANDA GONZALEZ,ANA R | Address on file | | | | | |
| 2364743 | MIRANDA GONZALEZ,AUREA E | Address on file | | | | | |
| 2359207 | MIRANDA GONZALEZ,CARMEN R | Address on file | | | | | |
| 2351636 | MIRANDA GONZALEZ,NESTOR | Address on file | | | | | |
| 2369091 | MIRANDA GONZALEZ,WILMA | Address on file | | | | | |
| 2361956 | MIRANDA LOPEZ,LUIS G | Address on file | | | | | |
| 2358076 | MIRANDA LOZADA,CARMEN L | Address on file | | | | | |
| 2353776 | MIRANDA LOZADA,MARIA | Address on file | | | | | |
| 2371096 | MIRANDA LUNA,MARIA D | Address on file | | | | | |
| 2360582 | MIRANDA MARCHANY,EDMEE | Address on file | | | | | |
| 2368217 | MIRANDA MARIN,MARIA C | Address on file | | | | | |
| 2349800 | MIRANDA MARQUEZ,SONIA G | Address on file | | | | | |
| 2369287 | MIRANDA MARTINEZ,LUZ Z | Address on file | | | | | |
| 2361052 | MIRANDA MARTINEZ,MARIA E | Address on file | | | | | |
| 2351752 | MIRANDA MARTINEZ,NITZA | Address on file | | | | | |
| 2360377 | MIRANDA MELENDEZ,CARMEN | Address on file | | | | | |
| 2358757 | MIRANDA MELENDEZ,SONIA E | Address on file | | | | | |
| 2360937 | MIRANDA MENDEZ,HILDA | Address on file | | | | | |
| 2368906 | MIRANDA MENDEZ,IRAINA | Address on file | | | | | |
| 2368751 | MIRANDA MENDEZ,ISABEL | Address on file | | | | | |
| 2364646 | MIRANDA MERCADO,ANSELMO | Address on file | | | | | |
| 2357581 | MIRANDA MIRANDA,SANDRA | Address on file | | | | | |
| 2348425 | MIRANDA MONTES,MARISOL | Address on file | | | | | |
| 2352075 | MIRANDA MORALES,CONCEPCION A | Address on file | | | | | |
| 2351119 | MIRANDA MORALES,DORIS G | Address on file | | | | | |
| 2349446 | MIRANDA MORALES,MILAGROS DE LOS A | Address on file | | | | | |
| 2351164 | MIRANDA MORALES,SALVADOR | Address on file | | | | | |
| 2366920 | MIRANDA MORGANTY,ELGA I | Address on file | | | | | |
| 2363293 | MIRANDA MUNOZ,MARIA M | Address on file | | | | | |
| 2353315 | MIRANDA NEVAREZ,MIGDALIA | Address on file | | | | | |
| 2356952 | MIRANDA NIEVES,RUTH | Address on file | | | | | |
| 2349162 | MIRANDA OCASIO,CEFERINO | Address on file | | | | | |
| 2362717 | MIRANDA OCASIO,CEFERINO | Address on file | | | | | |
| 2364586 | MIRANDA ORTIZ,ADA E | Address on file | | | | | |
| 2354564 | MIRANDA ORTIZ,DIEGO I | Address on file | | | | | |
| 2350097 | MIRANDA OTERO,ANA J | Address on file | | | | | |
| 2366996 | MIRANDA PABON,FELICITA | Address on file | | | | | |
| 2370297 | MIRANDA PEREZ,MIRRIAM M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368680 | MIRANDA QUINONES,RUTH N | Address on file | | | | | |
| 2369175 | MIRANDA RIOS,FREYDA V | Address on file | | | | | |
| 2360210 | MIRANDA RIVERA,EDITH | Address on file | | | | | |
| 2370271 | MIRANDA RIVERA,ELBA | Address on file | | | | | |
| 2352591 | MIRANDA RIVERA,ISMAEL | Address on file | | | | | |
| 2347974 | MIRANDA RIVERA,JOSE F | Address on file | | | | | |
| 2350523 | MIRANDA RIVERA,JOSE M | Address on file | | | | | |
| 2358845 | MIRANDA RODRIGUEZ,AIDA | Address on file | | | | | |
| 2350433 | MIRANDA RODRIGUEZ,ANA L | Address on file | | | | | |
| 2348831 | MIRANDA RODRIGUEZ,ANGELINA | Address on file | | | | | |
| 2350382 | MIRANDA RODRIGUEZ,ANGELINA | Address on file | | | | | |
| 2362391 | MIRANDA RODRIGUEZ,BLANCA L | Address on file | | | | | |
| 2349692 | MIRANDA RODRIGUEZ,LUZ N | Address on file | | | | | |
| 2566694 | MIRANDA RODRIGUEZ,LUZ N | Address on file | | | | | |
| 2362707 | MIRANDA RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2369509 | MIRANDA RODRIGUEZ,NANCY I | Address on file | | | | | |
| 2363223 | MIRANDA ROURE,LUISA | Address on file | | | | | |
| 2354268 | MIRANDA SANTIAGO,EMMA | Address on file | | | | | |
| 2362711 | MIRANDA SANTIAGO,FELIX | Address on file | | | | | |
| 2366564 | MIRANDA SANTIAGO,MILAGROS | Address on file | | | | | |
| 2364741 | MIRANDA SANTOS,OLGA | Address on file | | | | | |
| 2349620 | MIRANDA SERRANO,AUGUSTO | Address on file | | | | | |
| 2365488 | MIRANDA SERRANO,CARLOS | Address on file | | | | | |
| 2363305 | MIRANDA TAPIA,IDA C | Address on file | | | | | |
| 2354699 | MIRANDA TIRADO,ANA E | Address on file | | | | | |
| 2363124 | MIRANDA TORRES,MARISOL | Address on file | | | | | |
| 2366990 | MIRANDA VAZQUEZ,ENID | Address on file | | | | | |
| 2349221 | MIRANDA VEGA,GLORIA M | Address on file | | | | | |
| 2369044 | MIRANDA VELEZ,AELIS I | Address on file | | | | | |
| 2367418 | MIRANDA VITALI,FRANCISCO A | Address on file | | | | | |
| 2356154 | MIRANDA ZARAGOZA,MILDRED | Address on file | | | | | |
| 2362063 | MIRANDA,ANGELES DEL C | Address on file | | | | | |
| 2354300 | MIRANDA,ANTONIA T | Address on file | | | | | |
| 2362142 | MIRANDA,MARIA DEL C | Address on file | | | | | |
| 2365791 | MIRAY RIVERA,MYRNA | Address on file | | | | | |
| 2351281 | MIRO LAGOMARCINI,CARMEN M | Address on file | | | | | |
| 2369923 | MIRO LAGOMARSINI,CARMEN | Address on file | | | | | |
| 2356761 | MITCHEL CRESPO,EDNA | Address on file | | | | | |
| 2367683 | MOCTEZUMA CANDELARIO,PABLO | Address on file | | | | | |
| 2366865 | MOCTEZUMA CASTRO,MIGUEL | Address on file | | | | | |
| 2356637 | MODESTO IRLANDA,MARIA E | Address on file | | | | | |
| 2364827 | MODESTO MARTINEZ,MARIA DEL C | Address on file | | | | | |
| 2349632 | MODESTO VILLARINI,AIDA | Address on file | | | | | |
| 2365551 | MOJER DIAZ,ROSALINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355538 | MOJICA ARROYO,CARMEN E | Address on file | | | | | |
| 2364744 | MOJICA CASANOVA,CARMEN M | Address on file | | | | | |
| 2363028 | MOJICA CASTRO,ZORAIDA | Address on file | | | | | |
| 2357679 | MOJICA COLON,RAFAEL A | Address on file | | | | | |
| 2349782 | MOJICA CRUZ,ZAIDA L | Address on file | | | | | |
| 2359178 | MOJICA DE SANTIAGO,HAYDEE | Address on file | | | | | |
| 2363970 | MOJICA DIAZ,GLORIA | Address on file | | | | | |
| 2354353 | MOJICA GARCIA,CARMEN | Address on file | | | | | |
| 2351940 | MOJICA GONZALEZ,EMELIA | Address on file | | | | | |
| 2361192 | MOJICA GONZALEZ,ZENAIDA | Address on file | | | | | |
| 2355597 | MOJICA HERNANDEZ,FILOMENO | Address on file | | | | | |
| 2353095 | MOJICA IGLESIAS,LUZ S | Address on file | | | | | |
| 2369661 | MOJICA LOZANO,ANA M | Address on file | | | | | |
| 2362984 | MOJICA MALDONADO,MARIA A | Address on file | | | | | |
| 2366968 | MOJICA MARTINEZ,MARIA M | Address on file | | | | | |
| 2355727 | MOJICA MURIEL,ELBA I | Address on file | | | | | |
| 2360464 | MOJICA PEREZ,NANCY Y | Address on file | | | | | |
| 2366211 | MOJICA QUINONES,CARMEN | Address on file | | | | | |
| 2362952 | MOJICA RAMOS,ALMA M | Address on file | | | | | |
| 2360479 | MOJICA REYES,GRACIELINA | Address on file | | | | | |
| 2352516 | MOJICA SANTIAGO,NOEMI | Address on file | | | | | |
| 2366446 | MOJICA TIRADO,IVETTE | Address on file | | | | | |
| 2355918 | MOJICA VAZQUEZ,ZORAIDA | Address on file | | | | | |
| 2365199 | MOLINA ALAMO,CARMEN M | Address on file | | | | | |
| 2370318 | MOLINA AVILES,CARMEN L | Address on file | | | | | |
| 2361565 | MOLINA BADILLO,EDITH L | Address on file | | | | | |
| 2368568 | MOLINA BERRIOS,JORGE W | Address on file | | | | | |
| 2364153 | MOLINA CABA,MARIA E | Address on file | | | | | |
| 2361179 | MOLINA CANDELARIA,NELIDA | Address on file | | | | | |
| 2353581 | MOLINA CANTRES,JOSE L | Address on file | | | | | |
| 2370652 | MOLINA CORTES,MARIA L | Address on file | | | | | |
| 2361682 | MOLINA CRUZ,NILDA M | Address on file | | | | | |
| 2363571 | MOLINA ESTRADA,EMERSON | Address on file | | | | | |
| 2353194 | MOLINA FELICIANO,CARLOS M | Address on file | | | | | |
| 2348737 | MOLINA FERNANDEZ,ANA I. | Address on file | | | | | |
| 2354988 | MOLINA FERNANDEZ,VICTORIA | Address on file | | | | | |
| 2364688 | MOLINA FUENTES,OLGA I | Address on file | | | | | |
| 2354022 | MOLINA GARCIA,GLORINDA | Address on file | | | | | |
| 2566738 | MOLINA GARCIA,GLORINDA | Address on file | | | | | |
| 2352888 | MOLINA GONZALEZ,MIGDALIA | Address on file | | | | | |
| 2365672 | MOLINA GONZALEZ,WILSON | Address on file | | | | | |
| 2369730 | MOLINA HERNANDEZ,DIONISIO | Address on file | | | | | |
| 2364796 | MOLINA IRIZARRY,MYRNA | Address on file | | | | | |
| 2364126 | MOLINA MARRERO,MAGALY | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367786 | MOLINA MARTINEZ,JULIO | Address on file | | | | | |
| 2355657 | MOLINA MARTINEZ,ROSA A | Address on file | | | | | |
| 2365987 | MOLINA MONROIG,JOSE R | Address on file | | | | | |
| 2370994 | MOLINA ORTA,CONCEPCION | Address on file | | | | | |
| 2358467 | MOLINA ORTIZ,CARMEN | Address on file | | | | | |
| 2365510 | MOLINA ORTIZ,ISABEL | Address on file | | | | | |
| 2365170 | MOLINA OTERO,NORA L | Address on file | | | | | |
| 2362620 | MOLINA PADILLA,RUTH E | Address on file | | | | | |
| 2356068 | MOLINA PEREZ,IDALIA | Address on file | | | | | |
| 2368386 | MOLINA QUINTERO,GLADYS | Address on file | | | | | |
| 2367898 | MOLINA RAMOS,RAMON H | Address on file | | | | | |
| 2348441 | MOLINA RAMOS,ROMAN | Address on file | | | | | |
| 2352201 | MOLINA REYES,GUILLERMINA | Address on file | | | | | |
| 2362040 | MOLINA REYES,OUI MARIA B | Address on file | | | | | |
| 2356830 | MOLINA RIVERA,CARMEN P | Address on file | | | | | |
| 2351025 | MOLINA RIVERA,ISABEL | Address on file | | | | | |
| 2348599 | MOLINA RIVERA,JULIA H | Address on file | | | | | |
| 2354462 | MOLINA RIVERA,JULIA H | Address on file | | | | | |
| 2366646 | MOLINA RODRIGUEZ,EILEEN | Address on file | | | | | |
| 2349451 | MOLINA ROLON,IDALIA | Address on file | | | | | |
| 2356817 | MOLINA ROLON,IDALIA | Address on file | | | | | |
| 2370404 | MOLINA SANTIAGO,HILDA E | Address on file | | | | | |
| 2354512 | MOLINA SERRANO,BLANCA I | Address on file | | | | | |
| 2362582 | MOLINA SUAREZ,NANCY | Address on file | | | | | |
| 2354047 | MOLINA TORRES,MARIA M | Address on file | | | | | |
| 2368933 | MOLINA VARGAS,ANDRES | Address on file | | | | | |
| 2358231 | MOLINA VEGA,DIGNA R | Address on file | | | | | |
| 2350122 | MOLINA VEGA,GLADYS | Address on file | | | | | |
| 2360696 | MOLINARI CASTRO,RAMON D | Address on file | | | | | |
| 2349703 | MOLINARI,CONSUELO E | Address on file | | | | | |
| 2364271 | MOLINERO RUIZ,NYDIA | Address on file | | | | | |
| 2361654 | MOLINO RODRIGUEZ,MARISOL | Address on file | | | | | |
| 2355290 | MOLL MERCED,EVA M | Address on file | | | | | |
| 2369880 | MONCLOVA ORTIZ,NILDA R | Address on file | | | | | |
| 2362206 | MONCLOVA TIRADO,LOURDES | Address on file | | | | | |
| 2347985 | MONDRIGUEZ LOPEZ,MARIA | Address on file | | | | | |
| 2362803 | MONELL SANCHEZ,ILKA N | Address on file | | | | | |
| 2369280 | MONGE CANALES,ANTONIA | Address on file | | | | | |
| 2364647 | MONGE CRUZ,ANA D | Address on file | | | | | |
| 2359502 | MONGE HERNANDEZ,NILDA A | Address on file | | | | | |
| 2366999 | MONGE MATOS,SANTO | Address on file | | | | | |
| 2366899 | MONGE MELENDEZ,SUNNY M | Address on file | | | | | |
| 2371095 | MONGE PASTRANA,RAMONA E | Address on file | | | | | |
| 2351066 | MONGE TORRES,ISMAEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352093 | MONROIG ACEVEDO,NILDA E | Address on file | | | | | |
| 2350653 | MONROIG GARCIA,BLANCA | Address on file | | | | | |
| 2352544 | MONROIG TORRES,ANA R | Address on file | | | | | |
| 2351145 | MONROIG VELEZ,CARLOS | Address on file | | | | | |
| 2357966 | MONROIG VELEZ,NEIDA A | Address on file | | | | | |
| 2357101 | MONROIG VELEZ,PEDRO J | Address on file | | | | | |
| 2360751 | MONROIG,MILAGROS DEL C | Address on file | | | | | |
| 2349796 | MONROUZEAU MARTINEZ,MANUEL | Address on file | | | | | |
| 2357094 | MONSEGUR SANABRIA,IDA I | Address on file | | | | | |
| 2357594 | MONSERRATE COLLAZO,ELBA | Address on file | | | | | |
| 2360421 | MONSERRATE MARTINEZ,CARMEN | Address on file | | | | | |
| 2357566 | MONT MARTINEZ,ELSIE | Address on file | | | | | |
| 2349377 | MONTALBAN ROSA,CARMEN E | Address on file | | | | | |
| 2364015 | MONTALVAN RUIZ,CARMEN I | Address on file | | | | | |
| 2352055 | MONTALVO ALVARADO,ROSARIO | Address on file | | | | | |
| 2352798 | MONTALVO ALVARADO,ROSARIO | Address on file | | | | | |
| 2364023 | MONTALVO AMILL,NOELIA | Address on file | | | | | |
| 2366691 | MONTALVO AYALA,AURORA | Address on file | | | | | |
| 2355914 | MONTALVO BOBE,WILMA | Address on file | | | | | |
| 2352789 | MONTALVO BONILLA,HERBERT | Address on file | | | | | |
| 2360323 | MONTALVO BONILLA,NILDA J | Address on file | | | | | |
| 2361610 | MONTALVO CACERES,CLARIBEL | Address on file | | | | | |
| 2348989 | MONTALVO CAMACHO,MIGDALIA | Address on file | | | | | |
| 2357347 | MONTALVO CARABALLO,LUZ I | Address on file | | | | | |
| 2365773 | MONTALVO COLON,GUILLERMO | Address on file | | | | | |
| 2347913 | MONTALVO CRUZ,MARITZA | Address on file | | | | | |
| 2354738 | MONTALVO CUSTODIO,PATRIA | Address on file | | | | | |
| 2369180 | MONTALVO DE LA ROSA,INES | Address on file | | | | | |
| 2354921 | MONTALVO DELGADO,NEREIDA | Address on file | | | | | |
| 2358111 | MONTALVO DURAN,CARMEN A | Address on file | | | | | |
| 2360334 | MONTALVO FAGUNDO,LOURDES | Address on file | | | | | |
| 2347938 | MONTALVO FRANCISCO,SADRACH | Address on file | | | | | |
| 2356106 | MONTALVO GOMEZ,CARMEN E | Address on file | | | | | |
| 2356124 | MONTALVO GONZALEZ,MARIA M | Address on file | | | | | |
| 2353801 | MONTALVO GONZALEZ,MINERVA | Address on file | | | | | |
| 2368728 | MONTALVO GONZALEZ,PRISCILLA | Address on file | | | | | |
| 2349579 | MONTALVO HERNANDEZ,DALILA | Address on file | | | | | |
| 2356989 | MONTALVO HUERTAS,MARGARITA | Address on file | | | | | |
| 2348223 | MONTALVO JUARBE,JULIO | Address on file | | | | | |
| 2349952 | MONTALVO JUARBE,ROSA V | Address on file | | | | | |
| 2348487 | MONTALVO LAMELA,CARMEN L | Address on file | | | | | |
| 2354415 | MONTALVO LARACUENTE,ROBINSON | Address on file | | | | | |
| 2365838 | MONTALVO LAUREANO,NITZA I | Address on file | | | | | |
| 2370097 | MONTALVO LUGO,JAIME A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 273 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359656 | MONTALVO MONTALVO,MARIBEL | Address on file | | | | | |
| 2363639 | MONTALVO MUNOZ,BRENDA | Address on file | | | | | |
| 2362037 | MONTALVO NIEVES,MYRNA | Address on file | | | | | |
| 2365009 | MONTALVO NIEVES,REMI | Address on file | | | | | |
| 2365329 | MONTALVO NUNEZ,MERCEDES | Address on file | | | | | |
| 2354933 | MONTALVO ORTIZ,DOLORES | Address on file | | | | | |
| 2353160 | MONTALVO ORTIZ,IRMA | Address on file | | | | | |
| 2364002 | MONTALVO PAGAN,MARTHA R | Address on file | | | | | |
| 2357423 | MONTALVO RIVERA,DELIRIS | Address on file | | | | | |
| 2368006 | MONTALVO RODRIGUEZ,ANGEL J | Address on file | | | | | |
| 2353496 | MONTALVO RODRIGUEZ,NAZAEL | Address on file | | | | | |
| 2347896 | MONTALVO ROMERO,ANTONIO | Address on file | | | | | |
| 2365917 | MONTALVO ROSARIO,ZULMA | Address on file | | | | | |
| 2371115 | MONTALVO SANCHEZ,ESTRELLA | Address on file | | | | | |
| 2371087 | MONTALVO SANTIAGO,JOSE A | Address on file | | | | | |
| 2369293 | MONTALVO SANTIAGO,RAFAEL | Address on file | | | | | |
| 2352716 | MONTALVO SEDA,RAFAEL S | Address on file | | | | | |
| 2367026 | MONTALVO SERRANO,CARMEN J | Address on file | | | | | |
| 2360327 | MONTALVO TORRES,JUAN G | Address on file | | | | | |
| 2362985 | MONTALVO TORRES,LYDIA E | Address on file | | | | | |
| 2349412 | MONTALVO VARGAS,MARISSA | Address on file | | | | | |
| 2364788 | MONTALVO VELAZQUEZ,CONCEPCION | Address on file | | | | | |
| 2355562 | MONTALVO VELEZ,ANA J | Address on file | | | | | |
| 2352305 | MONTALVO ZAPATA,HAYDEE | Address on file | | | | | |
| 2362779 | MONTALVO,CLEMENTINA | Address on file | | | | | |
| 2368776 | MONTALVON RODRIGUEZ,NILSA I | Address on file | | | | | |
| 2353866 | MONTANER ENRIQUEZ,SEBASTIAN | Address on file | | | | | |
| 2365411 | MONTANEZ ABREU,FELICITA | Address on file | | | | | |
| 2357811 | MONTANEZ ALCAZAR,LUISA | Address on file | | | | | |
| 2357818 | MONTANEZ ALCAZAR,MARIA | Address on file | | | | | |
| 2356640 | MONTANEZ BAEZ,MARIA DE LOS A | Address on file | | | | | |
| 2369159 | MONTANEZ BALSEIRO,ELBA | Address on file | | | | | |
| 2349357 | MONTANEZ CINTRON,ANA Y | Address on file | | | | | |
| 2360798 | MONTANEZ COLON,MARTINA | Address on file | | | | | |
| 2358186 | MONTANEZ CONCEPCION,ALBA N | Address on file | | | | | |
| 2362813 | MONTANEZ COSS,EVELYN | Address on file | | | | | |
| 2362640 | MONTANEZ DIAZ,CARMEN R | Address on file | | | | | |
| 2353569 | MONTANEZ DIAZ,IBIS M | Address on file | | | | | |
| 2359466 | MONTANEZ DIAZ,IBIS M | Address on file | | | | | |
| 2355204 | MONTANEZ EMERSON,CHRISTINE H | Address on file | | | | | |
| 2371171 | MONTANEZ FIGUEROA,MARIA E | Address on file | | | | | |
| 2349762 | MONTANEZ MARTINEZ,ANDREA | Address on file | | | | | |
| 2369172 | MONTANEZ MATIAS,JORGE | Address on file | | | | | |
| 2350076 | MONTANEZ MUNOZ,PAULA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366518 | MONTANEZ ORTIZ,MARIA C | Address on file | | | | | |
| 2350034 | MONTANEZ ORTIZ,MARIA V | Address on file | | | | | |
| 2353527 | MONTANEZ ORTIZ,MARTA L | Address on file | | | | | |
| 2361605 | MONTANEZ ORTIZ,VICTORIA | Address on file | | | | | |
| 2359302 | MONTANEZ OSORIO,MIGUELINA | Address on file | | | | | |
| 2368318 | MONTANEZ PETERSON,ANGELA O | Address on file | | | | | |
| 2363668 | MONTANEZ REYES,ANGEL L | Address on file | | | | | |
| 2357222 | MONTANEZ REYES,ANTONIA | Address on file | | | | | |
| 2370827 | MONTANEZ RIVERA,DORA L | Address on file | | | | | |
| 2370706 | MONTANEZ RIVERA,NOEMI | Address on file | | | | | |
| 2354846 | MONTANEZ ROSADO,ELBA I | Address on file | | | | | |
| 2349830 | MONTANEZ SANTANA,CARMEN S | Address on file | | | | | |
| 2348710 | MONTANEZ SUS,BETSAIDA | Address on file | | | | | |
| 2348196 | MONTANEZ TORRES,CARLOS | Address on file | | | | | |
| 2348756 | MONTANEZ,MARCELINA | Address on file | | | | | |
| 2354830 | MONTANO PEREZ,CELIDA | Address on file | | | | | |
| 2353231 | MONTENEGRO MONTES,GAVINO | Address on file | | | | | |
| 2359196 | MONTENEGRO MONTES,MARIA L | Address on file | | | | | |
| 2359501 | MONTERO MARTINEZ,CARMEN M | Address on file | | | | | |
| 2366772 | MONTERO MATOS,ROSA C | Address on file | | | | | |
| 2370235 | MONTERO PEREZ,JUANA | Address on file | | | | | |
| 2369386 | MONTERO RODRIGUEZ,ANA C | Address on file | | | | | |
| 2355016 | MONTES ALBELO,CARMEN B | Address on file | | | | | |
| 2361113 | MONTES ALVELO,NILDA E | Address on file | | | | | |
| 2355074 | MONTES CORDERO,LYDIA M | Address on file | | | | | |
| 2362136 | MONTES FANTAUZZI,GILBERTO | Address on file | | | | | |
| 2348764 | MONTES GARCIA,BLANCA I | Address on file | | | | | |
| 2351318 | MONTES HERNANDEZ,ANTONIA | Address on file | | | | | |
| 2351947 | MONTES MARTINEZ,BEATRIZ | Address on file | | | | | |
| 2369950 | MONTES MELENDEZ,LUIS A | Address on file | | | | | |
| 2362849 | MONTES MITCHELL,EVELYN | Address on file | | | | | |
| 2370834 | MONTES MONSEGUR,CARMEN D | Address on file | | | | | |
| 2355130 | MONTES MONTES,HECTOR | Address on file | | | | | |
| 2357011 | MONTES NEGRON,ELIAS | Address on file | | | | | |
| 2349023 | MONTES ORTOLOZA,JOSE A | Address on file | | | | | |
| 2363766 | MONTES RIVERA,JOSE A | Address on file | | | | | |
| 2350626 | MONTES RIVERA,LEONCIO | Address on file | | | | | |
| 2354137 | MONTES RODRIGUEZ,CARLOS | Address on file | | | | | |
| 2360456 | MONTES RODRIGUEZ,CONCEPCION | Address on file | | | | | |
| 2352707 | MONTES RODRIGUEZ,ROSA | Address on file | | | | | |
| 2354519 | MONTES SABATER,ZAIDA | Address on file | | | | | |
| 2353391 | MONTES SANCHEZ,ROSA A | Address on file | | | | | |
| 2364099 | MONTES VEGA,ANGEL R | Address on file | | | | | |
| 2368916 | MONTES VEGA,LUZ Z | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361704 | MONTES VELEZ,BETZAIDA | Address on file | | | | | |
| 2352222 | MONTESINO RIVERA,ROGRACIANO | Address on file | | | | | |
| 2355360 | MONTIJO FIGUEROA,GLORIA E | Address on file | | | | | |
| 2351481 | MONTIJO MALDONADO,ASUNCION | Address on file | | | | | |
| 2348629 | MONTIJO OCASIO,HILARIO | Address on file | | | | | |
| 2367720 | MONTIJO ROMAN,LUZ A | Address on file | | | | | |
| 2361494 | MONTIJO SANTIAGO,MAGDA L | Address on file | | | | | |
| 2364583 | MONTIJO VILLALOBOS,MIRTA R | Address on file | | | | | |
| 2363976 | MONTIJO VILLALOBOS,NAYDA T | Address on file | | | | | |
| 2356038 | MONTILLA SANCHEZ,ISABEL | Address on file | | | | | |
| 2361141 | MONTOYA MORENO,MARGARITA | Address on file | | | | | |
| 2354168 | MONTOYO RIVERA,PEDRO J | Address on file | | | | | |
| 2362046 | MONTOYO RODRIGUEZ,ISMAEL | Address on file | | | | | |
| 2355568 | MONZON VALENTIN,GRACE D | Address on file | | | | | |
| 2362104 | MONZON VAZQUEZ,CARMEN D | Address on file | | | | | |
| 2356464 | MOORE CORDERO,ADA | Address on file | | | | | |
| 2366139 | MOORE CORDERO,EVELYN | Address on file | | | | | |
| 2350957 | MORA CHAVARRIA,GLADYS | Address on file | | | | | |
| 2362432 | MORA ESTRELLA,TOMAS | Address on file | | | | | |
| 2361688 | MORA FIGUEROA,CRUZ M | Address on file | | | | | |
| 2352251 | MORA FIGUEROA,LEONOR | Address on file | | | | | |
| 2351187 | MORA GONZALEZ,IVETTE | Address on file | | | | | |
| 2352054 | MORA MEDINA,AMERICA | Address on file | | | | | |
| 2350860 | MORA MEDINA,JUAN G | Address on file | | | | | |
| 2365388 | MORA MORA,ADELAIDA | Address on file | | | | | |
| 2350608 | MORA MORA,ANGELINA | Address on file | | | | | |
| 2350486 | MORA RIVERA,DALILA | Address on file | | | | | |
| 2366291 | MORA RIVERA,LOURDES | Address on file | | | | | |
| 2359516 | MORA SANCHEZ,ISABEL | Address on file | | | | | |
| 2360663 | MORALES ACEVEDO,LOURDES M | Address on file | | | | | |
| 2348938 | MORALES ACOSTA,ANA L | Address on file | | | | | |
| 2357022 | MORALES AGUILAR,CARMEN M | Address on file | | | | | |
| 2359383 | MORALES ALBERTORIO,ELENA | Address on file | | | | | |
| 2352405 | MORALES ALICEA,FIDELINA | Address on file | | | | | |
| 2355954 | MORALES ALVARADO,RAMON | Address on file | | | | | |
| 2352459 | MORALES AMARO,ANA M | Address on file | | | | | |
| 2365301 | MORALES ANAYA,MIGUEL A | Address on file | | | | | |
| 2358955 | MORALES ANDINO,JESUS M | Address on file | | | | | |
| 2351269 | MORALES APONTE,AUREA M | Address on file | | | | | |
| 2352646 | MORALES APONTE,EVANGELINA | Address on file | | | | | |
| 2356909 | MORALES ARCE,CARLOS J | Address on file | | | | | |
| 2352785 | MORALES ARROYO,DAVID | Address on file | | | | | |
| 2363884 | MORALES ARROYO,JUANA E | Address on file | | | | | |
| 2349822 | MORALES ARROYO,LAURA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358945 | MORALES ARROYO,MARIA S | Address on file | | | | | |
| 2371091 | MORALES ARROYO,MILAGROS | Address on file | | | | | |
| 2371126 | MORALES AVILES,MIGDALIA | Address on file | | | | | |
| 2356221 | MORALES AVILES,ZULMA E | Address on file | | | | | |
| 2352668 | MORALES BAEZ,ADALBERTO | Address on file | | | | | |
| 2352555 | MORALES BENITEZ,CARMEN M | Address on file | | | | | |
| 2364393 | MORALES BERRIOS,AIDA I | Address on file | | | | | |
| 2362493 | MORALES BERRIOS,ANA R | Address on file | | | | | |
| 2350509 | MORALES BERRIOS,ELISEO | Address on file | | | | | |
| 2365915 | MORALES BERRIOS,IDALI | Address on file | | | | | |
| 2351273 | MORALES BERRIOS,LAURA N | Address on file | | | | | |
| 2566699 | MORALES BERRIOS,LAURA N | Address on file | | | | | |
| 2363852 | MORALES BONET,YOLANDA L | Address on file | | | | | |
| 2356711 | MORALES BRACERO,OSVALDO | Address on file | | | | | |
| 2349631 | MORALES BURGOS,THELMA | Address on file | | | | | |
| 2369861 | MORALES CABRERA,CARLOS | Address on file | | | | | |
| 2367751 | MORALES CALDERON,BENJAMIN | Address on file | | | | | |
| 2371174 | MORALES CALES,CARMEN L | Address on file | | | | | |
| 2354135 | MORALES CALES,WALESKA | Address on file | | | | | |
| 2356315 | MORALES CALO,LYDIA | Address on file | | | | | |
| 2368653 | MORALES CAMACHO,CARMEN I | Address on file | | | | | |
| 2355835 | MORALES CANCEL,LILLIANA | Address on file | | | | | |
| 2361612 | MORALES CARRASQUILLO,MARITZA | Address on file | | | | | |
| 2360291 | MORALES CASABLANC,CARMEN L | Address on file | | | | | |
| 2359984 | MORALES CASANOVA,FIDELINA | Address on file | | | | | |
| 2367378 | MORALES CASIANO,RAMONITA | Address on file | | | | | |
| 2349497 | MORALES CASTELLANO,CARLOS | Address on file | | | | | |
| 2354002 | MORALES CINTRON,KRIMILDA M | Address on file | | | | | |
| 2367404 | MORALES CLASS,CARMEN R | Address on file | | | | | |
| 2358789 | MORALES COLON,CARMEN A | Address on file | | | | | |
| 2350045 | MORALES COLON,DAMARIS | Address on file | | | | | |
| 2348314 | MORALES COLON,JOSE L | Address on file | | | | | |
| 2362574 | MORALES COLON,JOSE L | Address on file | | | | | |
| 2352438 | MORALES COLON,MIGDALIA | Address on file | | | | | |
| 2349214 | MORALES COLON,OLGA E | Address on file | | | | | |
| 2362520 | MORALES COLON,PEDRO J | Address on file | | | | | |
| 2352532 | MORALES CONCEPCION,HILDA M | Address on file | | | | | |
| 2369712 | MORALES COSME,AMADO | Address on file | | | | | |
| 2362551 | MORALES COSME,MERCEDES | Address on file | | | | | |
| 2366236 | MORALES CRUZ,ISABEL | Address on file | | | | | |
| 2362740 | MORALES CRUZ,OLGA I | Address on file | | | | | |
| 2349423 | MORALES CUADRADO,YOMARY | Address on file | | | | | |
| 2362212 | MORALES CUBERO,LOURDES | Address on file | | | | | |
| 2362187 | MORALES DANOIS,MIGUEL | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367285 | MORALES DAVILA,GIL A | Address on file | | | | | |
| 2355318 | MORALES DAVILA,LAURA M | Address on file | | | | | |
| 2350694 | MORALES DAVILA,MAGALI | Address on file | | | | | |
| 2356120 | MORALES DE BRUSEAU,HILDA M | Address on file | | | | | |
| 2362107 | MORALES DE JESUS,ALEJANDRO | Address on file | | | | | |
| 2359716 | MORALES DE JESUS,AMPARO | Address on file | | | | | |
| 2357633 | MORALES DE JESUS,CATALINA | Address on file | | | | | |
| 2366640 | MORALES DE JESUS,ROSA | Address on file | | | | | |
| 2360415 | MORALES DIAZ,ALBA N | Address on file | | | | | |
| 2365758 | MORALES DIAZ,EVELYN | Address on file | | | | | |
| 2366067 | MORALES DIAZ,IRAIDA | Address on file | | | | | |
| 2369269 | MORALES DIAZ,MARIA S | Address on file | | | | | |
| 2358072 | MORALES DIAZ,PABLO | Address on file | | | | | |
| 2354425 | MORALES DIAZ,SONIA M | Address on file | | | | | |
| 2355276 | MORALES ELLIS,GEORGINA | Address on file | | | | | |
| 2352857 | MORALES ERAZO,EDIVETTE | Address on file | | | | | |
| 2348468 | MORALES ESPIET,GLADYS | Address on file | | | | | |
| 2360958 | MORALES ESPIET,GLADYS M | Address on file | | | | | |
| 2358134 | MORALES ESTEVES,SONIA | Address on file | | | | | |
| 2351633 | MORALES ESTRADA,MARIA I | Address on file | | | | | |
| 2365717 | MORALES FELICIANO,ENEIDA | Address on file | | | | | |
| 2359425 | MORALES FELICIANO,ISABEL | Address on file | | | | | |
| 2370101 | MORALES FELIX,EDWIN | Address on file | | | | | |
| 2363425 | MORALES FELIX,TOMAS | Address on file | | | | | |
| 2364017 | MORALES FIGUEROA,GLORIA N | Address on file | | | | | |
| 2363740 | MORALES FIGUEROA,IRIS | Address on file | | | | | |
| 2368822 | MORALES FIGUEROA,MARIBEL | Address on file | | | | | |
| 2358623 | MORALES FLORES,EUSEBIO | Address on file | | | | | |
| 2363460 | MORALES FONSECA,ANA L | Address on file | | | | | |
| 2370530 | MORALES FRANQUI,LUCILA | Address on file | | | | | |
| 2367362 | MORALES FUENTES,LUZ M | Address on file | | | | | |
| 2361914 | MORALES GARCIA,ELBA | Address on file | | | | | |
| 2367151 | MORALES GARCIA,MARIA T | Address on file | | | | | |
| 2361464 | MORALES GARCIA,NILDA E | Address on file | | | | | |
| 2368988 | MORALES GARCIA,OLGA | Address on file | | | | | |
| 2370062 | MORALES GASCOT,OTONIEL | Address on file | | | | | |
| 2354465 | MORALES GITTENS,ELSIE L | Address on file | | | | | |
| 2363065 | MORALES GOMEZ,LILLIAM I | Address on file | | | | | |
| 2347902 | MORALES GONZALEZ,ANA B | Address on file | | | | | |
| 2352011 | MORALES GONZALEZ,CARMEN M | Address on file | | | | | |
| 2357526 | MORALES GONZALEZ,ELSA | Address on file | | | | | |
| 2347835 | MORALES GONZALEZ,ESTEBAN | Address on file | | | | | |
| 2368819 | MORALES GONZALEZ,FERMIN | Address on file | | | | | |
| 2354774 | MORALES GONZALEZ,NILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358588 | MORALES GONZALEZ,SONIA | Address on file | | | | | |
| 2368422 | MORALES GONZALEZ,TERESA E | Address on file | | | | | |
| 2361636 | MORALES GONZALEZ,ZAIDA M | Address on file | | | | | |
| 2364034 | MORALES GUZMAN,NILDA M | Address on file | | | | | |
| 2370952 | MORALES HERNANDEZ,ENEIDA | Address on file | | | | | |
| 2370139 | MORALES HERNANDEZ,HILDA A | Address on file | | | | | |
| 2369424 | MORALES HERNANDEZ,ILEANA | Address on file | | | | | |
| 2359494 | MORALES HERNANDEZ,IRMA I | Address on file | | | | | |
| 2369002 | MORALES HERRERA,MARIA | Address on file | | | | | |
| 2364795 | MORALES HUERTAS,TERESA | Address on file | | | | | |
| 2350563 | MORALES IRIZARRY,FEDERICO | Address on file | | | | | |
| 2368640 | MORALES IRIZARRY,MARIA E | Address on file | | | | | |
| 2365312 | MORALES IZQUIERDO,DANIEL | Address on file | | | | | |
| 2368799 | MORALES JIMENEZ,DAVID | Address on file | | | | | |
| 2362005 | MORALES JULIO,GISELE | Address on file | | | | | |
| 2358612 | MORALES LATORRE,SANDRA | Address on file | | | | | |
| 2369024 | MORALES LAUREANO,MARIA C | Address on file | | | | | |
| 2366255 | MORALES LAZU,CLOTILDE | Address on file | | | | | |
| 2367649 | MORALES LAZU,LUIS A | Address on file | | | | | |
| 2360554 | MORALES LEBRON,BRUNILDA | Address on file | | | | | |
| 2363216 | MORALES LEBRON,JOSE R | Address on file | | | | | |
| 2370375 | MORALES LEBRON,JOSEFINA | Address on file | | | | | |
| 2357190 | MORALES LEDESMA,VIVIAN | Address on file | | | | | |
| 2348652 | MORALES LEON,MARIA | Address on file | | | | | |
| 2362182 | MORALES LOPEZ,HAYDEE | Address on file | | | | | |
| 2361000 | MORALES LOPEZ,MARIA I | Address on file | | | | | |
| 2359869 | MORALES LUCENA,FLORITA | Address on file | | | | | |
| 2351093 | MORALES LUCENA,JUAN A | Address on file | | | | | |
| 2365502 | MORALES LUCIANO,ELAINE | Address on file | | | | | |
| 2360285 | MORALES LUGO,MARIA C | Address on file | | | | | |
| 2363000 | MORALES MALDONADO,AMARYLLIS | Address on file | | | | | |
| 2357768 | MORALES MALDONADO,ANGEL M | Address on file | | | | | |
| 2367691 | MORALES MALDONADO,ARTURO | Address on file | | | | | |
| 2367704 | MORALES MALDONADO,CARMEN I | Address on file | | | | | |
| 2359431 | MORALES MALDONADO,CARMEN L | Address on file | | | | | |
| 2361888 | MORALES MALDONADO,LISANDRA | Address on file | | | | | |
| 2356006 | MORALES MARRERO,ANA I | Address on file | | | | | |
| 2362490 | MORALES MARTINEZ,AUREA | Address on file | | | | | |
| 2367946 | MORALES MARTINEZ,DOLORES | Address on file | | | | | |
| 2357197 | MORALES MARTINEZ,HECTOR L | Address on file | | | | | |
| 2368192 | MORALES MARTINEZ,TOMAS | Address on file | | | | | |
| 2356943 | MORALES MATIAS,MARIA E | Address on file | | | | | |
| 2349788 | MORALES MATOS,DIGNA I | Address on file | | | | | |
| 2351491 | MORALES MC FALINE,ANGELES Y | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363304 | MORALES MEDINA,ANGELA M | Address on file | | | | | |
| 2356343 | MORALES MELENDEZ,ANA D | Address on file | | | | | |
| 2366113 | MORALES MELENDEZ,ANA D | Address on file | | | | | |
| 2367015 | MORALES MELENDEZ,ANDRES | Address on file | | | | | |
| 2358429 | MORALES MELENDEZ,CARMELO | Address on file | | | | | |
| 2353711 | MORALES MELENDEZ,OLGA A | Address on file | | | | | |
| 2358294 | MORALES MENDEZ,ALICIA | Address on file | | | | | |
| 2351586 | MORALES MENDEZ,CARMEN S | Address on file | | | | | |
| 2359867 | MORALES MENENDEZ,NOEMI | Address on file | | | | | |
| 2370670 | MORALES MONTANEZ,LESBIA E | Address on file | | | | | |
| 2366800 | MORALES MORALES,ANA E | Address on file | | | | | |
| 2353878 | MORALES MORALES,CARMEN | Address on file | | | | | |
| 2365321 | MORALES MORALES,CARMEN B | Address on file | | | | | |
| 2364505 | MORALES MORALES,CARMEN P | Address on file | | | | | |
| 2363595 | MORALES MORALES,DAISY | Address on file | | | | | |
| 2354814 | MORALES MORALES,ESTHER B | Address on file | | | | | |
| 2348039 | MORALES MORALES,ISMAEL | Address on file | | | | | |
| 2352238 | MORALES MORALES,LELIA M | Address on file | | | | | |
| 2358456 | MORALES MORALES,MAIDA | Address on file | | | | | |
| 2367398 | MORALES MORALES,MARGARITA | Address on file | | | | | |
| 2359354 | MORALES MORALES,MARIA A | Address on file | | | | | |
| 2349707 | MORALES MORALES,MARIA E | Address on file | | | | | |
| 2355396 | MORALES MORALES,MARIA L | Address on file | | | | | |
| 2354021 | MORALES MORALES,VILMA | Address on file | | | | | |
| 2351525 | MORALES MORALEZ,JANNETTE | Address on file | | | | | |
| 2357469 | MORALES MOSQUERA,TERESITA | Address on file | | | | | |
| 2364751 | MORALES MURILLO,GISELLE | Address on file | | | | | |
| 2358539 | MORALES NALES,NORMA I | Address on file | | | | | |
| 2364302 | MORALES NATER,CARMEN M | Address on file | | | | | |
| 2357741 | MORALES NAZARIO,IRMA | Address on file | | | | | |
| 2364978 | MORALES NEGRON,ELAINE M | Address on file | | | | | |
| 2361894 | MORALES NEGRON,GREGORIO | Address on file | | | | | |
| 2363071 | MORALES NEGRON,MARIA | Address on file | | | | | |
| 2364839 | MORALES NEGRON,MARIBEL | Address on file | | | | | |
| 2368277 | MORALES NIETO,JOSE A | Address on file | | | | | |
| 2361527 | MORALES NIEVES,ANDRES | Address on file | | | | | |
| 2356210 | MORALES NIEVES,MARIA D | Address on file | | | | | |
| 2351786 | MORALES NIEVES,NORA E | Address on file | | | | | |
| 2349839 | MORALES OCASIO,ZORAIDA | Address on file | | | | | |
| 2348028 | MORALES ORTIZ,CARMEN | Address on file | | | | | |
| 2358528 | MORALES ORTIZ,CARMEN R | Address on file | | | | | |
| 2350195 | MORALES ORTIZ,ERICA | Address on file | | | | | |
| 2359072 | MORALES ORTIZ,JOSE | Address on file | | | | | |
| 2349568 | MORALES ORTIZ,JOSEFINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364830 | MORALES ORTIZ,LESTER M | Address on file | | | | | |
| 2359661 | MORALES OYOLA,JOSEFINA | Address on file | | | | | |
| 2368225 | MORALES PABON,GEORGINA | Address on file | | | | | |
| 2362262 | MORALES PACHECO,CYNTHIA E | Address on file | | | | | |
| 2357379 | MORALES PACHECO,EVA O | Address on file | | | | | |
| 2364740 | MORALES PADILLA,ANA L | Address on file | | | | | |
| 2353654 | MORALES PAGAN,MIRIAM | Address on file | | | | | |
| 2356195 | MORALES PAGAN,NOELIA | Address on file | | | | | |
| 2368037 | MORALES PEREIRA,ERNESTA | Address on file | | | | | |
| 2361114 | MORALES PEREZ,CARMEN D | Address on file | | | | | |
| 2352268 | MORALES PEREZ,CARMEN S | Address on file | | | | | |
| 2357666 | MORALES PEREZ,FLOR M | Address on file | | | | | |
| 2351518 | MORALES PEREZ,MARIA Y | Address on file | | | | | |
| 2365679 | MORALES PEREZ,OSCAR | Address on file | | | | | |
| 2359080 | MORALES PEREZ,RUTH V | Address on file | | | | | |
| 2356552 | MORALES PIEVE,LOIDA L | Address on file | | | | | |
| 2347866 | MORALES PINERO,RICARDO | Address on file | | | | | |
| 2367141 | MORALES PINTO,LUZ M. | Address on file | | | | | |
| 2364313 | MORALES PIZARRO,MIRTA I | Address on file | | | | | |
| 2363440 | MORALES PLANA,VIDAL | Address on file | | | | | |
| 2350517 | MORALES PONTON,MARIA I | Address on file | | | | | |
| 2366447 | MORALES PUIG,GILDA E | Address on file | | | | | |
| 2359011 | MORALES QUINTANA,AIDA A | Address on file | | | | | |
| 2368547 | MORALES QUINTERO,ORLANDO | Address on file | | | | | |
| 2369553 | MORALES RAMIREZ,JULIO C | Address on file | | | | | |
| 2370154 | MORALES RAMIREZ,NESTOR | Address on file | | | | | |
| 2367175 | MORALES RAMOS,BETHSAIDA | Address on file | | | | | |
| 2367758 | MORALES RAMOS,NILDA L | Address on file | | | | | |
| 2360607 | MORALES RAMOS,ROSA M | Address on file | | | | | |
| 2363963 | MORALES RAMOS,SYLVIA | Address on file | | | | | |
| 2364004 | MORALES RESTO,VALENTIN | Address on file | | | | | |
| 2365367 | MORALES REYES,CARMEN N | Address on file | | | | | |
| 2365594 | MORALES REYES,IRIS D | Address on file | | | | | |
| 2360232 | MORALES REYES,LUIS M | Address on file | | | | | |
| 2360063 | MORALES REYES,NORMA I | Address on file | | | | | |
| 2360962 | MORALES RIVAS,AUDREY I | Address on file | | | | | |
| 2368628 | MORALES RIVERA,AIDA L | Address on file | | | | | |
| 2369429 | MORALES RIVERA,ANA DEL C | Address on file | | | | | |
| 2370334 | MORALES RIVERA,ANISIA | Address on file | | | | | |
| 2369056 | MORALES RIVERA,CARMEN | Address on file | | | | | |
| 2367335 | MORALES RIVERA,CARMEN I | Address on file | | | | | |
| 2349999 | MORALES RIVERA,CARMEN L | Address on file | | | | | |
| 2350424 | MORALES RIVERA,CARMEN O | Address on file | | | | | |
| 2355851 | MORALES RIVERA,EMMA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2369998 | MORALES RIVERA,GLORIA I | Address on file | | | | | |
| 2359779 | MORALES RIVERA,JEANNETTE | Address on file | | | | | |
| 2363085 | MORALES RIVERA,JOSE E | Address on file | | | | | |
| 2350949 | MORALES RIVERA,JUAN | Address on file | | | | | |
| 2359891 | MORALES RIVERA,LAURA R | Address on file | | | | | |
| 2363734 | MORALES RIVERA,LILLIAM | Address on file | | | | | |
| 2354798 | MORALES RIVERA,MANUEL | Address on file | | | | | |
| 2354498 | MORALES RIVERA,MARIA DE L | Address on file | | | | | |
| 2349378 | MORALES RIVERA,MARIA J. | Address on file | | | | | |
| 2361503 | MORALES RIVERA,MARIA L | Address on file | | | | | |
| 2370846 | MORALES RIVERA,MARIA T | Address on file | | | | | |
| 2370130 | MORALES RIVERA,MILTON | Address on file | | | | | |
| 2363464 | MORALES RIVERA,SONIA | Address on file | | | | | |
| 2354044 | MORALES RODRIGUEZ,ANA R | Address on file | | | | | |
| 2349310 | MORALES RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2359672 | MORALES RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2361841 | MORALES RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2354084 | MORALES RODRIGUEZ,CARMEN V | Address on file | | | | | |
| 2353597 | MORALES RODRIGUEZ,ELBA A | Address on file | | | | | |
| 2361046 | MORALES RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2366616 | MORALES RODRIGUEZ,GLADYS M | Address on file | | | | | |
| 2361538 | MORALES RODRIGUEZ,GUANINA | Address on file | | | | | |
| 2354152 | MORALES RODRIGUEZ,IRMA | Address on file | | | | | |
| 2353082 | MORALES RODRIGUEZ,JUAN A | Address on file | | | | | |
| 2363059 | MORALES RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2368978 | MORALES RODRIGUEZ,LEOCADIO | Address on file | | | | | |
| 2365600 | MORALES RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2369355 | MORALES RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2356648 | MORALES RODRIGUEZ,NELSON | Address on file | | | | | |
| 2365839 | MORALES RODRIGUEZ,OLGA | Address on file | | | | | |
| 2354341 | MORALES RODRIGUEZ,PEDRO | Address on file | | | | | |
| 2353421 | MORALES RODRIGUEZ,VIRGINIA | Address on file | | | | | |
| 2365621 | MORALES ROMAN,NANCY I | Address on file | | | | | |
| 2350521 | MORALES ROSADO,CARMEN M | Address on file | | | | | |
| 2357639 | MORALES ROSADO,LILLIAN | Address on file | | | | | |
| 2358093 | MORALES RUIZ,AGUSTIN | Address on file | | | | | |
| 2367358 | MORALES SANCHEZ,NILDA L | Address on file | | | | | |
| 2351360 | MORALES SANCHEZ,RAFAELA | Address on file | | | | | |
| 2359952 | MORALES SANCHEZ,WILLIAM | Address on file | | | | | |
| 2367672 | MORALES SANTIAGO,AIDA L | Address on file | | | | | |
| 2354524 | MORALES SANTIAGO,NORBERTO | Address on file | | | | | |
| 2369108 | MORALES SANTIAGO,ORLANDO | Address on file | | | | | |
| 2365019 | MORALES SEPULVEDA,CARMEN D | Address on file | | | | | |
| 2354641 | MORALES SOSTRE,ANA D | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2365097 | MORALES SOTO,IRMA J | Address on file | | | | | |
| 2364237 | MORALES SOTO,LUZ E | Address on file | | | | | |
| 2358192 | MORALES SUAREZ,VIOLETA | Address on file | | | | | |
| 2366556 | MORALES TIRADO,CARLOS E | Address on file | | | | | |
| 2353718 | MORALES TORO,ALEX | Address on file | | | | | |
| 2369348 | MORALES TORRES,CANDIDA R | Address on file | | | | | |
| 2364761 | MORALES TORRES,CARMEN D | Address on file | | | | | |
| 2351207 | MORALES TORRES,DELIA | Address on file | | | | | |
| 2370813 | MORALES TORRES,ELBA | Address on file | | | | | |
| 2358085 | MORALES TORRES,EVARISTA | Address on file | | | | | |
| 2368708 | MORALES TORRES,FRANCIS M | Address on file | | | | | |
| 2360092 | MORALES TORRES,GLADYS | Address on file | | | | | |
| 2349756 | MORALES TORRES,IRVING R | Address on file | | | | | |
| 2355853 | MORALES TORRES,MARINA | Address on file | | | | | |
| 2354369 | MORALES TORRES,MERCEDES | Address on file | | | | | |
| 2365053 | MORALES TORRES,WANDA I | Address on file | | | | | |
| 2370884 | MORALES UROZA,JORGE | Address on file | | | | | |
| 2370793 | MORALES VALENTIN,OLGA | Address on file | | | | | |
| 2359591 | MORALES VALLADARES,GRISEL | Address on file | | | | | |
| 2350640 | MORALES VAZQUEZ,ESTHER E | Address on file | | | | | |
| 2350615 | MORALES VEGA,ANGELA | Address on file | | | | | |
| 2361358 | MORALES VEGA,EMILIA | Address on file | | | | | |
| 2365294 | MORALES VEGA,IRIS S | Address on file | | | | | |
| 2368313 | MORALES VEGA,LUZ M | Address on file | | | | | |
| 2364111 | MORALES VELAZQUEZ,ALEJANDRINA | Address on file | | | | | |
| 2366469 | MORALES VELAZQUEZ,AWILDA | Address on file | | | | | |
| 2359977 | MORALES VELEZ,ALESANDRA | Address on file | | | | | |
| 2356609 | MORALES VELEZ,SYLVIA | Address on file | | | | | |
| 2370396 | MORALES VELLON,ESTHER | Address on file | | | | | |
| 2356478 | MORALES VERA,JOSEFINA | Address on file | | | | | |
| 2347852 | MORALES VIVES,LUIS A | Address on file | | | | | |
| 2353796 | MORALES,CARMEN G | Address on file | | | | | |
| 2359509 | MORALES,CONCEPCION | Address on file | | | | | |
| 2357657 | MORALES,EDILBERTO | Address on file | | | | | |
| 2356557 | MORALES,MARIA DE LA C | Address on file | | | | | |
| 2367005 | MORAN CRUZ,AWILDA | Address on file | | | | | |
| 2357400 | MORAN GARCIA,CARMEN L | Address on file | | | | | |
| 2352979 | MORAN GARCIA,JOSE A | Address on file | | | | | |
| 2367799 | MORAN NIEVES,CARMEN L | Address on file | | | | | |
| 2370879 | MORAN NIEVES,DELIA | Address on file | | | | | |
| 2353059 | MORAN SANTIAGO,ERMELINDA | Address on file | | | | | |
| 2359537 | MORAN SANTIAGO,ERMELINDA | Address on file | | | | | |
| 2362243 | MORAN SANTIAGO,JULIA | Address on file | | | | | |
| 2348372 | MORAN SANTIAGO,LUZ M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355306 | MORCIGLIO RIVERA,ANGELES M | Address on file | | | | | |
| 2362789 | MORCIGLIO RODRIGUEZ,CLARA I | Address on file | | | | | |
| 2359528 | MOREIRA MONGE,MAYRA | Address on file | | | | | |
| 2357336 | MOREIRA RIVERA,ADELAIDA | Address on file | | | | | |
| 2361643 | MOREL TORRES,MIRIAM | Address on file | | | | | |
| 2354359 | MOREL DELGADO,AWILDA R | Address on file | | | | | |
| 2364641 | MORELL GARCIA,TERESA | Address on file | | | | | |
| 2369544 | MORELL IRIZARRY,IVETTE | Address on file | | | | | |
| 2359104 | MORELL MARTELL,OLGA | Address on file | | | | | |
| 2366595 | MORELL MENDEZ,NILDA | Address on file | | | | | |
| 2355910 | MORELL RIVERA,CARMEN L | Address on file | | | | | |
| 2367245 | MORELL RODRIGUEZ,DIONISIO | Address on file | | | | | |
| 2357081 | MORELL RODRIGUEZ,MARTA M | Address on file | | | | | |
| 2366862 | MORENO DE JESUS,PEDRO J | Address on file | | | | | |
| 2348862 | MORENO GIL,ENRIQUE | Address on file | | | | | |
| 2363695 | MORENO GONZALEZ,GLORIA E | Address on file | | | | | |
| 2358824 | MORENO GONZALEZ,ROGELIO | Address on file | | | | | |
| 2362269 | MORENO GUTIERREZ,DORIS E | Address on file | | | | | |
| 2370086 | MORENO IRIZARRY,MIGUEL | Address on file | | | | | |
| 2361102 | MORENO LORENZO,GERMAN | Address on file | | | | | |
| 2369396 | MORENO LUNA,LUISA DE LAS | Address on file | | | | | |
| 2353757 | MORENO MARTINEZ,CARMEN S | Address on file | | | | | |
| 2353708 | MORENO MARTINEZ,NEFTALI | Address on file | | | | | |
| 2359588 | MORENO NAVARRO,DAVID | Address on file | | | | | |
| 2359950 | MORENO REYES,BETTY | Address on file | | | | | |
| 2364687 | MORENO RIOS,ARNALDO W | Address on file | | | | | |
| 2353042 | MORENO RIVERA,NYDIA M | Address on file | | | | | |
| 2369082 | MORENO RIVERA,SONIA M | Address on file | | | | | |
| 2366378 | MORENO ROSA,SONIA | Address on file | | | | | |
| 2358448 | MORENO RUIZ,ALMA T | Address on file | | | | | |
| 2363723 | MORENO SANCHEZ,ROSA | Address on file | | | | | |
| 2360977 | MORENO TORRES,GERARDO | Address on file | | | | | |
| 2349637 | MORENO VALENTIN,JULIO C | Address on file | | | | | |
| 2351065 | MORENO VALENTIN,LUIS A | Address on file | | | | | |
| 2353405 | MORENO,GLORIA N | Address on file | | | | | |
| 2364961 | MORERA PARRILLA,VIVIAN | Address on file | | | | | |
| 2363706 | MORET CALIXTO,VIRGEN | Address on file | | | | | |
| 2359525 | MORET JAVIER,NEREIDA | Address on file | | | | | |
| 2357454 | MORET MENDOZA,MYRNA M | Address on file | | | | | |
| 2357319 | MORET SANTIAGO,WILDA | Address on file | | | | | |
| 2355486 | MOREU VAZQUEZ,ELSIE | Address on file | | | | | |
| 2363269 | MOREY HEREDIA,ANDRES | Address on file | | | | | |
| 2351731 | MORGADO ORTIZ,CARMEN M | Address on file | | | | | |
| 2355814 | MOTTA GARCES,ANA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364497 | MOTTA SANTIAGO,ANGELICA | Address on file | | | | | |
| 2365986 | MOTTA SANTIAGO,JOSE R | Address on file | | | | | |
| 2362729 | MOULIER REYES,WANDA I | Address on file | | | | | |
| 2356054 | MOUNTBOLTH VELEZ,GENOVEVA | Address on file | | | | | |
| 2360037 | MOURA GRACIA,LILLIAN | Address on file | | | | | |
| 2365659 | MOURA RODRIGUEZ,JOSE L | Address on file | | | | | |
| 2367382 | MOURE RIVERA,MARISOL | Address on file | | | | | |
| 2356765 | MOUX APONTE,CARMEN G | Address on file | | | | | |
| 2366506 | MOYA ACEVEDO,MARIA | Address on file | | | | | |
| 2361233 | MOYA ROSADO,ANTONIA | Address on file | | | | | |
| 2366902 | MOYA ROSADO,EVA E | Address on file | | | | | |
| 2360533 | MOYA ROSADO,NEREIDA | Address on file | | | | | |
| 2364916 | MOYENO GONZALEZ,IVIS M | Address on file | | | | | |
| 2370714 | MOYENO MIRANDA,MITZY | Address on file | | | | | |
| 2352474 | MOYENO MOLINA,DOMINGO | Address on file | | | | | |
| 2348407 | MOYETT MARTINEZ,GLADYS | Address on file | | | | | |
| 2360198 | MUJICA BETANCOURT,ANGELES A | Address on file | | | | | |
| 2353396 | MUJICA BETANCOURT,SONIA | Address on file | | | | | |
| 2362945 | MULER RIVERA,ROBERTO L | Address on file | | | | | |
| 2369105 | MULER RODRIGUEZ,JESUS A | Address on file | | | | | |
| 2367160 | MULER RODRIGUEZ,RAFAEL A | Address on file | | | | | |
| 2351992 | MULERO MULERO,JUAN R | Address on file | | | | | |
| 2361201 | MULERO PAGAN,EDWIN A | Address on file | | | | | |
| 2369077 | MULERO PENA,LUZ E | Address on file | | | | | |
| 2367963 | MULERO SALGADO,RAFAEL | Address on file | | | | | |
| 2360241 | MULERO TIRADO,GLORIA I | Address on file | | | | | |
| 2355346 | MUNDO BURGOS,MANUEL | Address on file | | | | | |
| 2366435 | MUNDO MORALES,NORMA I | Address on file | | | | | |
| 2360941 | MUNDO MUNDO,NANCY | Address on file | | | | | |
| 2360435 | MUNERA TORRES,JOSE | Address on file | | | | | |
| 2358649 | MUNIZ ACEVEDO,JOSE R | Address on file | | | | | |
| 2366208 | MUNIZ ACEVEDO,JUSTINA | Address on file | | | | | |
| 2360717 | MUNIZ ACEVEDO,SIXTA | Address on file | | | | | |
| 2365446 | MUNIZ AGRON,CARMEN L | Address on file | | | | | |
| 2370157 | MUNIZ CABAN,MYRTA E | Address on file | | | | | |
| 2364949 | MUNIZ CARRERO,ENEIDA | Address on file | | | | | |
| 2354911 | MUNIZ COLLAZO,WILLIAM J | Address on file | | | | | |
| 2369679 | MUNIZ CRUZ,ELBA I | Address on file | | | | | |
| 2353687 | MUNIZ CRUZ,EMMA | Address on file | | | | | |
| 2348614 | MUNIZ CRUZ,FRANCISCA | Address on file | | | | | |
| 2359858 | MUNIZ CRUZ,MYRNA I | Address on file | | | | | |
| 2361072 | MUNIZ DE LEON,IRMA | Address on file | | | | | |
| 2366095 | MUNIZ DELGADO,CARMEN J | Address on file | | | | | |
| 2371135 | MUNIZ DIAZ,MARIA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352271 | MUNIZ FALCON,ROBERTO | Address on file | | | | | |
| 2360321 | MUNIZ FERRER,ELENA | Address on file | | | | | |
| 2358524 | MUNIZ FLORES,MARINA | Address on file | | | | | |
| 2361754 | MUNIZ GONZALEZ,EMMA | Address on file | | | | | |
| 2366857 | MUNIZ GONZALEZ,JUANA A | Address on file | | | | | |
| 2349890 | MUNIZ HERNANDEZ,GLADYS | Address on file | | | | | |
| 2370237 | MUNIZ HERNANDEZ,HECTOR | Address on file | | | | | |
| 2366693 | MUNIZ HERNANDEZ,LUZ M | Address on file | | | | | |
| 2362189 | MUNIZ LOPEZ,AWILDA | Address on file | | | | | |
| 2370559 | MUNIZ LUGO,ELIA E | Address on file | | | | | |
| 2348659 | MUNIZ MARTINEZ,CRUZ | Address on file | | | | | |
| 2370932 | MUNIZ MENDEZ,ZENAIDA | Address on file | | | | | |
| 2360931 | MUNIZ MIRANDA,ANTONIA | Address on file | | | | | |
| 2348726 | MUNIZ MIRANDA,PEDRO A | Address on file | | | | | |
| 2366020 | MUNIZ MORALES,VIOLETA | Address on file | | | | | |
| 2371178 | MUNIZ NUNEZ,ADA A | Address on file | | | | | |
| 2360891 | MUNIZ NUNEZ,ELBA I | Address on file | | | | | |
| 2359776 | MUNIZ ORTIZ,VILMA I | Address on file | | | | | |
| 2355335 | MUNIZ PEREZ,BENJAMIN | Address on file | | | | | |
| 2363635 | MUNIZ PEREZ,BENJAMIN | Address on file | | | | | |
| 2365864 | MUNIZ PEREZ,DORIS | Address on file | | | | | |
| 2369671 | MUNIZ PEREZ,EDILTRUDIS | Address on file | | | | | |
| 2366311 | MUNIZ PEREZ,ONOFRE | Address on file | | | | | |
| 2359099 | MUNIZ PIZARRO,CLEOFINA | Address on file | | | | | |
| 2350410 | MUNIZ RAMOS,CARMEN A | Address on file | | | | | |
| 2356275 | MUNIZ RAMOS,ELBA E | Address on file | | | | | |
| 2359103 | MUNIZ RIOS,ANDREA | Address on file | | | | | |
| 2364280 | MUNIZ RIVERA,CARMEN | Address on file | | | | | |
| 2351422 | MUNIZ RIVERA,FRANCISCA | Address on file | | | | | |
| 2362814 | MUNIZ RIVERA,IRMA I | Address on file | | | | | |
| 2370573 | MUNIZ RIVERA,RENE | Address on file | | | | | |
| 2356214 | MUNIZ RIVERA,ROSAURA | Address on file | | | | | |
| 2370323 | MUNIZ RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2361977 | MUNIZ ROSA,JEANNETTE E | Address on file | | | | | |
| 2356899 | MUNIZ ROSADO,AIDA L | Address on file | | | | | |
| 2354712 | MUNIZ SANTI,NILDA | Address on file | | | | | |
| 2350995 | MUNIZ SANTI,RAQUEL | Address on file | | | | | |
| 2349963 | MUNIZ SANTI,YOLANDA | Address on file | | | | | |
| 2367575 | MUNIZ TORRES,AMPARO | Address on file | | | | | |
| 2368195 | MUNIZ TORRES,ANIBAL | Address on file | | | | | |
| 2367961 | MUNIZ TORRES,RENE | Address on file | | | | | |
| 2361007 | MUNOZ ACOSTA,ELISA N | Address on file | | | | | |
| 2360058 | MUNOZ ALVARADO,JOAN C | Address on file | | | | | |
| 2363900 | MUNOZ APONTE,CARMEN J | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356419 | MUNOZ BLANCO,JUSTO | Address on file | | | | | |
| 2365533 | MUNOZ BONET,ROSA M | Address on file | | | | | |
| 2353639 | MUNOZ CANDELARIA,STEVEN | Address on file | | | | | |
| 2354949 | MUNOZ CINTRON,NATIVIDAD | Address on file | | | | | |
| 2360219 | MUNOZ COLON,ALMA N | Address on file | | | | | |
| 2370896 | MUNOZ CORDOVA,CARMEN | Address on file | | | | | |
| 2367932 | MUNOZ DAVILA,VANESSA | Address on file | | | | | |
| 2365804 | MUNOZ DE SANCHEZ,ASUNCION | Address on file | | | | | |
| 2364417 | MUNOZ DIAZ,MARIA E | Address on file | | | | | |
| 2354670 | MUNOZ DURAN,DELIA  E | Address on file | | | | | |
| 2349833 | MUNOZ ESPINOSA,HECTOR R | Address on file | | | | | |
| 2364576 | MUNOZ FERNANDEZ,JUAN M | Address on file | | | | | |
| 2360040 | MUNOZ FLORES,CATALINO | Address on file | | | | | |
| 2370581 | MUNOZ FRANCESCHI,HORTENCIA | Address on file | | | | | |
| 2356744 | MUNOZ GARCIA,CARMEN L | Address on file | | | | | |
| 2365365 | MUNOZ GONZALEZ,MARITZA | Address on file | | | | | |
| 2360167 | MUNOZ HERNANDEZ,LUCIA | Address on file | | | | | |
| 2354433 | MUNOZ LEON,JUANITA | Address on file | | | | | |
| 2361648 | MUNOZ LOPEZ,ESPERANZA | Address on file | | | | | |
| 2360870 | MUNOZ LOPEZ,MARIA E | Address on file | | | | | |
| 2359739 | MUNOZ LORENZO,EVA N | Address on file | | | | | |
| 2356976 | MUNOZ LUGO,EDNA M | Address on file | | | | | |
| 2351694 | MUNOZ MARTINEZ,CARMEN G | Address on file | | | | | |
| 2354411 | MUNOZ MORALES,LOURDES M | Address on file | | | | | |
| 2354171 | MUNOZ MORALES,LUISA DEL C | Address on file | | | | | |
| 2366437 | MUNOZ MORALES,VILMA | Address on file | | | | | |
| 2355586 | MUNOZ MUNIZ,ISABELITA | Address on file | | | | | |
| 2364760 | MUNOZ MUNOZ,YOLANDA | Address on file | | | | | |
| 2366130 | MUNOZ OQUENDO,MARIA DEL C | Address on file | | | | | |
| 2367373 | MUNOZ OSORIO,JOSE | Address on file | | | | | |
| 2353853 | MUNOZ OSORIO,MARCELINO | Address on file | | | | | |
| 2361225 | MUNOZ OSORIO,MARIA M | Address on file | | | | | |
| 2371046 | MUNOZ PAGAN,RENE | Address on file | | | | | |
| 2354052 | MUNOZ PIETRI,MONICA H | Address on file | | | | | |
| 2355456 | MUNOZ PONCE,LAURA E | Address on file | | | | | |
| 2354424 | MUNOZ PONCE,LYDIA | Address on file | | | | | |
| 2366254 | MUNOZ RAMOS,LUZ S | Address on file | | | | | |
| 2352903 | MUNOZ RIOS,LUZ M | Address on file | | | | | |
| 2348668 | MUNOZ ROCHE,LOURDES | Address on file | | | | | |
| 2367689 | MUNOZ ROCHE,LOURDES | Address on file | | | | | |
| 2366228 | MUNOZ RODRIGUEZ,IRIS Z | Address on file | | | | | |
| 2362954 | MUNOZ RODRIGUEZ,MARIA C | Address on file | | | | | |
| 2368289 | MUNOZ ROLON,LILLIAM M | Address on file | | | | | |
| 2354178 | MUNOZ ROMAN,ALICIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348158 | MUNOZ ROQUE,JOSE | Address on file | | | | | |
| 2366035 | MUNOZ ROSADO,FRANCISCO | Address on file | | | | | |
| 2370945 | MUNOZ RUIZ,EVELYN | Address on file | | | | | |
| 2371162 | MUNOZ SANTIAGO,RAQUEL | Address on file | | | | | |
| 2354532 | MUNOZ SOSA,CARMEN M | Address on file | | | | | |
| 2349824 | MUNOZ TERREFORTE,HILDA Y | Address on file | | | | | |
| 2366713 | MUNOZ TORO,ROSA A | Address on file | | | | | |
| 2366152 | MUNOZ VALENTIN,LUZ S | Address on file | | | | | |
| 2366003 | MUNOZ VELAZQUEZ,EURY R | Address on file | | | | | |
| 2351038 | MUNOZ VICENS,ROSA | Address on file | | | | | |
| 2566724 | MUNOZ VICENS,ROSA | Address on file | | | | | |
| 2354108 | MUNOZ ZAYAS,ANA T | Address on file | | | | | |
| 2349268 | MUNTANER CINTRON,IRIS | Address on file | | | | | |
| 2349002 | MUNTANER VILLAMIL,MARYVETTE | Address on file | | | | | |
| 2359987 | MURIEL GONZALEZ,DINELIA | Address on file | | | | | |
| 2347802 | MURIEL HERNANDEZ,TOMAS | Address on file | | | | | |
| 2348373 | MURIEL SANTOS,CARMEN L | Address on file | | | | | |
| 2369188 | MURPHY PEREZ,LEYDA E | Address on file | | | | | |
| 2371059 | MURRIA FIGUEROA,CANDIDA | Address on file | | | | | |
| 2353855 | NADAL RIVERA,ANA | Address on file | | | | | |
| 2356544 | NAGOVITCH NAZARIO,CARLOS A | Address on file | | | | | |
| 2354996 | NAPOLEONI,CARMEN N | Address on file | | | | | |
| 2370037 | NARARIO FLORES,ELIA | Address on file | | | | | |
| 2352774 | NARVAEZ BEAUCHAMP,DEBORAH S | Address on file | | | | | |
| 2366190 | NARVAEZ LOPEZ,IRMA | Address on file | | | | | |
| 2355368 | NARVAEZ LOZADA,RAFAEL | Address on file | | | | | |
| 2369178 | NARVAEZ MARTINEZ,IRMA | Address on file | | | | | |
| 2355313 | NARVAEZ NARVAEZ,INES | Address on file | | | | | |
| 2356945 | NARVAEZ PADILLA,MIGUEL A | Address on file | | | | | |
| 2357923 | NARVAEZ RIVERA,CARMEN D | Address on file | | | | | |
| 2355397 | NARVAEZ ROSARIO,JOSEFA | Address on file | | | | | |
| 2363613 | NARVAEZ SANTANA,JUANA | Address on file | | | | | |
| 2354145 | NARVAEZ SANTIAGO,JUSTINO | Address on file | | | | | |
| 2354029 | NARVAEZ SANTIAGO,LUIS E | Address on file | | | | | |
| 2357983 | NATAL ADORNO,JUANA | Address on file | | | | | |
| 2370986 | NATAL ADORNO,SUSANA | Address on file | | | | | |
| 2366068 | NATAL LAUREANO,CANDIDA | Address on file | | | | | |
| 2369800 | NATAL MARTINEZ,EDWIN | Address on file | | | | | |
| 2351148 | NATAL ORTIZ,BLANCA E | Address on file | | | | | |
| 2363536 | NATAL PEREZ,JOSE A | Address on file | | | | | |
| 2369817 | NATAL SANTIAGO,CARMEN L | Address on file | | | | | |
| 2366694 | NATAL SOLA,EDDA N | Address on file | | | | | |
| 2348342 | NATER GONZALEZ,JAIME | Address on file | | | | | |
| 2368619 | NATER LOPEZ,NORA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349093 | NATER ORAMA,EMILIO | Address on file | | | | | |
| 2359813 | NAVARRO ADORNO,ANA C | Address on file | | | | | |
| 2358768 | NAVARRO ADORNO,ANA H | Address on file | | | | | |
| 2355756 | NAVARRO BRENES,SILVIA M | Address on file | | | | | |
| 2357305 | NAVARRO CASTRO,MAGDA L | Address on file | | | | | |
| 2360514 | NAVARRO COLON,EMMA M | Address on file | | | | | |
| 2357427 | NAVARRO FERNANDEZ,ILIA | Address on file | | | | | |
| 2356660 | NAVARRO FIGUEROA,JUAN B | Address on file | | | | | |
| 2366696 | NAVARRO FLORES,JUANITA | Address on file | | | | | |
| 2349575 | NAVARRO GARCIA,AWILDA | Address on file | | | | | |
| 2350752 | NAVARRO LOPEZ,NILDA R | Address on file | | | | | |
| 2360759 | NAVARRO MARTINEZ,ELBA | Address on file | | | | | |
| 2368027 | NAVARRO MARTINEZ,ROSARIO | Address on file | | | | | |
| 2351837 | NAVARRO MOLINA,LOYDA | Address on file | | | | | |
| 2354946 | NAVARRO MORENO,DORIS W. | Address on file | | | | | |
| 2370448 | NAVARRO RAMOS,IRMA | Address on file | | | | | |
| 2365511 | NAVARRO RIVERA,MARIANA | Address on file | | | | | |
| 2359589 | NAVARRO RODRIGUEZ,JOSEFINA | Address on file | | | | | |
| 2358002 | NAVARRO ROSARIO,CARMEN | Address on file | | | | | |
| 2369907 | NAVARRO SANCHEZ,ANGELICA | Address on file | | | | | |
| 2368189 | NAVARRO SANDOVAL,MILAGROS | Address on file | | | | | |
| 2350014 | NAVARRO SANTANA,MARIA V | Address on file | | | | | |
| 2369942 | NAVARRO SANTIAGO,MONSERRATE | Address on file | | | | | |
| 2362956 | NAVARRO SOLER,YOLANDA | Address on file | | | | | |
| 2368096 | NAVARRO TORRES,EMILIO | Address on file | | | | | |
| 2352023 | NAVAS GONZALEZ,GLADYS | Address on file | | | | | |
| 2348094 | NAVEDO MONTES,VICTOR J | Address on file | | | | | |
| 2370058 | NAVEDO OQUENDO,MILAGROS | Address on file | | | | | |
| 2359043 | NAVEDO ROMAN,RAMON | Address on file | | | | | |
| 2355533 | NAVEDO TORRES,NILDA M | Address on file | | | | | |
| 2353001 | NAVEDO VELAZQUEZ,CARMEN L | Address on file | | | | | |
| 2367966 | NAVEDO YEYE,LYDIA E | Address on file | | | | | |
| 2364605 | NAVEIRA GONZALEZ,ENID | Address on file | | | | | |
| 2354657 | NAZARIO ALMODOVAR,ANA N | Address on file | | | | | |
| 2351512 | NAZARIO ALMODOVAR,CARMEN | Address on file | | | | | |
| 2359778 | NAZARIO ALMODOVAR,HILDA E | Address on file | | | | | |
| 2358461 | NAZARIO BARRERAS,ANA L | Address on file | | | | | |
| 2357194 | NAZARIO BORRELI,GLORIA | Address on file | | | | | |
| 2370287 | NAZARIO CORDERO,MIGDALIA | Address on file | | | | | |
| 2350338 | NAZARIO COURET,MILDRED | Address on file | | | | | |
| 2361997 | NAZARIO CRUZ,MARIA M | Address on file | | | | | |
| 2367225 | NAZARIO DE CRUZ,RUTH C | Address on file | | | | | |
| 2359565 | NAZARIO DE RAMIREZ,MYRNA | Address on file | | | | | |
| 2360652 | NAZARIO FERRER,HILDA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364880 | NAZARIO FIGUEROA,ARIEL | Address on file | | | | | |
| 2364452 | NAZARIO FIGUEROA,GENOVEVA | Address on file | | | | | |
| 2353975 | NAZARIO FLORES,ELIA | Address on file | | | | | |
| 2353882 | NAZARIO FLORES,LUCILA | Address on file | | | | | |
| 2355608 | NAZARIO GOMEZ,SALVADOR | Address on file | | | | | |
| 2370541 | NAZARIO GONZALEZ,HILDA | Address on file | | | | | |
| 2369761 | NAZARIO LOPEZ,JENNY | Address on file | | | | | |
| 2362940 | NAZARIO MARTINEZ,CARMEN J | Address on file | | | | | |
| 2362326 | NAZARIO MARTINEZ,GUARIONEX | Address on file | | | | | |
| 2357108 | NAZARIO MARTINEZ,LUISA D | Address on file | | | | | |
| 2357463 | NAZARIO MARTINEZ,SANTOS | Address on file | | | | | |
| 2352618 | NAZARIO MIRANDA,ADELA | Address on file | | | | | |
| 2360418 | NAZARIO MONTALVO,ROSA J | Address on file | | | | | |
| 2366479 | NAZARIO MONTALVO,ROSA J | Address on file | | | | | |
| 2368541 | NAZARIO MUNIZ,NYDIA E | Address on file | | | | | |
| 2352455 | NAZARIO NAVEIRA,OLGA M | Address on file | | | | | |
| 2348295 | NAZARIO NEGRON,JOSE A | Address on file | | | | | |
| 2351578 | NAZARIO NORIEGA,CARMELO | Address on file | | | | | |
| 2351579 | NAZARIO OTERO,CARMELO | Address on file | | | | | |
| 2368519 | NAZARIO PASCUAL,RAMON E | Address on file | | | | | |
| 2357346 | NAZARIO PEREZ,MADELINE | Address on file | | | | | |
| 2353356 | NAZARIO PEREZ,MARIANO | Address on file | | | | | |
| 2358314 | NAZARIO PEREZ,MARIANO A | Address on file | | | | | |
| 2369746 | NAZARIO RAMIREZ,CARMEN M | Address on file | | | | | |
| 2359783 | NAZARIO RAMIREZ,JULIO C | Address on file | | | | | |
| 2358306 | NAZARIO RAMOS,NORA A | Address on file | | | | | |
| 2348869 | NAZARIO RIOS,JORGE M | Address on file | | | | | |
| 2360520 | NAZARIO RIVERA,IRIS D | Address on file | | | | | |
| 2361794 | NAZARIO RODRIGUEZ,MAGDA I | Address on file | | | | | |
| 2352269 | NAZARIO SANTIAGO,DORIS | Address on file | | | | | |
| 2359850 | NAZARIO SANTIAGO,ROSA N | Address on file | | | | | |
| 2359725 | NAZARIO SEDA,CALIXTO A | Address on file | | | | | |
| 2350021 | NAZARIO TIRADO,ANA C | Address on file | | | | | |
| 2351674 | NAZARIO TORRES,BEATRIZ | Address on file | | | | | |
| 2354056 | NAZARIO VEGA,MARIA DEL R | Address on file | | | | | |
| 2370421 | NAZARIO VELEZ,ELBA | Address on file | | | | | |
| 2365555 | NAZARIO VELEZ,JESUS | Address on file | | | | | |
| 2367218 | NAZARIO VELEZ,ROSA I | Address on file | | | | | |
| 2348154 | NAZARIO,MORAIMA | Address on file | | | | | |
| 2350625 | NAZARIO,MURIEL A | Address on file | | | | | |
| 2367818 | NEGRON ACEVEDO,OLGA I | Address on file | | | | | |
| 2368384 | NEGRON ARCE,NESTOR | Address on file | | | | | |
| 2356647 | NEGRON ARCE,SONIA E | Address on file | | | | | |
| 2353510 | NEGRON ARCE,VICTOR R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359742 | NEGRON ARCHEVAL,MARGARITA | Address on file | | | | | |
| 2357532 | NEGRON ASTACIO,ANGEL L | Address on file | | | | | |
| 2363308 | NEGRON BELTRAN,SONIA | Address on file | | | | | |
| 2369694 | NEGRON BERRIOS,BLANCA | Address on file | | | | | |
| 2369251 | NEGRON BERRIOS,JUAN A | Address on file | | | | | |
| 2353874 | NEGRON BERRIOS,RUBEN | Address on file | | | | | |
| 2566846 | NEGRON BERRIOS,RUBEN | Address on file | | | | | |
| 2354348 | NEGRON BURGOS,MARGARITA | Address on file | | | | | |
| 2363467 | NEGRON CALAF,MARIA | Address on file | | | | | |
| 2358885 | NEGRON CAMACHO,LYDIA M | Address on file | | | | | |
| 2352464 | NEGRON CAMACHO,LYDIA M. | Address on file | | | | | |
| 2370213 | NEGRON CAPELLA,URSULA | Address on file | | | | | |
| 2347967 | NEGRON CARABALLO,CARMEN A | Address on file | | | | | |
| 2354476 | NEGRON CARDONA,MARINILSA | Address on file | | | | | |
| 2369697 | NEGRON COLON,ANGEL | Address on file | | | | | |
| 2363607 | NEGRON COLON,MIGUEL A | Address on file | | | | | |
| 2353954 | NEGRON COLON,WILLIAM | Address on file | | | | | |
| 2356353 | NEGRON CRESPO,CARMEN L | Address on file | | | | | |
| 2365350 | NEGRON CRESPO,EMMA J | Address on file | | | | | |
| 2365109 | NEGRON CRESPO,MILDRED | Address on file | | | | | |
| 2360748 | NEGRON CRESPO,ROSA I | Address on file | | | | | |
| 2357080 | NEGRON CRUZ,ANA D | Address on file | | | | | |
| 2359967 | NEGRON CRUZ,EVELYN | Address on file | | | | | |
| 2364065 | NEGRON CRUZ,EVELYN | Address on file | | | | | |
| 2367303 | NEGRON CRUZ,FREDESWINDA | Address on file | | | | | |
| 2364762 | NEGRON CRUZ,INES M | Address on file | | | | | |
| 2368897 | NEGRON CRUZ,NATIVIDAD | Address on file | | | | | |
| 2366620 | NEGRON CRUZ,SIRMA | Address on file | | | | | |
| 2358645 | NEGRON CUEVAS,ENI Z | Address on file | | | | | |
| 2351606 | NEGRON DE JESUS,ESTHER | Address on file | | | | | |
| 2354398 | NEGRON DE JESUS,ESTHER | Address on file | | | | | |
| 2355752 | NEGRON DE JESUS,ESTHER | Address on file | | | | | |
| 2357205 | NEGRON DE JESUS,IRMA | Address on file | | | | | |
| 2360318 | NEGRON DEL ROSARIO,ANGEL L | Address on file | | | | | |
| 2348721 | NEGRON DROZ,LESTER | Address on file | | | | | |
| 2351726 | NEGRON FIGUEROA,CLARA | Address on file | | | | | |
| 2366267 | NEGRON FONTAN,NORMA I | Address on file | | | | | |
| 2367376 | NEGRON FUENTES,EDITH M | Address on file | | | | | |
| 2370208 | NEGRON FUENTES,NILDA F | Address on file | | | | | |
| 2366648 | NEGRON GARCIA,DOMITILO | Address on file | | | | | |
| 2368149 | NEGRON GARCIA,IRAIDA | Address on file | | | | | |
| 2353470 | NEGRON GONZALEZ,ELISA | Address on file | | | | | |
| 2356986 | NEGRON GONZALEZ,IVY M | Address on file | | | | | |
| 2359117 | NEGRON GONZALEZ,MARIA E. | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2351449 | NEGRON GUZMAN,EDUARDO | Address on file | | | | | |
| 2361041 | NEGRON HEREDIA,NILSA | Address on file | | | | | |
| 2352083 | NEGRON HERNANDEZ,ELSIE M | Address on file | | | | | |
| 2364618 | NEGRON HERNANDEZ,ERNESTO | Address on file | | | | | |
| 2355428 | NEGRON HUERTAS,HERIBERTO | Address on file | | | | | |
| 2350546 | NEGRON IRIZARRY,LIDIA E | Address on file | | | | | |
| 2362751 | NEGRON IRIZARRY,MIRIAM | Address on file | | | | | |
| 2363035 | NEGRON LASANTA,NEREIDA | Address on file | | | | | |
| 2359319 | NEGRON LAUCIL,DORA I | Address on file | | | | | |
| 2356780 | NEGRON LAUCIL,IRMINA | Address on file | | | | | |
| 2358568 | NEGRON LONGORIA,LUIS B | Address on file | | | | | |
| 2369638 | NEGRON LOPEZ,GLORIA E | Address on file | | | | | |
| 2360034 | NEGRON LOPEZ,MIGDALIA | Address on file | | | | | |
| 2354481 | NEGRON LOPEZ,RUTH N | Address on file | | | | | |
| 2354756 | NEGRON MALDONADO,CARMEN A | Address on file | | | | | |
| 2357996 | NEGRON MARIN,JOSE A | Address on file | | | | | |
| 2353858 | NEGRON MARIN,SONIA L | Address on file | | | | | |
| 2352637 | NEGRON MARTINEZ,MONSERRATE | Address on file | | | | | |
| 2365875 | NEGRON MARTINEZ,VICTOR M | Address on file | | | | | |
| 2359595 | NEGRON MEDINA,SONIA E | Address on file | | | | | |
| 2354463 | NEGRON MERCED,CARMEN G | Address on file | | | | | |
| 2350142 | NEGRON MERCED,MARGARITA | Address on file | | | | | |
| 2370532 | NEGRON MIRANDA,MERCEDES | Address on file | | | | | |
| 2369874 | NEGRON MOLINA,GLADYS | Address on file | | | | | |
| 2370163 | NEGRON MOLINA,NILSA T | Address on file | | | | | |
| 2357030 | NEGRON MORALES,ADELAIDA | Address on file | | | | | |
| 2363036 | NEGRON MORALES,GILDA E | Address on file | | | | | |
| 2347928 | NEGRON MUNOZ,IRMA | Address on file | | | | | |
| 2360528 | NEGRON NEGRON,ANA L | Address on file | | | | | |
| 2358431 | NEGRON NEGRON,CARMEN A | Address on file | | | | | |
| 2350399 | NEGRON NEGRON,EDUVINA | Address on file | | | | | |
| 2366979 | NEGRON NEGRON,MARTA M | Address on file | | | | | |
| 2360781 | NEGRON NEGRON,MORAIMA | Address on file | | | | | |
| 2349426 | NEGRON NEGRON,ROSALINA | Address on file | | | | | |
| 2368536 | NEGRON NEGRON,VIRGINIA | Address on file | | | | | |
| 2368134 | NEGRON OLIVO,MARIA C | Address on file | | | | | |
| 2349736 | NEGRON OQUENDO,MARIA L | Address on file | | | | | |
| 2366525 | NEGRON ORTIZ,ANGEL | Address on file | | | | | |
| 2355663 | NEGRON ORTIZ,BLANCA N | Address on file | | | | | |
| 2356724 | NEGRON ORTIZ,CARMEN L | Address on file | | | | | |
| 2368658 | NEGRON ORTIZ,ELSIE M | Address on file | | | | | |
| 2348997 | NEGRON ORTIZ,JOSE D | Address on file | | | | | |
| 2361347 | NEGRON ORTIZ,LUZ E | Address on file | | | | | |
| 2366927 | NEGRON ORTIZ,RAFAEL L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355536 | NEGRON OTERO,CARMEN A | Address on file | | | | | |
| 2358847 | NEGRON OTERO,JOSEFINA | Address on file | | | | | |
| 2357196 | NEGRON OTERO,SERAFIN | Address on file | | | | | |
| 2350665 | NEGRON PADILLA,IRMA N | Address on file | | | | | |
| 2369682 | NEGRON PADIN,AWILDA | Address on file | | | | | |
| 2359556 | NEGRON PAGAN,ROSA | Address on file | | | | | |
| 2365722 | NEGRON RAMIREZ,LAURA V | Address on file | | | | | |
| 2362402 | NEGRON REYES,JUAN O | Address on file | | | | | |
| 2367454 | NEGRON RIVERA,ANGEL L | Address on file | | | | | |
| 2366438 | NEGRON RIVERA,CARMEN L | Address on file | | | | | |
| 2357766 | NEGRON RIVERA,DAVID | Address on file | | | | | |
| 2360939 | NEGRON RIVERA,DELIA E | Address on file | | | | | |
| 2370745 | NEGRON RIVERA,ELSA V | Address on file | | | | | |
| 2349688 | NEGRON RIVERA,GLORIA | Address on file | | | | | |
| 2364251 | NEGRON RIVERA,MIGDALIA | Address on file | | | | | |
| 2357168 | NEGRON RIVERA,MOISES | Address on file | | | | | |
| 2361316 | NEGRON RIVERA,NORAIDA | Address on file | | | | | |
| 2357904 | NEGRON RODRIGUEZ,BENJAMIN | Address on file | | | | | |
| 2367091 | NEGRON RODRIGUEZ,JAIME | Address on file | | | | | |
| 2355175 | NEGRON RODRIGUEZ,MARTA | Address on file | | | | | |
| 2367577 | NEGRON RODRIGUEZ,MARTIN | Address on file | | | | | |
| 2349410 | NEGRON RODRIGUEZ,SONIA I | Address on file | | | | | |
| 2363360 | NEGRON ROSADO,ANGEL R | Address on file | | | | | |
| 2349230 | NEGRON ROSADO,EDNA M | Address on file | | | | | |
| 2348225 | NEGRON ROSADO,RAFAEL | Address on file | | | | | |
| 2366416 | NEGRON ROSADO,RAFAEL | Address on file | | | | | |
| 2367887 | NEGRON ROSADO,WILFREDO | Address on file | | | | | |
| 2363998 | NEGRON ROSARIO,ANDRES | Address on file | | | | | |
| 2357775 | NEGRON RUIZ,ENEDINA | Address on file | | | | | |
| 2349676 | NEGRON RUIZ,ZORAIDA | Address on file | | | | | |
| 2368039 | NEGRON SANTIAGO,CARMEN M | Address on file | | | | | |
| 2370293 | NEGRON SANTIAGO,MARIA E | Address on file | | | | | |
| 2349109 | NEGRON SANTIAGO,VIDAL | Address on file | | | | | |
| 2352790 | NEGRON SANTOS,JOSEFA | Address on file | | | | | |
| 2357671 | NEGRON SANTOS,ZENONA | Address on file | | | | | |
| 2370420 | NEGRON SERRANO,RICARDO | Address on file | | | | | |
| 2368276 | NEGRON SOTO,ALLYS L | Address on file | | | | | |
| 2357453 | NEGRON SOTO,MYRNA R | Address on file | | | | | |
| 2363672 | NEGRON TAPIA,SONIA N | Address on file | | | | | |
| 2361520 | NEGRON TORRES,KATHERINE | Address on file | | | | | |
| 2355324 | NEGRON TORRES,MARIA T | Address on file | | | | | |
| 2365086 | NEGRON TORRES,ROSA M | Address on file | | | | | |
| 2361269 | NEGRON TORRES,ROSEMARY | Address on file | | | | | |
| 2360599 | NEGRON VAZQUEZ,ELIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356671 | NEGRON VAZQUEZ,RAFAEL | Address on file | | | | | |
| 2357754 | NEGRON VEGA,NELLY | Address on file | | | | | |
| 2370514 | NEGRON VELEZ,ADAMINA | Address on file | | | | | |
| 2350207 | NEGRON VILLAVICENCIO,BERNARDINO | Address on file | | | | | |
| 2362482 | NEGRON ZAYAS,REGINA | Address on file | | | | | |
| 2359101 | NEGRONI BARTOLOMEI,ANA L | Address on file | | | | | |
| 2353164 | NEGRONI BARTOLOMEI,EDITH | Address on file | | | | | |
| 2362933 | NEGRONI DI TRANI,ELAINE P | Address on file | | | | | |
| 2369760 | NEGRONI RIVERA,MARGARITA | Address on file | | | | | |
| 2348531 | NENDEZ PEREZ,AMADEO | Address on file | | | | | |
| 2351394 | NERIO DE LEON,ROSA | Address on file | | | | | |
| 2348118 | NERIS FLORES,CARMEN | Address on file | | | | | |
| 2359450 | NERIS NERIS,CARMEN | Address on file | | | | | |
| 2359699 | NERIS NERIS,CARMEN L | Address on file | | | | | |
| 2370124 | NERIS SANTIAGO,MIRSA L | Address on file | | | | | |
| 2358827 | NEVAREZ BAEZ,MARGARITA | Address on file | | | | | |
| 2357598 | NEVAREZ CANALES,LUIS E | Address on file | | | | | |
| 2367208 | NEVAREZ CRUZ,CARMEN C | Address on file | | | | | |
| 2365026 | NEVAREZ MARRERO,ANEBIS | Address on file | | | | | |
| 2356379 | NEVAREZ MOJICA,AIDA R | Address on file | | | | | |
| 2350722 | NEVAREZ MORALES,AIDA M | Address on file | | | | | |
| 2359127 | NEVAREZ PADILLA,MANUEL | Address on file | | | | | |
| 2350298 | NEVAREZ RIVERA,DORIS M | Address on file | | | | | |
| 2369780 | NEVAREZ RIVERA,GLADYS | Address on file | | | | | |
| 2370830 | NEVAREZ SANTANA,DORIS I | Address on file | | | | | |
| 2350761 | NEVAREZ TRINIDAD,LUZ E | Address on file | | | | | |
| 2370627 | NICOLAU COTTO,VICTOR M | Address on file | | | | | |
| 2354590 | NIEMIEC FERRERAS,OLGA I | Address on file | | | | | |
| 2349120 | NIETO AGUILAR,MARIA J | Address on file | | | | | |
| 2364070 | NIETO PADRO,BEATRIZ | Address on file | | | | | |
| 2354234 | NIETO PEREZ,CASILDA | Address on file | | | | | |
| 2367510 | NIEVES AGRONT,ALFREDO | Address on file | | | | | |
| 2353092 | NIEVES AROCHO,MARLA E | Address on file | | | | | |
| 2566848 | NIEVES AROCHO,MARLA E | Address on file | | | | | |
| 2350221 | NIEVES AROCHO,MYRTA | Address on file | | | | | |
| 2362671 | NIEVES AROCHO,MYRTA E | Address on file | | | | | |
| 2367998 | NIEVES AVILA,LYDIA E | Address on file | | | | | |
| 2356193 | NIEVES AYALA,RAMONA | Address on file | | | | | |
| 2349742 | NIEVES BADILLO,CARMEN M | Address on file | | | | | |
| 2368641 | NIEVES BADILLO,EDWIN | Address on file | | | | | |
| 2363483 | NIEVES BAEZ,HILDA | Address on file | | | | | |
| 2349931 | NIEVES BAEZ,MARIA S | Address on file | | | | | |
| 2349360 | NIEVES BERMUDEZ,ROSA N | Address on file | | | | | |
| 2370276 | NIEVES BORRERO,AURELIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359495 | NIEVES BORRERO,EVA D | Address on file | | | | | |
| 2369915 | NIEVES BRUSELAS,MARIA DE LOS A | Address on file | | | | | |
| 2357020 | NIEVES CAAMANO,RAMON | Address on file | | | | | |
| 2349326 | NIEVES CARO,GLADYS | Address on file | | | | | |
| 2362754 | NIEVES CASANOVA,ROSAURA | Address on file | | | | | |
| 2367891 | NIEVES CATALA,CARMEN M | Address on file | | | | | |
| 2348684 | NIEVES CEDENO,LUISA A | Address on file | | | | | |
| 2566770 | NIEVES CEDENO,LUISA A | Address on file | | | | | |
| 2348816 | NIEVES CHARRIEZ,JOSE | Address on file | | | | | |
| 2350812 | NIEVES COLON,WILFREDO | Address on file | | | | | |
| 2353266 | NIEVES CONTRERAS,HERMINIA | Address on file | | | | | |
| 2350703 | NIEVES CONTRERAS,MILAGROS | Address on file | | | | | |
| 2361366 | NIEVES CORDERO,AIDA I | Address on file | | | | | |
| 2363956 | NIEVES CORDERO,ELIZABETH | Address on file | | | | | |
| 2359802 | NIEVES COSME,CARMEN E | Address on file | | | | | |
| 2359692 | NIEVES COTTO,LAURA A | Address on file | | | | | |
| 2356590 | NIEVES CRESPO,ALTAGRACIA | Address on file | | | | | |
| 2350482 | NIEVES CRUZ,CINIA M | Address on file | | | | | |
| 2348151 | NIEVES CRUZ,HILDA M | Address on file | | | | | |
| 2367936 | NIEVES CRUZ,OLGA I | Address on file | | | | | |
| 2348696 | NIEVES CRUZ,REYES | Address on file | | | | | |
| 2566834 | NIEVES CRUZ,REYES | Address on file | | | | | |
| 2362879 | NIEVES CUEVAS,FELIPE | Address on file | | | | | |
| 2359881 | NIEVES DAVILA,LYDIA M | Address on file | | | | | |
| 2360803 | NIEVES DE PEREZ,INES | Address on file | | | | | |
| 2354281 | NIEVES DE TORRES,ROSA M | Address on file | | | | | |
| 2355027 | NIEVES DEL VALLE,ANA L | Address on file | | | | | |
| 2351644 | NIEVES DELGADO,ABIGAIL | Address on file | | | | | |
| 2360057 | NIEVES ECHEVARRIA,CARMEN M | Address on file | | | | | |
| 2355949 | NIEVES FABRICIO,BENILDE | Address on file | | | | | |
| 2357670 | NIEVES FELICIANO,ANGEL D | Address on file | | | | | |
| 2353361 | NIEVES FELICIANO,MARGARITA | Address on file | | | | | |
| 2368446 | NIEVES FELICIE,CARMEN M | Address on file | | | | | |
| 2354960 | NIEVES FIGUEROA,ANA M | Address on file | | | | | |
| 2361984 | NIEVES FORTI,LUZ E | Address on file | | | | | |
| 2356093 | NIEVES FORTY,ZAIDA M | Address on file | | | | | |
| 2365030 | NIEVES FUENTES,CARMEN O | Address on file | | | | | |
| 2362118 | NIEVES FUENTES,FREDESWINDA | Address on file | | | | | |
| 2350099 | NIEVES FUENTES,LAVINIA | Address on file | | | | | |
| 2351999 | NIEVES FUENTES,MARGARITA | Address on file | | | | | |
| 2368925 | NIEVES FUENTES,NORMA I | Address on file | | | | | |
| 2358443 | NIEVES GALARZA,LUIS F | Address on file | | | | | |
| 2354441 | NIEVES GARCIA,EDNA E | Address on file | | | | | |
| 2362910 | NIEVES GARCIA,LYDIA E | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367868 | NIEVES GONZALEZ,EUGENIO | Address on file | | | | | |
| 2348570 | NIEVES GONZALEZ,FELINES | Address on file | | | | | |
| 2364345 | NIEVES GONZALEZ,FELINES | Address on file | | | | | |
| 2368639 | NIEVES GONZALEZ,LUCILA | Address on file | | | | | |
| 2370616 | NIEVES GONZALEZ,LYDIA E | Address on file | | | | | |
| 2355470 | NIEVES GONZALEZ,YARITZA R. | Address on file | | | | | |
| 2371156 | NIEVES GUZMAN,LUZ M | Address on file | | | | | |
| 2358335 | NIEVES GUZMAN,RAFAEL | Address on file | | | | | |
| 2352644 | NIEVES HERMINA,LUZ | Address on file | | | | | |
| 2369538 | NIEVES HERNANDEZ,ANA L | Address on file | | | | | |
| 2350715 | NIEVES HERNANDEZ,EDITH | Address on file | | | | | |
| 2354480 | NIEVES HERNANDEZ,ELSA A | Address on file | | | | | |
| 2366457 | NIEVES HERNANDEZ,HILDA A | Address on file | | | | | |
| 2365670 | NIEVES HERNANDEZ,IVAN A | Address on file | | | | | |
| 2353139 | NIEVES HERNANDEZ,MARIA A | Address on file | | | | | |
| 2359062 | NIEVES HERNANDEZ,MAXIMINO | Address on file | | | | | |
| 2369860 | NIEVES HERNANDEZ,MIRIAM | Address on file | | | | | |
| 2350773 | NIEVES HERNANDEZ,RAQUEL E | Address on file | | | | | |
| 2365092 | NIEVES HERRANS,MARIA | Address on file | | | | | |
| 2352526 | NIEVES INCHAUTEGUI,MIRIAM | Address on file | | | | | |
| 2347863 | NIEVES IZQUIERDO,NORBERTO | Address on file | | | | | |
| 2369496 | NIEVES JIMENEZ,MATILDE | Address on file | | | | | |
| 2359197 | NIEVES LOPEZ,DOLORES | Address on file | | | | | |
| 2354317 | NIEVES LOPEZ,ELSA | Address on file | | | | | |
| 2370342 | NIEVES LOPEZ,HECTOR | Address on file | | | | | |
| 2358614 | NIEVES LOPEZ,MARTINA | Address on file | | | | | |
| 2370309 | NIEVES LUCENA,ALICIA | Address on file | | | | | |
| 2370322 | NIEVES LUCENA,LUIS F | Address on file | | | | | |
| 2354537 | NIEVES MALDONADO,MIRIAM | Address on file | | | | | |
| 2366645 | NIEVES MARRERO,ALBA E | Address on file | | | | | |
| 2362825 | NIEVES MARTINEZ,JOSE A | Address on file | | | | | |
| 2363858 | NIEVES MARTINEZ,MARGARET | Address on file | | | | | |
| 2366918 | NIEVES MARTINEZ,MARIA DEL R | Address on file | | | | | |
| 2352180 | NIEVES MATOS,GLADYS | Address on file | | | | | |
| 2362376 | NIEVES MATOS,LUZ N | Address on file | | | | | |
| 2368371 | NIEVES MEDINA,NERY E | Address on file | | | | | |
| 2350678 | NIEVES MERCADO,LORENZA | Address on file | | | | | |
| 2367698 | NIEVES MERCADO,LUZ C | Address on file | | | | | |
| 2356091 | NIEVES MERCED,LUZ C | Address on file | | | | | |
| 2350133 | NIEVES MILLET,AIDA L. | Address on file | | | | | |
| 2368274 | NIEVES MIRANDA,PORFIRIO | Address on file | | | | | |
| 2348432 | NIEVES MORALES,CARMELO | Address on file | | | | | |
| 2352710 | NIEVES MORALES,ELIZABETH | Address on file | | | | | |
| 2361188 | NIEVES NEGRON,FRANCISCA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362084 | NIEVES NIEVES,CARLOS A | Address on file | | | | | |
| 2370395 | NIEVES NIEVES,CARMEN M | Address on file | | | | | |
| 2365101 | NIEVES NIEVES,EMILIA | Address on file | | | | | |
| 2371083 | NIEVES NIEVES,MARIA M | Address on file | | | | | |
| 2349433 | NIEVES NIEVES,MELVIN I | Address on file | | | | | |
| 2350526 | NIEVES NORA,PETRITA | Address on file | | | | | |
| 2370555 | NIEVES OCASIO,MARIA E | Address on file | | | | | |
| 2367600 | NIEVES OQUENDO,MYRLA E | Address on file | | | | | |
| 2363147 | NIEVES ORTIZ,IRIS V | Address on file | | | | | |
| 2368476 | NIEVES ORTIZ,VERONICA | Address on file | | | | | |
| 2358729 | NIEVES OYOLA,MARIA M | Address on file | | | | | |
| 2364844 | NIEVES PELUYERA,NAYDA | Address on file | | | | | |
| 2357922 | NIEVES PEREZ,LUZ M | Address on file | | | | | |
| 2370043 | NIEVES PEREZ,MARTA N | Address on file | | | | | |
| 2361309 | NIEVES POLANCO,SYLVETTE | Address on file | | | | | |
| 2354626 | NIEVES QUINONES,BETHZAIDA | Address on file | | | | | |
| 2367944 | NIEVES RAMIREZ,MIRTA G | Address on file | | | | | |
| 2362179 | NIEVES RAMIREZ,NYDIA M | Address on file | | | | | |
| 2368110 | NIEVES RAMOS,MIRIAM | Address on file | | | | | |
| 2362874 | NIEVES REIMUNDI,EMILIA | Address on file | | | | | |
| 2356286 | NIEVES REYES,GLORIA B | Address on file | | | | | |
| 2363764 | NIEVES REYES,HILDA D | Address on file | | | | | |
| 2354033 | NIEVES REYES,WILLIAM | Address on file | | | | | |
| 2362865 | NIEVES RIOS,JOSE M | Address on file | | | | | |
| 2367066 | NIEVES RIVERA,GLORIMAR | Address on file | | | | | |
| 2359535 | NIEVES RIVERA,RAMON | Address on file | | | | | |
| 2365930 | NIEVES RIVERA,VILMA E | Address on file | | | | | |
| 2365394 | NIEVES ROBLES,MELVYN | Address on file | | | | | |
| 2351914 | NIEVES RODRIGUEZ,ANA N | Address on file | | | | | |
| 2566794 | NIEVES RODRIGUEZ,ANA N | Address on file | | | | | |
| 2352817 | NIEVES RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2355419 | NIEVES RODRIGUEZ,IRMA | Address on file | | | | | |
| 2370081 | NIEVES RODRIGUEZ,IRMA | Address on file | | | | | |
| 2351714 | NIEVES RODRIGUEZ,ISRAEL | Address on file | | | | | |
| 2363168 | NIEVES RODRIGUEZ,JORGE H | Address on file | | | | | |
| 2349814 | NIEVES RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2361810 | NIEVES ROJAS,BOLIVAR | Address on file | | | | | |
| 2362188 | NIEVES ROJAS,FLOR M | Address on file | | | | | |
| 2358852 | NIEVES ROLON,WILFREDO | Address on file | | | | | |
| 2353934 | NIEVES ROMAN,MARY | Address on file | | | | | |
| 2349504 | NIEVES ROSADO,FRANCISCO | Address on file | | | | | |
| 2357424 | NIEVES ROSARIO,AMBROSIO | Address on file | | | | | |
| 2353508 | NIEVES ROSARIO,AUREA | Address on file | | | | | |
| 2363675 | NIEVES ROSARIO,ILUMINADA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367252 | NIEVES RUIZ,GLADYS | Address on file | | | | | |
| 2368673 | NIEVES SANCHEZ,LUZ C | Address on file | | | | | |
| 2359269 | NIEVES SANCHEZ,LUZ M | Address on file | | | | | |
| 2368976 | NIEVES SANCHEZ,SONIA | Address on file | | | | | |
| 2357189 | NIEVES SANTIAGO,CARLOS H | Address on file | | | | | |
| 2365028 | NIEVES SANTIAGO,MARY J | Address on file | | | | | |
| 2360136 | NIEVES SANTOS,CARMEN | Address on file | | | | | |
| 2349324 | NIEVES SEDA,ENID L | Address on file | | | | | |
| 2351101 | NIEVES SERRANO,ANA CELIA | Address on file | | | | | |
| 2355227 | NIEVES SERRANO,NESTOR A | Address on file | | | | | |
| 2367685 | NIEVES SOTOMAYOR,SONIA | Address on file | | | | | |
| 2359312 | NIEVES TORRES,CARMEN L | Address on file | | | | | |
| 2352587 | NIEVES TORRES,RICARTE | Address on file | | | | | |
| 2358062 | NIEVES VALLE,ANGEL L | Address on file | | | | | |
| 2353518 | NIEVES VALLE,GLADYS | Address on file | | | | | |
| 2352631 | NIEVES VAZQUEZ,AIDELISA | Address on file | | | | | |
| 2354840 | NIEVES VAZQUEZ,CARLOS A | Address on file | | | | | |
| 2370539 | NIEVES VAZQUEZ,IVYS E | Address on file | | | | | |
| 2368470 | NIEVES VAZQUEZ,RAMON L | Address on file | | | | | |
| 2366934 | NIEVES VEGA,NYDIA E | Address on file | | | | | |
| 2352218 | NIEVES VELEZ,GLORIA E | Address on file | | | | | |
| 2359731 | NIEVES VELEZ,ISRAEL | Address on file | | | | | |
| 2360254 | NIEVES,MARIA DE LA C | Address on file | | | | | |
| 2349055 | NIEVES,RAMONA | Address on file | | | | | |
| 2360113 | NIN TORRES,RAMON T | Address on file | | | | | |
| 2365723 | NOBLE QUINONES,NYDIA I | Address on file | | | | | |
| 2367227 | NOGUE RIVERA,MARIA A | Address on file | | | | | |
| 2349893 | NOGUERAS FUENTES,JUANA M | Address on file | | | | | |
| 2350901 | NOGUERAS HERNANDEZ,MARIA | Address on file | | | | | |
| 2358599 | NOGUERAS RIVERA,CARMEN M | Address on file | | | | | |
| 2349173 | NOGUERAS RODRIGUEZ,CECILIA | Address on file | | | | | |
| 2351122 | NOGUERAS RODRIGUEZ,MARITZA | Address on file | | | | | |
| 2354605 | NOLASCO CASTILLO,MINERVA | Address on file | | | | | |
| 2356289 | NORAT COLON,NORMA I | Address on file | | | | | |
| 2365270 | NORAT ZAYAS,EPIFANIO | Address on file | | | | | |
| 2350753 | NORIEGA COLLAZO,EVELYN | Address on file | | | | | |
| 2360943 | NORIEGA DELGADO,NEDINIA | Address on file | | | | | |
| 2362728 | NOVOA GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2366468 | NOYA MONAGAS,IRIS | Address on file | | | | | |
| 2349026 | NUNCI RIVERA,ISABEL | Address on file | | | | | |
| 2365851 | NUNEZ ALVARADO,MERILYN A | Address on file | | | | | |
| 2360378 | NUNEZ AMENGUAL,CARMEN M | Address on file | | | | | |
| 2353113 | NUNEZ BURGOS,TOMASITA | Address on file | | | | | |
| 2352551 | NUNEZ CRUZ,ESTHER | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353046 | NUNEZ CRUZ,JOANA | Address on file | | | | | |
| 2350717 | NUNEZ DE RODRIGUEZ,MARTA | Address on file | | | | | |
| 2353119 | NUNEZ DIAZ,GRACIELA | Address on file | | | | | |
| 2359479 | NUNEZ FALCON,NORMA I | Address on file | | | | | |
| 2359089 | NUNEZ FALCON,WILMA | Address on file | | | | | |
| 2361466 | NUNEZ GARCIA,LOURDES DEL R | Address on file | | | | | |
| 2368638 | NUNEZ LOPEZ,MARIA D | Address on file | | | | | |
| 2363926 | NUNEZ LOPEZ,NILDA DEL C | Address on file | | | | | |
| 2364620 | NUNEZ LUGO,ELISEO | Address on file | | | | | |
| 2361213 | NUNEZ MERCADO,SYLVIA | Address on file | | | | | |
| 2359458 | NUNEZ MORALES,ALMA I | Address on file | | | | | |
| 2366050 | NUNEZ MORALES,ANA L | Address on file | | | | | |
| 2361456 | NUNEZ MORALES,HAYDEE | Address on file | | | | | |
| 2360352 | NUNEZ MORALES,ORLANDO | Address on file | | | | | |
| 2365244 | NUNEZ NOGUERAS,ELSIE | Address on file | | | | | |
| 2353996 | NUNEZ NUNEZ,CONSUELO | Address on file | | | | | |
| 2355128 | NUNEZ NUNEZ,TOMAS | Address on file | | | | | |
| 2371211 | NUNEZ OQUENDO,GLORIA | Address on file | | | | | |
| 2350627 | NUNEZ REYNES,ENID R | Address on file | | | | | |
| 2356332 | NUNEZ REYNES,GLORIA M | Address on file | | | | | |
| 2362806 | NUNEZ RIVERA,VILMA I | Address on file | | | | | |
| 2352423 | NUNEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2364816 | NUNEZ RUIZ,ELSA M | Address on file | | | | | |
| 2349028 | NUNEZ RUIZ,JULIA | Address on file | | | | | |
| 2362566 | NUNEZ RUIZ,MARIA M | Address on file | | | | | |
| 2358164 | NUNEZ SANCHEZ,CARMEN D | Address on file | | | | | |
| 2349744 | NUNEZ SANCHEZ,MYRIAM | Address on file | | | | | |
| 2355705 | NUNEZ SOLA,DORIS J | Address on file | | | | | |
| 2365482 | NUNEZ TORO,JENNY A | Address on file | | | | | |
| 2352945 | NUNEZ VEGA,CARMEN J | Address on file | | | | | |
| 2353081 | OBEN SANCHEZ,WILLIAM | Address on file | | | | | |
| 2360044 | OBREGON VARGAS,SILKIA M | Address on file | | | | | |
| 2349571 | OCANA SERRANO,BLANCA I | Address on file | | | | | |
| 2352385 | OCASIO ALSINA,MARIA E | Address on file | | | | | |
| 2356462 | OCASIO BERMUDEZ,ANA E | Address on file | | | | | |
| 2364734 | OCASIO BORRERO,MARIA LUISA | Address on file | | | | | |
| 2354364 | OCASIO BRACERO,AUREA L | Address on file | | | | | |
| 2370964 | OCASIO BURGOS,CYNTHIA E | Address on file | | | | | |
| 2349171 | OCASIO BURGOS,HERMINIA | Address on file | | | | | |
| 2365853 | OCASIO BURGOS,MARILYN | Address on file | | | | | |
| 2358581 | OCASIO COLON,MARTA A | Address on file | | | | | |
| 2361097 | OCASIO CORREA,CARMEN M | Address on file | | | | | |
| 2371048 | OCASIO CORREA,GLADYS | Address on file | | | | | |
| 2361047 | OCASIO CUADRO,BLANCA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363581 | OCASIO CUBA,SANTA A | Address on file | | | | | |
| 2351026 | OCASIO DE LA ROSA,JOSE A | Address on file | | | | | |
| 2353401 | OCASIO DE LEON,ELISA | Address on file | | | | | |
| 2350628 | OCASIO DE LEON,MIRIAM | Address on file | | | | | |
| 2366096 | OCASIO DUMENG,VICTOR M | Address on file | | | | | |
| 2365206 | OCASIO ESTRELLA,NORBERTO | Address on file | | | | | |
| 2370829 | OCASIO FIGUEROA,ESTHER | Address on file | | | | | |
| 2350455 | OCASIO GONZALEZ,IDALIA | Address on file | | | | | |
| 2358926 | OCASIO GONZALEZ,LYDIA A | Address on file | | | | | |
| 2370141 | OCASIO GONZALEZ,MILDRED | Address on file | | | | | |
| 2352166 | OCASIO GONZALEZ,NELSON | Address on file | | | | | |
| 2363354 | OCASIO HERNANDEZ,NOEL | Address on file | | | | | |
| 2359121 | OCASIO JIMENEZ,WILFREDO | Address on file | | | | | |
| 2360804 | OCASIO JUARBE,CARMEN J | Address on file | | | | | |
| 2364454 | OCASIO JUARBE,MYRTA | Address on file | | | | | |
| 2361185 | OCASIO LAUREANO,GLADYS S | Address on file | | | | | |
| 2365307 | OCASIO LAUREANO,NORMA I | Address on file | | | | | |
| 2351489 | OCASIO LOPEZ,JOSE A | Address on file | | | | | |
| 2355326 | OCASIO LOPEZ,NANCY | Address on file | | | | | |
| 2359411 | OCASIO MELENDEZ,ANGEL L | Address on file | | | | | |
| 2363212 | OCASIO MOLINA,EFRAIN | Address on file | | | | | |
| 2366115 | OCASIO MORALES,BIBIANA | Address on file | | | | | |
| 2355056 | OCASIO NIEVES,FELICITA | Address on file | | | | | |
| 2349625 | OCASIO NIEVES,RAMONITA | Address on file | | | | | |
| 2360871 | OCASIO OCASIO,MARIA DE LOS A | Address on file | | | | | |
| 2369076 | OCASIO ORTIZ,ESTEBAN | Address on file | | | | | |
| 2361173 | OCASIO PAGAN,CARMEN M | Address on file | | | | | |
| 2364468 | OCASIO PAGAN,TERESA | Address on file | | | | | |
| 2357878 | OCASIO PEREZ,OLGA M | Address on file | | | | | |
| 2355362 | OCASIO QUINTERO,WILLIAM | Address on file | | | | | |
| 2363781 | OCASIO RAMIREZ,RAMON G | Address on file | | | | | |
| 2362305 | OCASIO REYES,LUCIA | Address on file | | | | | |
| 2366853 | OCASIO RIVERA,AMARYLLIS | Address on file | | | | | |
| 2351493 | OCASIO RIVERA,ANGEL | Address on file | | | | | |
| 2364152 | OCASIO RIVERA,CECILIA | Address on file | | | | | |
| 2364199 | OCASIO RIVERA,ELENA | Address on file | | | | | |
| 2355025 | OCASIO RIVERA,MARIA O | Address on file | | | | | |
| 2358578 | OCASIO RIVERA,WILLIAM | Address on file | | | | | |
| 2355464 | OCASIO RIVERA,ZORAIDA | Address on file | | | | | |
| 2362224 | OCASIO RIVERO,CARMELO | Address on file | | | | | |
| 2366989 | OCASIO ROSA,MARIA M | Address on file | | | | | |
| 2370152 | OCASIO ROSARIO,JOSEFA | Address on file | | | | | |
| 2360952 | OCASIO ROSARIO,OLGA I | Address on file | | | | | |
| 2352120 | OCASIO SERRANO,MILAGROS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363007 | OCASIO TORRES,GLADYS | Address on file | | | | | |
| 2352156 | OCASIO TORRES,MARIA S | Address on file | | | | | |
| 2364029 | OCASIO VARGAS,MARIA | Address on file | | | | | |
| 2365618 | OCASIO VARGAS,SANTANA | Address on file | | | | | |
| 2350158 | OCASIO VELEZ,GERVACIA | Address on file | | | | | |
| 2359627 | OCASIO YERA,HECTOR L | Address on file | | | | | |
| 2358723 | OCASIO YERA,LYLLIAM A | Address on file | | | | | |
| 2360152 | OCHOA ROMAN,MARIXSA | Address on file | | | | | |
| 2367414 | OCORDOVA SALAS,LILLIAN | Address on file | | | | | |
| 2369980 | OCTAVIANI IRIZARRY,BENEDECTA | Address on file | | | | | |
| 2355380 | OCTAVIANI IRIZARRY,MIGUEL | Address on file | | | | | |
| 2351504 | OCTAVIANI SAMBOLIN,RAUL | Address on file | | | | | |
| 2366319 | OFARRILL MORALES,JULIA | Address on file | | | | | |
| 2362099 | O'FARRILL MORALES,JULIA | Address on file | | | | | |
| 2348426 | OFRAY OFRAY,LIDUVINA | Address on file | | | | | |
| 2358788 | OJEDA ALVAREZ,RAFAEL | Address on file | | | | | |
| 2356200 | OJEDA CAMCHO,NANETTE | Address on file | | | | | |
| 2352822 | OJEDA LINARES,WILFREDO | Address on file | | | | | |
| 2362059 | OJEDA LOPEZ,EDELMIRA | Address on file | | | | | |
| 2358363 | OJEDA MORALES,CARMEN H | Address on file | | | | | |
| 2359921 | OJEDA MORALES,JOSE D | Address on file | | | | | |
| 2360506 | OJEDA OCASIO,MARIA L | Address on file | | | | | |
| 2351835 | OJEDA RIVERA,MADELINE | Address on file | | | | | |
| 2363657 | OJEDA ROSADO,LUIS | Address on file | | | | | |
| 2350820 | OJEDA TORO,GLADYS | Address on file | | | | | |
| 2350527 | OJEDA TORO,NANCY | Address on file | | | | | |
| 2362484 | OJEDA TORRES,CRISANTA | Address on file | | | | | |
| 2351475 | OLAIZOLA ROSA,ELOISE | Address on file | | | | | |
| 2365584 | OLAN ARROYO,ANNIE | Address on file | | | | | |
| 2358605 | OLAN ARROYO,NILDA | Address on file | | | | | |
| 2351928 | OLAN ARROYO,NILDA O | Address on file | | | | | |
| 2361240 | OLAN MORALES,CARMEN S | Address on file | | | | | |
| 2362065 | OLAN RAMIREZ,AIDA L | Address on file | | | | | |
| 2352298 | OLAN SANCHEZ,SYLVIA | Address on file | | | | | |
| 2350934 | OLAVARRIA CRUZ,RAFAEL | Address on file | | | | | |
| 2357982 | OLAVARRIA CUEVAS,NANCY | Address on file | | | | | |
| 2349125 | OLIVA RODRIGUEZ,CARMEN T | Address on file | | | | | |
| 2364450 | OLIVARES ARROYO,CATALINA | Address on file | | | | | |
| 2365619 | OLIVENCIA ANTONETTI,MAGDALENA | Address on file | | | | | |
| 2351266 | OLIVENCIA BADILLO,AMPARO | Address on file | | | | | |
| 2361356 | OLIVENCIA BADILLO,AMPARO | Address on file | | | | | |
| 2356057 | OLIVENCIA BADILLO,LUZ Z | Address on file | | | | | |
| 2356562 | OLIVENCIA FONT,ELISA | Address on file | | | | | |
| 2350005 | OLIVENCIA GONZALEZ,SONIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363533 | OLIVENCIA MERCADO,IVETTE | Address on file | | | | | |
| 2362851 | OLIVENCIA RIVERA,DAISY | Address on file | | | | | |
| 2363165 | OLIVENCIA RODRIGUEZ,EDWIN | Address on file | | | | | |
| 2347972 | OLIVER MADRE,MARGARITA | Address on file | | | | | |
| 2358803 | OLIVER MARTINEZ,MARIA DE LAS N | Address on file | | | | | |
| 2351956 | OLIVER MATEO,LUZ N | Address on file | | | | | |
| 2367240 | OLIVER ORTIZ,ANGELICA | Address on file | | | | | |
| 2356116 | OLIVER PEREZ,MILAGROS | Address on file | | | | | |
| 2358318 | OLIVER SEDA,YOLANDA | Address on file | | | | | |
| 2361092 | OLIVERA ORTIZ,GLORIA M | Address on file | | | | | |
| 2361637 | OLIVERA TORRES,MIGDALIA | Address on file | | | | | |
| 2362536 | OLIVERA,FREDESWINDA | Address on file | | | | | |
| 2350727 | OLIVERAS ALICEA,JANNY | Address on file | | | | | |
| 2359172 | OLIVERAS CARABALL,GLORIA M | Address on file | | | | | |
| 2368278 | OLIVERAS COLON,CARMEN A | Address on file | | | | | |
| 2363989 | OLIVERAS COLON,LILLIAN | Address on file | | | | | |
| 2369593 | OLIVERAS DAVILA,ANA D | Address on file | | | | | |
| 2371039 | OLIVERAS FELICIANO,CARMEN H | Address on file | | | | | |
| 2360691 | OLIVERAS FERRER,CARMEN | Address on file | | | | | |
| 2356078 | OLIVERAS FIGUEROA,ZORAIDA | Address on file | | | | | |
| 2362453 | OLIVERAS FRATICELLI,ANET | Address on file | | | | | |
| 2360438 | OLIVERAS GUTIERREZ,GLADYS | Address on file | | | | | |
| 2367973 | OLIVERAS HERNANDEZ,ELBA M | Address on file | | | | | |
| 2355806 | OLIVERAS MARRERO,MARIA | Address on file | | | | | |
| 2366301 | OLIVERAS MARTINEZ,ANA R | Address on file | | | | | |
| 2350388 | OLIVERAS MEDINA,FELICITA | Address on file | | | | | |
| 2357957 | OLIVERAS MELENDEZ,IRIS | Address on file | | | | | |
| 2365877 | OLIVERAS MONTALVO,NIVEA E | Address on file | | | | | |
| 2360206 | OLIVERAS MONTALVO,RAMON | Address on file | | | | | |
| 2364119 | OLIVERAS ORTIZ,ARACELIS | Address on file | | | | | |
| 2351684 | OLIVERAS ORTIZ,EDELMIRA | Address on file | | | | | |
| 2353949 | OLIVERAS ORTIZ,FABIAN | Address on file | | | | | |
| 2364374 | OLIVERAS ORTIZ,OLGA | Address on file | | | | | |
| 2369602 | OLIVERAS PADILLA,ANA L | Address on file | | | | | |
| 2364955 | OLIVERAS PEREZ,ROSA M | Address on file | | | | | |
| 2366342 | OLIVERAS PEREZ,WILMA F | Address on file | | | | | |
| 2361974 | OLIVERAS RIVERA,IRIS M | Address on file | | | | | |
| 2358232 | OLIVERAS TORRES,ANA M | Address on file | | | | | |
| 2358227 | OLIVERO BUDET,MARIA A | Address on file | | | | | |
| 2365735 | OLIVERO CASTILLO,SAMUEL | Address on file | | | | | |
| 2352586 | OLIVERO HERNANDEZ,HILDA L | Address on file | | | | | |
| 2370666 | OLIVERO NEGRON,IGNACIA | Address on file | | | | | |
| 2361232 | OLIVERO RIVERA,LAURA I | Address on file | | | | | |
| 2366887 | OLIVERO RIVERA,MARIA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355999 | OLIVIERI COLON,DAISY A | Address on file | | | | | |
| 2366733 | OLIVIERI GOMEZ,LYDIA | Address on file | | | | | |
| 2370554 | OLIVIERI LOPEZ DE VICTORIA,JULIO E | Address on file | | | | | |
| 2361300 | OLIVIERI SANCHEZ,RAMON | Address on file | | | | | |
| 2369456 | OLIVIERI SANCHEZ,RAMON | Address on file | | | | | |
| 2348162 | OLIVIERI VIERA,JULIO F | Address on file | | | | | |
| 2352680 | OLIVO BAEZ,LOYDA | Address on file | | | | | |
| 2351373 | OLIVO CLAUDIO,JOSE A | Address on file | | | | | |
| 2357006 | OLIVO GARCIA,YVETTE | Address on file | | | | | |
| 2361879 | OLIVO GONZALEZ,MARIA | Address on file | | | | | |
| 2349247 | OLIVO KIANEZ,LILLIAM | Address on file | | | | | |
| 2350730 | OLIVO RIVERA,SATURNINA | Address on file | | | | | |
| 2367210 | OLIVO ROSADO,IRIS | Address on file | | | | | |
| 2355981 | OLIVO SANCHEZ,HILDA | Address on filda | | | | | |
| 2367344 | OLMEDA ALMODOVAR,LYDIA E | Address on file | | | | | |
| 2368928 | OLMEDA BORGES,CARMEN | Address on file | | | | | |
| 2370634 | OLMEDA BORGES,LUZ M | Address on file | | | | | |
| 2368548 | OLMEDA LEBRON,LUZ C | Address on file | | | | | |
| 2363314 | OLMEDA ORTIZ,MARIA I | Address on file | | | | | |
| 2350748 | OLMEDA ORTIZ,ROSALIA | Address on file | | | | | |
| 2360193 | OLMEDA PENALBERTY,LUZ H | Address on file | | | | | |
| 2355824 | OLMEDA RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2369368 | OLMEDA SANTIAGO,ISABEL M | Address on file | | | | | |
| 2354952 | OLMEDA SANTIAGO,MARIA DE LOS | Address on file | | | | | |
| 2354217 | OLMEDA TOLENTINO,ALFONSO | Address on file | | | | | |
| 2355801 | OLMEDA VEGA,IRIS R | Address on file | | | | | |
| 2350292 | OLMO ALTIERI,NANCY | Address on file | | | | | |
| 2351459 | OLMO COTTO,MARIA M | Address on file | | | | | |
| 2349056 | OLMO CUBANO,IRIS D | Address on file | | | | | |
| 2350648 | OLMO GONZALEZ,ATHNIA N | Address on file | | | | | |
| 2369711 | OLMO IGLESIAS,JORGE L | Address on file | | | | | |
| 2358380 | OLMO MERCADO,MARGARITA | Address on file | | | | | |
| 2365994 | OLMO RIVERA,ANGEL F | Address on file | | | | | |
| 2358778 | OLMO RIVERA,OLGA I | Address on file | | | | | |
| 2369870 | OLMO RODRIGUEZ,IVETTE | Address on file | | | | | |
| 2369111 | OLMO ROMAN,ANA D | Address on file | | | | | |
| 2358217 | OLMO ROMERO,ADELAIDA | Address on file | | | | | |
| 2363924 | OLMO ROMERO,CARMEN S | Address on file | | | | | |
| 2362358 | OMS RIVERA,EDNA M | Address on file | | | | | |
| 2366780 | ONEILL APONTE,MIGDALIA | Address on file | | | | | |
| 2350145 | ONEILL CARDONA,SIXTA | Address on file | | | | | |
| 2371008 | O'NEILL GARCIA,MIRIAM | Address on file | | | | | |
| 2365528 | ONEILL SUAREZ,RAQUEL | Address on file | | | | | |
| 2352193 | ONEILL TORRES,ADELINA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360523 | ONNA VALDES,CARMEN D | Address on file | | | | | |
| 2369462 | ONOFRE RAMOS,MARTA | Address on file | | | | | |
| 2349936 | ONOFRE RAMOS,ZENAIDA | Address on file | | | | | |
| 2353485 | OPIO GOMEZ,CARMEN | Address on file | | | | | |
| 2355760 | OPPENHEIMER,FELICITA | Address on file | | | | | |
| 2358391 | OQUENDO ACEVEDO,FRANCISCO | Address on file | | | | | |
| 2363990 | OQUENDO ACEVEDO,JOANNA | Address on file | | | | | |
| 2356827 | OQUENDO AFANADOR,ELVING | Address on file | | | | | |
| 2361293 | OQUENDO AMEZQUITA,CARMEN R | Address on file | | | | | |
| 2358872 | OQUENDO BATISTA,CARMEN N | Address on file | | | | | |
| 2360898 | OQUENDO BATISTA,LYDIA M | Address on file | | | | | |
| 2365874 | OQUENDO BROWN,GLADYS | Address on file | | | | | |
| 2362286 | OQUENDO COLON,MYRIAM I | Address on file | | | | | |
| 2370996 | OQUENDO COUVERTIER,CARLOS | Address on file | | | | | |
| 2368626 | OQUENDO DAVILA,DALIA E | Address on file | | | | | |
| 2365942 | OQUENDO FIGUEROA,JOSE M | Address on file | | | | | |
| 2352711 | OQUENDO GINES,OLGA E | Address on file | | | | | |
| 2348931 | OQUENDO GONZALEZ,GLADYS | Address on file | | | | | |
| 2358216 | OQUENDO GRAULAU,AIDA N | Address on file | | | | | |
| 2351275 | OQUENDO GUERRA,ZAIDA L | Address on file | | | | | |
| 2363572 | OQUENDO LOPEZ,NELLY | Address on file | | | | | |
| 2349785 | OQUENDO LOPEZ,SONIA | Address on file | | | | | |
| 2369298 | OQUENDO MALDONADO,CARMEN I | Address on file | | | | | |
| 2364701 | OQUENDO MALDONADO,EVELYN M | Address on file | | | | | |
| 2350889 | OQUENDO MOLINA,ANA D | Address on file | | | | | |
| 2365940 | OQUENDO MONTERO,CARMEN | Address on file | | | | | |
| 2368740 | OQUENDO MONTERO,MIRTA | Address on file | | | | | |
| 2358519 | OQUENDO ORTEGA,GREGORIA | Address on file | | | | | |
| 2351326 | OQUENDO PADILLA,JESUSA | Address on file | | | | | |
| 2361652 | OQUENDO RIOS,ADA | Address on file | | | | | |
| 2353387 | OQUENDO RIVERA,NOEMI | Address on file | | | | | |
| 2353070 | OQUENDO RIVERA,SCHARYL A | Address on file | | | | | |
| 2368622 | OQUENDO ROMERO,NYDIA E | Address on file | | | | | |
| 2362694 | OQUENDO ROSA,HAYDEE | Address on file | | | | | |
| 2355047 | OQUENDO SANCHEZ,CARMEN M | Address on file | | | | | |
| 2365005 | OQUENDO SANCHEZ,LISANDRA | Address on file | | | | | |
| 2354918 | OQUENDO TIRADO,GLORIA E | Address on file | | | | | |
| 2348879 | OQUENDO WALKER,LUZ C | Address on file | | | | | |
| 2348492 | OQUENDO,MARGARITA | Address on file | | | | | |
| 2354739 | ORAMA RODRIGUEZ,CRUZ | Address on file | | | | | |
| 2357652 | ORAMAS CRUZ,FELICIDAD | Address on file | | | | | |
| 2362912 | ORELLANO FUENTES,MEDELICIA | Address on file | | | | | |
| 2370908 | ORENCH RIVERA,DIANA | Address on file | | | | | |
| 2370807 | ORENCH RIVERA,MYRNA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348655 | ORENGO AVILES,EUGENIA | Address on file | | | | | |
| 2350772 | ORENGO CINTRON,ELSA V | Address on file | | | | | |
| 2352069 | ORENGO DIAZ,TERESA | Address on file | | | | | |
| 2359522 | ORENGO IRIZARRY,EVA | Address on file | | | | | |
| 2354069 | ORENGO PAGAN,LIVIA M | Address on file | | | | | |
| 2355570 | ORENGO RODRIGUEZ,GLORIA I | Address on file | | | | | |
| 2364956 | ORENGO RUIZ,BALBINA | Address on file | | | | | |
| 2356461 | ORENGO SOLER,LIZZETTE M | Address on file | | | | | |
| 2365883 | ORIOL ROBLES,NOEMI | Address on file | | | | | |
| 2353552 | ORONA ALBERTY,HERMINIA | Address on file | | | | | |
| 2350669 | ORONA ALBERTY,LUZ A | Address on file | | | | | |
| 2363490 | ORONA COLON,JUDITH | Address on file | | | | | |
| 2359979 | ORONA MORALES,MARGARITA | Address on file | | | | | |
| 2361677 | ORONA RIVERA,MARITZA | Address on file | | | | | |
| 2364219 | OROZCO GARCIA,YOLANDA | Address on file | | | | | |
| 2356912 | ORRIA MEDINA,CARMEN L | Address on file | | | | | |
| 2364294 | ORRIA RODRIGUEZ,BETHZAIDA | Address on file | | | | | |
| 2357258 | ORSINI CONDE,EVA | Address on file | | | | | |
| 2367584 | ORSINI MEDINA,BEDA I | Address on file | | | | | |
| 2356743 | ORTA LOPEZ,ROSA I | Address on file | | | | | |
| 2369011 | ORTA SANTIAGO,AIDA E | Address on file | | | | | |
| 2366465 | ORTEGA  MORALES,DIANA | Address on file | | | | | |
| 2353250 | ORTEGA ACEVEDO,FRANCISCA | Address on file | | | | | |
| 2349674 | ORTEGA ALICEA,EVA | Address on file | | | | | |
| 2364214 | ORTEGA ARROYO,CARMEN | Address on file | | | | | |
| 2368329 | ORTEGA BAEZ,GLADYS | Address on file | | | | | |
| 2370746 | ORTEGA BENITEZ,ISRAEL | Address on file | | | | | |
| 2364627 | ORTEGA BENITEZ,RUTH | Address on file | | | | | |
| 2349876 | ORTEGA BRANA,ENELIA | Address on file | | | | | |
| 2369764 | ORTEGA CORDERO,ANGEL R | Address on file | | | | | |
| 2370348 | ORTEGA COSME,AIDA  N | Address on file | | | | | |
| 2361671 | ORTEGA DELGADO,ADANIVIA | Address on file | | | | | |
| 2369615 | ORTEGA LOPEZ,CARMEN | Address on file | | | | | |
| 2350673 | ORTEGA LOPEZ,CARMEN L | Address on file | | | | | |
| 2348326 | ORTEGA MORALES,CARLOS | Address on file | | | | | |
| 2360716 | ORTEGA MORETT,JOSE A | Address on file | | | | | |
| 2355467 | ORTEGA MORETT,MARIA M | Address on file | | | | | |
| 2370687 | ORTEGA ORTIZ,DELFIN | Address on file | | | | | |
| 2352375 | ORTEGA PARRILLA,NORMA I | Address on file | | | | | |
| 2355605 | ORTEGA RICHARDSON,DAVID | Address on file | | | | | |
| 2359131 | ORTEGA RIOS,JULIO C | Address on file | | | | | |
| 2368407 | ORTEGA RIVERA,MARIA A | Address on file | | | | | |
| 2367081 | ORTEGA RODRIGUEZ,ADA I | Address on file | | | | | |
| 2369717 | ORTEGA RODRIGUEZ,CARMEN H | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364617 | ORTEGA SANTANA,IVETTE | Address on file | | | | | |
| 2347995 | ORTEGA SANTANA,PETRA | Address on file | | | | | |
| 2362943 | ORTEGA TORRES,JORGE L | Address on file | | | | | |
| 2357348 | ORTEGA VILLANUEVA,LUZ M | Address on file | | | | | |
| 2367657 | ORTH ACOSTA,KENNETH | Address on file | | | | | |
| 2359772 | ORTIGA ROSARIO,CARMEN E | Address on file | | | | | |
| 2357435 | ORTIZ ACEVEDO,OLGA M | Address on file | | | | | |
| 2356553 | ORTIZ ACOSTA,DELIA | Address on file | | | | | |
| 2362267 | ORTIZ ACOSTA,ILIA | Address on file | | | | | |
| 2371118 | ORTIZ ACOSTA,MARILYN | Address on file | | | | | |
| 2366804 | ORTIZ ACOSTA,SANDRA I | Address on file | | | | | |
| 2367100 | ORTIZ ALAMEDA,MARGARITA | Address on file | | | | | |
| 2365808 | ORTIZ ALBELO,PATRIA | Address on file | | | | | |
| 2367687 | ORTIZ ALBINO,PALMIRA | Address on file | | | | | |
| 2355870 | ORTIZ ALFARO,EVELIA | Address on file | | | | | |
| 2352796 | ORTIZ ALICEA,ALBERTO | Address on file | | | | | |
| 2363632 | ORTIZ ALICEA,ANAMARIS | Address on file | | | | | |
| 2365209 | ORTIZ ALICEA,LUZ B | Address on file | | | | | |
| 2357907 | ORTIZ ALICEA,LUZ Z | Address on file | | | | | |
| 2366427 | ORTIZ ALMODOVAR,BRUNILDA | Address on file | | | | | |
| 2367000 | ORTIZ ALMODOVAR,CARMEN L | Address on file | | | | | |
| 2352967 | ORTIZ ALVALLE,GLADYS P | Address on file | | | | | |
| 2358575 | ORTIZ ALVARADO,EFRAIN | Address on file | | | | | |
| 2368944 | ORTIZ ALVARADO,ELIZABETH | Address on file | | | | | |
| 2362120 | ORTIZ ALVARADO,GILBERTO | Address on file | | | | | |
| 2355686 | ORTIZ ALVARADO,JUSTO E | Address on file | | | | | |
| 2368173 | ORTIZ ALVAREZ,DINORAH | Address on file | | | | | |
| 2370568 | ORTIZ APONTE,IRIS D | Address on file | | | | | |
| 2359794 | ORTIZ APONTE,ISRAEL | Address on file | | | | | |
| 2366258 | ORTIZ APONTE,JORGE L | Address on file | | | | | |
| 2355742 | ORTIZ APONTE,NILDA A | Address on file | | | | | |
| 2352582 | ORTIZ APONTE,NYDIA L | Address on file | | | | | |
| 2566847 | ORTIZ APONTE,NYDIA L | Address on file | | | | | |
| 2359653 | ORTIZ APONTE,REYES | Address on file | | | | | |
| 2365774 | ORTIZ ARBONA,ENID M | Address on file | | | | | |
| 2366296 | ORTIZ ARBONA,FERNANDO E | Address on file | | | | | |
| 2352811 | ORTIZ ARCANO,GLADYS | Address on file | | | | | |
| 2352479 | ORTIZ AVILES,CANDIDA | Address on file | | | | | |
| 2352435 | ORTIZ AYALA,ANTONIO | Address on file | | | | | |
| 2369996 | ORTIZ BAEZ,CARMEN L | Address on file | | | | | |
| 2352467 | ORTIZ BAEZ,LOURDES A | Address on file | | | | | |
| 2566807 | ORTIZ BAEZ,LOURDES A | Address on file | | | | | |
| 2357255 | ORTIZ BARBOSA,ANTONIA | Address on file | | | | | |
| 2348586 | ORTIZ BARBOSA,LUIS E | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355303 | ORTIZ BARBOSA,MARIA L | Address on file | | | | | |
| 2366467 | ORTIZ BELLO,JENNIFER | Address on file | | | | | |
| 2355137 | ORTIZ BERRIOS,CARLOTA | Address on file | | | | | |
| 2360810 | ORTIZ BERRIOS,DAISY | Address on file | | | | | |
| 2349425 | ORTIZ BERRIOS,JOSE A | Address on file | | | | | |
| 2360186 | ORTIZ BERRIOS,MARIBEL | Address on file | | | | | |
| 2352046 | ORTIZ BERRIOS,NILDA A | Address on file | | | | | |
| 2358046 | ORTIZ BERRIOS,NILDA A | Address on file | | | | | |
| 2361850 | ORTIZ BERRIOS,NILSA D | Address on file | | | | | |
| 2369107 | ORTIZ BETANCOURT,AIXA | Address on file | | | | | |
| 2352390 | ORTIZ BONILLA,RAFAEL | Address on file | | | | | |
| 2350845 | ORTIZ BORGES,ARNALDO | Address on file | | | | | |
| 2366534 | ORTIZ BORGOS,FELIX | Address on file | | | | | |
| 2365031 | ORTIZ BORRAS,CARLOS R | Address on file | | | | | |
| 2370207 | ORTIZ BORRERO,MIGUEL | Address on file | | | | | |
| 2365169 | ORTIZ BULTRON,MIRTA M | Address on file | | | | | |
| 2356619 | ORTIZ BURGOS,EMILIO | Address on file | | | | | |
| 2360389 | ORTIZ BURGOS,GLORIA | Address on file | | | | | |
| 2352823 | ORTIZ BURGOS,MARIA M | Address on file | | | | | |
| 2362086 | ORTIZ CABRERA,VICTOR | Address on file | | | | | |
| 2370336 | ORTIZ CALDERO,ENRIQUE | Address on file | | | | | |
| 2364920 | ORTIZ CALDERO,PEDRO | Address on file | | | | | |
| 2348325 | ORTIZ CALDERON,PABLO | Address on file | | | | | |
| 2350125 | ORTIZ CANCEL,DAISY | Address on file | | | | | |
| 2364498 | ORTIZ CANCEL,JULIO | Address on file | | | | | |
| 2368150 | ORTIZ CARDONA,IRMA | Address on file | | | | | |
| 2354243 | ORTIZ CARRASQUILLO,LAURA I | Address on file | | | | | |
| 2352140 | ORTIZ CARRILLO,SONIA L | Address on file | | | | | |
| 2353712 | ORTIZ CARRION,VICTORIA | Address on file | | | | | |
| 2367554 | ORTIZ CARTAGENA,LUZ M | Address on file | | | | | |
| 2348819 | ORTIZ CARTAGENA,NEREIDA | Address on file | | | | | |
| 2361640 | ORTIZ CASTILLO,BELINDA N | Address on file | | | | | |
| 2360793 | ORTIZ CASTRO,LUZ M | Address on file | | | | | |
| 2371220 | ORTIZ CATALA,CARMEN R | Address on file | | | | | |
| 2352353 | ORTIZ CINTRON,YOLANDA | Address on file | | | | | |
| 2566798 | ORTIZ CINTRON,YOLANDA | Address on file | | | | | |
| 2349983 | ORTIZ CLASS,CARMEN D | Address on file | | | | | |
| 2366904 | ORTIZ CLASS,EDWIN R | Address on file | | | | | |
| 2369556 | ORTIZ CLAUDIO,CONCHITA | Address on file | | | | | |
| 2362660 | ORTIZ COLLAZO,JANICE K | Address on file | | | | | |
| 2351259 | ORTIZ COLON,AIDA L | Address on file | | | | | |
| 2347986 | ORTIZ COLON,ANA L | Address on file | | | | | |
| 2368528 | ORTIZ COLON,ANGEL E | Address on file | | | | | |
| 2369085 | ORTIZ COLON,CARMEN A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348700 | ORTIZ COLON,CARMEN G | Address on file | | | | | |
| 2370631 | ORTIZ COLON,CARMEN G | Address on file | | | | | |
| 2369369 | ORTIZ COLON,CARMEN M | Address on file | | | | | |
| 2358006 | ORTIZ COLON,DELIA | Address on file | | | | | |
| 2354925 | ORTIZ COLON,DILIA M | Address on file | | | | | |
| 2368894 | ORTIZ COLON,HECTOR R | Address on file | | | | | |
| 2352414 | ORTIZ COLON,HERENIA | Address on file | | | | | |
| 2369728 | ORTIZ COLON,IRMA E | Address on file | | | | | |
| 2360265 | ORTIZ COLON,JUDITH | Address on file | | | | | |
| 2356600 | ORTIZ COLON,JULIA M | Address on file | | | | | |
| 2353593 | ORTIZ COLON,KARLA | Address on file | | | | | |
| 2368310 | ORTIZ COLON,MARIA DEL C | Address on file | | | | | |
| 2357554 | ORTIZ COLON,MARTA R | Address on file | | | | | |
| 2357494 | ORTIZ COLON,NELIDA | Address on file | | | | | |
| 2354474 | ORTIZ COLON,OLGA I | Address on file | | | | | |
| 2350008 | ORTIZ COLON,VICTORIA | Address on file | | | | | |
| 2361681 | ORTIZ COLON,WANDA | Address on file | | | | | |
| 2364230 | ORTIZ CORDERO,HERIBERTO | Address on file | | | | | |
| 2356654 | ORTIZ CORDERO,MARIA E | Address on file | | | | | |
| 2359675 | ORTIZ CORDOVA,SONIA M | Address on file | | | | | |
| 2356836 | ORTIZ CORREA,ADA E | Address on file | | | | | |
| 2355709 | ORTIZ CORREA,FE M | Address on file | | | | | |
| 2366765 | ORTIZ CORREA,LYDIA M | Address on file | | | | | |
| 2369978 | ORTIZ COSME,ELIZABETH | Address on file | | | | | |
| 2366806 | ORTIZ COSME,JOSE | Address on file | | | | | |
| 2365039 | ORTIZ COTTO,ELIZABETH | Address on file | | | | | |
| 2357950 | ORTIZ COTTO,LYDIA E | Address on file | | | | | |
| 2347855 | ORTIZ CRUZ,AUREA E | Address on file | | | | | |
| 2367130 | ORTIZ CRUZ,AWILDA M | Address on file | | | | | |
| 2361523 | ORTIZ CRUZ,CARMEN | Address on file | | | | | |
| 2366140 | ORTIZ CRUZ,FLOR M | Address on file | | | | | |
| 2352933 | ORTIZ CRUZ,GLADYS I | Address on file | | | | | |
| 2367653 | ORTIZ CRUZ,HECTOR | Address on file | | | | | |
| 2365223 | ORTIZ CRUZ,MARTA L | Address on file | | | | | |
| 2356329 | ORTIZ CRUZ,MARTA M | Address on file | | | | | |
| 2358961 | ORTIZ CRUZ,MIGUEL | Address on file | | | | | |
| 2370902 | ORTIZ CRUZ,SONIA | Address on file | | | | | |
| 2364514 | ORTIZ CRUZ,ZAIDA I | Address on file | | | | | |
| 2352306 | ORTIZ CRUZADO,BELEN | Address on file | | | | | |
| 2349191 | ORTIZ CUADRADO,LUZ M | Address on file | | | | | |
| 2358829 | ORTIZ CUEVAS,ENRIQUE | Address on file | | | | | |
| 2357938 | ORTIZ CUEVAS,SONIA | Address on file | | | | | |
| 2350821 | ORTIZ CURET,JUAN | Address on file | | | | | |
| 2353540 | ORTIZ DAMANTE,CARMEN J | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2362504 | ORTIZ DAVID,OLGA I | Address on file | | | | | |
| 2351356 | ORTIZ DAVID,ROSAEL | Address on file | | | | | |
| 2364081 | ORTIZ DAVILA,ZORAIDA | Address on file | | | | | |
| 2356002 | ORTIZ DAVILA,ZULMA | Address on file | | | | | |
| 2359029 | ORTIZ DE CLAVELL,LYDIA E | Address on file | | | | | |
| 2350973 | ORTIZ DE DELGADO,GLORIA M | Address on file | | | | | |
| 2365160 | ORTIZ DE DIAZ,AUREA S | Address on file | | | | | |
| 2348383 | ORTIZ DE GONZALEZ,PURIFICACION | Address on file | | | | | |
| 2361930 | ORTIZ DE JESUS,CARLOS J | Address on file | | | | | |
| 2350942 | ORTIZ DE JESUS,MARTA M | Address on file | | | | | |
| 2355780 | ORTIZ DE JESUS,OLGA L | Address on file | | | | | |
| 2348872 | ORTIZ DELGADO,ELENA | Address on file | | | | | |
| 2371208 | ORTIZ DELGADO,GLADYS | Address on file | | | | | |
| 2363910 | ORTIZ DIAZ,AIDA R | Address on file | | | | | |
| 2350084 | ORTIZ DIAZ,CARMEN R | Address on file | | | | | |
| 2355105 | ORTIZ DIAZ,ELISA | Address on file | | | | | |
| 2364076 | ORTIZ DIAZ,JORGE N | Address on file | | | | | |
| 2350708 | ORTIZ DIAZ,LOIDA E | Address on file | | | | | |
| 2364410 | ORTIZ DIAZ,MARGARITA | Address on file | | | | | |
| 2360666 | ORTIZ DIAZ,NELLY | Address on file | | | | | |
| 2351706 | ORTIZ DIAZ,NILDA M | Address on file | | | | | |
| 2364343 | ORTIZ DIAZ,NORMA | Address on file | | | | | |
| 2350396 | ORTIZ DUMONT,RAFAEL | Address on file | | | | | |
| 2365505 | ORTIZ ESCALERA,MARIA E | Address on file | | | | | |
| 2355769 | ORTIZ ESPADA,NELIDA | Address on file | | | | | |
| 2354385 | ORTIZ ESPINOSA,SANDRA | Address on file | | | | | |
| 2351603 | ORTIZ ESTRADA,LOURDES | Address on file | | | | | |
| 2361299 | ORTIZ ESTRADA,MARIA D | Address on file | | | | | |
| 2358664 | ORTIZ FELICIANO,JAIME | Address on file | | | | | |
| 2366576 | ORTIZ FERNANDEZ,HILDA | Address on file | | | | | |
| 2359594 | ORTIZ FERRER,JULIA E | Address on file | | | | | |
| 2371165 | ORTIZ FIGUEROA,ELSA E | Address on file | | | | | |
| 2356979 | ORTIZ FIGUEROA,ORLANDO | Address on file | | | | | |
| 2356135 | ORTIZ FIGUEROA,PALMIRA | Address on file | | | | | |
| 2349533 | ORTIZ FIGUEROA,RUBEN | Address on file | | | | | |
| 2365557 | ORTIZ FIGUEROA,SARA | Address on file | | | | | |
| 2368723 | ORTIZ FLORES,LEONOR | Address on file | | | | | |
| 2366919 | ORTIZ FLORES,LYDIA E | Address on file | | | | | |
| 2369254 | ORTIZ FONSECA,MARIA E | Address on file | | | | | |
| 2363253 | ORTIZ FONTANEZ,CYNTHIA | Address on file | | | | | |
| 2351919 | ORTIZ FONTANEZ,JULIA | Address on file | | | | | |
| 2361886 | ORTIZ FUENTES,NILDA | Address on file | | | | | |
| 2368522 | ORTIZ GALLIO,CARMEN V | Address on file | | | | | |
| 2354477 | ORTIZ GALLIO,PEDRO J | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349829 | ORTIZ GALVEZ,BENITA | Address on file | | | | | |
| 2350319 | ORTIZ GARCIA,ANGEL L. | Address on file | | | | | |
| 2365214 | ORTIZ GARCIA,ELBA | Address on file | | | | | |
| 2349718 | ORTIZ GARCIA,GLADYS E | Address on file | | | | | |
| 2358252 | ORTIZ GARCIA,GLORIA | Address on file | | | | | |
| 2352984 | ORTIZ GARCIA,INOCENCIO | Address on file | | | | | |
| 2348717 | ORTIZ GARCIA,NICASIO | Address on file | | | | | |
| 2350798 | ORTIZ GINORIO,ENID M | Address on file | | | | | |
| 2355432 | ORTIZ GOMEZ,DORIS | Address on file | | | | | |
| 2353264 | ORTIZ GOMEZ,LUIS F | Address on file | | | | | |
| 2367517 | ORTIZ GONZALEZ,ALMA | Address on file | | | | | |
| 2354456 | ORTIZ GONZALEZ,DELIA | Address on file | | | | | |
| 2366498 | ORTIZ GONZALEZ,DOMINGA | Address on file | | | | | |
| 2355042 | ORTIZ GONZALEZ,ELBA M | Address on file | | | | | |
| 2350903 | ORTIZ GONZALEZ,ILIA | Address on file | | | | | |
| 2368607 | ORTIZ GONZALEZ,LILLIAM | Address on file | | | | | |
| 2370161 | ORTIZ GONZALEZ,MARILUZ | Address on file | | | | | |
| 2348894 | ORTIZ GONZALEZ,ROSA B | Address on file | | | | | |
| 2350488 | ORTIZ GONZALEZ,ROSA E | Address on file | | | | | |
| 2365803 | ORTIZ GONZALEZ,SANDRA | Address on file | | | | | |
| 2361504 | ORTIZ GRACIA,CARMEN M | Address on file | | | | | |
| 2350618 | ORTIZ GRANADO,MINERVA | Address on file | | | | | |
| 2348436 | ORTIZ GUADALUPE,TOMASITA | Address on file | | | | | |
| 2566697 | ORTIZ GUADALUPE,TOMASITA | Address on file | | | | | |
| 2370142 | ORTIZ GUZMAN,ARIAM | Address on file | | | | | |
| 2351904 | ORTIZ GUZMAN,CARMEN L | Address on file | | | | | |
| 2364999 | ORTIZ GUZMAN,CARMEN L | Address on file | | | | | |
| 2366954 | ORTIZ GUZMAN,GLORIA E | Address on file | | | | | |
| 2356543 | ORTIZ HERNANDEZ,CARLOS D | Address on file | | | | | |
| 2365473 | ORTIZ HERNANDEZ,CARLOS D | Address on file | | | | | |
| 2366926 | ORTIZ HERNANDEZ,GENOVEVA | Address on file | | | | | |
| 2370500 | ORTIZ HERNANDEZ,HERMINIA | Address on file | | | | | |
| 2371037 | ORTIZ HERNANDEZ,NILSA | Address on file | | | | | |
| 2364691 | ORTIZ HERNANDEZ,NILSA I | Address on file | | | | | |
| 2357561 | ORTIZ HERNANDEZ,PABLO | Address on file | | | | | |
| 2362764 | ORTIZ HERNANDEZ,PEDRO A | Address on file | | | | | |
| 2358477 | ORTIZ HUERTAS,MARIA | Address on file | | | | | |
| 2358808 | ORTIZ IRIZARRY,ELBA | Address on file | | | | | |
| 2357873 | ORTIZ IRIZARRY,ENEIDA | Address on file | | | | | |
| 2365757 | ORTIZ IRIZARRY,FERNANDO L | Address on file | | | | | |
| 2369049 | ORTIZ IRIZARRY,RAUL | Address on file | | | | | |
| 2349832 | ORTIZ JIMENEZ,JOSE R | Address on file | | | | | |
| 2349964 | ORTIZ JUSINO,MARIA I | Address on file | | | | | |
| 2359693 | ORTIZ JUSTINIANO,MILAGROS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368990 | ORTIZ KUILAN,LUCINDA | Address on file | | | | | |
| 2350769 | ORTIZ LEBRON,CARMEN A | Address on file | | | | | |
| 2353817 | ORTIZ LEBRON,CARMEN R | Address on file | | | | | |
| 2362296 | ORTIZ LEBRON,DYLIA M | Address on file | | | | | |
| 2366400 | ORTIZ LEON,YVONNE | Address on file | | | | | |
| 2362836 | ORTIZ LEQUERIQUE,MILDRED | Address on file | | | | | |
| 2365820 | ORTIZ LOPEZ,ARSENIO | Address on file | | | | | |
| 2357087 | ORTIZ LOPEZ,CARMEN L | Address on file | | | | | |
| 2356346 | ORTIZ LOPEZ,HILDA G | Address on file | | | | | |
| 2354934 | ORTIZ LOPEZ,MARIA | Address on file | | | | | |
| 2363545 | ORTIZ LOPEZ,NORMA | Address on file | | | | | |
| 2354422 | ORTIZ LUGO,ANTONIO | Address on file | | | | | |
| 2349576 | ORTIZ LUGO,CRUZ | Address on file | | | | | |
| 2355680 | ORTIZ LUNA,MAGDA | Address on file | | | | | |
| 2349014 | ORTIZ MALDONADO,MARGARITA | Address on file | | | | | |
| 2351181 | ORTIZ MALDONADO,MAXIMINA | Address on file | | | | | |
| 2366864 | ORTIZ MARCANO,MIGDALIA | Address on file | | | | | |
| 2349766 | ORTIZ MARCANO,NEREIDA | Address on file | | | | | |
| 2354110 | ORTIZ MARQUEZ,ANGELINA | Address on file | | | | | |
| 2360411 | ORTIZ MARQUEZ,FELICITA | Address on file | | | | | |
| 2359409 | ORTIZ MARRERO,AWILDA | Address on file | | | | | |
| 2351800 | ORTIZ MARRERO,GERARDO J | Address on file | | | | | |
| 2354454 | ORTIZ MARRERO,JESUSA | Address on file | | | | | |
| 2361892 | ORTIZ MARRERO,JUAN A | Address on file | | | | | |
| 2369710 | ORTIZ MARRERO,MAGDA J | Address on file | | | | | |
| 2370850 | ORTIZ MARRERO,MILAGROS | Address on file | | | | | |
| 2359570 | ORTIZ MARTINEZ,AIDA L | Address on file | | | | | |
| 2362081 | ORTIZ MARTINEZ,ANGEL L | Address on file | | | | | |
| 2362578 | ORTIZ MARTINEZ,AUREA I | Address on file | | | | | |
| 2358625 | ORTIZ MARTINEZ,CARMEN D | Address on file | | | | | |
| 2349857 | ORTIZ MARTINEZ,CARMEN I | Address on file | | | | | |
| 2369631 | ORTIZ MARTINEZ,CARMEN I | Address on file | | | | | |
| 2357845 | ORTIZ MARTINEZ,CARMEN M | Address on file | | | | | |
| 2349415 | ORTIZ MARTINEZ,CELIA I | Address on file | | | | | |
| 2355559 | ORTIZ MARTINEZ,DIEGO | Address on file | | | | | |
| 2363573 | ORTIZ MARTINEZ,FELIX L | Address on file | | | | | |
| 2367982 | ORTIZ MARTINEZ,FRANCISCO | Address on file | | | | | |
| 2364657 | ORTIZ MARTINEZ,IDALYS | Address on file | | | | | |
| 2348996 | ORTIZ MARTINEZ,MARIA L | Address on file | | | | | |
| 2360409 | ORTIZ MARTINEZ,MARTA M | Address on file | | | | | |
| 2351294 | ORTIZ MARTINEZ,ROSA A. | Address on file | | | | | |
| 2358105 | ORTIZ MARTINEZ,TOMAS E | Address on file | | | | | |
| 2365777 | ORTIZ MARTINEZ,WINSTON M | Address on file | | | | | |
| 2359387 | ORTIZ MATEO,GLADYS | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364233 | ORTIZ MATOS,ANGEL R | Address on file | | | | | |
| 2366054 | ORTIZ MEDERO,ELISEO | Address on file | | | | | |
| 2358430 | ORTIZ MEDINA,CARMEN L | Address on file | | | | | |
| 2362053 | ORTIZ MEJIAS,MILAGROS D | Address on file | | | | | |
| 2354936 | ORTIZ MELENDEZ,CARMEN L | Address on file | | | | | |
| 2370234 | ORTIZ MELENDEZ,ERNESTO E | Address on file | | | | | |
| 2351554 | ORTIZ MELENDEZ,IDA A | Address on file | | | | | |
| 2370648 | ORTIZ MELENDEZ,MARIA | Address on file | | | | | |
| 2359518 | ORTIZ MENDOZA,CECILIA | Address on file | | | | | |
| 2363373 | ORTIZ MERCADO,MARGARITA | Address on file | | | | | |
| 2353502 | ORTIZ MILANES,RAFAEL | Address on file | | | | | |
| 2367317 | ORTIZ MIRANDA,ADELITA | Address on file | | | | | |
| 2349260 | ORTIZ MIRANDA,EMILIO | Address on file | | | | | |
| 2350031 | ORTIZ MIRANDA,MARIA C | Address on file | | | | | |
| 2364188 | ORTIZ MIRANDA,MARIA M | Address on file | | | | | |
| 2360512 | ORTIZ MIRANDA,MYRNA E | Address on file | | | | | |
| 2358369 | ORTIZ MIRANDA,OLGA M. | Address on file | | | | | |
| 2352745 | ORTIZ MONROIG,IVAN E | Address on file | | | | | |
| 2364063 | ORTIZ MONROIG,LAUDELINA | Address on file | | | | | |
| 2351349 | ORTIZ MONTALVO,DANIEL | Address on file | | | | | |
| 2368307 | ORTIZ MONTALVO,MANUEL E | Address on file | | | | | |
| 2366403 | ORTIZ MONTANEZ,MYRNA L | Address on file | | | | | |
| 2353861 | ORTIZ MONTES,ILDEFONSO | Address on file | | | | | |
| 2363596 | ORTIZ MONTES,WILLIAM | Address on file | | | | | |
| 2371149 | ORTIZ MONTIJO,MARIA E | Address on file | | | | | |
| 2366972 | ORTIZ MONTIJO,RAFAELA | Address on file | | | | | |
| 2349243 | ORTIZ MORALES,ALFREDO | Address on file | | | | | |
| 2358650 | ORTIZ MORALES,ANA L | Address on file | | | | | |
| 2359288 | ORTIZ MORALES,CARMEN L | Address on file | | | | | |
| 2362530 | ORTIZ MORALES,EFIGENIA | Address on file | | | | | |
| 2353733 | ORTIZ MORALES,EVA J | Address on file | | | | | |
| 2360292 | ORTIZ MORALES,JACQUELINE N | Address on file | | | | | |
| 2349602 | ORTIZ MORALES,JUAN A | Address on file | | | | | |
| 2359367 | ORTIZ MORALES,MILAGROS | Address on file | | | | | |
| 2370075 | ORTIZ MORALES,RAFAELINA | Address on file | | | | | |
| 2365592 | ORTIZ MORALES,ROBERTO | Address on file | | | | | |
| 2352807 | ORTIZ MORALES,VALERIO | Address on file | | | | | |
| 2351836 | ORTIZ NAGRON,FELICITA | Address on file | | | | | |
| 2365401 | ORTIZ NATER,SILVIA | Address on file | | | | | |
| 2352149 | ORTIZ NAZARIO,DIANA | Address on file | | | | | |
| 2353810 | ORTIZ NAZARIO,EVANGELISTA | Address on file | | | | | |
| 2353580 | ORTIZ NEGRON,NARCISO | Address on file | | | | | |
| 2362447 | ORTIZ NEGRON,NARCISO | Address on file | | | | | |
| 2366317 | ORTIZ NEGRON,RAMONITA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367307 | ORTIZ NEVAREZ,ROBERTO | Address on file | | | | | |
| 2369511 | ORTIZ NIEVES,AIDA L | Address on file | | | | | |
| 2350569 | ORTIZ NIEVES,CARMEN L | Address on file | | | | | |
| 2350776 | ORTIZ NIEVES,DORCAS | Address on file | | | | | |
| 2348486 | ORTIZ NIEVES,ELIAS | Address on file | | | | | |
| 2369573 | ORTIZ NIEVES,MARIA DEL C | Address on file | | | | | |
| 2365147 | ORTIZ NIEVES,MARIBEL | Address on file | | | | | |
| 2364430 | ORTIZ NOGUERAS,MARIA DE L | Address on file | | | | | |
| 2355583 | ORTIZ NUNEZ,CARMEN R | Address on file | | | | | |
| 2365251 | ORTIZ NUNEZ,JOSE A | Address on file | | | | | |
| 2353467 | ORTIZ OCANA,MARIA Y | Address on file | | | | | |
| 2361482 | ORTIZ OLIVERAS,MYRIAM C | Address on file | | | | | |
| 2357025 | ORTIZ OLIVERO,MARIA M | Address on file | | | | | |
| 2358450 | ORTIZ OLIVERO,NILDA | Address on file | | | | | |
| 2355781 | ORTIZ OLMEDA,ROBERTO | Address on file | | | | | |
| 2369586 | ORTIZ ORENGO,LYDIA | Address on file | | | | | |
| 2359920 | ORTIZ ORTIZ,ADA M | Address on file | | | | | |
| 2353668 | ORTIZ ORTIZ,AMALIA | Address on file | | | | | |
| 2358292 | ORTIZ ORTIZ,ANA C | Address on file | | | | | |
| 2356368 | ORTIZ ORTIZ,ANTONIA | Address on file | | | | | |
| 2351507 | ORTIZ ORTIZ,ARNALDO | Address on file | | | | | |
| 2358059 | ORTIZ ORTIZ,CARMEN E | Address on file | | | | | |
| 2348172 | ORTIZ ORTIZ,DAMASO | Address on file | | | | | |
| 2370428 | ORTIZ ORTIZ,ELBA | Address on file | | | | | |
| 2361400 | ORTIZ ORTIZ,ELSA I | Address on file | | | | | |
| 2348967 | ORTIZ ORTIZ,FELICITA | Address on file | | | | | |
| 2356351 | ORTIZ ORTIZ,FELIPA N | Address on file | | | | | |
| 2369235 | ORTIZ ORTIZ,FELIPE | Address on file | | | | | |
| 2361317 | ORTIZ ORTIZ,GLORIA M | Address on file | | | | | |
| 2370748 | ORTIZ ORTIZ,IRIS N | Address on file | | | | | |
| 2366799 | ORTIZ ORTIZ,JOSE A | Address on file | | | | | |
| 2362167 | ORTIZ ORTIZ,JUAN P | Address on file | | | | | |
| 2367268 | ORTIZ ORTIZ,JUDITH Y | Address on file | | | | | |
| 2368378 | ORTIZ ORTIZ,LILLIAM M | Address on file | | | | | |
| 2355510 | ORTIZ ORTIZ,LILLIAN | Address on file | | | | | |
| 2364551 | ORTIZ ORTIZ,MARIA G | Address on file | | | | | |
| 2351875 | ORTIZ ORTIZ,MARIA M | Address on file | | | | | |
| 2360813 | ORTIZ ORTIZ,MARTA B | Address on file | | | | | |
| 2355223 | ORTIZ ORTIZ,MAXIMINA | Address on file | | | | | |
| 2360380 | ORTIZ ORTIZ,MILAGROS | Address on file | | | | | |
| 2365737 | ORTIZ ORTIZ,MIREYA | Address on file | | | | | |
| 2367284 | ORTIZ ORTIZ,NORBERTO | Address on file | | | | | |
| 2352881 | ORTIZ ORTIZ,OLGA M | Address on file | | | | | |
| 2369088 | ORTIZ ORTIZ,PETRA C | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 313 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354801 | ORTIZ ORTIZ,TOMASA | Address on file | | | | | |
| 2361567 | ORTIZ ORTIZ,WILLIAM | Address on file | | | | | |
| 2353039 | ORTIZ OSORIO,JULIA E | Address on file | | | | | |
| 2367594 | ORTIZ OSSENKOPP,CARMEN G | Address on file | | | | | |
| 2369241 | ORTIZ PACHECO,ONELIA | Address on file | | | | | |
| 2353560 | ORTIZ PADILLA,SANTOS | Address on file | | | | | |
| 2362083 | ORTIZ PADUA,EDITH | Address on file | | | | | |
| 2348995 | ORTIZ PADUA,EDNA I | Address on file | | | | | |
| 2348292 | ORTIZ PAGAN,AIDA N | Address on file | | | | | |
| 2349853 | ORTIZ PAGAN,AIDA N | Address on file | | | | | |
| 2348814 | ORTIZ PAGAN,ELIETHER A | Address on file | | | | | |
| 2367029 | ORTIZ PAGAN,ROBERTO | Address on file | | | | | |
| 2353745 | ORTIZ PARRILLA,ELBA I | Address on file | | | | | |
| 2362571 | ORTIZ PASTRANA,OLGA | Address on file | | | | | |
| 2360220 | ORTIZ PEDROGO,ILIAN E | Address on file | | | | | |
| 2355114 | ORTIZ PENA,CARMEN M | Address on file | | | | | |
| 2365579 | ORTIZ PERALES,LUZ R | Address on file | | | | | |
| 2359022 | ORTIZ PEREZ,SARA M | Address on file | | | | | |
| 2356885 | ORTIZ PRATTS,MARCOS A | Address on file | | | | | |
| 2364817 | ORTIZ PRIMS,ERMELINDA | Address on file | | | | | |
| 2362369 | ORTIZ QUILES,MAGDALENA | Address on file | | | | | |
| 2353567 | ORTIZ QUINONES,JUANITA | Address on file | | | | | |
| 2356170 | ORTIZ RAMIREZ,EDDA I | Address on file | | | | | |
| 2349419 | ORTIZ RAMIREZ,GEORGINA | Address on file | | | | | |
| 2363502 | ORTIZ RAMIREZ,MAGDA H | Address on file | | | | | |
| 2367495 | ORTIZ RAMIREZ,OLFRETT | Address on file | | | | | |
| 2349189 | ORTIZ RAMIREZ,SERAFIN | Address on file | | | | | |
| 2351801 | ORTIZ RAMIREZ,WILLIAM | Address on file | | | | | |
| 2356525 | ORTIZ RAMOS,ADA I | Address on file | | | | | |
| 2357114 | ORTIZ RAMOS,ADELA | Address on file | | | | | |
| 2367910 | ORTIZ RAMOS,CARMEN G | Address on file | | | | | |
| 2369532 | ORTIZ RAMOS,CARMEN M | Address on file | | | | | |
| 2369827 | ORTIZ RAMOS,CARMEN N | Address on file | | | | | |
| 2365639 | ORTIZ RAMOS,DIANE | Address on file | | | | | |
| 2365570 | ORTIZ RAMOS,FELICITA | Address on file | | | | | |
| 2359396 | ORTIZ RAMOS,HILDA | Address on file | | | | | |
| 2354054 | ORTIZ RAMOS,IRIS B | Address on file | | | | | |
| 2361515 | ORTIZ RAMOS,MARIA I | Address on file | | | | | |
| 2368076 | ORTIZ RAMOS,MARIA I | Address on file | | | | | |
| 2364633 | ORTIZ RAMOS,NELIDA R | Address on file | | | | | |
| 2363079 | ORTIZ RAMOS,PROVIDENCIA | Address on file | | | | | |
| 2356750 | ORTIZ RESSY,ANA | Address on file | | | | | |
| 2357962 | ORTIZ REYES,ALEJO | Address on file | | | | | |
| 2368142 | ORTIZ REYES,CARLOS I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359854 | ORTIZ REYES,CARMEN J | Address on file | | | | | |
| 2367105 | ORTIZ REYES,HILDA | Address on file | | | | | |
| 2371054 | ORTIZ REYES,IVETTE | Address on file | | | | | |
| 2360343 | ORTIZ REYES,LUZ M | Address on file | | | | | |
| 2349519 | ORTIZ REYES,MARIA E | Address on file | | | | | |
| 2354691 | ORTIZ REYES,MARIA E | Address on file | | | | | |
| 2361595 | ORTIZ REYES,RAMON | Address on file | | | | | |
| 2363880 | ORTIZ RIOS,DAVID | Address on file | | | | | |
| 2364669 | ORTIZ RIOS,IVELISSE M | Address on file | | | | | |
| 2363044 | ORTIZ RIVAS,NYDIA N | Address on file | | | | | |
| 2362630 | ORTIZ RIVERA,ADA I | Address on file | | | | | |
| 2356283 | ORTIZ RIVERA,AIDA M | Address on file | | | | | |
| 2362852 | ORTIZ RIVERA,ALBA | Address on file | | | | | |
| 2349525 | ORTIZ RIVERA,ALEJANDRO | Address on file | | | | | |
| 2358548 | ORTIZ RIVERA,ANA | Address on file | | | | | |
| 2367757 | ORTIZ RIVERA,ANA L | Address on file | | | | | |
| 2364305 | ORTIZ RIVERA,ELBA I | Address on file | | | | | |
| 2364193 | ORTIZ RIVERA,GENOVEVA | Address on file | | | | | |
| 2364310 | ORTIZ RIVERA,HEDDA L | Address on file | | | | | |
| 2350347 | ORTIZ RIVERA,JOSEFINA | Address on file | | | | | |
| 2348222 | ORTIZ RIVERA,JUAN L | Address on file | | | | | |
| 2355415 | ORTIZ RIVERA,LUZ A | Address on file | | | | | |
| 2350645 | ORTIZ RIVERA,MANUEL | Address on file | | | | | |
| 2350439 | ORTIZ RIVERA,MARIA E | Address on file | | | | | |
| 2370944 | ORTIZ RIVERA,MARIA S | Address on file | | | | | |
| 2352027 | ORTIZ RIVERA,MILAGROS | Address on file | | | | | |
| 2365108 | ORTIZ RIVERA,NESTOR | Address on file | | | | | |
| 2364093 | ORTIZ RIVERA,NYDIA I | Address on file | | | | | |
| 2363936 | ORTIZ RIVERA,OLGA | Address on file | | | | | |
| 2361283 | ORTIZ RIVERA,OLGA M | Address on file | | | | | |
| 2370153 | ORTIZ RIVERA,TEOFILA | Address on file | | | | | |
| 2370624 | ORTIZ ROBLES,CARMEN | Address on file | | | | | |
| 2355951 | ORTIZ RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2356175 | ORTIZ RODRIGUEZ,DAISY | Address on file | | | | | |
| 2359852 | ORTIZ RODRIGUEZ,DIANA M | Address on file | | | | | |
| 2364368 | ORTIZ RODRIGUEZ,DIGNA | Address on file | | | | | |
| 2363946 | ORTIZ RODRIGUEZ,ENRIQUE | Address on file | | | | | |
| 2355258 | ORTIZ RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2367695 | ORTIZ RODRIGUEZ,HILDA | Address on file | | | | | |
| 2352300 | ORTIZ RODRIGUEZ,JOSE E | Address on file | | | | | |
| 2349763 | ORTIZ RODRIGUEZ,JUAN J | Address on file | | | | | |
| 2363272 | ORTIZ RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2363535 | ORTIZ RODRIGUEZ,MARITZA | Address on file | | | | | |
| 2363948 | ORTIZ RODRIGUEZ,MYRIAM | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358024 | ORTIZ RODRIGUEZ,MYRNA | Address on file | | | | | |
| 2370195 | ORTIZ RODRIGUEZ,NIMIA | Address on file | | | | | |
| 2362463 | ORTIZ RODRIGUEZ,NORMA E | Address on file | | | | | |
| 2365369 | ORTIZ RODRIGUEZ,PETRA | Address on file | | | | | |
| 2366339 | ORTIZ RODRIGUEZ,RAFAEL | Address on file | | | | | |
| 2355210 | ORTIZ RODRIGUEZ,SARA | Address on file | | | | | |
| 2351799 | ORTIZ RODRIGUEZ,TERESA | Address on file | | | | | |
| 2367079 | ORTIZ RODRIGUEZ,URBANO | Address on file | | | | | |
| 2370467 | ORTIZ ROIG,OLGA | Address on file | | | | | |
| 2366946 | ORTIZ ROJAS,VILMA | Address on file | | | | | |
| 2370982 | ORTIZ ROLON,RUBEN | Address on file | | | | | |
| 2362585 | ORTIZ ROSA,ANA I | Address on file | | | | | |
| 2348742 | ORTIZ ROSA,ANA V | Address on file | | | | | |
| 2368351 | ORTIZ ROSA,CLARA L | Address on file | | | | | |
| 2362628 | ORTIZ ROSA,DOMINGA | Address on file | | | | | |
| 2348741 | ORTIZ ROSA,LUZ M | Address on file | | | | | |
| 2365052 | ORTIZ ROSA,MAGDA | Address on file | | | | | |
| 2353301 | ORTIZ ROSADO,MYRTA Y. | Address on file | | | | | |
| 2357956 | ORTIZ ROSARIO,ANA M | Address on file | | | | | |
| 2366515 | ORTIZ ROSARIO,GRISEL | Address on file | | | | | |
| 2358435 | ORTIZ ROSARIO,MARIA A | Address on file | | | | | |
| 2351607 | ORTIZ ROSARIO,MARIA L | Address on file | | | | | |
| 2363817 | ORTIZ ROSARIO,WILLIAM | Address on file | | | | | |
| 2358194 | ORTIZ ROURA,CEFERINO | Address on file | | | | | |
| 2359129 | ORTIZ RUIZ,CARMEN E | Address on file | | | | | |
| 2360490 | ORTIZ RUIZ,ELIZABETH | Address on file | | | | | |
| 2363169 | ORTIZ RUIZ,ENEIDA | Address on file | | | | | |
| 2365881 | ORTIZ RUIZ,MARIA I | Address on file | | | | | |
| 2351861 | ORTIZ SAAVEDRA,RAMON | Address on file | | | | | |
| 2367107 | ORTIZ SAEZ,SONIA | Address on file | | | | | |
| 2368248 | ORTIZ SALAS,GLORIA I | Address on file | | | | | |
| 2369656 | ORTIZ SALCEDO,DIANA E | Address on file | | | | | |
| 2350460 | ORTIZ SANCHEZ,CARMEN WILMA | Address on file | | | | | |
| 2370170 | ORTIZ SANCHEZ,GLORIA E | Address on file | | | | | |
| 2366129 | ORTIZ SANCHEZ,LUZ M | Address on file | | | | | |
| 2365630 | ORTIZ SANCHEZ,MARIA I | Address on file | | | | | |
| 2354583 | ORTIZ SANCHEZ,MIGUEL A | Address on file | | | | | |
| 2365964 | ORTIZ SANCHEZ,MIGUEL A | Address on file | | | | | |
| 2359667 | ORTIZ SANCHEZ,NELIDA | Address on file | | | | | |
| 2361633 | ORTIZ SANCHEZ,ROSA Z | Address on file | | | | | |
| 2365805 | ORTIZ SANDOVAL,DORIS L | Address on file | | | | | |
| 2355966 | ORTIZ SANES,IRIS N | Address on file | | | | | |
| 2355459 | ORTIZ SANTANA,EDITH | Address on file | | | | | |
| 2354905 | ORTIZ SANTANA,JOSE D | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361589 | ORTIZ SANTANA,NANCY | Address on file | | | | | |
| 2348253 | ORTIZ SANTIAGO,AIDA | Address on file | | | | | |
| 2356887 | ORTIZ SANTIAGO,CARMEN | Address on file | | | | | |
| 2361030 | ORTIZ SANTIAGO,ENEIDA | Address on file | | | | | |
| 2354772 | ORTIZ SANTIAGO,ESPERANZA | Address on file | | | | | |
| 2368686 | ORTIZ SANTIAGO,FELIX R | Address on file | | | | | |
| 2367395 | ORTIZ SANTIAGO,FLOR | Address on file | | | | | |
| 2348942 | ORTIZ SANTIAGO,FRANCISCA | Address on file | | | | | |
| 2348852 | ORTIZ SANTIAGO,IRMA D | Address on file | | | | | |
| 2365596 | ORTIZ SANTIAGO,JORGE | Address on file | | | | | |
| 2349507 | ORTIZ SANTIAGO,JOSE A | Address on file | | | | | |
| 2353589 | ORTIZ SANTIAGO,JUAN | Address on file | | | | | |
| 2361008 | ORTIZ SANTIAGO,LUZ M | Address on file | | | | | |
| 2361941 | ORTIZ SANTIAGO,MARIA A | Address on file | | | | | |
| 2348267 | ORTIZ SANTOS,LORENZO A | Address on file | | | | | |
| 2359046 | ORTIZ SANTOS,LUZ A | Address on file | | | | | |
| 2352188 | ORTIZ SANTOS,MIRIAM L | Address on file | | | | | |
| 2367296 | ORTIZ SEDA,CARMEN M | Address on file | | | | | |
| 2355788 | ORTIZ SEDA,NILDA J | Address on file | | | | | |
| 2360451 | ORTIZ SEPULVEDA,CARMEN | Address on file | | | | | |
| 2349591 | ORTIZ SEPULVEDA,CARMEN M | Address on file | | | | | |
| 2365678 | ORTIZ SERRANO,LUZ M | Address on file | | | | | |
| 2357397 | ORTIZ SEVILLA,ELSIE | Address on file | | | | | |
| 2359195 | ORTIZ SILVA,MARISOL | Address on file | | | | | |
| 2368164 | ORTIZ SOLDEVILLA,ROSA N | Address on file | | | | | |
| 2366614 | ORTIZ SOSTRE,CARMEN M | Address on file | | | | | |
| 2364344 | ORTIZ SOTO,AIDA E | Address on file | | | | | |
| 2365165 | ORTIZ SOTO,GLORIA M | Address on file | | | | | |
| 2353021 | ORTIZ SOTO,MARIBEL | Address on file | | | | | |
| 2363130 | ORTIZ SOTO,PEDRO A | Address on file | | | | | |
| 2360173 | ORTIZ SOTOMAYOR,IRMA | Address on file | | | | | |
| 2367072 | ORTIZ SUAREZ,MARIA T | Address on file | | | | | |
| 2354769 | ORTIZ TIRADO,AIDA | Address on file | | | | | |
| 2360105 | ORTIZ TIRADO,AIDA | Address on file | | | | | |
| 2358222 | ORTIZ TIRADO,MARIA D | Address on file | | | | | |
| 2367950 | ORTIZ TOLENTINO,LILLIAM | Address on file | | | | | |
| 2370979 | ORTIZ TORO,MIRIAM | Address on file | | | | | |
| 2355558 | ORTIZ TORO,ROSA M | Address on file | | | | | |
| 2354486 | ORTIZ TORRES,ADA N | Address on file | | | | | |
| 2365327 | ORTIZ TORRES,CARLOS J | Address on file | | | | | |
| 2356382 | ORTIZ TORRES,CARMEN | Address on file | | | | | |
| 2369284 | ORTIZ TORRES,DELIBEXAIDA | Address on file | | | | | |
| 2361550 | ORTIZ TORRES,IRIS G | Address on file | | | | | |
| 2348636 | ORTIZ TORRES,ISABEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358387 | ORTIZ TORRES,ISABEL M | Address on file | | | | | |
| 2354683 | ORTIZ TORRES,LUZ A | Address on file | | | | | |
| 2352760 | ORTIZ TORRES,MAGDALENA | Address on file | | | | | |
| 2370061 | ORTIZ TORRES,MARIA M | Address on file | | | | | |
| 2349236 | ORTIZ TORRES,NECTAR E | Address on file | | | | | |
| 2360251 | ORTIZ TORRES,NEFTALI | Address on file | | | | | |
| 2362944 | ORTIZ TORRES,NIEVES C | Address on file | | | | | |
| 2349105 | ORTIZ TORRES,PEDRO | Address on file | | | | | |
| 2359200 | ORTIZ TORRES,REYNALDO | Address on file | | | | | |
| 2349567 | ORTIZ TORRES,RITA | Address on file | | | | | |
| 2351383 | ORTIZ TORRES,SONIA | Address on file | | | | | |
| 2365841 | ORTIZ TORRES,WANDA I | Address on file | | | | | |
| 2350427 | ORTIZ TUTOR,RAFAEL | Address on file | | | | | |
| 2356907 | ORTIZ VALENTIN,LISSETTE | Address on file | | | | | |
| 2368926 | ORTIZ VALLADARES,CARMEN | Address on file | | | | | |
| 2355673 | ORTIZ VARGAS,ANTONIO | Address on file | | | | | |
| 2362518 | ORTIZ VARGAS,AUSTRIA H | Address on file | | | | | |
| 2359273 | ORTIZ VARGAS,MILAGROS | Address on file | | | | | |
| 2354295 | ORTIZ VAZQUEZ,AGUSTINA | Address on file | | | | | |
| 2367345 | ORTIZ VAZQUEZ,GILBERTO | Address on file | | | | | |
| 2356435 | ORTIZ VAZQUEZ,HILDA E | Address on file | | | | | |
| 2366092 | ORTIZ VAZQUEZ,JESUS | Address on file | | | | | |
| 2354282 | ORTIZ VAZQUEZ,SOL C | Address on file | | | | | |
| 2366625 | ORTIZ VAZQUEZ,ZULMA | Address on file | | | | | |
| 2358901 | ORTIZ VEGA,BEATRIZ | Address on file | | | | | |
| 2364281 | ORTIZ VEGA,CORAL | Address on file | | | | | |
| 2348661 | ORTIZ VEGA,GAUBAIN | Address on file | | | | | |
| 2355058 | ORTIZ VEGA,MONSERRATE | Address on file | | | | | |
| 2358120 | ORTIZ VEGA,RAIMUNDO | Address on file | | | | | |
| 2362965 | ORTIZ VELAZQUEZ,CARMEN C | Address on file | | | | | |
| 2368914 | ORTIZ VELAZQUEZ,ELSIE | Address on file | | | | | |
| 2348376 | ORTIZ VELEZ,AMERICA | Address on file | | | | | |
| 2360744 | ORTIZ VELEZ,GREGORIO | Address on file | | | | | |
| 2357293 | ORTIZ VELEZ,JOSEFA O | Address on file | | | | | |
| 2349134 | ORTIZ VELEZ,NILDA | Address on file | | | | | |
| 2566803 | ORTIZ VELEZ,NILDA | Address on file | | | | | |
| 2363138 | ORTIZ VILLANUEVA,JUAN R | Address on file | | | | | |
| 2367380 | ORTIZ VILLANUEVA,NYRMA | Address on file | | | | | |
| 2369457 | ORTIZ VILLODAS,AWILDA | Address on file | | | | | |
| 2365611 | ORTIZ VILLODAS,NICOLAS | Address on file | | | | | |
| 2368500 | ORTIZ ZAPATA,LUZ E | Address on file | | | | | |
| 2351455 | ORTIZ,CARMEN L. | Address on file | | | | | |
| 2351209 | ORTIZ,MYRTELINA | Address on file | | | | | |
| 2350116 | ORTUONDO ATUCHA,JESUS J | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368623 | OSORIO ACOSTA,ENEIDA | Address on file | | | | | |
| 2352667 | OSORIO BARRETO,ALMA | Address on file | | | | | |
| 2365256 | OSORIO BARRETO,MYRTHA | Address on file | | | | | |
| 2353292 | OSORIO CEPEDA,NYDIA | Address on file | | | | | |
| 2362025 | OSORIO DAVILA,CARLOS C | Address on file | | | | | |
| 2357690 | OSORIO DAVILA,LYDIA A | Address on file | | | | | |
| 2354174 | OSORIO ORTIZ,CARMEN S | Address on file | | | | | |
| 2361442 | OSORIO PAGANI,MIRIAM | Address on file | | | | | |
| 2354013 | OSORIO PEREZ,ALBERTO E | Address on file | | | | | |
| 2361920 | OSORIO PLAZA,MARIA J | Address on file | | | | | |
| 2355448 | OSORIO RAMOS,CELIA | Address on file | | | | | |
| 2352181 | OSORIO RIVERA,MERCEDES | Address on file | | | | | |
| 2363891 | OSORIO ROSA,MARIA A | Address on file | | | | | |
| 2367721 | OSORIO SERRANO,MIRIAM | Address on file | | | | | |
| 2348339 | OSORIO,CARMEN L | Address on file | | | | | |
| 2348748 | OSTOLAZA FONSECA,AIDA L | Address on file | | | | | |
| 2356130 | OSTOLAZA GONZALEZ,ESTHER M | Address on file | | | | | |
| 2365475 | OSTOLAZA RODRIGUEZ,BETHSAIDA | Address on file | | | | | |
| 2349618 | OSTOLAZA VAZQUEZ,JOSE A | Address on file | | | | | |
| 2369859 | OSUNA RODRIGUEZ,JUAN F | Address on file | | | | | |
| 2369640 | OSUNA RODRIGUEZ,MARTA R | Address on file | | | | | |
| 2368114 | OSUNA RUIZ,LAURA | Address on file | | | | | |
| 2362942 | OSUNA VAZQUEZ,MARIA M | Address on file | | | | | |
| 2359405 | OTERO ADORNO,FRANCISCO | Address on file | | | | | |
| 2357103 | OTERO ALVARADO,MARIA T | Address on file | | | | | |
| 2367212 | OTERO BARBOSA,ISABEL | Address on file | | | | | |
| 2367943 | OTERO BURGOS,JUAN A | Address on file | | | | | |
| 2354757 | OTERO BURGOS,OSVALDO | Address on file | | | | | |
| 2360647 | OTERO CABALLERO,LUCILA | Address on file | | | | | |
| 2349187 | OTERO CALDERON,ANA R. | Address on file | | | | | |
| 2367975 | OTERO CANCEL,MILAGROS C | Address on file | | | | | |
| 2356803 | OTERO CASTRO,ANGEL L | Address on file | | | | | |
| 2348430 | OTERO CONCEPCION,ANGEL R | Address on file | | | | | |
| 2347916 | OTERO CONCEPCION,LAURA E | Address on file | | | | | |
| 2370888 | OTERO CRUZ,JUSTINA | Address on file | | | | | |
| 2363614 | OTERO DE JESUS,GLORIA E | Address on file | | | | | |
| 2354371 | OTERO DEL VALLE,MARIA M | Address on file | | | | | |
| 2371057 | OTERO ECHEVARRIA,ANA V | Address on file | | | | | |
| 2370556 | OTERO FERRER,NEREIDA | Address on file | | | | | |
| 2368624 | OTERO FIGUEROA,EUGENIO F | Address on file | | | | | |
| 2355133 | OTERO FLORES,GLADYS N | Address on file | | | | | |
| 2356927 | OTERO GARABIS,MANUEL | Address on file | | | | | |
| 2364683 | OTERO GARCED,MARIA | Address on file | | | | | |
| 2363556 | OTERO HERNANDEZ,EDNA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360927 | OTERO HERNANDEZ,LINA | Address on file | | | | | |
| 2357852 | OTERO JOY,SARAH C | Address on file | | | | | |
| 2347955 | OTERO LEBRON,EDITH | Address on file | | | | | |
| 2350883 | OTERO LOPEZ,FREDDIE A. | Address on file | | | | | |
| 2353016 | OTERO MALDONADO,ANA R | Address on file | | | | | |
| 2358853 | OTERO MARRERO,FRANCISCO | Address on file | | | | | |
| 2364876 | OTERO MELENDEZ,CRISTINA | Address on file | | | | | |
| 2361548 | OTERO MERCADO,GEORGINA | Address on file | | | | | |
| 2355086 | OTERO MIRANDA,ABIGAIL | Address on file | | | | | |
| 2361825 | OTERO MONTALVO,ENID M | Address on file | | | | | |
| 2356506 | OTERO MONTES,BLANCA | Address on file | | | | | |
| 2360181 | OTERO MONTES,DELIA N | Address on file | | | | | |
| 2349106 | OTERO NEGRON,ANA L. | Address on file | | | | | |
| 2357897 | OTERO NIEVES,GUILLERMINA | Address on file | | | | | |
| 2358490 | OTERO OLIVERAS,CARMEN | Address on file | | | | | |
| 2351650 | OTERO OTERO,CARMEN | Address on file | | | | | |
| 2357125 | OTERO OTERO,MATILDE | Address on file | | | | | |
| 2357589 | OTERO PAGAN,ALBERTO | Address on file | | | | | |
| 2369758 | OTERO PAGAN,CARMEN | Address on file | | | | | |
| 2365795 | OTERO PAGAN,LEIDA E | Address on file | | | | | |
| 2365067 | OTERO PARDO,SANTIAGO | Address on file | | | | | |
| 2359840 | OTERO RAMOS,MARITZA | Address on file | | | | | |
| 2365629 | OTERO REYES,JUANA I | Address on file | | | | | |
| 2357075 | OTERO RIOS,CARMEN D | Address on file | | | | | |
| 2361606 | OTERO RIVERA,AIDA E | Address on file | | | | | |
| 2363563 | OTERO RIVERA,BRUNILDA | Address on file | | | | | |
| 2352329 | OTERO RIVERA,LIZZIE A | Address on file | | | | | |
| 2566823 | OTERO RIVERA,LIZZIE A | Address on file | | | | | |
| 2365556 | OTERO RODRIGUEZ,LOURDES | Address on file | | | | | |
| 2349147 | OTERO RODRIGUEZ,RAUL | Address on file | | | | | |
| 2359970 | OTERO RODRIGUEZ,ROSE M | Address on file | | | | | |
| 2357863 | OTERO ROLON,EMERITA | Address on file | | | | | |
| 2355948 | OTERO SANCHEZ,AWILDA | Address on file | | | | | |
| 2350254 | OTERO SANTIAGO,NILDA I | Address on file | | | | | |
| 2353259 | OTERO TORRES,DORALIA | Address on file | | | | | |
| 2356145 | OTERO TORRES,IRMA | Address on file | | | | | |
| 2369902 | OTERO VEGA,JOSEFINA | Address on file | | | | | |
| 2350386 | OTERO ZABALETA,ANTONIA | Address on file | | | | | |
| 2361172 | OUSLAN CRESPO,LUZ S | Address on file | | | | | |
| 2356005 | OXHOLM LOPEZ,NYDIA | Address on file | | | | | |
| 2363977 | OXIOS LOZANO,IRIS V | Address on file | | | | | |
| 2359193 | OYARZABAL ROSARIO,ANGELES N | Address on file | | | | | |
| 2365628 | OYOLA ALVARADO,LUZ D | Address on file | | | | | |
| 2353865 | OYOLA ALVARADO,MYRIAM | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360979 | OYOLA ALVAREZ,ISABEL | Address on file | | | | | |
| 2360470 | OYOLA BURGOS,LUZ A | Address on file | | | | | |
| 2369123 | OYOLA CRUZ,MARIA S | Address on file | | | | | |
| 2354672 | OYOLA MARRERO,CELIA | Address on file | | | | | |
| 2355873 | OYOLA OYOLA,FELICITA | Address on file | | | | | |
| 2354335 | OYOLA OYOLA,ROSA | Address on file | | | | | |
| 2350823 | OYOLA REYES,MARIA I | Address on file | | | | | |
| 2364592 | OYOLA RIOS,ANGELA | Address on file | | | | | |
| 2356488 | OYOLA RIOS,BEZAIDA | Address on file | | | | | |
| 2363148 | OYOLA RIOS,IRIS B | Address on file | | | | | |
| 2357203 | OYOLA VELAZQUEZ,MARIA T | Address on file | | | | | |
| 2363242 | OYOLA VELEZ,LUIS O | Address on file | | | | | |
| 2359078 | PABELLON DIAZ,CARMEN M | Address on file | | | | | |
| 2354473 | PABELLON RAMOS,CATALINA | Address on file | | | | | |
| 2354172 | PABELLON RIVERA,LUIS P | Address on file | | | | | |
| 2369418 | PABON ACOSTA,NILDA | Address on file | | | | | |
| 2354034 | PABON CARTAGENA,MARIA I | Address on file | | | | | |
| 2354346 | PABON COLON,MIGDALIA | Address on file | | | | | |
| 2351864 | PABON DENNIS,CARLOS R | Address on file | | | | | |
| 2370711 | PABON FIGUEROA,CARMEN P | Address on file | | | | | |
| 2358841 | PABON FIGUEROA,EVELYN | Address on file | | | | | |
| 2369015 | PABON GARCIA,ELIZABETH | Address on file | | | | | |
| 2358241 | PABON GOMEZ,MYRIAM | Address on file | | | | | |
| 2363235 | PABON GONZALEZ,MILAGROS | Address on file | | | | | |
| 2356137 | PABON HUERTAS,ANA C | Address on file | | | | | |
| 2364872 | PABON JIMENEZ,ANTONIO | Address on file | | | | | |
| 2352076 | PABON MAISONET,GEORGE | Address on file | | | | | |
| 2357764 | PABON MARTINEZ,ELSA | Address on file | | | | | |
| 2362261 | PABON MARTINEZ,MYRTA | Address on file | | | | | |
| 2366223 | PABON MATOS,MILDRED | Address on file | | | | | |
| 2350630 | PABON MIRANDA,NORMA I | Address on file | | | | | |
| 2354922 | PABON MORALES,ANA I | Address on file | | | | | |
| 2370391 | PABON MORAZA,ABNER | Address on file | | | | | |
| 2360857 | PABON NARVAEZ,MARIA D | Address on file | | | | | |
| 2370828 | PABON NELSON,GERTRUDIS | Address on file | | | | | |
| 2369949 | PABON OLIVERAS,NEREIDA | Address on file | | | | | |
| 2361277 | PABON PLAZA,ANGEL | Address on file | | | | | |
| 2370252 | PABON QUINONES,BLANCA | Address on file | | | | | |
| 2367582 | PABON RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2350175 | PABON SANTIAGO,GILBERTA | Address on file | | | | | |
| 2361594 | PABON TIRADO,MARIA E | Address on file | | | | | |
| 2352098 | PABON VEGA,JULIA | Address on file | | | | | |
| 2353376 | PABON VEGA,PATSY R | Address on file | | | | | |
| 2368515 | PABON VELAZQUEZ,ELISA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354393 | PABON VELEZ,FELIPA | Address on file | | | | | |
| 2366932 | PACHECO ACOSTA,NILDA E | Address on file | | | | | |
| 2362752 | PACHECO ALBINO,MARIA C | Address on file | | | | | |
| 2370683 | PACHECO BAEZ,PABLO | Address on file | | | | | |
| 2356850 | PACHECO CABASSA,NORA M | Address on file | | | | | |
| 2349499 | PACHECO CARRASCO,GLORIA | Address on file | | | | | |
| 2354616 | PACHECO CARRERAS,LUZ D | Address on file | | | | | |
| 2351916 | PACHECO CARTAGENA,GLORIA M | Address on file | | | | | |
| 2356514 | PACHECO CEDENO,NYDIA | Address on file | | | | | |
| 2359088 | PACHECO CORDERO,RAMON | Address on file | | | | | |
| 2366761 | PACHECO DE GAUD,CARMEN L | Address on file | | | | | |
| 2357660 | PACHECO DELGADO,LUZ H | Address on file | | | | | |
| 2368450 | PACHECO DIAZ,CARMEN | Address on file | | | | | |
| 2365153 | PACHECO ESTEVES,NILDA R | Address on file | | | | | |
| 2355250 | PACHECO FELICIANO,EDITH M | Address on file | | | | | |
| 2352114 | PACHECO FUENTES,ANA I | Address on file | | | | | |
| 2566703 | PACHECO FUENTES,ANA I | Address on file | | | | | |
| 2358639 | PACHECO GIUDECELLI,LOIDA E | Address on file | | | | | |
| 2354865 | PACHECO GIUDICELLI,RUTH A | Address on file | | | | | |
| 2360953 | PACHECO GIUDICELLI,RUTH A | Address on file | | | | | |
| 2368531 | PACHECO GUIDICELLI,MILCA | Address on file | | | | | |
| 2362436 | PACHECO LUGO,EDGARDO | Address on file | | | | | |
| 2350185 | PACHECO MARTINEZ,DORA | Address on file | | | | | |
| 2359339 | PACHECO MARTINEZ,SONIA | Address on file | | | | | |
| 2364141 | PACHECO MONTANEZ,CARMEN A | Address on file | | | | | |
| 2351206 | PACHECO MORALES,EMILIO | Address on file | | | | | |
| 2360947 | PACHECO MORET,MARIA L | Address on file | | | | | |
| 2362602 | PACHECO MUNOZ,GRECEL M | Address on file | | | | | |
| 2364874 | PACHECO OTERO,FERNANDO | Address on file | | | | | |
| 2349971 | PACHECO OTERO,IRMA N | Address on file | | | | | |
| 2361205 | PACHECO OTERO,LYNDA R | Address on file | | | | | |
| 2353198 | PACHECO PACHECO,ANA L. | Address on file | | | | | |
| 2351934 | PACHECO PACHECO,MIGUEL A | Address on file | | | | | |
| 2350114 | PACHECO PEREZ,BETSY | Address on file | | | | | |
| 2357703 | PACHECO PEREZ,CECILIA | Address on file | | | | | |
| 2358213 | PACHECO QUIDLEY,JOSEFINA | Address on file | | | | | |
| 2356101 | PACHECO RAMOS,JUAN M | Address on file | | | | | |
| 2364994 | PACHECO RAMOS,JUAN M | Address on file | | | | | |
| 2365640 | PACHECO RAMOS,MARIA L | Address on file | | | | | |
| 2366532 | PACHECO RAMOS,MARIA M | Address on file | | | | | |
| 2351852 | PACHECO RIVERA,RUPERTO | Address on file | | | | | |
| 2362683 | PACHECO RODRIGUE,ESPERANZA | Address on file | | | | | |
| 2352413 | PACHECO RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2362823 | PACHECO RODRIGUEZ,NILSA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355976 | PACHECO RODRIGUEZ,RAMON L | Address on file | | | | | |
| 2348188 | PACHECO ROSADO,LUCIA | Address on file | | | | | |
| 2367848 | PACHECO RULLAN,CARMEN M | Address on file | | | | | |
| 2365857 | PACHECO SANTIAGO,GISELA | Address on file | | | | | |
| 2358256 | PACHECO VAZQUEZ,ZULMA | Address on file | | | | | |
| 2350767 | PACHECO VELEZ,ANGELES | Address on file | | | | | |
| 2351697 | PACHECO VELEZ,NELSON | Address on file | | | | | |
| 2353128 | PACHOT RIVERA,MINERVA | Address on file | | | | | |
| 2361260 | PACHOT RODRIGUEZ,PILAR | Address on file | | | | | |
| 2353372 | PADILLA ACOSTA,GLADYS | Address on file | | | | | |
| 2566826 | PADILLA ACOSTA,GLADYS | Address on file | | | | | |
| 2359534 | PADILLA ALVAREZ,CARMEN M | Address on file | | | | | |
| 2350659 | PADILLA AYALA,CARMEN D | Address on file | | | | | |
| 2367659 | PADILLA AYALA,NELIDA | Address on file | | | | | |
| 2365712 | PADILLA CARDONA,HECTOR | Address on file | | | | | |
| 2370877 | PADILLA CARDONA,JUAN A | Address on file | | | | | |
| 2350340 | PADILLA CASTILLO,ARMINDA | Address on file | | | | | |
| 2356449 | PADILLA CEPEDA,MARIA M | Address on file | | | | | |
| 2348411 | PADILLA CINTRON,GLORIA A | Address on file | | | | | |
| 2365338 | PADILLA COLBERG,JOSE A | Address on file | | | | | |
| 2360104 | PADILLA COLON,SAMUEL D | Address on file | | | | | |
| 2359456 | PADILLA CORDERO,SERAFIN | Address on file | | | | | |
| 2354127 | PADILLA COSME,ERNESTO M | Address on file | | | | | |
| 2357872 | PADILLA COSME,MYRTA L | Address on file | | | | | |
| 2365304 | PADILLA CRUZ,JOSE I | Address on file | | | | | |
| 2369698 | PADILLA DE RIVERA,IGNACIA | Address on file | | | | | |
| 2353182 | PADILLA FIGUEROA,MERCEDES | Address on file | | | | | |
| 2362132 | PADILLA GANZALEZ,NOEMI | Address on file | | | | | |
| 2364555 | PADILLA GARCIA,RUTH E | Address on file | | | | | |
| 2351585 | PADILLA GONZALEZ,MILAGROS | Address on file | | | | | |
| 2351889 | PADILLA GUTIERREZ,JOSSIE M | Address on file | | | | | |
| 2364704 | PADILLA HERNANDEZ,NELIDA | Address on file | | | | | |
| 2356809 | PADILLA IZQUIERDO,LAURA N | Address on file | | | | | |
| 2355007 | PADILLA LA SANTA,AMERICA | Address on file | | | | | |
| 2359981 | PADILLA LEBRON,HILDA R | Address on file | | | | | |
| 2366894 | PADILLA LOPEZ,GLADYS | Address on file | | | | | |
| 2357171 | PADILLA MALAVE,SARA | Address on file | | | | | |
| 2353648 | PADILLA MARRERO,CARMEN | Address on file | | | | | |
| 2361301 | PADILLA MARRERO,FRANCISCA | Address on file | | | | | |
| 2354835 | PADILLA MARTINEZ,CARMEN A | Address on file | | | | | |
| 2366046 | PADILLA MARTINEZ,ISMAEL | Address on file | | | | | |
| 2350457 | PADILLA MARTINEZ,ISRAEL | Address on file | | | | | |
| 2369803 | PADILLA MARTINO,MILAGROS | Address on file | | | | | |
| 2366123 | PADILLA MARTY,FRANCISCO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2361221 | PADILLA MONTALVO,JUDITH | Address on file | | | | | |
| 2348703 | PADILLA MONTESINOS,MIGUEL | Address on file | | | | | |
| 2364236 | PADILLA NAZARIO,ELIZABETH | Address on file | | | | | |
| 2355833 | PADILLA NEGRON,CARMEN L | Address on file | | | | | |
| 2362496 | PADILLA NEGRON,LUIS A | Address on file | | | | | |
| 2358288 | PADILLA ORTIZ,NELIDA | Address on file | | | | | |
| 2349219 | PADILLA OTERO,ELIZABETH | Address on file | | | | | |
| 2360811 | PADILLA OTERO,ESTERBINA | Address on file | | | | | |
| 2353720 | PADILLA OTERO,RUTH A | Address on file | | | | | |
| 2348924 | PADILLA PADILLA,ENNID M | Address on file | | | | | |
| 2358797 | PADILLA PADILLA,JUANITA R | Address on file | | | | | |
| 2357565 | PADILLA PADILLA,LUZ E | Address on file | | | | | |
| 2366623 | PADILLA PADILLA,RAMONITA | Address on file | | | | | |
| 2352138 | PADILLA PENA,INES A | Address on file | | | | | |
| 2350983 | PADILLA PEREZ,GREGORIO L | Address on file | | | | | |
| 2363359 | PADILLA PEREZ,LYDIA E | Address on file | | | | | |
| 2357309 | PADILLA PEREZ,RAMONITA | Address on file | | | | | |
| 2348511 | PADILLA PEREZ,WILFREDO | Address on file | | | | | |
| 2355987 | PADILLA QUINONES,MARIA | Address on file | | | | | |
| 2366652 | PADILLA QUINTANA,ELIZABETH | Address on file | | | | | |
| 2351580 | PADILLA RAMOS,GEORGINA | Address on file | | | | | |
| 2356412 | PADILLA REYES,GENOVEVA | Address on file | | | | | |
| 2349186 | PADILLA RIVERA,ANA M | Address on file | | | | | |
| 2353287 | PADILLA RIVERA,DAISY | Address on file | | | | | |
| 2364879 | PADILLA RODRIGUEZ,ABDY I | Address on file | | | | | |
| 2368435 | PADILLA RODRIGUEZ,CENEIDA | Address on file | | | | | |
| 2364828 | PADILLA RODRIGUEZ,EDWIN | Address on file | | | | | |
| 2349432 | PADILLA RODRIGUEZ,FERNANDO J | Address on file | | | | | |
| 2353758 | PADILLA RODRIGUEZ,HILDA | Address on file | | | | | |
| 2350550 | PADILLA RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2366002 | PADILLA RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2350367 | PADILLA ROMAN,LYDIA | Address on file | | | | | |
| 2367206 | PADILLA ROSA,DAMARIS | Address on file | | | | | |
| 2367675 | PADILLA ROSARIO,MODESTA | Address on file | | | | | |
| 2361159 | PADILLA SANTIAGO,FELIX | Address on file | | | | | |
| 2352247 | PADILLA SANTOS,CARMEN | Address on file | | | | | |
| 2362088 | PADILLA SOTO,WILDA | Address on file | | | | | |
| 2370098 | PADILLA TORO,ZAIDA M | Address on file | | | | | |
| 2365447 | PADILLA TORRES,ESTEBAN | Address on file | | | | | |
| 2369537 | PADILLA VAZQUEZ,ELIUDIS | Address on file | | | | | |
| 2350256 | PADILLA VAZQUEZ,HERMINIA | Address on file | | | | | |
| 2368677 | PADILLA VEGA,ANGEL L | Address on file | | | | | |
| 2361296 | PADILLA VELEZ,IRIS | Address on file | | | | | |
| 2352767 | PADILLA VELEZ,JUAN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362864 | PADILLA VELEZ,MARTA C | Address on file | | | | | |
| 2354629 | PADILLA,GREGORIO | Address on file | | | | | |
| 2365919 | PADILLA,RAFAELA M | Address on file | | | | | |
| 2358585 | PADIN AYALA,MARIA M | Address on file | | | | | |
| 2350458 | PADIN HERRERA,JOSE A | Address on file | | | | | |
| 2348070 | PADIN HERRERA,MARIA DEL C | Address on file | | | | | |
| 2368336 | PADIN JIMENEZ,MARIA DEL C | Address on file | | | | | |
| 2366080 | PADIN LOPEZ,SUNNY | Address on file | | | | | |
| 2364517 | PADIN MERCADO,OSCAR | Address on file | | | | | |
| 2360964 | PADIN RODRIGUEZ,CARMELO | Address on file | | | | | |
| 2348760 | PADOVANI ALVAREZ,FELIX | Address on file | | | | | |
| 2359899 | PADOVANI ALVAREZ,SYLVIA | Address on file | | | | | |
| 2348738 | PADOVANI BANDAS,AIDA | Address on file | | | | | |
| 2353354 | PADOVANI RODRIGUEZ,MARCOS | Address on file | | | | | |
| 2369955 | PADOVANI VARGAS,JOAQUIN | Address on file | | | | | |
| 2360729 | PADRO CABALLERO,EVELYN I | Address on file | | | | | |
| 2366871 | PADRO DE OTERO,IRIS M | Address on file | | | | | |
| 2350412 | PADRO FERNANDEZ,DAMARIS | Address on file | | | | | |
| 2368385 | PADRO LUGO,ALBERTINA | Address on file | | | | | |
| 2369027 | PADRO LUGO,JUANITA | Address on file | | | | | |
| 2355203 | PADRO PEREZ,YANIERE | Address on file | | | | | |
| 2367018 | PADRO RODRIGUEZ,CLARA | Address on file | | | | | |
| 2368068 | PADRO ROSARIO,HECTOR L | Address on file | | | | | |
| 2370709 | PADRO SANTIAGO,MARIA DEL C | Address on file | | | | | |
| 2370723 | PADUA FLORES,LOIDA | Address on file | | | | | |
| 2362199 | PADUA GOMEZ,EMILIO | Address on file | | | | | |
| 2365142 | PADUA GOMEZ,HAYDEE | Address on file | | | | | |
| 2369603 | PADUA MEDINA,ANA I | Address on file | | | | | |
| 2359504 | PADUA SANCHEZ,JUAN R | Address on file | | | | | |
| 2370325 | PADUA TORRES,BLANCA H | Address on file | | | | | |
| 2361698 | PADUA VARGAS,CARMEN H | Address on file | | | | | |
| 2360503 | PADUA VAZQUEZ,CESAR | Address on file | | | | | |
| 2371078 | PAGAN ACOSTA,ELISA | Address on file | | | | | |
| 2369849 | PAGAN ACOSTA,MAGALI I | Address on file | | | | | |
| 2357312 | PAGAN APONTE,CARMEN M | Address on file | | | | | |
| 2360694 | PAGAN AVILES,SANTOS | Address on file | | | | | |
| 2356460 | PAGAN BAEZ,MARIA A | Address on file | | | | | |
| 2358674 | PAGAN BENVENUTTI,NOHEMI | Address on file | | | | | |
| 2361096 | PAGAN BERRIOS,NERIDA | Address on file | | | | | |
| 2363673 | PAGAN CALDERON,ELIZABETH | Address on file | | | | | |
| 2364115 | PAGAN CALDERON,TRINIDAD | Address on file | | | | | |
| 2349980 | PAGAN CLEMENTE,RAFAEL | Address on file | | | | | |
| 2348378 | PAGAN COLLADO,ADELAIDA | Address on file | | | | | |
| 2357408 | PAGAN COLLAZO,AURORA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359822 | PAGAN COLON,EVELYN | Address on file | | | | | |
| 2352732 | PAGAN COLON,IRIS M | Address on file | | | | | |
| 2357285 | PAGAN COLON,MILAGROS | Address on file | | | | | |
| 2371098 | PAGAN CORDERO,CARMEN M | Address on file | | | | | |
| 2359954 | PAGAN DAVIS,ANA L | Address on file | | | | | |
| 2354092 | PAGAN DE JESUS,MARIA T | Address on file | | | | | |
| 2363646 | PAGAN DE JESUS,OMAYRA | Address on file | | | | | |
| 2358202 | PAGAN DEL TORO,ADA R | Address on file | | | | | |
| 2350524 | PAGAN DIAZ,CARMEN P | Address on file | | | | | |
| 2356231 | PAGAN DIAZ,CRUZ N | Address on file | | | | | |
| 2368532 | PAGAN DIAZ,NIDIA N | Address on file | | | | | |
| 2349249 | PAGAN DIAZ,VICENTE | Address on file | | | | | |
| 2358920 | PAGAN DOMENECH,MANUELA I | Address on file | | | | | |
| 2363117 | PAGAN ESTELA,GLADYS | Address on file | | | | | |
| 2357529 | PAGAN FALCON,IVETTE | Address on file | | | | | |
| 2352543 | PAGAN FELIU,FELIPE | Address on file | | | | | |
| 2349030 | PAGAN FRANCO,FRANCES M | Address on file | | | | | |
| 2356509 | PAGAN GASCOT,PROVIDENCIA | Address on file | | | | | |
| 2348827 | PAGAN GIRAUD,VIRGINIA | Address on file | | | | | |
| 2369238 | PAGAN GOMEZ,CARLOS M | Address on file | | | | | |
| 2361578 | PAGAN GONZALEZ,ELBA I | Address on file | | | | | |
| 2353103 | PAGAN GONZALEZ,LUZ M | Address on file | | | | | |
| 2358365 | PAGAN GONZALEZ,SANTA | Address on file | | | | | |
| 2366209 | PAGAN GONZALEZ,WILMA I | Address on file | | | | | |
| 2354064 | PAGAN GUADARRAMA,ENNA E | Address on file | | | | | |
| 2366915 | PAGAN HERNANDEZ,GLORIA M | Address on file | | | | | |
| 2370169 | PAGAN HERNANDEZ,NOEL | Address on file | | | | | |
| 2357835 | PAGAN HERNANDEZ,NYDIA | Address on file | | | | | |
| 2371023 | PAGAN HUERTAS,BETZAIDA | Address on file | | | | | |
| 2355122 | PAGAN IRIZARRY,EDGARDO | Address on file | | | | | |
| 2361819 | PAGAN IRIZARRY,ELBIA | Address on file | | | | | |
| 2361140 | PAGAN IRIZARRY,JULIA | Address on file | | | | | |
| 2368372 | PAGAN LAGOMARSINI,JACKLINE | Address on file | | | | | |
| 2369755 | PAGAN LOPEZ,LYDIA E | Address on file | | | | | |
| 2352141 | PAGAN LOPEZ,MARIA A | Address on file | | | | | |
| 2367931 | PAGAN LOPEZ,SOL A | Address on file | | | | | |
| 2361383 | PAGAN LUGO,JAIME A | Address on file | | | | | |
| 2360537 | PAGAN LUGO,NILDA C | Address on file | | | | | |
| 2352730 | PAGAN LUGO,REMI | Address on file | | | | | |
| 2355490 | PAGAN MARQUEZ,VIVIANA | Address on file | | | | | |
| 2355580 | PAGAN MARTINEZ,TOMAS | Address on file | | | | | |
| 2361939 | PAGAN MENDEZ,GLADYS | Address on file | | | | | |
| 2362817 | PAGAN MILLAN,MILDRED | Address on file | | | | | |
| 2365733 | PAGAN MIRANDA,ELBA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363568 | PAGAN MORALES,ANA M | Address on file | | | | | |
| 2356599 | PAGAN MORALES,CARMEN L | Address on file | | | | | |
| 2369650 | PAGAN MORALES,DIANA | Address on file | | | | | |
| 2353908 | PAGAN MORALES,EMERIDA | Address on file | | | | | |
| 2353012 | PAGAN MORALES,LILYBETH M | Address on file | | | | | |
| 2357317 | PAGAN MORALES,MARIA A | Address on file | | | | | |
| 2368715 | PAGAN MORALES,MARIA V | Address on file | | | | | |
| 2348239 | PAGAN MORAN,ILUMINADA | Address on file | | | | | |
| 2352859 | PAGAN MUNOZ,CARMEN D | Address on file | | | | | |
| 2360497 | PAGAN NAZARIO,ANA D | Address on file | | | | | |
| 2352896 | PAGAN NAZARIO,GAMALIEL | Address on file | | | | | |
| 2367802 | PAGAN NAZARIO,JOSE A | Address on file | | | | | |
| 2367166 | PAGAN NEGRON,JORGE L | Address on file | | | | | |
| 2355272 | PAGAN NIEVES,CARMEN N | Address on file | | | | | |
| 2368648 | PAGAN NIEVES,LUIS A | Address on file | | | | | |
| 2367016 | PAGAN OJEDA,NILDA I | Address on file | | | | | |
| 2367177 | PAGAN OLIVENCIA,CARLOS J | Address on file | | | | | |
| 2363863 | PAGAN OLIVERAS,EDITH M | Address on file | | | | | |
| 2365040 | PAGAN OLIVERAS,IVIS G | Address on file | | | | | |
| 2357779 | PAGAN ORELLANO,FERNANDA | Address on file | | | | | |
| 2353956 | PAGAN ORTEGA,JORGE L | Address on file | | | | | |
| 2354484 | PAGAN ORTIZ,CARMEN I | Address on file | | | | | |
| 2361724 | PAGAN ORTIZ,ELBA D | Address on file | | | | | |
| 2366012 | PAGAN ORTIZ,ENEIDA | Address on file | | | | | |
| 2359322 | PAGAN PABON,JAIME | Address on file | | | | | |
| 2366331 | PAGAN PACHECO,BRENDA | Address on file | | | | | |
| 2351972 | PAGAN PADILLA,ANTONIO | Address on file | | | | | |
| 2361830 | PAGAN PAGAN,EDMEE | Address on file | | | | | |
| 2361507 | PAGAN PAGAN,MARTIN | Address on file | | | | | |
| 2351029 | PAGAN PEREZ,ANA R | Address on file | | | | | |
| 2366734 | PAGAN PEREZ,LUISA M | Address on file | | | | | |
| 2352280 | PAGAN QUINONES,EDNA Z | Address on file | | | | | |
| 2360792 | PAGAN RAMOS,JUDITH | Address on file | | | | | |
| 2360852 | PAGAN RAMOS,ZORAIDA | Address on file | | | | | |
| 2353317 | PAGAN REYES,ENA I | Address on file | | | | | |
| 2357699 | PAGAN REYES,HILDA I | Address on file | | | | | |
| 2363893 | PAGAN REYES,MIGDALIA | Address on file | | | | | |
| 2365624 | PAGAN RIVERA,AIDA | Address on file | | | | | |
| 2358452 | PAGAN RIVERA,ANA E | Address on file | | | | | |
| 2367386 | PAGAN RIVERA,BLANCA | Address on file | | | | | |
| 2359949 | PAGAN RIVERA,ESTHER D | Address on file | | | | | |
| 2365979 | PAGAN RIVERA,EVELYN | Address on file | | | | | |
| 2359804 | PAGAN RIVERA,JUANA M | Address on file | | | | | |
| 2352190 | PAGAN RIVERA,LAURA R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354203 | PAGAN RIVERA,MILAGROS | Address on file | | | | | |
| 2354494 | PAGAN RIVERA,MILDRED | Address on file | | | | | |
| 2356793 | PAGAN RIVERA,NILSA | Address on file | | | | | |
| 2353906 | PAGAN RIVERA,NORMA | Address on file | | | | | |
| 2361585 | PAGAN RIVERA,SEGISMUNDO | Address on file | | | | | |
| 2347966 | PAGAN RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2351820 | PAGAN RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2360274 | PAGAN RODRIGUEZ,GENOVEVA | Address on file | | | | | |
| 2363496 | PAGAN RODRIGUEZ,IRIS M | Address on file | | | | | |
| 2370463 | PAGAN RODRIGUEZ,JOSE J | Address on file | | | | | |
| 2362713 | PAGAN RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2360224 | PAGAN RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2358334 | PAGAN RODRIGUEZ,ROSIE | Address on file | | | | | |
| 2352024 | PAGAN ROSADO,BILLY | Address on file | | | | | |
| 2357169 | PAGAN ROSARIO,ANGELA | Address on file | | | | | |
| 2365420 | PAGAN RUIZ,MARTA | Address on file | | | | | |
| 2348594 | PAGAN RUPERTO,SANTA M | Address on file | | | | | |
| 2351646 | PAGAN SALGADO,ELBA A | Address on file | | | | | |
| 2359557 | PAGAN SALGADO,OLGA E | Address on file | | | | | |
| 2366657 | PAGAN SANTANA,RADAMES | Address on file | | | | | |
| 2348404 | PAGAN SANTIAGO,GLORIA | Address on file | | | | | |
| 2368381 | PAGAN SANTIAGO,HERENIA | Address on file | | | | | |
| 2363294 | PAGAN SANTIAGO,LUZ C | Address on file | | | | | |
| 2354418 | PAGAN SANTOS,EDDY | Address on file | | | | | |
| 2356245 | PAGAN SERRANO,NILSA I | Address on file | | | | | |
| 2348017 | PAGAN SIERRA,PEDRO | Address on file | | | | | |
| 2359068 | PAGAN TACORONTE,MARIA L | Address on file | | | | | |
| 2369642 | PAGAN TOLEDO,RAMONITA | Address on file | | | | | |
| 2368211 | PAGAN TORO,IVETTE | Address on file | | | | | |
| 2369256 | PAGAN TORRES,EDGAR | Address on file | | | | | |
| 2353937 | PAGAN TORRES,LYDIA E | Address on file | | | | | |
| 2363098 | PAGAN VAZQUEZ,CARMEN D | Address on file | | | | | |
| 2359303 | PAGAN VEGA,LILLIANNE | Address on file | | | | | |
| 2350321 | PAGAN VEGA,MARIA T | Address on file | | | | | |
| 2364718 | PAGAN VEGA,OLGA E | Address on file | | | | | |
| 2363427 | PAGAN VELEZ,EVELYN | Address on file | | | | | |
| 2349311 | PAGAN ZAMBRANA,NANCY | Address on file | | | | | |
| 2352845 | PAGAN,MARIA M | Address on file | | | | | |
| 2363114 | PAGANI PADILLA,RAQUEL A | Address on file | | | | | |
| 2365622 | PAGES RODRIGUEZ,WILFREDO | Address on file | | | | | |
| 2352884 | PALACIO ORTIZ,MARIA A | Address on file | | | | | |
| 2348951 | PALACIOS TORRECH,MARIA M | Address on file | | | | | |
| 2362981 | PALAU DIAZ,MYRTELINA | Address on file | | | | | |
| 2354515 | PALAU SOLTERO,ZAIDA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350253 | PALENQUE HERNANDEZ,LINDA | Address on file | | | | | |
| 2363417 | PALER LEBRON,GLORIA M | Address on file | | | | | |
| 2366124 | PALERMO VARGAS,NEREIDA | Address on file | | | | | |
| 2370294 | PALMA RAMIREZ,LIZETTE | Address on file | | | | | |
| 2348826 | PALMER RAMOS,ESPERANZA | Address on file | | | | | |
| 2354259 | PALMER RIVERA,MILDRED | Address on file | | | | | |
| 2363589 | PALMERO CAMPUSANO,ENEROLIZA | Address on file | | | | | |
| 2350017 | PAMBLANCO,WOODROW | Address on file | | | | | |
| 2351337 | PANCORBO TROCHE,ANA M | Address on file | | | | | |
| 2363975 | PANELL MORALES,MYRIAM | Address on file | | | | | |
| 2363722 | PANELLI BERNARD,NELLIE | Address on file | | | | | |
| 2357155 | PANETO CAMACHO,BETSY | Address on file | | | | | |
| 2368448 | PANTOJA ACEVEDO,HECTOR J | Address on file | | | | | |
| 2362587 | PANTOJA AGOSTO,DELIA | Address on file | | | | | |
| 2370260 | PANTOJA ARROYO,FERNANDO | Address on file | | | | | |
| 2350161 | PANTOJA AULET,SARA B | Address on file | | | | | |
| 2350791 | PANTOJA AULET,SARA B | Address on file | | | | | |
| 2365547 | PANTOJA CASTAING,MARIA M | Address on file | | | | | |
| 2353746 | PANTOJA GONZALEZ,CARMEN O | Address on file | | | | | |
| 2360146 | PANTOJA RODRIGUEZ,HARRY | Address on file | | | | | |
| 2360538 | PAOLI PACHECO,LYDIA M | Address on file | | | | | |
| 2370968 | PAPALEO BETANCES,RAUL D | Address on file | | | | | |
| 2368537 | PARADIZO ALOMAR,CARMEN | Address on file | | | | | |
| 2354186 | PARADIZO ALOMAR,VICENTA I | Address on file | | | | | |
| 2356396 | PARADIZO BERMEJO,AGUSTINA | Address on file | | | | | |
| 2349064 | PARAVISINI RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2360279 | PARDO GONZALEZ,ARMANDO | Address on file | | | | | |
| 2353750 | PARDO HERNANDEZ,LUZ S | Address on file | | | | | |
| 2370999 | PAREDES MORALES,NEREIDA | Address on file | | | | | |
| 2357599 | PAREDES RODRIGUEZ,DINORAH | Address on file | | | | | |
| 2351710 | PARES COLON,NORA L | Address on file | | | | | |
| 2355708 | PARES DAVILA,MOIRA | Address on file | | | | | |
| 2363475 | PARES MARRERO,JORGE L | Address on file | | | | | |
| 2354199 | PARES RIVERA,CARMEN | Address on file | | | | | |
| 2367933 | PARES RIVERA,ILEANA | Address on file | | | | | |
| 2363894 | PARIS FIGUEROA,CARMEN L | Address on file | | | | | |
| 2347887 | PARIS REYES,NANCY | Address on file | | | | | |
| 2348494 | PARIS ROMERO,PETRA | Address on file | | | | | |
| 2566736 | PARIS ROMERO,PETRA | Address on file | | | | | |
| 2369222 | PARRA CACHOLA,ELIZABETH | Address on file | | | | | |
| 2348632 | PARRA HERRERA,LILLIAM | Address on file | | | | | |
| 2361707 | PARRILLA CARRASQUILLO,MARIA A | Address on file | | | | | |
| 2367235 | PARRILLA CRUZ,ANA Z | Address on file | | | | | |
| 2356922 | PARRILLA DAVIS,AMELIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2371117 | PARRILLA FIGUEROA,EPIFANIA | Address on file | | | | | |
| 2363155 | PARRILLA FIGUEROA,GLORIA | Address on file | | | | | |
| 2370355 | PARRILLA HERNANDEZ,FELICIA | Address on file | | | | | |
| 2362221 | PARRILLA JUDICE,RAMON | Address on file | | | | | |
| 2357266 | PARRILLA LLANOS,CONSUELO | Address on file | | | | | |
| 2352095 | PARRILLA LOPEZ,EVA A | Address on file | | | | | |
| 2349921 | PARRILLA MARQUEZ,CARMEN | Address on file | | | | | |
| 2357068 | PARRILLA MARQUEZ,CARMEN N | Address on file | | | | | |
| 2354556 | PARRILLA OLMEDO,TEODOSIA | Address on file | | | | | |
| 2367725 | PARRILLA ORTIZ,MYRIAM | Address on file | | | | | |
| 2352495 | PARRILLA PEREZ,CARMEN A | Address on file | | | | | |
| 2348275 | PARRILLA RIOS,JUANITA | Address on file | | | | | |
| 2350792 | PARRILLA RIVERA,LEONIDA | Address on file | | | | | |
| 2356980 | PASARELL DE LA CRUZ,ROSA A | Address on file | | | | | |
| 2356596 | PASCUAL FIGUEROA,MARIA M | Address on file | | | | | |
| 2361695 | PASTOR DE MONGE,MARIA V | Address on file | | | | | |
| 2363451 | PASTOR PIETRI,CARMEN | Address on file | | | | | |
| 2348318 | PASTOR RAMOS,YILENNA | Address on file | | | | | |
| 2356861 | PASTOR RIVERA,ELIAS | Address on file | | | | | |
| 2353380 | PASTORIZA BETANCOUR,ELBA M | Address on file | | | | | |
| 2368141 | PASTORIZA BETANCOURT,ELBA M | Address on file | | | | | |
| 2353085 | PASTORIZA MATOS,EILEEN | Address on file | | | | | |
| 2356437 | PASTORIZA RUIZ,MIGUEL | Address on file | | | | | |
| 2358724 | PASTORIZA RUIZ,MIGUEL | Address on file | | | | | |
| 2361831 | PASTORIZA,CRUCINIA | Address on file | | | | | |
| 2357478 | PASTRANA ALGARIN,JUDITH | Address on file | | | | | |
| 2363430 | PASTRANA ALVAREZ,ANA M | Address on file | | | | | |
| 2364247 | PASTRANA ALVAREZ,DORA | Address on file | | | | | |
| 2356251 | PASTRANA FERNANDEZ,ROSA M | Address on file | | | | | |
| 2367155 | PASTRANA GONZALEZ,MARIA T | Address on file | | | | | |
| 2349879 | PASTRANA MANGUAL,LUZ M | Address on file | | | | | |
| 2362774 | PASTRANA MENDEZ,NOEMI | Address on file | | | | | |
| 2351353 | PASTRANA PASTRANA,RAFAEL F | Address on file | | | | | |
| 2369447 | PASTRANA PEREZ,JESUS | Address on file | | | | | |
| 2349733 | PASTRANA RAMIREZ,ANA G. | Address on file | | | | | |
| 2353683 | PASTRANA RAMOS,LILLIAN | Address on file | | | | | |
| 2358914 | PASTRANA RIVERA,SARA | Address on file | | | | | |
| 2363403 | PASTRANA SOSA,MIGDALIA | Address on file | | | | | |
| 2350286 | PASTRANA URBINA,HAYDEE | Address on file | | | | | |
| 2366670 | PATXOT FELICIANO,JOSE R | Address on file | | | | | |
| 2358207 | PAZ GONZALEZ,LUZ N | Address on file | | | | | |
| 2349135 | PAZ REYES,MERCEDES | Address on file | | | | | |
| 2356331 | PAZ REYES,MERCEDES | Address on file | | | | | |
| 2355311 | PAZO DE BERMUDEZ,MARIA G | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368222 | PAZO SANTIAGO,DORA A | Address on file | | | | | |
| 2368146 | PAZO SANTIAGO,IRIS E | Address on file | | | | | |
| 2350638 | PEDRAZA LOPEZ,EVA | Address on file | | | | | |
| 2362523 | PEDRAZA NAZARIO,CARMEN M | Address on file | | | | | |
| 2364392 | PEDRAZA PEREIRA,MARIA F | Address on file | | | | | |
| 2354097 | PEDRAZA QUIJANO,MARIA H | Address on file | | | | | |
| 2357892 | PEDRAZA RUIZ,ILIA | Address on file | | | | | |
| 2349989 | PEDRAZA SANTOS,ANGEL M | Address on file | | | | | |
| 2368393 | PEDRAZA SANTOS,JOSE L | Address on file | | | | | |
| 2363985 | PEDROGO ROSELLO,HILDA R | Address on file | | | | | |
| 2354501 | PEDROGO ROSELLO,LILLIAN I | Address on file | | | | | |
| 2364071 | PEDROZA GOMEZ,ELISA | Address on file | | | | | |
| 2350432 | PEDROZA ORTIZ,IRIS M | Address on file | | | | | |
| 2360629 | PEDROZA ROSARIO,AIDA M | Address on file | | | | | |
| 2347784 | PEDROZA TUTORA,JUANITA | Address on file | | | | | |
| 2347786 | PEDROZA TUTORA,JUANITA | Address on file | | | | | |
| 2352775 | PELET DENIS,EDMEE V | Address on file | | | | | |
| 2566782 | PELET DENIS,EDMEE V | Address on file | | | | | |
| 2366214 | PELLICIER TORO,BLANCA I | Address on file | | | | | |
| 2366165 | PELLOT CARDONA,NILSA | Address on file | | | | | |
| 2356628 | PELLOT FERRER,LUZ H | Address on file | | | | | |
| 2368618 | PELLOT GONZALEZ,GLADYS M | Address on file | | | | | |
| 2354684 | PELLOT LAGUERRE,MAGDALENA | Address on file | | | | | |
| 2364810 | PELLOT RODRIGUEZ,AIDA | Address on file | | | | | |
| 2359028 | PELLOT RODRIGUEZ,ELVIRA | Address on file | | | | | |
| 2363501 | PELLOT RODRIGUEZ,MARIA | Address on file | | | | | |
| 2370132 | PELLOT ROSA,HILDA | Address on file | | | | | |
| 2351265 | PELLOT RUIZ,FEDERICO | Address on file | | | | | |
| 2353902 | PELLOT VELAZQUEZ,ANGELICA | Address on file | | | | | |
| 2364136 | PELUYERA POLLOCK,LEONIDES | Address on file | | | | | |
| 2357490 | PENA ALGARIN,PETRA | Address on file | | | | | |
| 2352976 | PENA BERMUDEZ,MIGUEL A | Address on file | | | | | |
| 2363003 | PENA BETANCES,NEREIDA | Address on file | | | | | |
| 2354080 | PENA CAMACHO,AUREA M | Address on file | | | | | |
| 2355843 | PENA CAMACHO,CARMEN A | Address on file | | | | | |
| 2354910 | PENA CAMACHO,HILDA R | Address on file | | | | | |
| 2362919 | PENA CAMACHO,HILDA R | Address on file | | | | | |
| 2357634 | PENA CARRION,ELDA L | Address on file | | | | | |
| 2349322 | PENA CARRION,ZULMA | Address on file | | | | | |
| 2351089 | PENA COLON,ZORAIDA | Address on file | | | | | |
| 2352185 | PENA DELGADO,GEMA D | Address on file | | | | | |
| 2371203 | PENA DIAZ,ORLANDO | Address on file | | | | | |
| 2351009 | PENA GARCIA,NAYDA O | Address on file | | | | | |
| 2354932 | PENA GARCIA,NAYDA O | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353707 | PENA GERENA,AIDA | Address on file | | | | | |
| 2368226 | PENA GONZALEZ,MYRNA E | Address on file | | | | | |
| 2348398 | PENA HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2566734 | PENA HERNANDEZ,CARMEN A | Address on file | | | | | |
| 2348104 | PENA LEON,ANGELA | Address on file | | | | | |
| 2349943 | PENA LEON,ANGELA | Address on file | | | | | |
| 2370610 | PENA MALDONADO,HARRY | Address on file | | | | | |
| 2368333 | PENA MARCANO,CARMEN O | Address on file | | | | | |
| 2362031 | PENA MARTY,CARLOS | Address on file | | | | | |
| 2360443 | PENA MEDINA,FRANCISCA | Address on file | | | | | |
| 2358129 | PENA MEDINA,LEONIDES | Address on file | | | | | |
| 2355226 | PENA MELENDEZ,ELIZABETH | Address on file | | | | | |
| 2370649 | PENA MIRANDA,MARISOL | Address on file | | | | | |
| 2367986 | PENA MONSERRATE,ANA E | Address on file | | | | | |
| 2362117 | PENA MURIEL,NORMA I | Address on file | | | | | |
| 2361294 | PENA NEGRON,MIRIAM | Address on file | | | | | |
| 2351549 | PENA NICOLAU,NORBERTO | Address on file | | | | | |
| 2362012 | PENA ORTIZ,CONFESORA | Address on file | | | | | |
| 2370033 | PENA OSORIO,YOLANDA | Address on file | | | | | |
| 2353871 | PENA PENA,BETTY | Address on file | | | | | |
| 2369777 | PENA PEREZ,CARMEN M | Address on file | | | | | |
| 2358188 | PENA RAMOS,IRIS A | Address on file | | | | | |
| 2350219 | PENA RIOS,ROSA M | Address on file | | | | | |
| 2369627 | PENA RIVERA,HILDA I | Address on file | | | | | |
| 2357731 | PENA RODRIGUEZ,MARTA I | Address on file | | | | | |
| 2356844 | PENA RODRIGUEZ,NAYDA | Address on file | | | | | |
| 2357207 | PENA ROMAN,VILMA | Address on file | | | | | |
| 2348888 | PENA RUIZ,MARIA V | Address on file | | | | | |
| 2348674 | PENA VARGAS,BELLA | Address on file | | | | | |
| 2349683 | PENA VAZQUEZ,EVELYN J | Address on file | | | | | |
| 2356423 | PENA,ANA M | Address on file | | | | | |
| 2362647 | PENALBERT ARROYO,LUZ T | Address on file | | | | | |
| 2362060 | PENALBERT LOPEZ,ANA H | Address on file | | | | | |
| 2370370 | PENALOZA CASTRO,MARINA | Address on file | | | | | |
| 2362288 | PENDAS CABAN,NORMA I | Address on file | | | | | |
| 2363888 | PEPIN DEL VALLE,HAYDEE | Address on file | | | | | |
| 2351963 | PERALES FIGUEROA,MARTA | Address on file | | | | | |
| 2363908 | PERAZA DELGADO,GLADYS | Address on file | | | | | |
| 2359384 | PERAZA TOLEDO,ELDA O | Address on file | | | | | |
| 2350551 | PEREA VELAZQUEZ,LYDIA E | Address on file | | | | | |
| 2352547 | PEREA VELAZQUEZ,MERCEDES | Address on file | | | | | |
| 2350616 | PEREDA,MARIA TERESA | Address on file | | | | | |
| 2361778 | PEREIRA DAVILA,NORMA | Address on file | | | | | |
| 2362870 | PEREIRA GONZALEZ,BRENDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355911 | PEREIRA GONZALEZ,MYRIAM I | Address on file | | | | | |
| 2354192 | PEREIRA HERNANDEZ,IRIS D | Address on file | | | | | |
| 2359211 | PEREIRA MENDOZA,MARIA S | Address on file | | | | | |
| 2363364 | PEREIRA RAMOS,BEATRIZ | Address on file | | | | | |
| 2366393 | PEREIRA SANCHEZ,RUTH N | Address on file | | | | | |
| 2352088 | PEREIRA SANTIAGO,MILAGROS | Address on file | | | | | |
| 2360218 | PEREIRA SANTIAGO,MYRNA C | Address on file | | | | | |
| 2351282 | PEREIRA ZAYAS,ERNESTO | Address on file | | | | | |
| 2353978 | PERELES DE OTERO,IRIS | Address on file | | | | | |
| 2366460 | PERELEZ LOPEZ,RAQUEL | Address on file | | | | | |
| 2353473 | PEREYO CORDOVA,CARMEN S | Address on file | | | | | |
| 2370105 | PEREZ ACEVEDO,HADYRA M | Address on file | | | | | |
| 2369494 | PEREZ ACEVEDO,JOSE O | Address on file | | | | | |
| 2357522 | PEREZ ACEVEDO,MARIA M | Address on file | | | | | |
| 2369470 | PEREZ ACEVEDO,ZAIDA | Address on file | | | | | |
| 2350811 | PEREZ ADAMES,EDWIN | Address on file | | | | | |
| 2360996 | PEREZ ADAMES,MERCEDES | Address on file | | | | | |
| 2351926 | PEREZ ADAMES,ROSA | Address on file | | | | | |
| 2362382 | PEREZ ADAMES,SYLVIA N | Address on file | | | | | |
| 2363719 | PEREZ ADORNO,BETZAIDA | Address on file | | | | | |
| 2369545 | PEREZ AGOSTINI,CARLOS M | Address on file | | | | | |
| 2350604 | PEREZ AGRON,IRIS | Address on file | | | | | |
| 2348545 | PEREZ AGUAYO,ISIDRO | Address on file | | | | | |
| 2365939 | PEREZ ALCOVER,IDENETH | Address on file | | | | | |
| 2365657 | PEREZ ALDARONDO,PILAR | Address on file | | | | | |
| 2365455 | PEREZ ALERS,SOFIA | Address on file | | | | | |
| 2351641 | PEREZ ALFARO,HUMBERTO | Address on file | | | | | |
| 2356898 | PEREZ ALFONSO,ISIS E | Address on file | | | | | |
| 2353359 | PEREZ ALICEA,LUZ M | Address on file | | | | | |
| 2362946 | PEREZ ALMA,LAURA H | Address on file | | | | | |
| 2357043 | PEREZ ALMODOVAR,EDNA | Address on file | | | | | |
| 2352337 | PEREZ ALVARADO,NELIDA | Address on file | | | | | |
| 2349000 | PEREZ ALVAREZ,MILAGROS | Address on file | | | | | |
| 2566691 | PEREZ ALVAREZ,MILAGROS | Address on file | | | | | |
| 2364767 | PEREZ ALVIRA,VIRGINIA | Address on file | | | | | |
| 2361326 | PEREZ ANTONSANTI,MARIA DE LOS A | Address on file | | | | | |
| 2363060 | PEREZ ANTONSANTI,SANDRA | Address on file | | | | | |
| 2369484 | PEREZ APARICIO,PEDRO A | Address on file | | | | | |
| 2367571 | PEREZ ARRIAGA,NORMA I | Address on file | | | | | |
| 2366369 | PEREZ AVILES,EFRAIN | Address on file | | | | | |
| 2367162 | PEREZ AVILES,ISABEL | Address on file | | | | | |
| 2370920 | PEREZ AYALA,CARMEN ANA | Address on file | | | | | |
| 2361644 | PEREZ AYALA,MARIA DEL C | Address on file | | | | | |
| 2370938 | PEREZ BAEZ,AVELINO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371214 | PEREZ BARRETO,DAISY | Address on file | | | | | |
| 2365695 | PEREZ BARROS,ANA M | Address on file | | | | | |
| 2362846 | PEREZ BENIQUEZ,MARGARITA | Address on file | | | | | |
| 2349102 | PEREZ BERMUDEZ,JULIO A | Address on file | | | | | |
| 2368789 | PEREZ BERNAL,LUZ N | Address on file | | | | | |
| 2362515 | PEREZ BONILLA,LORRAINE | Address on file | | | | | |
| 2366494 | PEREZ BOSQUES,RAFAEL | Address on file | | | | | |
| 2358878 | PEREZ BRACETTI,CARMEN J | Address on file | | | | | |
| 2365316 | PEREZ BURGOS,ANA M | Address on file | | | | | |
| 2364748 | PEREZ BURGOS,TERESITA | Address on file | | | | | |
| 2353691 | PEREZ BURGOS,VIRGENMINA | Address on file | | | | | |
| 2366612 | PEREZ CABALLERO,IDALIZ | Address on file | | | | | |
| 2363968 | PEREZ CABAN,ROSALINDA | Address on file | | | | | |
| 2358384 | PEREZ CABRERA,EDA | Address on file | | | | | |
| 2365322 | PEREZ CABRERA,ESTELIA | Address on file | | | | | |
| 2351847 | PEREZ CABRERA,JOSE A | Address on file | | | | | |
| 2359247 | PEREZ CABRERA,ROBERTO | Address on file | | | | | |
| 2358020 | PEREZ CACHO,EDUARDO A. | Address on file | | | | | |
| 2367598 | PEREZ CAJIGAS,RUBEN | Address on file | | | | | |
| 2367082 | PEREZ CALLEJAS,SOLANGE | Address on file | | | | | |
| 2365571 | PEREZ CAMACHO,BETZAIDA | Address on file | | | | | |
| 2348583 | PEREZ CAMACHO,EFRAIN | Address on file | | | | | |
| 2363579 | PEREZ CAMPOS,MINERVA | Address on file | | | | | |
| 2349272 | PEREZ CANDELARIO,CESAR L | Address on file | | | | | |
| 2364910 | PEREZ CANGIANO,DIURCA | Address on file | | | | | |
| 2367481 | PEREZ CARDE,LUZ M | Address on file | | | | | |
| 2354322 | PEREZ CARDONA,NILSA E | Address on file | | | | | |
| 2364649 | PEREZ CARRASQUILLO,JOSE M | Address on file | | | | | |
| 2361384 | PEREZ CASILLAS,JULIA | Address on file | | | | | |
| 2356253 | PEREZ CASTELLO,SONIA M | Address on file | | | | | |
| 2362811 | PEREZ CASTRO,IVONNE M | Address on file | | | | | |
| 2350194 | PEREZ CEDENO,MARIA C | Address on file | | | | | |
| 2356285 | PEREZ COLLAZO,JULIO C | Address on file | | | | | |
| 2350491 | PEREZ COLON,ENEIDA | Address on file | | | | | |
| 2357362 | PEREZ COLON,GLORIA E | Address on file | | | | | |
| 2354788 | PEREZ COLON,HECTOR | Address on file | | | | | |
| 2365666 | PEREZ COLON,HILDA | Address on file | | | | | |
| 2369154 | PEREZ COLON,LUZ E | Address on file | | | | | |
| 2362471 | PEREZ COLON,MARIA L | Address on file | | | | | |
| 2361933 | PEREZ COLON,MIRIAM E | Address on file | | | | | |
| 2350664 | PEREZ COLON,ROSA E | Address on file | | | | | |
| 2354698 | PEREZ COLON,VICTOR A | Address on file | | | | | |
| 2369707 | PEREZ COMAS,RAFAEL | Address on file | | | | | |
| 2363986 | PEREZ CORDERO,BRUNILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2368663 | PEREZ CORDERO,CARMEN | Address on file | | | | | |
| 2362111 | PEREZ CORDERO,NEREIDA | Address on file | | | | | |
| 2364931 | PEREZ CORTES,HILDA I | Address on file | | | | | |
| 2355541 | PEREZ COSME,EVA | Address on file | | | | | |
| 2351878 | PEREZ COSME,FRANCISCA | Address on file | | | | | |
| 2363523 | PEREZ CRUZ,ALICIA I | Address on file | | | | | |
| 2353658 | PEREZ CRUZ,AMALIA | Address on file | | | | | |
| 2363365 | PEREZ CRUZ,ANA M | Address on file | | | | | |
| 2355184 | PEREZ CRUZ,ANNIE | Address on file | | | | | |
| 2367498 | PEREZ CRUZ,CARMEN E | Address on file | | | | | |
| 2362847 | PEREZ CRUZ,CRISTINA DEL | Address on file | | | | | |
| 2361060 | PEREZ CRUZ,GLADYS | Address on file | | | | | |
| 2359707 | PEREZ CRUZ,HERMINIO | Address on file | | | | | |
| 2351263 | PEREZ CRUZ,LUIS A | Address on file | | | | | |
| 2351895 | PEREZ CRUZ,MILAGROS | Address on file | | | | | |
| 2357520 | PEREZ CRUZ,MILAGROS | Address on file | | | | | |
| 2358608 | PEREZ CRUZ,REINA M | Address on file | | | | | |
| 2357357 | PEREZ CRUZADO,LUIS M | Address on file | | | | | |
| 2364256 | PEREZ CUEVAS,PURA | Address on file | | | | | |
| 2359386 | PEREZ CUEVAS,ROSA J | Address on file | | | | | |
| 2370028 | PEREZ CURBELO,EDWIN | Address on file | | | | | |
| 2368128 | PEREZ DAVILA,ALFREDO | Address on file | | | | | |
| 2364848 | PEREZ DAVILA,PABLO | Address on file | | | | | |
| 2367705 | PEREZ DE ALBINO,SARAH | Address on file | | | | | |
| 2349257 | PEREZ DE CARRERO,EVELYN | Address on file | | | | | |
| 2348115 | PEREZ DE JESUS,MIGUEL | Address on file | | | | | |
| 2370510 | PEREZ DE JESUS,VICTORIA E | Address on file | | | | | |
| 2357298 | PEREZ DE LEON,EDILBERTA | Address on file | | | | | |
| 2354495 | PEREZ DE MENDEZ,ANATOLIA | Address on file | | | | | |
| 2370653 | PEREZ DE PAPALEO,LAURA M | Address on file | | | | | |
| 2371181 | PEREZ DEL RIO,CARMEN | Address on file | | | | | |
| 2360936 | PEREZ DEL TORO,NANCY M | Address on file | | | | | |
| 2349150 | PEREZ DEL VALLE,DANIEL | Address on file | | | | | |
| 2363874 | PEREZ DEL VALLE,DANIEL | Address on file | | | | | |
| 2347814 | PEREZ DELGADO,CRUZ M | Address on file | | | | | |
| 2358960 | PEREZ DELGADO,MARIA | Address on file | | | | | |
| 2360308 | PEREZ DIAZ,ANA V | Address on file | | | | | |
| 2361493 | PEREZ DIAZ,ANA W | Address on file | | | | | |
| 2367246 | PEREZ ESPARRA,JOSE | Address on file | | | | | |
| 2366481 | PEREZ ESPINOSA,MARIA H | Address on file | | | | | |
| 2368578 | PEREZ ESTRADA,CARMEN R | Address on file | | | | | |
| 2349673 | PEREZ FELICIAN,FREDESWINDA | Address on file | | | | | |
| 2362180 | PEREZ FERNANDEZ,JUAN A | Address on file | | | | | |
| 2363616 | PEREZ FERNANDEZ,LIDUVINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366768 | PEREZ FIGUEROA,JUSTINIANA | Address on file | | | | | |
| 2369479 | PEREZ FIGUEROA,REINALDO | Address on file | | | | | |
| 2357324 | PEREZ FIGUEROA,VIDALINA | Address on file | | | | | |
| 2352003 | PEREZ FIGUEROA,WILFREDO | Address on file | | | | | |
| 2356076 | PEREZ FLORES,JAIME | Address on file | | | | | |
| 2369751 | PEREZ FLORIT,ADELA DEL S | Address on file | | | | | |
| 2348312 | PEREZ FONTANEZ,ANA M. | Address on file | | | | | |
| 2368424 | PEREZ FONTANEZ,NELIDA | Address on file | | | | | |
| 2358244 | PEREZ FRIAS,MYRTELINA | Address on file | | | | | |
| 2363700 | PEREZ FUENTES,HECTOR A | Address on file | | | | | |
| 2367379 | PEREZ GALAN,ELSA I | Address on file | | | | | |
| 2356641 | PEREZ GALAN,LENNIS | Address on file | | | | | |
| 2357391 | PEREZ GALARZA,MARIA | Address on file | | | | | |
| 2364908 | PEREZ GALLEGO,MARGARITA | Address on file | | | | | |
| 2355273 | PEREZ GARCIA,CARMEN | Address on file | | | | | |
| 2348983 | PEREZ GARCIA,EDITH C | Address on file | | | | | |
| 2355371 | PEREZ GARCIA,EFRAIN | Address on file | | | | | |
| 2349282 | PEREZ GARCIA,ENERYS | Address on file | | | | | |
| 2348175 | PEREZ GARCIA,GONZALO | Address on file | | | | | |
| 2349685 | PEREZ GARCIA,HAYDEE G | Address on file | | | | | |
| 2347908 | PEREZ GARCIA,LUZ M | Address on file | | | | | |
| 2368621 | PEREZ GARCIA,NILDA N | Address on file | | | | | |
| 2360015 | PEREZ GARCIA,PRISCILLA | Address on file | | | | | |
| 2367779 | PEREZ GARCIA,VIOLETA | Address on file | | | | | |
| 2361088 | PEREZ GARCIA,VIRGENMINA | Address on file | | | | | |
| 2359702 | PEREZ GAUD,ORLINDA | Address on file | | | | | |
| 2364829 | PEREZ GAUTIER,JOSE N | Address on file | | | | | |
| 2367493 | PEREZ GOMEZ,ANGEL | Address on file | | | | | |
| 2363918 | PEREZ GOMEZ,GLADYS | Address on file | | | | | |
| 2363653 | PEREZ GOMEZ,MARIA DEL C | Address on file | | | | | |
| 2370521 | PEREZ GOMEZ,MILKA | Address on file | | | | | |
| 2357721 | PEREZ GONZALEZ,BENJAMIN | Address on file | | | | | |
| 2357322 | PEREZ GONZALEZ,BLANCA | Address on file | | | | | |
| 2364774 | PEREZ GONZALEZ,CARMEN L | Address on file | | | | | |
| 2359593 | PEREZ GONZALEZ,CARMEN M | Address on file | | | | | |
| 2352523 | PEREZ GONZALEZ,DIOGENES | Address on file | | | | | |
| 2357182 | PEREZ GONZALEZ,EMILIA | Address on file | | | | | |
| 2359309 | PEREZ GONZALEZ,IRIS B | Address on file | | | | | |
| 2352998 | PEREZ GONZALEZ,JOSE E | Address on file | | | | | |
| 2370179 | PEREZ GONZALEZ,LUIS | Address on file | | | | | |
| 2358203 | PEREZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2370597 | PEREZ GONZALEZ,MARIA DEL C | Address on file | | | | | |
| 2356239 | PEREZ GONZALEZ,MIGUEL | Address on file | | | | | |
| 2370351 | PEREZ GONZALEZ,ROSA A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 336 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366448 | PEREZ GONZALEZ,WANDA I | Address on file | | | | | |
| 2351527 | PEREZ GONZALEZ,ZAIDA M | Address on file | | | | | |
| 2360482 | PEREZ GRACIA,MARIE J | Address on file | | | | | |
| 2348906 | PEREZ GUERRERO,WALBERTO | Address on file | | | | | |
| 2357723 | PEREZ GUTIERREZ,ARACELIO | Address on file | | | | | |
| 2370240 | PEREZ GUZMAN,FRANCISCO | Address on file | | | | | |
| 2364229 | PEREZ GUZMAN,JULIO A | Address on file | | | | | |
| 2355489 | PEREZ HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2369231 | PEREZ HERNANDEZ,CARMEN R | Address on file | | | | | |
| 2361454 | PEREZ HERNANDEZ,CARMENCITA | Address on file | | | | | |
| 2358689 | PEREZ HERNANDEZ,DANIEL | Address on file | | | | | |
| 2358964 | PEREZ HERNANDEZ,ELIZABETH | Address on file | | | | | |
| 2349687 | PEREZ HERNANDEZ,EVELYN | Address on file | | | | | |
| 2358738 | PEREZ HERNANDEZ,GLADYS | Address on file | | | | | |
| 2353635 | PEREZ HERNANDEZ,IRMA I | Address on file | | | | | |
| 2370222 | PEREZ HERNANDEZ,JOSE E | Address on file | | | | | |
| 2351662 | PEREZ HERNANDEZ,LUIS F | Address on file | | | | | |
| 2348952 | PEREZ HERNANDEZ,WILFREDO | Address on file | | | | | |
| 2370529 | PEREZ HIDALGO,CARMEN I | Address on file | | | | | |
| 2366394 | PEREZ IRIZARRY,NILSA | Address on file | | | | | |
| 2362855 | PEREZ JIMENEZ,ELDA | Address on file | | | | | |
| 2356405 | PEREZ JIMENEZ,GLORIA | Address on file | | | | | |
| 2350680 | PEREZ JIMENEZ,GLORIA N | Address on file | | | | | |
| 2347932 | PEREZ JIMENEZ,HECTOR | Address on file | | | | | |
| 2354710 | PEREZ JIMENEZ,LUZ M | Address on file | | | | | |
| 2358569 | PEREZ JIRAU,CARMEN L | Address on file | | | | | |
| 2362231 | PEREZ JIRAU,EDITH E | Address on file | | | | | |
| 2350126 | PEREZ JUSINO,BETTY | Address on file | | | | | |
| 2566751 | PEREZ JUSINO,BETTY | Address on file | | | | | |
| 2353260 | PEREZ JUSINO,NILDA I | Address on file | | | | | |
| 2367249 | PEREZ KERCADO,ELIZABETH | Address on file | | | | | |
| 2362808 | PEREZ LAMOURT,MIRTA | Address on file | | | | | |
| 2353754 | PEREZ LEBRON,GLADYS R | Address on file | | | | | |
| 2368654 | PEREZ LEON,CARLOS F | Address on file | | | | | |
| 2368993 | PEREZ LISBOA,MARIA V | Address on file | | | | | |
| 2369387 | PEREZ LOPEZ,ANA M | Address on file | | | | | |
| 2361593 | PEREZ LOPEZ,ARMANDO | Address on file | | | | | |
| 2363623 | PEREZ LOPEZ,CARMEN | Address on file | | | | | |
| 2357790 | PEREZ LOPEZ,EVA L | Address on file | | | | | |
| 2354015 | PEREZ LOPEZ,NELSON A | Address on file | | | | | |
| 2352035 | PEREZ LORENZO,AURORA C | Address on file | | | | | |
| 2359868 | PEREZ LORENZO,SUSANA | Address on file | | | | | |
| 2364825 | PEREZ LOURIDO,JOSE L | Address on file | | | | | |
| 2361604 | PEREZ LUGO,RAMONA A | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370434 | PEREZ MAISONET,AIDA G | Address on file | | | | | |
| 2355425 | PEREZ MALDONADO,BRUNILDA | Address on file | | | | | |
| 2350969 | PEREZ MANTILLA,ROSA | Address on file | | | | | |
| 2363922 | PEREZ MANZANO,CARMEN J | Address on file | | | | | |
| 2360834 | PEREZ MARRERO,AMADO | Address on file | | | | | |
| 2363925 | PEREZ MARRERO,ANTONIO | Address on file | | | | | |
| 2356597 | PEREZ MARTINEZ,DAISY | Address on file | | | | | |
| 2352466 | PEREZ MATOS,NORMA E | Address on file | | | | | |
| 2366870 | PEREZ MATTEI,FRANCISCO A | Address on file | | | | | |
| 2357037 | PEREZ MEDINA,CARMEN | Address on file | | | | | |
| 2352560 | PEREZ MEDINA,MARIA M | Address on file | | | | | |
| 2351083 | PEREZ MEJIAS,MARIA DE LOS A. | Address on file | | | | | |
| 2370970 | PEREZ MELENDEZ,LUCY | Address on file | | | | | |
| 2352151 | PEREZ MELENDEZ,MARIA M | Address on file | | | | | |
| 2353074 | PEREZ MELENDEZ,MARIA T | Address on file | | | | | |
| 2350800 | PEREZ MENDEZ,LILIA E | Address on file | | | | | |
| 2366439 | PEREZ MENDEZ,MARIA S | Address on file | | | | | |
| 2358118 | PEREZ MENDEZ,VICENTE | Address on file | | | | | |
| 2361719 | PEREZ MERCADO,LUZ M | Address on file | | | | | |
| 2354609 | PEREZ MERCADO,MARCELINA | Address on file | | | | | |
| 2357204 | PEREZ MERCADO,MIGUEL A | Address on file | | | | | |
| 2350102 | PEREZ MERCED,CARMEN G | Address on file | | | | | |
| 2356450 | PEREZ MERCED,IDALINA | Address on file | | | | | |
| 2369350 | PEREZ MIELES,ANA D | Address on file | | | | | |
| 2367603 | PEREZ MOJICA,LUIS | Address on file | | | | | |
| 2350383 | PEREZ MONTALVO,JULIO | Address on file | | | | | |
| 2356875 | PEREZ MONTANO,JUANITA | Address on file | | | | | |
| 2354635 | PEREZ MONTANO,MARIA D | Address on file | | | | | |
| 2349482 | PEREZ MONTAS,DOLLY E | Address on file | | | | | |
| 2360568 | PEREZ MORALES,EDELMIRA | Address on file | | | | | |
| 2368797 | PEREZ MORALES,ELENA | Address on file | | | | | |
| 2370258 | PEREZ MORALES,IDALIA | Address on file | | | | | |
| 2364515 | PEREZ MORALES,LIDIA | Address on file | | | | | |
| 2353134 | PEREZ MORALES,RAMON L | Address on file | | | | | |
| 2352649 | PEREZ MORELL,JUSTO | Address on file | | | | | |
| 2362295 | PEREZ MORELL,JUSTO L | Address on file | | | | | |
| 2366376 | PEREZ MUNIZ,LUZ M | Address on file | | | | | |
| 2358806 | PEREZ NATAL,NICOMEDES | Address on file | | | | | |
| 2354260 | PEREZ NAZARIO,FRANCISCO | Address on file | | | | | |
| 2355944 | PEREZ NAZARIO,IRIS M | Address on file | | | | | |
| 2368327 | PEREZ NEGRON,EMMA I | Address on file | | | | | |
| 2353579 | PEREZ NEGRON,MYRIAM | Address on file | | | | | |
| 2367794 | PEREZ NEGRON,MYRIAM | Address on file | | | | | |
| 2358634 | PEREZ NIEVES,CARMEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350541 | PEREZ NIEVES,CARMEN D | Address on file | | | | | |
| 2360381 | PEREZ NIEVES,CARMEN M | Address on file | | | | | |
| 2366819 | PEREZ NIEVES,ERNESTO L | Address on file | | | | | |
| 2353588 | PEREZ NIEVES,GLORIA M | Address on file | | | | | |
| 2366480 | PEREZ NIEVES,GLORIA M | Address on file | | | | | |
| 2367095 | PEREZ NIEVES,JULIO E | Address on file | | | | | |
| 2352661 | PEREZ NIEVES,MIGDALIA | Address on file | | | | | |
| 2358716 | PEREZ NIVAR,SANTA A | Address on file | | | | | |
| 2354871 | PEREZ OCASIO,MARIA DEL C | Address on file | | | | | |
| 2365058 | PEREZ OCASIO,NORMA R | Address on file | | | | | |
| 2349197 | PEREZ OJEDA,DORCAS | Address on file | | | | | |
| 2350945 | PEREZ OLIVENCIA,FELICITA | Address on file | | | | | |
| 2365489 | PEREZ OLIVERAS,ANGEL A | Address on file | | | | | |
| 2364548 | PEREZ OMS,AGNES M | Address on file | | | | | |
| 2363299 | PEREZ OQUENDO,PETRA | Address on file | | | | | |
| 2366488 | PEREZ ORSINI,ELISEO | Address on file | | | | | |
| 2367291 | PEREZ ORTA,VIRGINA | Address on file | | | | | |
| 2352173 | PEREZ ORTIZ,BRIGIDA | Address on file | | | | | |
| 2351220 | PEREZ ORTIZ,DEIDAD | Address on file | | | | | |
| 2365273 | PEREZ ORTIZ,DORA H | Address on file | | | | | |
| 2362507 | PEREZ ORTIZ,GINNA L | Address on file | | | | | |
| 2365309 | PEREZ ORTIZ,GLORIA E | Address on file | | | | | |
| 2364862 | PEREZ ORTIZ,IRIS | Address on file | | | | | |
| 2354241 | PEREZ ORTIZ,JOSE G | Address on file | | | | | |
| 2349779 | PEREZ ORTIZ,LEONOR E | Address on file | | | | | |
| 2355762 | PEREZ ORTIZ,MAGDALENA | Address on file | | | | | |
| 2371062 | PEREZ ORTIZ,MARGARETH | Address on file | | | | | |
| 2368788 | PEREZ ORTIZ,PATRICIA L | Address on file | | | | | |
| 2366821 | PEREZ ORTIZ,YOLANDA | Address on file | | | | | |
| 2366626 | PEREZ PENA,MIRTA | Address on file | | | | | |
| 2368073 | PEREZ PEREZ,ALFREDO | Address on file | | | | | |
| 2354709 | PEREZ PEREZ,ANGELA | Address on file | | | | | |
| 2349962 | PEREZ PEREZ,ANTONIO | Address on file | | | | | |
| 2363249 | PEREZ PEREZ,AUDELIZ | Address on file | | | | | |
| 2350415 | PEREZ PEREZ,AUREA E | Address on file | | | | | |
| 2364525 | PEREZ PEREZ,CARMEN | Address on file | | | | | |
| 2357477 | PEREZ PEREZ,CARMEN E | Address on file | | | | | |
| 2357158 | PEREZ PEREZ,CARMEN I | Address on file | | | | | |
| 2348865 | PEREZ PEREZ,DANIEL | Address on file | | | | | |
| 2349051 | PEREZ PEREZ,EDISON | Address on file | | | | | |
| 2566758 | PEREZ PEREZ,EDISON | Address on file | | | | | |
| 2369073 | PEREZ PEREZ,EDITH M | Address on file | | | | | |
| 2363437 | PEREZ PEREZ,ELBA I | Address on file | | | | | |
| 2367502 | PEREZ PEREZ,GLADYS E | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366374 | PEREZ PEREZ,HERIBERTO | Address on file | | | | | |
| 2353101 | PEREZ PEREZ,IRIS | Address on file | | | | | |
| 2351195 | PEREZ PEREZ,IRMA | Address on file | | | | | |
| 2360764 | PEREZ PEREZ,JOSE M | Address on file | | | | | |
| 2348644 | PEREZ PEREZ,JOSEFA A | Address on file | | | | | |
| 2566709 | PEREZ PEREZ,JOSEFA A | Address on file | | | | | |
| 2356900 | PEREZ PEREZ,JUANITA | Address on file | | | | | |
| 2368773 | PEREZ PEREZ,LAURA | Address on file | | | | | |
| 2365356 | PEREZ PEREZ,LOURDES | Address on file | | | | | |
| 2352546 | PEREZ PEREZ,LUIS | Address on file | | | | | |
| 2351938 | PEREZ PEREZ,LUIS F | Address on file | | | | | |
| 2364968 | PEREZ PEREZ,LUIS R | Address on file | | | | | |
| 2357351 | PEREZ PEREZ,LUZ M | Address on file | | | | | |
| 2355888 | PEREZ PEREZ,MARIA | Address on file | | | | | |
| 2365634 | PEREZ PEREZ,MARLYN M | Address on file | | | | | |
| 2358834 | PEREZ PEREZ,MONSERRATE | Address on file | | | | | |
| 2348883 | PEREZ PEREZ,RAFAEL | Address on file | | | | | |
| 2351462 | PEREZ PEREZ,ROSA I | Address on file | | | | | |
| 2366299 | PEREZ PEREZ,SARAI | Address on file | | | | | |
| 2353123 | PEREZ PILLOT,IRMA E | Address on file | | | | | |
| 2363092 | PEREZ PIMENTEL,DALMA D | Address on file | | | | | |
| 2365141 | PEREZ PITRE,SIDALTA | Address on file | | | | | |
| 2365962 | PEREZ PLUMEY,MIRTA I | Address on file | | | | | |
| 2360203 | PEREZ PORRATA,NILDA | Address on file | | | | | |
| 2352698 | PEREZ PORTALATIN,JUANA DEL C | Address on file | | | | | |
| 2349180 | PEREZ POU,ARAMINTA | Address on file | | | | | |
| 2360408 | PEREZ POW,ARAMINTA | Address on file | | | | | |
| 2366589 | PEREZ PRATTS,JANETTE I | Address on file | | | | | |
| 2363356 | PEREZ QUINONES,GUILLERMO | Address on file | | | | | |
| 2351942 | PEREZ QUINONES,MARIA | Address on file | | | | | |
| 2352958 | PEREZ QUINTANA,ANA L | Address on file | | | | | |
| 2361374 | PEREZ RAMIREZ,AIDA L | Address on file | | | | | |
| 2365886 | PEREZ RAMIREZ,CARLOS A | Address on file | | | | | |
| 2366183 | PEREZ RAMOS,HECTOR L | Address on file | | | | | |
| 2352332 | PEREZ RAMOS,NYDIA E | Address on file | | | | | |
| 2358396 | PEREZ RAMOS,REGINA V | Address on file | | | | | |
| 2354237 | PEREZ RETANA,NELLY | Address on file | | | | | |
| 2365326 | PEREZ REYES,ALTAGRACIA | Address on file | | | | | |
| 2367708 | PEREZ REYES,LUZ M | Address on file | | | | | |
| 2370010 | PEREZ REYES,MERCEDES | Address on file | | | | | |
| 2366281 | PEREZ REYES,VILMA A | Address on file | | | | | |
| 2360640 | PEREZ REYMUNDI,CARMEN L | Address on file | | | | | |
| 2368659 | PEREZ RIOS,GLADYS E | Address on file | | | | | |
| 2354799 | PEREZ RIOS,PATRICIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371217 | PEREZ RIVAS,ANA I | Address on file | | | | | |
| 2357237 | PEREZ RIVERA,ADELAIDA | Address on file | | | | | |
| 2356174 | PEREZ RIVERA,ALEJANDRO | Address on file | | | | | |
| 2363377 | PEREZ RIVERA,ANGEL L | Address on file | | | | | |
| 2369894 | PEREZ RIVERA,AWILDA | Address on file | | | | | |
| 2351830 | PEREZ RIVERA,CARLOS J | Address on file | | | | | |
| 2369614 | PEREZ RIVERA,CLOTILDE | Address on file | | | | | |
| 2348032 | PEREZ RIVERA,COSME | Address on file | | | | | |
| 2355030 | PEREZ RIVERA,COSME | Address on file | | | | | |
| 2355043 | PEREZ RIVERA,DIANA | Address on file | | | | | |
| 2351131 | PEREZ RIVERA,DORIS E | Address on file | | | | | |
| 2367429 | PEREZ RIVERA,EDNA M | Address on file | | | | | |
| 2365938 | PEREZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2365448 | PEREZ RIVERA,GLADYS E | Address on file | | | | | |
| 2370606 | PEREZ RIVERA,HILDA | Address on file | | | | | |
| 2359646 | PEREZ RIVERA,JOSE | Address on file | | | | | |
| 2369721 | PEREZ RIVERA,MARGARITA | Address on file | | | | | |
| 2358055 | PEREZ RIVERA,MARIA D | Address on file | | | | | |
| 2352712 | PEREZ RIVERA,MARIA S | Address on file | | | | | |
| 2365813 | PEREZ RIVERA,NELIA B | Address on file | | | | | |
| 2348459 | PEREZ ROBLES,CANDIDA R | Address on file | | | | | |
| 2347850 | PEREZ RODRIGUE,MANUEL DE J | Address on file | | | | | |
| 2354039 | PEREZ RODRIGUEZ,ADA M | Address on file | | | | | |
| 2355737 | PEREZ RODRIGUEZ,ADELAIDA | Address on file | | | | | |
| 2363760 | PEREZ RODRIGUEZ,ALICIA | Address on file | | | | | |
| 2369163 | PEREZ RODRIGUEZ,ALIDA E | Address on file | | | | | |
| 2354357 | PEREZ RODRIGUEZ,CARLOS J | Address on file | | | | | |
| 2362174 | PEREZ RODRIGUEZ,CARLOS J | Address on file | | | | | |
| 2364630 | PEREZ RODRIGUEZ,CECILIA | Address on file | | | | | |
| 2360271 | PEREZ RODRIGUEZ,EMMA | Address on file | | | | | |
| 2352040 | PEREZ RODRIGUEZ,JULIA E | Address on file | | | | | |
| 2351775 | PEREZ RODRIGUEZ,LUISA | Address on file | | | | | |
| 2364000 | PEREZ RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2351560 | PEREZ RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2355800 | PEREZ RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2359389 | PEREZ RODRIGUEZ,ZAYDA V | Address on file | | | | | |
| 2361401 | PEREZ ROJAS,FERNANDO L | Address on file | | | | | |
| 2351790 | PEREZ ROJAS,RAUL | Address on file | | | | | |
| 2357072 | PEREZ ROJAS,RAUL | Address on file | | | | | |
| 2360066 | PEREZ ROLDAN,NANCY | Address on file | | | | | |
| 2352056 | PEREZ ROLON,AIDA L | Address on file | | | | | |
| 2350070 | PEREZ ROLON,EDDIE A | Address on file | | | | | |
| 2369019 | PEREZ ROLON,JUDY | Address on file | | | | | |
| 2357287 | PEREZ ROMA,BETHZAIDA DEL C | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358185 | PEREZ ROMAN,ELSA N | Address on file | | | | | |
| 2365073 | PEREZ ROMAN,LEONIDES | Address on file | | | | | |
| 2357806 | PEREZ ROMAN,MARIA A | Address on file | | | | | |
| 2363166 | PEREZ ROMERO,NIDIA | Address on file | | | | | |
| 2359708 | PEREZ ROSADO,LUZ | Address on file | | | | | |
| 2356918 | PEREZ ROSADO,MANUEL DE J | Address on file | | | | | |
| 2364556 | PEREZ ROSARIO,NAYDA E | Address on file | | | | | |
| 2352820 | PEREZ ROSARIO,NORMA I | Address on file | | | | | |
| 2361907 | PEREZ ROSARIO,NORMA I | Address on file | | | | | |
| 2367652 | PEREZ ROSARIO,OLGA | Address on file | | | | | |
| 2358942 | PEREZ ROSARIO,SANDRA | Address on file | | | | | |
| 2370490 | PEREZ RUIZ,CARMEN E | Address on file | | | | | |
| 2353614 | PEREZ RUIZ,JUAN J | Address on file | | | | | |
| 2566822 | PEREZ RUIZ,JUAN J | Address on file | | | | | |
| 2348798 | PEREZ RUIZ,MARIA L | Address on file | | | | | |
| 2355815 | PEREZ RUIZ,MARIA L | Address on file | | | | | |
| 2369714 | PEREZ RUIZ,SANTIAGO | Address on file | | | | | |
| 2350320 | PEREZ RUIZ,WILFREDO | Address on file | | | | | |
| 2369434 | PEREZ SALDANA,ANA M | Address on file | | | | | |
| 2357727 | PEREZ SALDANA,CARMEN A | Address on file | | | | | |
| 2363336 | PEREZ SALDANA,EDITH | Address on file | | | | | |
| 2369658 | PEREZ SANCHEZ,ELSA I | Address on file | | | | | |
| 2353305 | PEREZ SANCHEZ,MARITZA | Address on file | | | | | |
| 2369477 | PEREZ SANCHEZ,NELIDA | Address on file | | | | | |
| 2364564 | PEREZ SANCHEZ,NORMA I | Address on file | | | | | |
| 2370843 | PEREZ SANTANA,ANA M | Address on file | | | | | |
| 2353717 | PEREZ SANTIAGO,ADA I | Address on file | | | | | |
| 2367745 | PEREZ SANTIAGO,AIDA I | Address on file | | | | | |
| 2367993 | PEREZ SANTIAGO,EDITH | Address on file | | | | | |
| 2352028 | PEREZ SANTIAGO,EVELYN | Address on file | | | | | |
| 2356452 | PEREZ SANTIAGO,IRMA E | Address on file | | | | | |
| 2363370 | PEREZ SANTIAGO,NORMA | Address on file | | | | | |
| 2349886 | PEREZ SANTIAGO,NORMA I | Address on file | | | | | |
| 2348642 | PEREZ SANTIAGO,ORLANDO M | Address on file | | | | | |
| 2357470 | PEREZ SANTOS,SONIA | Address on file | | | | | |
| 2350892 | PEREZ SEGARRA,SOCORRO | Address on file | | | | | |
| 2348980 | PEREZ SEGUI,LUIS | Address on file | | | | | |
| 2368219 | PEREZ SEMIDEI,HILDA A | Address on file | | | | | |
| 2367985 | PEREZ SEPULVEDA,DULCINEA | Address on file | | | | | |
| 2361266 | PEREZ SERRANO,GLADYS | Address on file | | | | | |
| 2365474 | PEREZ SERRANO,ODETTE | Address on file | | | | | |
| 2354869 | PEREZ SIERRA,GLADYS | Address on file | | | | | |
| 2348184 | PEREZ SOTO,ANIBAL | Address on file | | | | | |
| 2357057 | PEREZ SOTO,CARMEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364231 | PEREZ SOTO,CARMEN | Address on file | | | | | |
| 2353964 | PEREZ SOTO,DADALINDA | Address on file | | | | | |
| 2370369 | PEREZ SOTO,ELBA | Address on file | | | | | |
| 2354292 | PEREZ SOTO,FELIPE | Address on file | | | | | |
| 2368177 | PEREZ SOTO,JUAN B | Address on file | | | | | |
| 2365748 | PEREZ TALAVERA,PRISCILA | Address on file | | | | | |
| 2360617 | PEREZ TAPIA,ELADIA | Address on file | | | | | |
| 2360202 | PEREZ THILLET,MARTA | Address on file | | | | | |
| 2368529 | PEREZ TOLEDO,JUDITH | Address on file | | | | | |
| 2368662 | PEREZ TOLEDO,OLGA M | Address on file | | | | | |
| 2354751 | PEREZ TOLEDO,SOFIA | Address on file | | | | | |
| 2358509 | PEREZ TORRADO,JESUS | Address on file | | | | | |
| 2356122 | PEREZ TORRES,CARMEN D | Address on file | | | | | |
| 2350570 | PEREZ TORRES,EDITH E | Address on file | | | | | |
| 2364444 | PEREZ TORRES,EVA M | Address on file | | | | | |
| 2364474 | PEREZ TORRES,EVELYN | Address on file | | | | | |
| 2370770 | PEREZ TORRES,FABIANA | Address on file | | | | | |
| 2356320 | PEREZ TORRES,GLORIA P | Address on file | | | | | |
| 2370672 | PEREZ TORRES,LAURA E | Address on file | | | | | |
| 2366324 | PEREZ TORRES,LILLIAN | Address on file | | | | | |
| 2348018 | PEREZ TORRES,LUIS G | Address on file | | | | | |
| 2566771 | PEREZ TORRES,LUIS G | Address on file | | | | | |
| 2370569 | PEREZ TORRES,MARIA M | Address on file | | | | | |
| 2361152 | PEREZ TORRES,RAMON | Address on file | | | | | |
| 2361306 | PEREZ TORRES,VILMA C | Address on file | | | | | |
| 2352365 | PEREZ TORRUELLA,CARMEN T | Address on file | | | | | |
| 2350135 | PEREZ TRAVERSO,AURELIO | Address on file | | | | | |
| 2353412 | PEREZ TROCHE,SILVIA | Address on file | | | | | |
| 2348077 | PEREZ VALDIVIESO,CONSUELO | Address on file | | | | | |
| 2355124 | PEREZ VALENTIN,GILBERTO | Address on file | | | | | |
| 2370588 | PEREZ VALENTIN,GLORIA | Address on file | | | | | |
| 2353928 | PEREZ VALENTIN,JAIME L | Address on file | | | | | |
| 2348653 | PEREZ VALENTIN,PEDRO | Address on file | | | | | |
| 2367288 | PEREZ VALLE,AIDA R | Address on file | | | | | |
| 2367635 | PEREZ VARGAS,LYDIA E | Address on file | | | | | |
| 2350252 | PEREZ VARGAS,MARIA E | Address on file | | | | | |
| 2348749 | PEREZ VARGAS,TEOFILA | Address on file | | | | | |
| 2352377 | PEREZ VAZQUEZ,DORA | Address on file | | | | | |
| 2351828 | PEREZ VAZQUEZ,IVELISSE | Address on file | | | | | |
| 2361287 | PEREZ VAZQUEZ,IVONNE M | Address on file | | | | | |
| 2353355 | PEREZ VAZQUEZ,LUISA | Address on file | | | | | |
| 2354420 | PEREZ VAZQUEZ,MARIA L | Address on file | | | | | |
| 2369769 | PEREZ VEGA,ANGEL L | Address on file | | | | | |
| 2366310 | PEREZ VEGA,DILIA A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361413 | PEREZ VEGA,LILLIAM I | Address on file | | | | | |
| 2347927 | PEREZ VEGA,MARIA A | Address on file | | | | | |
| 2354469 | PEREZ VEGA,MARIA ANTONIA | Address on file | | | | | |
| 2363233 | PEREZ VEGA,RAMON | Address on file | | | | | |
| 2365738 | PEREZ VELAZCO,PAULA H | Address on file | | | | | |
| 2363323 | PEREZ VELEZ,ESMERALDA | Address on file | | | | | |
| 2370096 | PEREZ VELEZ,JOSE R | Address on file | | | | | |
| 2361441 | PEREZ VELEZ,JULIA | Address on file | | | | | |
| 2363089 | PEREZ VELEZ,MIGDALIA | Address on file | | | | | |
| 2366778 | PEREZ VELEZ,SONIA M | Address on file | | | | | |
| 2364133 | PEREZ VILLANUEVA,NEREIDA | Address on file | | | | | |
| 2369686 | PEREZ VINALES,PABLO | Address on file | | | | | |
| 2368053 | PEREZ ZAYAS,MARIA DEL C | Address on file | | | | | |
| 2354884 | PEREZ ZAYAS,NORMA M | Address on file | | | | | |
| 2350365 | PEREZ,JUAN E | Address on file | | | | | |
| 2361394 | PEREZ,MARIA DE LOS A | Address on file | | | | | |
| 2354688 | PEREZ,MYRTA E | Address on file | | | | | |
| 2365464 | PERFECTO RIVERA,JOSE | Address on file | | | | | |
| 2368437 | PERFECTO RIVERA,RAFAEL | Address on file | | | | | |
| 2352135 | PERFETTO CASTRO,LUIS A | Address on file | | | | | |
| 2361563 | PERLLONI FIGUEROA,MILDRED | Address on file | | | | | |
| 2361354 | PEROCIER RIVERA,CARMEN I | Address on file | | | | | |
| 2351424 | PESANTE BAEZ,LUIS E | Address on file | | | | | |
| 2369908 | PESANTE BENITEZ,IRMA N | Address on file | | | | | |
| 2370864 | PESANTE TORO,ADA I | Address on file | | | | | |
| 2355356 | PETERSON MATTA,ANA M | Address on file | | | | | |
| 2351612 | PETERSON MATTA,VILMA | Address on file | | | | | |
| 2349855 | PHI CRUZ,SONIA I | Address on file | | | | | |
| 2364584 | PIAZZA PLAZA,LUZ N | Address on file | | | | | |
| 2356172 | PIBERNUS PABON,LUIS A | Address on file | | | | | |
| 2358546 | PICA CEPEDA,FELICITA | Address on file | | | | | |
| 2359098 | PICA CEPEDA,PAULA | Address on file | | | | | |
| 2368881 | PICART PEREZ,ANA DEL S | Address on file | | | | | |
| 2348282 | PICO BAUERMEISTER,MATILDE | Address on file | | | | | |
| 2352743 | PICO BAUERMEISTER,MATILDE | Address on file | | | | | |
| 2347906 | PICORELLI SALGADO,ANGELA | Address on file | | | | | |
| 2348817 | PIERALDI CAPPA,MARIA H | Address on file | | | | | |
| 2566718 | PIERALDI CAPPA,MARIA H | Address on file | | | | | |
| 2356293 | PIERLUISSI SOTO,AURA | Address on file | | | | | |
| 2365521 | PIETRI CANDELARIO,ANTONIO | Address on file | | | | | |
| 2354876 | PIETRI LOPEZ,ROSA A | Address on file | | | | | |
| 2351548 | PIETRI MORALES,CARLOS | Address on file | | | | | |
| 2348610 | PIETRI OCASIO,VIRGINIA | Address on file | | | | | |
| 2359530 | PIETRI OCASIO,VIRGINIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370784 | PIETRI QUINONES,GLORIA | Address on file | | | | | |
| 2361587 | PIETRI SANTANA,ZORAIDA | Address on file | | | | | |
| 2355882 | PIETRI SANTIAGO,LUCIA | Address on file | | | | | |
| 2369240 | PIETRI TORRES,HECTOR | Address on file | | | | | |
| 2349914 | PIETRI TORRES,HILDA | Address on file | | | | | |
| 2350657 | PIEVE TORRES,ANA M | Address on file | | | | | |
| 2352454 | PIEVE TORRES,ROSA E | Address on file | | | | | |
| 2354336 | PIEVE TORRES,ROSA E | Address on file | | | | | |
| 2357327 | PILLOT DIAZ,IRMA B | Address on file | | | | | |
| 2359061 | PILLOT REYES,GRISELLE | Address on file | | | | | |
| 2364784 | PIMENTEL CORCINO,AGUSTIN | Address on file | | | | | |
| 2366859 | PIMENTEL CRUZ,PAULA D. | Address on file | | | | | |
| 2369063 | PIMENTEL GONZALEZ,BELEN P | Address on file | | | | | |
| 2361252 | PIMENTEL RIOS,ANA M | Address on file | | | | | |
| 2358339 | PIMENTEL SANTIAGO,CARMEN M | Address on file | | | | | |
| 2356155 | PIMENTEL VAZQUEZ,MARIA L | Address on file | | | | | |
| 2354339 | PIMENTEL,HERMINIA | Address on file | | | | | |
| 2356876 | PINA AGOSTO,ROMUALDO | Address on file | | | | | |
| 2362999 | PINA CRUZ,LUZ D | Address on file | | | | | |
| 2368122 | PINA GARCIA,ANA D | Address on file | | | | | |
| 2361239 | PINA QUINONES,CARMEN | Address on file | | | | | |
| 2364772 | PINA VARGAS,GLADYS | Address on file | | | | | |
| 2351698 | PINEDA BLANDINO,RAFAELA | Address on file | | | | | |
| 2361476 | PINEIRO ALFARO,MINERVA | Address on file | | | | | |
| 2366630 | PINEIRO FUENTES,MARILYN | Address on file | | | | | |
| 2367784 | PINEIRO GONZALEZ,ILEANA | Address on file | | | | | |
| 2365409 | PINEIRO GONZALEZ,JUAN A | Address on file | | | | | |
| 2361295 | PINEIRO MEDINA,YOLANDA | Address on file | | | | | |
| 2361446 | PINEIRO MERCADO,SANTA | Address on file | | | | | |
| 2360428 | PINEIRO PINEIRO,ENEIDA | Address on file | | | | | |
| 2353404 | PINEIRO RIVERA,ANA G | Address on file | | | | | |
| 2370445 | PINEIRO RODRIGUEZ,REINALDO | Address on file | | | | | |
| 2368863 | PINEIRO ROSARIO,ROBERTO | Address on file | | | | | |
| 2364756 | PINEIRO SANTIAGO,LAURA E | Address on file | | | | | |
| 2367765 | PINEIRO URBISTONDO,GLADYS E | Address on file | | | | | |
| 2353283 | PINEIRO VAZQUEZ,FANNY | Address on file | | | | | |
| 2348708 | PINEIRO VIERA,JUAN E | Address on file | | | | | |
| 2350986 | PINERO AGOSTO,RAFAEL | Address on file | | | | | |
| 2368175 | PINERO AGOSTO,TERESA | Address on file | | | | | |
| 2364768 | PINERO CASTRO,SYLVIA | Address on file | | | | | |
| 2359585 | PINERO DIAZ,IRMA I | Address on file | | | | | |
| 2359415 | PINERO PRINCIPE,IRIS I | Address on file | | | | | |
| 2368224 | PINERO RAMOS,ANA L | Address on file | | | | | |
| 2348630 | PINERO RIVERA,LUIS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350519 | PINERO ROBLES,TOMASITA | Address on file | | | | | |
| 2359407 | PINERO RODRIGUEZ,GLORIA E | Address on file | | | | | |
| 2364534 | PINERO RODRIGUEZ,IRIS Y | Address on file | | | | | |
| 2348031 | PINERO,DOLORES | Address on file | | | | | |
| 2355256 | PINO GOMEZ,OLGA L | Address on file | | | | | |
| 2358322 | PINO RIVERA,LOUIS | Address on file | | | | | |
| 2351245 | PINO VALDIVIESO,ANA C | Address on file | | | | | |
| 2351583 | PINTADO CRUZ,CARMEN A | Address on file | | | | | |
| 2358833 | PINTO CRUZ,LUIS D | Address on file | | | | | |
| 2370598 | PINTO DAVILA,GISELA | Address on file | | | | | |
| 2358016 | PINTO LEBRON,CARLOS M | Address on file | | | | | |
| 2352528 | PINTO LUGO,GLADYS | Address on file | | | | | |
| 2358011 | PINTO NAZARIO,CARMEN | Address on file | | | | | |
| 2369885 | PINTO PABON,NIMIA | Address on file | | | | | |
| 2358906 | PINTO ROSADO,ALICIA V | Address on file | | | | | |
| 2357260 | PINTO ROSADO,ANGELITA | Address on file | | | | | |
| 2351604 | PINTO ROSADO,MARGARITA | Address on file | | | | | |
| 2356925 | PINTOR GONZALEZ,ANGELINA | Address on file | | | | | |
| 2348201 | PINTOR MIRANDA,LYDIA E | Address on file | | | | | |
| 2349012 | PINTOR TORRES,SANDRA | Address on file | | | | | |
| 2350157 | PITRE ROMAN,IRIS D | Address on file | | | | | |
| 2365709 | PITRE VERA,CARMEN L | Address on file | | | | | |
| 2349394 | PIZARRO CARRION,ROSA C | Address on file | | | | | |
| 2349809 | PIZARRO FIGUEROA,JAIME | Address on file | | | | | |
| 2366499 | PIZARRO FIGUEROA,JOSE L | Address on file | | | | | |
| 2371137 | PIZARRO GONZALEZ,RUPERTA | Address on file | | | | | |
| 2352100 | PIZARRO GONZALEZ,VIRGENCITA | Address on file | | | | | |
| 2354666 | PIZARRO HUERTAS,FELICITA | Address on file | | | | | |
| 2357952 | PIZARRO LLOPIZ,ESPERANZA | Address on file | | | | | |
| 2355186 | PIZARRO LLOPIZ,IVETT | Address on file | | | | | |
| 2364513 | PIZARRO MANSO,PETRA I | Address on file | | | | | |
| 2360115 | PIZARRO MARQUEZ,CARMEN | Address on file | | | | | |
| 2354077 | PIZARRO QUINONES,MARTA | Address on file | | | | | |
| 2350510 | PIZARRO RAMOS,ROBERTO | Address on file | | | | | |
| 2363842 | PIZARRO RIVERA,SARA | Address on file | | | | | |
| 2366774 | PIZARRO ROSA,NOEMI | Address on file | | | | | |
| 2360376 | PIZARRO ROSA,RUTH B | Address on file | | | | | |
| 2368772 | PIZARRO ROSARIO,IRMA E | Address on file | | | | | |
| 2362896 | PIZARRO VAZQUEZ,EVELYN | Address on file | | | | | |
| 2370339 | PIZARRO VAZQUEZ,ISAAC | Address on file | | | | | |
| 2354417 | PIZARRO VAZQUEZ,MARCOLITA | Address on file | | | | | |
| 2360507 | PIZARRO VIZCARRONDO,SONIA | Address on file | | | | | |
| 2366315 | PIZZINI JOURNET,RAMON | Address on file | | | | | |
| 2358205 | PLACA ALTIERI,MILDRED | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359544 | PLAUD SOTO,ANDRES | Address on file | | | | | |
| 2357609 | PLAUD SOTO,GLORIA M | Address on file | | | | | |
| 2369913 | PLAZA FERRA,MARIA I | Address on file | | | | | |
| 2366356 | PLAZA HERNANDEZ,MINERVA | Address on file | | | | | |
| 2360307 | PLAZA MALDONADO,MAYRA | Address on file | | | | | |
| 2348416 | PLAZA OLIVO,MARIA | Address on file | | | | | |
| 2349480 | PLAZA PEREZ,CARMEN M | Address on file | | | | | |
| 2353491 | PLAZA PLAZA,GLORIA M | Address on file | | | | | |
| 2350100 | PLAZA PLAZA,LUCILA | Address on file | | | | | |
| 2369845 | PLAZA PLAZA,LUISA | Address on file | | | | | |
| 2364782 | PLAZA ROSADO,ROSARIO | Address on file | | | | | |
| 2366964 | PLAZA SANTIAGO,ELBA I | Address on file | | | | | |
| 2366326 | PLAZA SOTO,AIDA L | Address on file | | | | | |
| 2364698 | PLAZA SOTO,OLGA E | Address on file | | | | | |
| 2353590 | PLUGUEZ RIVERA,LUZ I | Address on file | | | | | |
| 2349772 | PLUMEY MARTINEZ,RAQUEL | Address on file | | | | | |
| 2367496 | POGGI HERNANDEZ,NELSON E | Address on file | | | | | |
| 2351340 | POLANCO LAFONTAINE,CARMEN | Address on file | | | | | |
| 2369739 | POLANCO LAFONTAINE,EDNA | Address on file | | | | | |
| 2356048 | POLANCO LOPEZ,DIOSDADA | Address on file | | | | | |
| 2362821 | POLANCO LOPEZ,JAIME E | Address on file | | | | | |
| 2350294 | POLANCO LOPEZ,SARA | Address on file | | | | | |
| 2354248 | POLANCO LOPEZ,SARA | Address on file | | | | | |
| 2363933 | POLANCO VIDOT,ELSA N | Address on file | | | | | |
| 2351167 | POLLOCK VAZQUEZ,JORGE L | Address on file | | | | | |
| 2350785 | POMALES JIMENEZ,AIDA | Address on file | | | | | |
| 2369339 | POMALES MENDEZ,LUZ P | Address on file | | | | | |
| 2352923 | POMALES NAVARRO,MARTIN | Address on file | | | | | |
| 2354024 | POMALES NAZARIO,LUIS | Address on file | | | | | |
| 2355831 | POMALES OCASIO,SANDRA | Address on file | | | | | |
| 2351290 | POMALES PACHECO,ALEJANDRINA | Address on file | | | | | |
| 2362491 | POMALES POMALES,LUZ D | Address on file | | | | | |
| 2362703 | POMALES ROLON,NORMA C | Address on file | | | | | |
| 2351727 | POMALES SANCHEZ,VILMARIE | Address on file | | | | | |
| 2349353 | POMALES TORRES,PEDRO J | Address on file | | | | | |
| 2361586 | PONCE AVILA,CARMEN L | Address on file | | | | | |
| 2370592 | PONCE CARBONELL,SONIA I | Address on file | | | | | |
| 2350887 | PONCE CORCHADO,MARCELINA | Address on file | | | | | |
| 2367165 | PONCE DURAN,ELSIE | Address on file | | | | | |
| 2360148 | PONCE LOPEZ,CARMEN P | Address on file | | | | | |
| 2360611 | PONCE MORAN,LYDIA R | Address on file | | | | | |
| 2365459 | PONCE MORAN,PEDRO E | Address on file | | | | | |
| 2349540 | PONCE MORAN,RAMON J | Address on file | | | | | |
| 2357162 | PONCE MORAN,RAMON J | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354895 | PONCE NAVARRO,SONIA M | Address on file | | | | | |
| 2359321 | PONCE PONCE,ARTURO | Address on file | | | | | |
| 2364442 | PONCE PONCE,GLORIA E | Address on file | | | | | |
| 2357012 | PONCE PONCE,MARIA D | Address on file | | | | | |
| 2361590 | PONCE ROLDAN,MIGUELINA | Address on file | | | | | |
| 2357175 | PONS IRIZARRY,LUIS | Address on file | | | | | |
| 2347861 | PONTON PONCE,LYDIA | Address on file | | | | | |
| 2359508 | PORCELL BAUZA,EDNI E | Address on file | | | | | |
| 2363238 | PORRATA DE JESUS,MARIA H | Address on file | | | | | |
| 2357969 | PORRATA FANTAUZZY,JULIA M | Address on file | | | | | |
| 2361811 | PORTALATIN AROCHO,OBDULIA | Address on file | | | | | |
| 2361323 | PORTALATIN AROCHO,SONIA | Address on file | | | | | |
| 2369230 | PORTALATIN COLON,LYDIA | Address on file | | | | | |
| 2350782 | PORTALATIN FERRER,NILDA R | Address on file | | | | | |
| 2365591 | PORTALATIN GUZMAN,LUZ E | Address on file | | | | | |
| 2360495 | PORTALATIN MEDINA,JESUS | Address on file | | | | | |
| 2357549 | PORTALATIN MEDINA,SANTIA | Address on file | | | | | |
| 2362978 | PORTALATIN RODRIGUE,IRMA I | Address on file | | | | | |
| 2370815 | PORTALATIN VENDRELL,ELSA | Address on file | | | | | |
| 2358850 | PORTALATIN,ALICE D | Address on file | | | | | |
| 2356045 | PORTIELES MUNOZ,HORTENSIA E | Address on file | | | | | |
| 2366186 | PORTILLA ARZOLA,ANTONIO F | Address on file | | | | | |
| 2356446 | POU CARRILLO,MARIA I | Address on file | | | | | |
| 2354427 | POU RIVERA,AGNES J. | Address on file | | | | | |
| 2362966 | POU ROBLEDO,MARIA E | Address on file | | | | | |
| 2362745 | POU SANTIAGO,GLADYS | Address on file | | | | | |
| 2367972 | POUPART MELENDEZ,IVELISSE | Address on file | | | | | |
| 2348296 | POVENTUD FIGUEROA,MARTA | Address on file | | | | | |
| 2359770 | POZZI RODRIGUEZ,EVELYN | Address on file | | | | | |
| 2356843 | PRADO CARRILLO,MIGDA | Address on file | | | | | |
| 2351530 | PRADO RODRIGUEZ,BIENVENIDA | Address on file | | | | | |
| 2356555 | PRADO RODRIGUEZ,CARMEN C | Address on file | | | | | |
| 2353667 | PRATS MALDONADO,LUZ E | Address on file | | | | | |
| 2357120 | PRATTS DIAZ,MARIA E | Address on file | | | | | |
| 2370263 | PRESTAMO CURET,LYDIA | Address on file | | | | | |
| 2368337 | PRESTAMO MARTINEZ,MARIA T | Address on file | | | | | |
| 2370214 | PRESTAMO MARTINEZ,MILAGROS | Address on file | | | | | |
| 2358033 | PRIETO FIGUEROA,ROMAN | Address on file | | | | | |
| 2357070 | PRIETO GARCIA,CARMEN L | Address on file | | | | | |
| 2356168 | PRIETO HERNANDEZ,LUZ B | Address on file | | | | | |
| 2358379 | PRIETO LEBRON,ZENAIDA | Address on file | | | | | |
| 2358315 | PRIETO MERCADO,MELBA | Address on file | | | | | |
| 2370953 | PRINCIPE FLORES,AURORA | Address on file | | | | | |
| 2348231 | PRINCIPE GALARZA,JORGE O | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353616 | PRINCIPE NEGRON,SARA | Address on file | | | | | |
| 2368572 | PRINCIPE PEREIRA,JUAN V | Address on file | | | | | |
| 2357163 | PRUNEDA MARTINEZ,GUILLERMINA S | Address on file | | | | | |
| 2349882 | PUBILL COLON,RAMON L | Address on file | | | | | |
| 2349590 | PUGH CONCEPCION,ELSIE | Address on file | | | | | |
| 2365431 | PUIG DIAZ,VICTOR M | Address on file | | | | | |
| 2360613 | PUIG PEREZ,INES | Address on file | | | | | |
| 2351407 | PUJALS SANTANA,CARMEN R | Address on file | | | | | |
| 2370022 | PUJOL TORRES,SANDRA | Address on file | | | | | |
| 2354938 | PUJOLS DE LA CRUZ,CARMEN M | Address on file | | | | | |
| 2367706 | PUJOLS MARTINEZ,DALILA | Address on file | | | | | |
| 2356538 | PUJOLS SELLA,ADA T | Address on file | | | | | |
| 2357213 | PUJOLS SELLA,BLANCA E | Address on file | | | | | |
| 2359649 | PUJOLS SELLA,EDITH | Address on file | | | | | |
| 2367321 | PUJOLS SELLA,JOSE E | Address on file | | | | | |
| 2369862 | PUJOLS SELLA,NOELIA | Address on file | | | | | |
| 2369864 | PUJOLS SOTO,BLANCA I | Address on file | | | | | |
| 2349729 | PUJOLS SOTO,ILIANA | Address on file | | | | | |
| 2370048 | PULLIZA VELAZQUEZ,NORMA I | Address on file | | | | | |
| 2351199 | PUMAREJO ORTIZ,GENEROSA | Address on file | | | | | |
| 2360912 | PUMAREJO ORTIZ,GENEROSA | Address on file | | | | | |
| 2352296 | PUPO MONTERO,FELIX T | Address on file | | | | | |
| 2364730 | QUEEMAN GARCIA,BODICIA | Address on file | | | | | |
| 2370353 | QUERO CRIADO,MABEL | Address on file | | | | | |
| 2351358 | QUERO CRIADO,SONIA E | Address on file | | | | | |
| 2353653 | QUERVALU ESPINOSA,ANA | Address on file | | | | | |
| 2360091 | QUESADA SILVESTRINI,EMMA J | Address on file | | | | | |
| 2351497 | QUESTELL DIAZ,DOLORES | Address on file | | | | | |
| 2369981 | QUEVEDO TORRES,ROSA | Address on file | | | | | |
| 2371224 | QUIANES ROSA,SOFIA | Address on file | | | | | |
| 2368535 | QUIJANO GARCIA,MARIA | Address on file | | | | | |
| 2370881 | QUIJANO GUILLAMA,NORMA | Address on file | | | | | |
| 2358683 | QUIJANO OCASIO,GABRIELA | Address on file | | | | | |
| 2359388 | QUIJANO OCASIO,MILAGROS | Address on file | | | | | |
| 2361755 | QUIJANO RAMOS,ZAYDA | Address on file | | | | | |
| 2367776 | QUIJANO RODRIGUEZ,LUZ E | Address on file | | | | | |
| 2370950 | QUIJANO SANCHEZ,CARMEN | Address on file | | | | | |
| 2367694 | QUILES AQUINO,CRUZ | Address on file | | | | | |
| 2369852 | QUILES AQUINO,NILMA | Address on file | | | | | |
| 2359059 | QUILES BAEZ,ELBA L | Address on file | | | | | |
| 2358998 | QUILES BURGOS,CARMEN A | Address on file | | | | | |
| 2357981 | QUILES BURGOS,SAMUEL | Address on file | | | | | |
| 2370763 | QUILES CUEVAS,ELSA | Address on file | | | | | |
| 2369312 | QUILES CUEVAS,LYDIA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2360070 | QUILES DELGADO,EMETERIO | Address on file | | | | | |
| 2371049 | QUILES FERRER,BLANCA L | Address on file | | | | | |
| 2350936 | QUILES FLORES,MARIA DEL C | Address on file | | | | | |
| 2359190 | QUILES GARCIA,EFRAIN | Address on file | | | | | |
| 2348254 | QUILES GARCIA,FRANCISCO | Address on file | | | | | |
| 2367012 | QUILES GONZALEZ,MINERVA | Address on file | | | | | |
| 2361367 | QUILES HERNANDEZ,GLADYS | Address on file | | | | | |
| 2351509 | QUILES LEBRON,EMILIO | Address on file | | | | | |
| 2349789 | QUILES MALAVE,MARIA T | Address on file | | | | | |
| 2350119 | QUILES MARQUEZ,HIPOLITA | Address on file | | | | | |
| 2365900 | QUILES MIRANDA,AWILDA | Address on file | | | | | |
| 2353640 | QUILES OLIVERAS,LUZ A | Address on file | | | | | |
| 2365800 | QUILES OQUENDO,MARIA M | Address on file | | | | | |
| 2352387 | QUILES ORTIZ,PABLO | Address on file | | | | | |
| 2366861 | QUILES PEREZ,MARIA M | Address on file | | | | | |
| 2366676 | QUILES QUINONES,MARTA | Address on file | | | | | |
| 2350323 | QUILES RAMOS,ISABEL | Address on file | | | | | |
| 2356620 | QUILES RAMOS,OSVALDO | Address on file | | | | | |
| 2362308 | QUILES RIVERA,DELIA | Address on file | | | | | |
| 2356018 | QUILES RIVERA,EDA | Address on file | | | | | |
| 2370178 | QUILES RIVERA,JOSE R | Address on file | | | | | |
| 2348823 | QUILES RIVERA,LUZ D | Address on file | | | | | |
| 2360413 | QUILES RIVERA,LYDIA | Address on file | | | | | |
| 2367553 | QUILES RIVERA,MARIA M | Address on file | | | | | |
| 2365094 | QUILES RIVERA,NELIDA | Address on file | | | | | |
| 2349501 | QUILES RODRIGUEZ,ANTONIA | Address on file | | | | | |
| 2363218 | QUILES RODRIGUEZ,CARMEN G | Address on file | | | | | |
| 2359848 | QUILES RODRIGUEZ,NORMA | Address on file | | | | | |
| 2347951 | QUILES SANTIAGO,REYNALDO | Address on file | | | | | |
| 2348623 | QUILES SEPULVEDA,NANCY | Address on file | | | | | |
| 2566838 | QUILES SEPULVEDA,NANCY | Address on file | | | | | |
| 2362428 | QUILES SERRANO,ILEA N | Address on file | | | | | |
| 2368354 | QUILES SERRANO,MARIA R | Address on file | | | | | |
| 2355941 | QUILES TORRES,DAISY | Address on file | | | | | |
| 2350405 | QUILES VAZQUEZ,MARIANA | Address on file | | | | | |
| 2361404 | QUINONES ACOSTA,ADA E | Address on file | | | | | |
| 2352867 | QUINONES ALEJANDRO,AIDA | Address on file | | | | | |
| 2357672 | QUINONES ALONSO,JOSE L | Address on file | | | | | |
| 2358944 | QUINONES APONTE,EFRAIN | Address on file | | | | | |
| 2366546 | QUINONES CALDERON,SYLVIA | Address on file | | | | | |
| 2362297 | QUINONES CAMACHO,LUIS A | Address on file | | | | | |
| 2358466 | QUINONES CAMACHO,LUZ M | Address on file | | | | | |
| 2355757 | QUINONES CAMACHO,MERIDA | Address on file | | | | | |
| 2361328 | QUINONES CARABALLO,FRANCISCO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367098 | QUINONES CARDONA,GLADYS | Address on file | | | | | |
| 2359353 | QUINONES CARDONA,LIBERTAD | Address on file | | | | | |
| 2351970 | QUINONES CARRASQUILLO,JAIME L | Address on file | | | | | |
| 2363507 | QUINONES CASTILLO,MARIBEL | Address on file | | | | | |
| 2353795 | QUINONES CASTRO,ROSA M | Address on file | | | | | |
| 2348537 | QUINONES COMULADA,ROBERTO | Address on file | | | | | |
| 2362454 | QUINONES CORNIER,NILSA | Address on file | | | | | |
| 2365472 | QUINONES CORTIJO,ZENAIDA | Address on file | | | | | |
| 2349791 | QUINONES COYLE,JENNIE | Address on file | | | | | |
| 2358291 | QUINONES CRUZ,AUSTRIA B | Address on file | | | | | |
| 2355159 | QUINONES CRUZ,AWILDA | Address on file | | | | | |
| 2368647 | QUINONES CRUZ,JUAN B | Address on file | | | | | |
| 2359766 | QUINONES CRUZ,ROGELIA | Address on file | | | | | |
| 2351359 | QUINONES DAVILA,SALVADOR | Address on file | | | | | |
| 2353225 | QUINONES DE BRASI,TERESA B | Address on file | | | | | |
| 2349227 | QUINONES DE JESUS,ABELARDO | Address on file | | | | | |
| 2366701 | QUINONES DE JESUS,JUANITA | Address on file | | | | | |
| 2357839 | QUINONES EBRANSON,LEONIDA | Address on file | | | | | |
| 2354164 | QUINONES FALCON,WILLIAM J | Address on file | | | | | |
| 2348538 | QUINONES FELICIANO,DEBRA | Address on file | | | | | |
| 2358958 | QUINONES FELICIANO,IRAIDA | Address on file | | | | | |
| 2353256 | QUINONES FIGUEROA,CARMEN | Address on file | | | | | |
| 2354431 | QUINONES FIGUEROA,CARMEN E | Address on file | | | | | |
| 2355121 | QUINONES FLORES,ISABEL | Address on file | | | | | |
| 2364399 | QUINONES FRAGOSO,SAMUEL | Address on file | | | | | |
| 2360920 | QUINONES FUENTES,MARIA M | Address on file | | | | | |
| 2371131 | QUINONES GARAY,STELLA | Address on file | | | | | |
| 2361151 | QUINONES GONZALEZ,ELOINA | Address on file | | | | | |
| 2358956 | QUINONES GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2365894 | QUINONES GONZALEZ,VICTOR M | Address on file | | | | | |
| 2357941 | QUINONES GUZMAN,SANTOS | Address on file | | | | | |
| 2349635 | QUINONES HERNANDEZ,LYDIA | Address on file | | | | | |
| 2353028 | QUINONES HERNANDEZ,MILITZA M | Address on file | | | | | |
| 2369458 | QUINONES IRIZARRY,MYRTA | Address on file | | | | | |
| 2369260 | QUINONES IRIZARRY,ZORAIDA | Address on file | | | | | |
| 2362625 | QUINONES LACOURT,ALMA S | Address on file | | | | | |
| 2351989 | QUINONES LATORRE,ANA O | Address on file | | | | | |
| 2364711 | QUINONES LOPEZ,DAMARIS | Address on file | | | | | |
| 2348673 | QUINONES LOPEZ,MIGUEL A | Address on file | | | | | |
| 2353740 | QUINONES LUGO,LUCIANO | Address on file | | | | | |
| 2351949 | QUINONES LUGO,ORLANDO E | Address on file | | | | | |
| 2361063 | QUINONES MARIN,BELIA | Address on file | | | | | |
| 2355216 | QUINONES MARIN,FRANCISCA | Address on file | | | | | |
| 2359256 | QUINONES MARTINEZ,CARMEN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353156 | QUINONES MATIAS,ANA | Address on file | | | | | |
| 2360103 | QUINONES MEDINA,EMETERIO | Address on file | | | | | |
| 2352433 | QUINONES MEDINA,EVELYN | Address on file | | | | | |
| 2369937 | QUINONES MEDINA,MARGARITA | Address on file | | | | | |
| 2349709 | QUINONES MEDINA,MARIA E | Address on file | | | | | |
| 2369004 | QUINONES MEDINA,MYRIAM | Address on file | | | | | |
| 2360513 | QUINONES MEDINA,ROSA C | Address on file | | | | | |
| 2352240 | QUINONES MELENDEZ,MARIA DEL C | Address on file | | | | | |
| 2362840 | QUINONES MELENDEZ,MARTINA | Address on file | | | | | |
| 2370471 | QUINONES MENDOZA,MIGUEL | Address on file | | | | | |
| 2369718 | QUINONES MERCADO,LYDIA | Address on file | | | | | |
| 2353885 | QUINONES MERCADO,MARIA E | Address on file | | | | | |
| 2355034 | QUINONES MERCADO,MARIA E | Address on file | | | | | |
| 2357071 | QUINONES MONGE,MARIA DEL C | Address on file | | | | | |
| 2365425 | QUINONES MORALES,ELBA | Address on file | | | | | |
| 2370206 | QUINONES MUNIZ,TEODORO I | Address on file | | | | | |
| 2350143 | QUINONES MURIEL,VIRGINIA | Address on file | | | | | |
| 2363067 | QUINONES NEGRON,RUTH E | Address on file | | | | | |
| 2361197 | QUINONES NEGRON,SILVIA | Address on file | | | | | |
| 2350607 | QUINONES OLMO,CARMEN A | Address on file | | | | | |
| 2352404 | QUINONES OLMO,MARIA L | Address on file | | | | | |
| 2362579 | QUINONES OROZCO,NEIDYS L | Address on file | | | | | |
| 2364747 | QUINONES ORTIZ,DELIA E | Address on file | | | | | |
| 2364681 | QUINONES ORTIZ,EILEEN | Address on file | | | | | |
| 2355786 | QUINONES PACHECO,HIRAM | Address on file | | | | | |
| 2359018 | QUINONES PACHECO,MINERVA | Address on file | | | | | |
| 2362480 | QUINONES PACHECO,VALENTIN | Address on file | | | | | |
| 2356616 | QUINONES PAGAN,NELLY | Address on file | | | | | |
| 2369372 | QUINONES PIETRI,CARMEN | Address on file | | | | | |
| 2369205 | QUINONES QUINONES,FERDINAND | Address on file | | | | | |
| 2353951 | QUINONES QUINONES,JOSE E | Address on file | | | | | |
| 2354472 | QUINONES QUINONES,MARIA A | Address on file | | | | | |
| 2356959 | QUINONES RAMIREZ,GLORIA E | Address on file | | | | | |
| 2351045 | QUINONES RAMOS,EMMA | Address on file | | | | | |
| 2365323 | QUINONES RAMOS,MARIA E | Address on file | | | | | |
| 2355012 | QUINONES RECIO,ANTONIO | Address on file | | | | | |
| 2366885 | QUINONES REYES,OFELIA | Address on file | | | | | |
| 2367314 | QUINONES RIVERA,EDGARD | Address on file | | | | | |
| 2363034 | QUINONES RIVERA,ENID S | Address on file | | | | | |
| 2357695 | QUINONES RIVERA,LIVIA E | Address on file | | | | | |
| 2357201 | QUINONES RIVERA,LYDIA E | Address on file | | | | | |
| 2364377 | QUINONES RIVERA,MARIA T | Address on file | | | | | |
| 2355057 | QUINONES RIVERA,MAYRA A | Address on file | | | | | |
| 2360565 | QUINONES RODRIGUEZ,ELIZABETH | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361196 | QUINONES RODRIGUEZ,JUANA | Address on file | | | | | |
| 2352491 | QUINONES RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2355484 | QUINONES RODRIGUEZ,JUDITH | Address on file | | | | | |
| 2365950 | QUINONES RODRIGUEZ,YVONNE D | Address on file | | | | | |
| 2358561 | QUINONES ROGER,DAISY | Address on file | | | | | |
| 2367310 | QUINONES ROMERO,MYRIAM | Address on file | | | | | |
| 2350228 | QUINONES ROMERO,REGNER | Address on file | | | | | |
| 2350357 | QUINONES ROSARIO,SARA | Address on file | | | | | |
| 2353764 | QUINONES ROSICH,MARIA E | Address on file | | | | | |
| 2359164 | QUINONES SANTANA,LUZ A | Address on file | | | | | |
| 2364658 | QUINONES SANTIAGO,BRUNILDA | Address on file | | | | | |
| 2362191 | QUINONES SANTIAGO,MARGARITA | Address on file | | | | | |
| 2354535 | QUINONES SANTIAGO,MARIA S | Address on file | | | | | |
| 2361948 | QUINONES SANTIAGO,MARIAM M | Address on file | | | | | |
| 2365299 | QUINONES SANTIAGO,NILSA | Address on file | | | | | |
| 2358714 | QUINONES SANTIAGO,RUTHGALLY | Address on file | | | | | |
| 2349314 | QUINONES SENATI,ZULMA | Address on file | | | | | |
| 2368397 | QUINONES SOTO,EDIA E | Address on file | | | | | |
| 2360074 | QUINONES SOTO,JOSE O | Address on file | | | | | |
| 2369262 | QUINONES SOTO,NORMA | Address on file | | | | | |
| 2348470 | QUINONES SOTO,RAMON A | Address on file | | | | | |
| 2363295 | QUINONES SUAREZ,NORMA I | Address on file | | | | | |
| 2370451 | QUINONES TIRADO,MARIA E | Address on file | | | | | |
| 2351745 | QUINONES TORRES,ALBERTO | Address on file | | | | | |
| 2356271 | QUINONES TORRES,LUIS R | Address on file | | | | | |
| 2352473 | QUINONES URRUTIA,VIRGINIA | Address on file | | | | | |
| 2358719 | QUINONES VAZQUEZ,GREGORIA | Address on file | | | | | |
| 2366993 | QUINONES VEVE,MERCEDES | Address on file | | | | | |
| 2350693 | QUINONES VILLAMIL,IRIS M | Address on file | | | | | |
| 2350515 | QUINONES VISBAL,LOIDA | Address on file | | | | | |
| 2349934 | QUINONES WALKER,CELIA M | Address on file | | | | | |
| 2353465 | QUINONES,AIDA M | Address on file | | | | | |
| 2366980 | QUINONES,CARMEN J | Address on file | | | | | |
| 2357065 | QUINONES,EVANGELINA | Address on file | | | | | |
| 2352494 | QUINONES,GRECIA E | Address on file | | | | | |
| 2360266 | QUINONES,GUILLERMINA | Address on file | | | | | |
| 2352057 | QUINONEZ PEREZ,MILAGROS | Address on file | | | | | |
| 2369052 | QUINONEZ RIVERA,JUAN | Address on file | | | | | |
| 2355279 | QUINONEZ VAZQUEZ,RAQUEL | Address on file | | | | | |
| 2353458 | QUINTANA ACEVEDO,FILOMENA | Address on file | | | | | |
| 2360637 | QUINTANA ALICEA,CARMEN D | Address on file | | | | | |
| 2361943 | QUINTANA BRAVO,EDNA E | Address on file | | | | | |
| 2362078 | QUINTANA FELICIANO,DINORAH | Address on file | | | | | |
| 2364553 | QUINTANA FLORES,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354157 | QUINTANA GARCIA,ANGEL LUIS | Address on file | | | | | |
| 2366943 | QUINTANA GONZALEZ,AIDA | Address on file | | | | | |
| 2347857 | QUINTANA GONZALEZ,BLANCA R | Address on file | | | | | |
| 2358462 | QUINTANA GONZALEZ,CELSO A | Address on file | | | | | |
| 2357578 | QUINTANA LOPERENA,ELBA I | Address on file | | | | | |
| 2357342 | QUINTANA MEDINA,JUANITA | Address on file | | | | | |
| 2356117 | QUINTANA MEDINA,NILDA | Address on file | | | | | |
| 2371206 | QUINTANA MONTIJO,LUZ Y | Address on file | | | | | |
| 2368743 | QUINTANA MUNIZ,CARMEN | Address on file | | | | | |
| 2352342 | QUINTANA PAGAN,CARMEN | Address on file | | | | | |
| 2360052 | QUINTANA QUINONES,ROSA | Address on file | | | | | |
| 2362662 | QUINTANA REYES,ANGEROUS | Address on file | | | | | |
| 2353805 | QUINTANA RIVERA,ROSALIA | Address on file | | | | | |
| 2358551 | QUINTANA RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2358367 | QUINTANA RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2370198 | QUINTANA SALAS,EVARISTA | Address on file | | | | | |
| 2358437 | QUINTANA SALAS,NEMESIO | Address on file | | | | | |
| 2352314 | QUINTANA SARRAGA,GLORIA M | Address on file | | | | | |
| 2354037 | QUINTANA TOLEDO,CECILIA E | Address on file | | | | | |
| 2362848 | QUINTANA TORRES,LAURA | Address on file | | | | | |
| 2363435 | QUINTANA VELAZQUEZ,FRANK | Address on file | | | | | |
| 2370585 | QUINTANAS NIEVES,OLGA | Address on file | | | | | |
| 2347827 | QUINTERO ARROYO,MARIBEL | Address on file | | | | | |
| 2359307 | QUINTERO GOYTIA,NORMIS | Address on file | | | | | |
| 2363178 | QUINTERO MARTINEZ,CANDIDA | Address on file | | | | | |
| 2370974 | QUINTERO MARTINEZ,FELICIANO | Address on file | | | | | |
| 2366982 | QUINTERO MARTINEZ,SANTA | Address on file | | | | | |
| 2365453 | QUINTERO MELENDEZ,DOLORES | Address on file | | | | | |
| 2352595 | QUINTERO MUNIZ,MARIA M | Address on file | | | | | |
| 2367048 | QUINTERO NIEVES,HERMINIA P | Address on file | | | | | |
| 2351105 | QUINTERO PONCE,CARMEN M | Address on file | | | | | |
| 2360574 | QUINTERO PONCE,CARMEN M | Address on file | | | | | |
| 2359665 | QUINTERO RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2362721 | QUINTERO SANTIAGO,AIXA J | Address on file | | | | | |
| 2352263 | QUINTERO VAZQUEZ,ANGEL L | Address on file | | | | | |
| 2349975 | QUIRINDONGO ECHEVARRIA,TRINIDAD | Address on file | | | | | |
| 2367741 | QUIRINDONGO LUGO,LUIS H | Address on file | | | | | |
| 2362401 | QUIRINDONGO MOJICA,DEBRA | Address on file | | | | | |
| 2353791 | QUIRINDONGO,LILLIAN E | Address on file | | | | | |
| 2369690 | QUIROS ALONSO,LUZ N | Address on file | | | | | |
| 2355117 | QUIROS GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2364157 | QUIROS LUGO,MARIA M | Address on file | | | | | |
| 2368103 | QUIROS RIVEIRO,JULIA M | Address on file | | | | | |
| 2353149 | QUIROS TORRES,OTILIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355498 | RABASSA FRANCESCHI,FLORITA | Address on file | | | | | |
| 2350537 | RABELO MERCED,ZORAIDA | Address on file | | | | | |
| 2363637 | RABELO ORTIZ,MARIA DE L | Address on file | | | | | |
| 2350545 | RABELO,CARMEN D | Address on file | | | | | |
| 2358341 | RABRI ORTIZ,LUZ D | Address on file | | | | | |
| 2361153 | RAICES ACEVEDO,VICTOR M | Address on file | | | | | |
| 2348900 | RAICES SANTOS,MILDRED | Address on file | | | | | |
| 2357524 | RAIMUNDI MELENDEZ,WILMA H | Address on file | | | | | |
| 2364959 | RAIMUNDI PONCE,CARMELO | Address on file | | | | | |
| 2367806 | RALAT LEON,LILLIAM | Address on file | | | | | |
| 2348129 | RALAT MARQUEZ,REINALDO | Address on file | | | | | |
| 2366797 | RALDIRIS AGUAYO,HAYLEY M | Address on file | | | | | |
| 2356149 | RAMASSAT CINTRON,DORIS | Address on file | | | | | |
| 2365655 | RAMIREZ ACOSTA,OLGA I | Address on file | | | | | |
| 2367951 | RAMIREZ ALACAN,ZULMA | Address on file | | | | | |
| 2368304 | RAMIREZ ALVARADO,CARMEN A | Address on file | | | | | |
| 2369113 | RAMIREZ ALVAREZ,MIRTA | Address on file | | | | | |
| 2352570 | RAMIREZ ARBOLEDA,ESTRELLITA DEL M | Address on file | | | | | |
| 2370781 | RAMIREZ ARCE,ZULMA J | Address on file | | | | | |
| 2353689 | RAMIREZ ARROYO,CARMEN C | Address on file | | | | | |
| 2348091 | RAMIREZ ARROYO,PEDRO | Address on file | | | | | |
| 2566768 | RAMIREZ ARROYO,PEDRO | Address on file | | | | | |
| 2361985 | RAMIREZ ARROYO,SALVADOR | Address on file | | | | | |
| 2352794 | RAMIREZ AVILES,GILBERTO | Address on file | | | | | |
| 2358799 | RAMIREZ AVILES,OLGA | Address on file | | | | | |
| 2349994 | RAMIREZ BALAGUER,SALVADOR | Address on file | | | | | |
| 2350697 | RAMIREZ BENIQUE,NORMA I | Address on file | | | | | |
| 2355458 | RAMIREZ BOBE,BLANCA M | Address on file | | | | | |
| 2353011 | RAMIREZ CABALLERO,HEROILDA | Address on file | | | | | |
| 2362437 | RAMIREZ CARCANO,MILDRED | Address on file | | | | | |
| 2370122 | RAMIREZ CARDONA,MONSERRATE | Address on file | | | | | |
| 2367788 | RAMIREZ CARRERO,IRAIDA | Address on file | | | | | |
| 2365491 | RAMIREZ CEBOLLERO,GRACIA M | Address on file | | | | | |
| 2351205 | RAMIREZ COLLADO,EMMA | Address on file | | | | | |
| 2364040 | RAMIREZ COLLADO,EMMA | Address on file | | | | | |
| 2362323 | RAMIREZ CORDERO,RAFAEL | Address on file | | | | | |
| 2360256 | RAMIREZ COTTE,CARMEN J | Address on file | | | | | |
| 2358825 | RAMIREZ COTTO,MARTA | Address on file | | | | | |
| 2367377 | RAMIREZ CRESPO,AGUSTINA | Address on file | | | | | |
| 2363517 | RAMIREZ CRUZ,MIRIAM E | Address on file | | | | | |
| 2363402 | RAMIREZ CRUZ,RIGOBERTO | Address on file | | | | | |
| 2349232 | RAMIREZ DAVILA,JOSE | Address on file | | | | | |
| 2371215 | RAMIREZ DE ARELLANO PEREZ,ARTAGNAN | Address on file | | | | | |
| 2355765 | RAMIREZ DE IRIZARRY,ELBA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2356872 | RAMIREZ DE LOPEZ,ELSA | Address on file | | | | | |
| 2356277 | RAMIREZ DE SAURI,PETRA | Address on file | | | | | |
| 2364966 | RAMIREZ DE TORRENS,ILEANA | Address on file | | | | | |
| 2357352 | RAMIREZ FELICIANO,CARMEN E | Address on file | | | | | |
| 2359743 | RAMIREZ FELICIANO,MARIA | Address on file | | | | | |
| 2363615 | RAMIREZ FERNANDEZ,CARMEN G | Address on file | | | | | |
| 2363027 | RAMIREZ FERNANDEZ,RAFAEL | Address on file | | | | | |
| 2357574 | RAMIREZ FIGUERAS,ANGELA M | Address on file | | | | | |
| 2363226 | RAMIREZ FIGUEROA,ALBA | Address on file | | | | | |
| 2352625 | RAMIREZ FRANQUI,AIDA L | Address on file | | | | | |
| 2349018 | RAMIREZ GARCIA,GILBERTO | Address on file | | | | | |
| 2371001 | RAMIREZ GARCIA,LOURDES | Address on file | | | | | |
| 2371097 | RAMIREZ GARCIA,ROBERTO R | Address on file | | | | | |
| 2366042 | RAMIREZ GOMEZ,RACHER | Address on file | | | | | |
| 2356784 | RAMIREZ GRAJALES,MARIO L | Address on file | | | | | |
| 2348697 | RAMIREZ HERNANDEZ,EDITH | Address on file | | | | | |
| 2369779 | RAMIREZ HERNANDEZ,IRMA | Address on file | | | | | |
| 2357893 | RAMIREZ HERNANDEZ,LUZ M | Address on file | | | | | |
| 2354986 | RAMIREZ HERNANDEZ,MARIA E | Address on file | | | | | |
| 2369403 | RAMIREZ IGUINA,MARIA R | Address on file | | | | | |
| 2350310 | RAMIREZ JUSINO,ZORAIDA | Address on file | | | | | |
| 2358815 | RAMIREZ LOPEZ,AUREA | Address on file | | | | | |
| 2361330 | RAMIREZ LOPEZ,PERSIDA | Address on file | | | | | |
| 2367969 | RAMIREZ LOZADA,MARIA M | Address on file | | | | | |
| 2356988 | RAMIREZ LUGO,DAISY | Address on file | | | | | |
| 2349511 | RAMIREZ LUGO,ELBA | Address on file | | | | | |
| 2366048 | RAMIREZ LUGO,MARIA O | Address on file | | | | | |
| 2353197 | RAMIREZ LUGO,ROSA A | Address on file | | | | | |
| 2359173 | RAMIREZ LUNA,ROSA | Address on file | | | | | |
| 2369966 | RAMIREZ MADERA,NEREIDA | Address on file | | | | | |
| 2358234 | RAMIREZ MARRERO,CARMEN A | Address on file | | | | | |
| 2356558 | RAMIREZ MARRERO,CARMEN M | Address on file | | | | | |
| 2352002 | RAMIREZ MARRERO,NEFTALI | Address on file | | | | | |
| 2361703 | RAMIREZ MARRERO,ROSA I | Address on file | | | | | |
| 2366770 | RAMIREZ MARTINEZ,CARMEN R | Address on file | | | | | |
| 2366632 | RAMIREZ MARTINEZ,IRMA M | Address on file | | | | | |
| 2366410 | RAMIREZ MAS,LUIS R | Address on file | | | | | |
| 2350539 | RAMIREZ MEDINA,FRANCISCO | Address on file | | | | | |
| 2349264 | RAMIREZ MENDOZA,WILSON | Address on file | | | | | |
| 2353239 | RAMIREZ MERCADO,ROSAURA | Address on file | | | | | |
| 2360180 | RAMIREZ MERCED,CARMEN S | Address on file | | | | | |
| 2362951 | RAMIREZ MOLINA,LUISA M | Address on file | | | | | |
| 2358745 | RAMIREZ MORALES,ALBERTO | Address on file | | | | | |
| 2368038 | RAMIREZ MORALES,ANA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350334 | RAMIREZ MORALES,URPIANA | Address on file | | | | | |
| 2363361 | RAMIREZ MORALES,WILLIAM | Address on file | | | | | |
| 2361276 | RAMIREZ MUNIZ,CARMEN M | Address on file | | | | | |
| 2357132 | RAMIREZ MURPHY,CAONIBA | Address on file | | | | | |
| 2352758 | RAMIREZ NIEVES,MARIA DEL R | Address on file | | | | | |
| 2354909 | RAMIREZ OCASIO,INES | Address on file | | | | | |
| 2348587 | RAMIREZ OLIVENCIA,HAYDEE | Address on file | | | | | |
| 2351111 | RAMIREZ OLIVERAS,NELLY | Address on file | | | | | |
| 2566832 | RAMIREZ OLIVERAS,NELLY | Address on file | | | | | |
| 2367361 | RAMIREZ ORTIZ,ANGEL L | Address on file | | | | | |
| 2367097 | RAMIREZ ORTIZ,ANGELA | Address on file | | | | | |
| 2369888 | RAMIREZ ORTIZ,CARMEN H | Address on file | | | | | |
| 2362263 | RAMIREZ ORTIZ,PABLO M | Address on file | | | | | |
| 2370108 | RAMIREZ PABON,ADA A | Address on file | | | | | |
| 2349582 | RAMIREZ PABON,ANDREA | Address on file | | | | | |
| 2350264 | RAMIREZ PABON,BARI N | Address on file | | | | | |
| 2359364 | RAMIREZ PABON,DIVINA | Address on file | | | | | |
| 2348728 | RAMIREZ PABON,NANCY | Address on file | | | | | |
| 2366241 | RAMIREZ PANTOJA,RAFAELA | Address on file | | | | | |
| 2361500 | RAMIREZ PENA,BRUNILDA | Address on file | | | | | |
| 2360174 | RAMIREZ PEREZ,CARMEN N | Address on file | | | | | |
| 2355357 | RAMIREZ PEREZ,DINA | Address on file | | | | | |
| 2357280 | RAMIREZ PEREZ,FRANCISCA | Address on file | | | | | |
| 2368474 | RAMIREZ PEREZ,GLORIA | Address on file | | | | | |
| 2349101 | RAMIREZ PEREZ,JUDITH | Address on file | | | | | |
| 2362476 | RAMIREZ PEREZ,NELLIE | Address on file | | | | | |
| 2351630 | RAMIREZ QUINONES,ELVIA M | Address on file | | | | | |
| 2358187 | RAMIREZ RAMIREZ,IRIS | Address on file | | | | | |
| 2367845 | RAMIREZ RENTAS,MARGARITA | Address on file | | | | | |
| 2355073 | RAMIREZ RIVERA,AIDA L | Address on file | | | | | |
| 2356042 | RAMIREZ RIVERA,CARMEN P | Address on file | | | | | |
| 2349686 | RAMIREZ RIVERA,JUAN F | Address on file | | | | | |
| 2369156 | RAMIREZ RIVERA,MIRTA M | Address on file | | | | | |
| 2362575 | RAMIREZ RIVERA,OBADIA | Address on file | | | | | |
| 2354649 | RAMIREZ RIVERA,ZULMA | Address on file | | | | | |
| 2363539 | RAMIREZ ROBLES,CARMEN | Address on file | | | | | |
| 2348467 | RAMIREZ RODRIGUEZ,ABELARDO E | Address on file | | | | | |
| 2361980 | RAMIREZ RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2348464 | RAMIREZ RODRIGUEZ,SANTOS | Address on file | | | | | |
| 2358433 | RAMIREZ ROLDAN,MARIA D | Address on file | | | | | |
| 2370533 | RAMIREZ ROSA,JULIAN | Address on file | | | | | |
| 2361226 | RAMIREZ ROSADO,NERYS O | Address on file | | | | | |
| 2352129 | RAMIREZ SAEZ,MORAIMA | Address on file | | | | | |
| 2360612 | RAMIREZ SALGADO,RUTH | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2351427 | RAMIREZ SANTIAGO,MARIA | Address on file | | | | | |
| 2361207 | RAMIREZ SANTIAGO,ZAIDA | Address on file | | | | | |
| 2358752 | RAMIREZ SEDA,MILDRED | Address on file | | | | | |
| 2366303 | RAMIREZ SEIJO,MARIBEL DEL C | Address on file | | | | | |
| 2362254 | RAMIREZ TOLENTINO,JOSE A | Address on file | | | | | |
| 2356813 | RAMIREZ TORRES,AIDA L | Address on file | | | | | |
| 2367722 | RAMIREZ TORRES,HERIBERTA | Address on file | | | | | |
| 2354526 | RAMIREZ TORRES,LEONEL | Address on file | | | | | |
| 2369895 | RAMIREZ TORRES,LILLIAN | Address on file | | | | | |
| 2368919 | RAMIREZ TORRES,NELLY | Address on file | | | | | |
| 2362442 | RAMIREZ VALDEJULLI,MILDRED | Address on file | | | | | |
| 2351128 | RAMIREZ VARGAS,NILDA | Address on file | | | | | |
| 2368008 | RAMIREZ VAZQUEZ,ELENA | Address on file | | | | | |
| 2357709 | RAMIREZ VAZQUEZ,MYRNA G | Address on file | | | | | |
| 2368695 | RAMIREZ VAZQUEZ,WANDA E | Address on file | | | | | |
| 2366377 | RAMIREZ VELEZ,AIDA L | Address on file | | | | | |
| 2366698 | RAMIREZ VELEZ,ANTONIA T | Address on file | | | | | |
| 2369195 | RAMIREZ VELEZ,AUREA | Address on file | | | | | |
| 2369093 | RAMIREZ VELEZ,BIENVENIDO | Address on file | | | | | |
| 2370465 | RAMIREZ VELEZ,HECTOR M | Address on file | | | | | |
| 2355067 | RAMIREZ VELEZ,HILDA L | Address on file | | | | | |
| 2353323 | RAMIREZ VELEZ,LUZ L | Address on file | | | | | |
| 2362275 | RAMIREZ VELEZ,SYLVIA | Address on file | | | | | |
| 2358898 | RAMIREZ ZABALA,ANGEL L | Address on file | | | | | |
| 2351747 | RAMIREZ,HERIBERTO | Address on file | | | | | |
| 2348116 | RAMIREZ,MARINA DEL SOCORRO | Address on file | | | | | |
| 2360401 | RAMON ROMAN,JORGE | Address on file | | | | | |
| 2362450 | RAMOS ACEVEDO,LUZ Z | Address on file | | | | | |
| 2364852 | RAMOS ADAMES,EDITH | Address on file | | | | | |
| 2367934 | RAMOS ADAMES,ROMILDA | Address on file | | | | | |
| 2363152 | RAMOS ALICEA,IRIS M | Address on file | | | | | |
| 2361868 | RAMOS ALICEA,MARIA E | Address on file | | | | | |
| 2368802 | RAMOS ALVARADO,CARMEN N | Address on file | | | | | |
| 2366349 | RAMOS AMARO,AMANDA | Address on file | | | | | |
| 2357092 | RAMOS AMARO,ANDREA | Address on file | | | | | |
| 2359769 | RAMOS AMARO,AUREA D | Address on file | | | | | |
| 2368899 | RAMOS AMARO,NORMA I | Address on file | | | | | |
| 2349689 | RAMOS ANDUJAR,MARIA M | Address on file | | | | | |
| 2359064 | RAMOS APONTE,ADRIAN A | Address on file | | | | | |
| 2366114 | RAMOS APONTE,NATIVIDAD | Address on file | | | | | |
| 2367516 | RAMOS APONTE,RAMON A | Address on file | | | | | |
| 2356588 | RAMOS APONTE,ROSAURA | Address on file | | | | | |
| 2358298 | RAMOS ATILES,MARIA D. | Address on file | | | | | |
| 2353753 | RAMOS AVILA,MARGARITA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2360657 | RAMOS AVILAS,ANA M | Address on file | | | | | |
| 2357751 | RAMOS AYALA,RUTH D | Address on file | | | | | |
| 2348837 | RAMOS BELEN,MARIA I | Address on file | | | | | |
| 2353729 | RAMOS BERMUDEZ,DIANA | Address on file | | | | | |
| 2362409 | RAMOS BERRIOS,EDNA I | Address on file | | | | | |
| 2370583 | RAMOS BERRIOS,JEANETTE | Address on file | | | | | |
| 2350955 | RAMOS BETANCOURT,GERARDO | Address on file | | | | | |
| 2362440 | RAMOS CABALLERO,VYDIA M | Address on file | | | | | |
| 2359510 | RAMOS CABAN,BLANCA H | Address on file | | | | | |
| 2349725 | RAMOS CALDERON,EVA | Address on file | | | | | |
| 2361380 | RAMOS CAMACHO,GLADYS E | Address on file | | | | | |
| 2355668 | RAMOS CANDELARIA,MIRIAM | Address on file | | | | | |
| 2359958 | RAMOS CARABALLO,MARIA D | Address on file | | | | | |
| 2368084 | RAMOS CARO,ANA L | Address on file | | | | | |
| 2364610 | RAMOS CARRASQUILLO,RITA | Address on file | | | | | |
| 2368852 | RAMOS CASTANEDA,ELBA L | Address on file | | | | | |
| 2355040 | RAMOS CASTRO,EFREN | Address on file | | | | | |
| 2351954 | RAMOS CASTRO,LUCILA | Address on file | | | | | |
| 2566707 | RAMOS CASTRO,LUCILA | Address on file | | | | | |
| 2370196 | RAMOS CASTRO,LYDIA | Address on file | | | | | |
| 2370574 | RAMOS CINTRON,ERMIS Z | Address on file | | | | | |
| 2360740 | RAMOS COLLAZO,CARMEN D | Address on file | | | | | |
| 2355278 | RAMOS COLON,EUFEMIA | Address on file | | | | | |
| 2354285 | RAMOS COLON,LILLIAM | Address on file | | | | | |
| 2359052 | RAMOS COLON,MIRIAM | Address on file | | | | | |
| 2352031 | RAMOS CONCEPCION,CARMEN L | Address on file | | | | | |
| 2351542 | RAMOS CORTES,ANGELITA | Address on file | | | | | |
| 2358728 | RAMOS CORTES,CARMEN I | Address on file | | | | | |
| 2362725 | RAMOS COSME,LUZ E | Address on file | | | | | |
| 2356334 | RAMOS CRUZ,CARMEN L | Address on file | | | | | |
| 2356457 | RAMOS CRUZ,JAIME R | Address on file | | | | | |
| 2362389 | RAMOS CRUZ,MARIA G | Address on file | | | | | |
| 2355081 | RAMOS CRUZ,OLGA | Address on file | | | | | |
| 2354536 | RAMOS CRUZ,RITA L | Address on file | | | | | |
| 2358712 | RAMOS CUBERO,LUIS R | Address on file | | | | | |
| 2351610 | RAMOS DAVILA,BEATRIZ | Address on file | | | | | |
| 2354266 | RAMOS DAVILA,TERESA | Address on file | | | | | |
| 2351395 | RAMOS DE BENITEZ,LUZ M | Address on file | | | | | |
| 2369635 | RAMOS DE JESUS,NOELIA | Address on file | | | | | |
| 2365970 | RAMOS DEL HOYO,YOLANDA | Address on file | | | | | |
| 2351551 | RAMOS DIAZ,MIGUEL | Address on file | | | | | |
| 2364150 | RAMOS DIAZ,RAMONITA | Address on file | | | | | |
| 2365873 | RAMOS DOMENECH,AIDA L | Address on file | | | | | |
| 2366265 | RAMOS ECHEVARRIA,MARIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359238 | RAMOS ESCUDERO,LYDIA | Address on file | | | | | |
| 2360005 | RAMOS ESPADA,ELIZABETH | Address on file | | | | | |
| 2349863 | RAMOS FANJORTE,YOLANDA | Address on file | | | | | |
| 2356921 | RAMOS FARGAS,YOLANDA | Address on file | | | | | |
| 2362397 | RAMOS FELICIANO,BETHSAIDA | Address on file | | | | | |
| 2355758 | RAMOS FELICIANO,CARMEN M | Address on file | | | | | |
| 2366478 | RAMOS FELICIANO,NELLIE | Address on file | | | | | |
| 2355298 | RAMOS FELICIANO,ROSA | Address on file | | | | | |
| 2365079 | RAMOS FIGUEROA,EMMA | Address on file | | | | | |
| 2362584 | RAMOS FIGUEROA,JORGE | Address on file | | | | | |
| 2357183 | RAMOS FLORES,ROSA M | Address on file | | | | | |
| 2351253 | RAMOS FLORES,SARAH I | Address on file | | | | | |
| 2360742 | RAMOS FUENTES,TOMASITA | Address on file | | | | | |
| 2350016 | RAMOS GARCIA,ANA M | Address on file | | | | | |
| 2360681 | RAMOS GARCIA,AURA | Address on file | | | | | |
| 2348603 | RAMOS GARCIA,JORGE | Address on file | | | | | |
| 2370363 | RAMOS GARCIA,MABEL | Address on file | | | | | |
| 2360719 | RAMOS GARCIA,RUTH E | Address on file | | | | | |
| 2352975 | RAMOS GONZALEZ,ALICIA | Address on file | | | | | |
| 2361116 | RAMOS GONZALEZ,CARMELO E | Address on file | | | | | |
| 2369903 | RAMOS GONZALEZ,DIGNA L | Address on file | | | | | |
| 2356056 | RAMOS GONZALEZ,GLORIA E | Address on file | | | | | |
| 2353406 | RAMOS GONZALEZ,GUILLERMO | Address on file | | | | | |
| 2356208 | RAMOS GONZALEZ,IRIS N | Address on file | | | | | |
| 2363879 | RAMOS GONZALEZ,JEANETTE | Address on file | | | | | |
| 2359365 | RAMOS GONZALEZ,LISSETTE M | Address on file | | | | | |
| 2361483 | RAMOS GONZALEZ,RAFAEL A | Address on file | | | | | |
| 2357488 | RAMOS GONZALEZ,SANTA B | Address on file | | | | | |
| 2365731 | RAMOS GONZALEZ,SANTA B | Address on file | | | | | |
| 2356247 | RAMOS GUTIERREZ,ANA M | Address on file | | | | | |
| 2362761 | RAMOS GUZMAN,RAFAEL | Address on file | | | | | |
| 2350152 | RAMOS HAUSSEN,TERESA | Address on file | | | | | |
| 2350173 | RAMOS HERNANDEZ,ALIZ | Address on file | | | | | |
| 2357491 | RAMOS HERNANDEZ,DAISY | Address on file | | | | | |
| 2353686 | RAMOS HERNANDEZ,HERMINIA | Address on file | | | | | |
| 2349320 | RAMOS HERNANDEZ,SONIA | Address on file | | | | | |
| 2357366 | RAMOS HIRALDO,MAGDA E | Address on file | | | | | |
| 2358851 | RAMOS IRALDO,LYDIA A | Address on file | | | | | |
| 2370860 | RAMOS IRIZARRY,LUZ A | Address on file | | | | | |
| 2360261 | RAMOS LABOY,IDALIA | Address on file | | | | | |
| 2359165 | RAMOS LABOY,MIGUEL A | Address on file | | | | | |
| 2363755 | RAMOS LEBRON,GLORIA M | Address on file | | | | | |
| 2369333 | RAMOS LEBRON,MARGARITA | Address on file | | | | | |
| 2348199 | RAMOS LOPEZ,ADRIAN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367847 | RAMOS LOPEZ,GLORIA | Address on file | | | | | |
| 2351865 | RAMOS LOPEZ,MILAGROS | Address on file | | | | | |
| 2370862 | RAMOS LOPEZ,ROSA E | Address on file | | | | | |
| 2365487 | RAMOS LOZADA,CARMEN M | Address on file | | | | | |
| 2349255 | RAMOS LUCIANO,MARIA H | Address on file | | | | | |
| 2366405 | RAMOS LUGO,GLADYS | Address on file | | | | | |
| 2360393 | RAMOS LUGO,MARIA J | Address on file | | | | | |
| 2355848 | RAMOS MALAVE,DONNY | Address on file | | | | | |
| 2369643 | RAMOS MALDONADO,IRMA | Address on file | | | | | |
| 2363476 | RAMOS MALDONADO,MARTA R | Address on file | | | | | |
| 2369691 | RAMOS MARQUEZ,ANASTASIA | Address on file | | | | | |
| 2370796 | RAMOS MARRERO,BRUNILDA | Address on file | | | | | |
| 2369318 | RAMOS MARRERO,CARMEN L | Address on file | | | | | |
| 2365146 | RAMOS MARRERO,YASMIN | Address on file | | | | | |
| 2367996 | RAMOS MARTELL,ELBA I | Address on file | | | | | |
| 2349021 | RAMOS MARTINEZ,ANGEL L | Address on file | | | | | |
| 2371003 | RAMOS MARTINEZ,CARLOS A | Address on file | | | | | |
| 2349228 | RAMOS MARTINEZ,LAURA E | Address on file | | | | | |
| 2348473 | RAMOS MARTINEZ,PROVIDENCIA | Address on file | | | | | |
| 2353434 | RAMOS MARTINEZ,ZORAIDA L | Address on file | | | | | |
| 2350543 | RAMOS MATTA,NORMA | Address on file | | | | | |
| 2351017 | RAMOS MEDINA,AIDA S | Address on file | | | | | |
| 2371080 | RAMOS MELENDEZ,ORLANDO | Address on file | | | | | |
| 2360895 | RAMOS MENDEZ,LYDIA | Address on file | | | | | |
| 2365177 | RAMOS MENDEZ,MERIDA L | Address on file | | | | | |
| 2348469 | RAMOS MERCADO,ISUEL | Address on file | | | | | |
| 2362547 | RAMOS MIRANDA,ANGELINA A | Address on file | | | | | |
| 2364705 | RAMOS MONTALVO,JUAN F | Address on file | | | | | |
| 2352836 | RAMOS MORALES,AMELIO F | Address on file | | | | | |
| 2358986 | RAMOS MORALES,ANGELIS | Address on file | | | | | |
| 2368516 | RAMOS MUNOZ,ANA M | Address on file | | | | | |
| 2365832 | RAMOS MUNOZ,EMILIA | Address on file | | | | | |
| 2362730 | RAMOS MUNOZ,LUZ M | Address on file | | | | | |
| 2358366 | RAMOS NATAL,VICTOR | Address on file | | | | | |
| 2361433 | RAMOS NEGRON,CARLOS A | Address on file | | | | | |
| 2362042 | RAMOS NIEVES,ISIS M | Address on file | | | | | |
| 2368690 | RAMOS NIEVES,LUZ E | Address on file | | | | | |
| 2356260 | RAMOS OCASIO,CARMEN A | Address on file | | | | | |
| 2364607 | RAMOS OLIVERA,IRMA | Address on file | | | | | |
| 2368869 | RAMOS OLIVERA,MARIANNE O | Address on file | | | | | |
| 2352568 | RAMOS OLMO,EURIPIDA | Address on file | | | | | |
| 2357632 | RAMOS OQUENDO,FREDDIE H | Address on file | | | | | |
| 2361369 | RAMOS ORTIZ,ALBA N | Address on file | | | | | |
| 2369120 | RAMOS ORTIZ,JOSE R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353433 | RAMOS ORTIZ,JUAN A | Address on file | | | | | |
| 2349565 | RAMOS ORTIZ,MERCEDES | Address on file | | | | | |
| 2370591 | RAMOS ORTIZ,MILDRED | Address on file | | | | | |
| 2351138 | RAMOS OSORIO,PEDRO | Address on file | | | | | |
| 2368855 | RAMOS OSTOLAZA,ALBA E | Address on file | | | | | |
| 2361923 | RAMOS PADILLA,NEREIDA | Address on file | | | | | |
| 2365674 | RAMOS PANTOJA,LUZ S | Address on file | | | | | |
| 2354638 | RAMOS PEREZ,AQUILINO | Address on file | | | | | |
| 2361555 | RAMOS PEREZ,CARMEN D | Address on file | | | | | |
| 2360234 | RAMOS PEREZ,CARMEN L | Address on file | | | | | |
| 2355407 | RAMOS PEREZ,ENRIQUE | Address on file | | | | | |
| 2352476 | RAMOS PEREZ,ERICA | Address on file | | | | | |
| 2356380 | RAMOS PEREZ,MINERVA | Address on file | | | | | |
| 2351755 | RAMOS PEREZ,VIOLETA | Address on file | | | | | |
| 2566765 | RAMOS PEREZ,VIOLETA | Address on file | | | | | |
| 2349722 | RAMOS POLA,DIGNA | Address on file | | | | | |
| 2365239 | RAMOS POZO,ANA | Address on file | | | | | |
| 2355221 | RAMOS QUILES,FELICITA | Address on file | | | | | |
| 2363459 | RAMOS QUINONES,JUANA | Address on file | | | | | |
| 2354225 | RAMOS QUINONES,RAMON A | Address on file | | | | | |
| 2366883 | RAMOS QUINONES,SARAHI | Address on file | | | | | |
| 2349271 | RAMOS RAMIREZ,MINERVA | Address on file | | | | | |
| 2366121 | RAMOS RAMOS,ANA D | Address on file | | | | | |
| 2361078 | RAMOS RAMOS,ARACELIS | Address on file | | | | | |
| 2368362 | RAMOS RAMOS,CRUCITA | Address on file | | | | | |
| 2348022 | RAMOS RAMOS,DANIEL | Address on file | | | | | |
| 2349339 | RAMOS RAMOS,EVELYN | Address on file | | | | | |
| 2349460 | RAMOS RAMOS,FERNANDO | Address on file | | | | | |
| 2368667 | RAMOS RAMOS,GLORIA C | Address on file | | | | | |
| 2351990 | RAMOS RAMOS,LUCRECIA | Address on file | | | | | |
| 2369869 | RAMOS RAMOS,MARIA E | Address on file | | | | | |
| 2356704 | RAMOS RAMOS,ROSIN | Address on file | | | | | |
| 2363495 | RAMOS RAMOS,VILMA I | Address on file | | | | | |
| 2365792 | RAMOS REVERON,VICTOR M | Address on file | | | | | |
| 2366344 | RAMOS REYES,ANGELICA | Address on file | | | | | |
| 2351217 | RAMOS REYES,CARMEN L | Address on file | | | | | |
| 2369946 | RAMOS REYES,VALENTINA | Address on file | | | | | |
| 2371015 | RAMOS RIOS,MAIRA | Address on file | | | | | |
| 2369696 | RAMOS RIVAS,MARIA A | Address on file | | | | | |
| 2359946 | RAMOS RIVERA,ADAMIRIA | Address on file | | | | | |
| 2369255 | RAMOS RIVERA,CELIA | Address on file | | | | | |
| 2355328 | RAMOS RIVERA,GLADYS | Address on file | | | | | |
| 2350370 | RAMOS RIVERA,GUILLERMO | Address on file | | | | | |
| 2364110 | RAMOS RIVERA,IRIS V | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369916 | RAMOS RIVERA,IRIS V. | Address on file | | | | | |
| 2355218 | RAMOS RIVERA,JUANA | Address on file | | | | | |
| 2368314 | RAMOS RIVERA,MARIA I | Address on file | | | | | |
| 2350043 | RAMOS RIVERA,MINERVA | Address on file | | | | | |
| 2360029 | RAMOS RIVERA,NORMA I | Address on file | | | | | |
| 2370759 | RAMOS RIVERA,RUTH | Address on file | | | | | |
| 2369100 | RAMOS RIVERA,SALVADOR | Address on file | | | | | |
| 2366629 | RAMOS ROCA,MARTA L | Address on file | | | | | |
| 2348317 | RAMOS RODRIGUEZ,AIDA M. | Address on file | | | | | |
| 2363921 | RAMOS RODRIGUEZ,AIDA N | Address on file | | | | | |
| 2368082 | RAMOS RODRIGUEZ,ANA V | Address on file | | | | | |
| 2349292 | RAMOS RODRIGUEZ,BETTY | Address on file | | | | | |
| 2367171 | RAMOS RODRIGUEZ,CARMEN C | Address on file | | | | | |
| 2354542 | RAMOS RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2368240 | RAMOS RODRIGUEZ,ESTEBAN | Address on file | | | | | |
| 2361575 | RAMOS RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2367093 | RAMOS RODRIGUEZ,GLICERIA | Address on file | | | | | |
| 2366897 | RAMOS RODRIGUEZ,JUANA E | Address on file | | | | | |
| 2370909 | RAMOS RODRIGUEZ,LILLIAN | Address on file | | | | | |
| 2359314 | RAMOS RODRIGUEZ,LIZETTE | Address on file | | | | | |
| 2359918 | RAMOS RODRIGUEZ,MANUEL | Address on file | | | | | |
| 2360159 | RAMOS RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2370476 | RAMOS RODRIGUEZ,NELLIE | Address on file | | | | | |
| 2352497 | RAMOS RODRIGUEZ,PROVIDENCIA | Address on file | | | | | |
| 2366790 | RAMOS RODRIGUEZ,ROSAEL | Address on file | | | | | |
| 2352204 | RAMOS ROMAN,TOMASITA | Address on file | | | | | |
| 2366425 | RAMOS ROSARIO,JOSE A | Address on file | | | | | |
| 2371052 | RAMOS ROSARIO,MAGDALENA | Address on file | | | | | |
| 2355322 | RAMOS ROSAS,EFRAIN | Address on file | | | | | |
| 2351406 | RAMOS RUIZ,MARTA | Address on file | | | | | |
| 2348859 | RAMOS RUIZ,MERCEDES | Address on file | | | | | |
| 2365182 | RAMOS SANABRIA,JUAN C | Address on file | | | | | |
| 2349127 | RAMOS SANABRIA,PAQUITA | Address on file | | | | | |
| 2347859 | RAMOS SANCHEZ,CRUZ | Address on file | | | | | |
| 2364052 | RAMOS SANCHEZ,CRUZ | Address on file | | | | | |
| 2368679 | RAMOS SANCHEZ,NORMA I | Address on file | | | | | |
| 2349466 | RAMOS SANCHEZ,RAFAEL | Address on file | | | | | |
| 2356272 | RAMOS SANTIAGO,FELICIDAD | Address on file | | | | | |
| 2350651 | RAMOS SANTIAGO,ISABEL | Address on file | | | | | |
| 2350259 | RAMOS SANTIAGO,JUANITA | Address on file | | | | | |
| 2370900 | RAMOS SANTIAGO,JULIA | Address on file | | | | | |
| 2348148 | RAMOS SANTIAGO,JULIO C | Address on file | | | | | |
| 2355353 | RAMOS SANTIAGO,MAXIMINA | Address on file | | | | | |
| 2359990 | RAMOS SANTIAGO,RICHARD L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362314 | RAMOS SANTIAGO,SONIA | Address on file | | | | | |
| 2360887 | RAMOS SANTOS,ANGELA R | Address on file | | | | | |
| 2364985 | RAMOS SANTOS,RIZALINA | Address on file | | | | | |
| 2369876 | RAMOS SERRANO,NILSA I | Address on file | | | | | |
| 2358403 | RAMOS SERRANO,PURA C | Address on file | | | | | |
| 2369578 | RAMOS SERRANO,ZORIA I | Address on file | | | | | |
| 2353050 | RAMOS SOTO,DINELIA | Address on file | | | | | |
| 2362747 | RAMOS SOTO,JO ANN | Address on file | | | | | |
| 2362116 | RAMOS SOTO,MARGARITA | Address on file | | | | | |
| 2361444 | RAMOS SOTO,NANCY | Address on file | | | | | |
| 2348446 | RAMOS TARAFA,ADA L | Address on file | | | | | |
| 2354920 | RAMOS TIRADO,ESTRELLA | Address on file | | | | | |
| 2356661 | RAMOS TIRADO,EVELYN | Address on file | | | | | |
| 2365631 | RAMOS TIRADO,VIONETTE | Address on file | | | | | |
| 2369986 | RAMOS TOLEDO,ANA M | Address on file | | | | | |
| 2365289 | RAMOS TORRES,ABEDNEGO | Address on file | | | | | |
| 2358823 | RAMOS TORRES,ADA L | Address on file | | | | | |
| 2363543 | RAMOS TORRES,ALBA E | Address on file | | | | | |
| 2361229 | RAMOS TORRES,CARMEN A | Address on file | | | | | |
| 2370368 | RAMOS TORRES,CARMEN G | Address on file | | | | | |
| 2355656 | RAMOS TORRES,CARMEN V | Address on file | | | | | |
| 2368261 | RAMOS TORRES,ELIZABETH | Address on file | | | | | |
| 2348821 | RAMOS TORRES,EUDOXIA | Address on file | | | | | |
| 2364499 | RAMOS TORRES,ISABEL | Address on file | | | | | |
| 2359657 | RAMOS TORRES,JUAN | Address on file | | | | | |
| 2353213 | RAMOS TORRES,LYDIA E | Address on file | | | | | |
| 2370668 | RAMOS TORRES,MARIA E | Address on file | | | | | |
| 2351679 | RAMOS TORRES,MARTIN | Address on file | | | | | |
| 2360942 | RAMOS TORRES,SONIA | Address on file | | | | | |
| 2369354 | RAMOS TRINIDAD,EMMA J | Address on file | | | | | |
| 2359819 | RAMOS VALENTIN,LUZ E | Address on file | | | | | |
| 2367790 | RAMOS VALLES,LUZ N | Address on file | | | | | |
| 2364530 | RAMOS VARGAS,EDWIN F | Address on file | | | | | |
| 2358558 | RAMOS VARGAS,ISMAEL | Address on file | | | | | |
| 2351271 | RAMOS VAZQUEZ,CARMEN A | Address on file | | | | | |
| 2356096 | RAMOS VAZQUEZ,LUZ M | Address on file | | | | | |
| 2365186 | RAMOS VELAZQUEZ,LUZ M | Address on file | | | | | |
| 2356498 | RAMOS VELAZQUEZ,NORMA G | Address on file | | | | | |
| 2370423 | RAMOS VELAZQUEZ,RAMONA | Address on file | | | | | |
| 2351180 | RAMOS VELEZ,ANGEL F | Address on file | | | | | |
| 2353933 | RAMOS VELEZ,OSCAR | Address on file | | | | | |
| 2369598 | RAMOS VENDRELL,JUDITH | Address on file | | | | | |
| 2361669 | RAMOS VERGARA,CARMEN Y | Address on file | | | | | |
| 2355385 | RAMOS VIDAL,ARCADIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359948 | RAMOS VIERA,NOEMI | Address on file | | | | | |
| 2350583 | RAMOS VIERA,WANDA | Address on file | | | | | |
| 2355146 | RAMOS VILA,MARTA | Address on file | | | | | |
| 2353766 | RAMOS VILLAFANA,MINERVA | Address on file | | | | | |
| 2355704 | RAMOS ZAMBRANA,ZULMA | Address on file | | | | | |
| 2354944 | RAMOS,NILSA DE LOS A | Address on file | | | | | |
| 2363122 | RANGEL PADILLA,VILMA | Address on file | | | | | |
| 2371081 | RASPALDO TORRES,GLORIA | Address on file | | | | | |
| 2350835 | REBOLLAR MATOS,GLORIA E | Address on file | | | | | |
| 2350560 | REBOYRAS CUSTODIO,MARIA M | Address on file | | | | | |
| 2363083 | RECCI ROMAN,MARGARITA | Address on file | | | | | |
| 2355242 | RECHANI CABALLERO,EVELYN | Address on file | | | | | |
| 2363315 | REILLO RIVERA,CARMEN S | Address on file | | | | | |
| 2363419 | REINA DE FREYTES,MARIA M | Address on file | | | | | |
| 2349562 | REINA QUINONES,MARIA E | Address on file | | | | | |
| 2366561 | REINAT MERCADO,AMALIA | Address on file | | | | | |
| 2348350 | REINES ORTIZ,JUAN | Address on file | | | | | |
| 2349195 | REKART PETERSON,CANDYCE | Address on file | | | | | |
| 2360564 | REMEDIOS NAVAS,NELLY | Address on file | | | | | |
| 2369524 | REMIGIO LOPEZ,JUAN A | Address on file | | | | | |
| 2357027 | RENDON SANCHEZ,ROSAURA | Address on file | | | | | |
| 2362791 | RENTA FORTIS,VIRGENMINA | Address on file | | | | | |
| 2355160 | RENTA GONZALEZ,HAYDEE | Address on file | | | | | |
| 2367401 | RENTA GONZALEZ,JOSE | Address on file | | | | | |
| 2357939 | RENTA LOPEZ,MARIA E | Address on file | | | | | |
| 2362955 | RENTA ORTIZ,WILDA E | Address on file | | | | | |
| 2348369 | RENTA PEREZ,ANGELA | Address on file | | | | | |
| 2364660 | RENTA REYES,ESPERANZA | Address on file | | | | | |
| 2355409 | RENTA REYES,NILDA M | Address on file | | | | | |
| 2361474 | RENTA RIVERA,MARIA J | Address on file | | | | | |
| 2371033 | RENTA RODRIGUEZ,GENARO | Address on file | | | | | |
| 2370587 | RENTA RODRIGUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2363016 | RENTA ZAYAS,ETHERLINDA | Address on file | | | | | |
| 2349111 | RENTAS BURGOS,IRMA | Address on file | | | | | |
| 2355778 | RENTAS BURGOS,IRMA | Address on file | | | | | |
| 2358287 | RENTAS COLON,JOSE R | Address on file | | | | | |
| 2355897 | RENTAS COLON,LUZ E | Address on file | | | | | |
| 2370040 | RENTAS FERNANDEZ,ADALIS | Address on file | | | | | |
| 2362506 | RENTAS GUTIERREZ,MARTA I | Address on file | | | | | |
| 2369428 | RENTAS SANTIAGO,JORGE L | Address on file | | | | | |
| 2364759 | RENTAS SANTIAGO,MIRZA E | Address on file | | | | | |
| 2360141 | RENTAS SANTIAGO,NESTOR | Address on file | | | | | |
| 2354994 | RENTAS,ADA E | Address on file | | | | | |
| 2358238 | RENTAS,BENEDICTA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354723 | REPOLLET FERNANDEZ,EMMA E | Address on file | | | | | |
| 2358405 | REPOLLET FERNANDEZ,RAMIRO | Address on file | | | | | |
| 2371198 | RESSY RAMOS,BETTY J | Address on file | | | | | |
| 2354889 | RESTO ALGARIN,MARINA | Address on file | | | | | |
| 2354628 | RESTO BERRIOS,MARIA T | Address on file | | | | | |
| 2358285 | RESTO CAMACHO,CARMEN R | Address on file | | | | | |
| 2369042 | RESTO CASILLAS,ANA L | Address on file | | | | | |
| 2356503 | RESTO CASTRO,MARIA S | Address on file | | | | | |
| 2355697 | RESTO COLON,ELIZABETH | Address on file | | | | | |
| 2369308 | RESTO DE JESUS,LIBERTAD | Address on file | | | | | |
| 2355931 | RESTO DE JESUS,TERESITA | Address on file | | | | | |
| 2367583 | RESTO DIAZ,IGNACIO | Address on file | | | | | |
| 2349850 | RESTO GIBOYEAUX,LETICIA | Address on file | | | | | |
| 2366411 | RESTO GOMEZ,BELEN | Address on file | | | | | |
| 2356829 | RESTO MELENDEZ,ALEJANDRINA | Address on file | | | | | |
| 2367613 | RESTO RAMOS,JUANITA | Address on file | | | | | |
| 2368267 | RESTO ROSA,EVELYN | Address on file | | | | | |
| 2366610 | REVERON CRUZ,ANGEL F | Address on file | | | | | |
| 2351300 | REVERON LEBRON,WANDA I | Address on file | | | | | |
| 2365230 | REVERON ORTIZ,CARMEN G | Address on file | | | | | |
| 2370429 | REXACH CARMONA,VICTOR L | Address on file | | | | | |
| 2366880 | REXACH CORREA,HILDA L | Address on file | | | | | |
| 2364051 | REXACH MEDINA,SIXTA | Address on file | | | | | |
| 2359851 | REXACH PADILLA,RAMONA | Address on file | | | | | |
| 2370239 | REXACH SANTIAGO,LETICIA | Address on file | | | | | |
| 2361763 | REY AULET,CARMEN | Address on file | | | | | |
| 2351903 | REY COLON,LINO | Address on file | | | | | |
| 2362569 | REY VAZQUEZ,FRANCISCO | Address on file | | | | | |
| 2349154 | REYES ACEVEDO,ISABEL | Address on file | | | | | |
| 2362009 | REYES ACEVEDO,MARIA DEL C | Address on file | | | | | |
| 2349694 | REYES ACOSTA,URSULA | Address on file | | | | | |
| 2351833 | REYES ALONSO,CARLOS A | Address on file | | | | | |
| 2367185 | REYES ALVAREZ,SARA | Address on file | | | | | |
| 2364693 | REYES ARROYO,JOSE | Address on file | | | | | |
| 2348815 | REYES ARTACHE,HIPOLITO | Address on file | | | | | |
| 2368131 | REYES ARTACHE,MARIA | Address on file | | | | | |
| 2371197 | REYES AYALA,JANET | Address on file | | | | | |
| 2351204 | REYES BATISTA,CRISTINA | Address on file | | | | | |
| 2361481 | REYES BERRIOS,ANA I | Address on file | | | | | |
| 2351052 | REYES BERRIOS,BELEN | Address on file | | | | | |
| 2351347 | REYES BESARES,EMILIO | Address on file | | | | | |
| 2360262 | REYES BLANCO,MERCEDES | Address on file | | | | | |
| 2367354 | REYES CABRERA,MARGARITA | Address on file | | | | | |
| 2371107 | REYES CAMPOS,MIRNA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2363078 | REYES CARABALLO,ANA G | Address on file | | | | | |
| 2359007 | REYES CARDONA,GLADY | Address on file | | | | | |
| 2351285 | REYES CARDONA,GLADYS | Address on file | | | | | |
| 2365011 | REYES CARTAGENA,ALICIA | Address on file | | | | | |
| 2364173 | REYES CARTAGENA,CARMEN G | Address on file | | | | | |
| 2352440 | REYES CASTELLANO,CARMEN G | Address on file | | | | | |
| 2359100 | REYES CASTRO,ALMA | Address on file | | | | | |
| 2361175 | REYES CASTRO,ZULMA | Address on file | | | | | |
| 2364965 | REYES COLON,ALEJANDRINO | Address on file | | | | | |
| 2364284 | REYES COLON,ANA C | Address on file | | | | | |
| 2351461 | REYES COLON,DALILA | Address on file | | | | | |
| 2357069 | REYES COLON,DALILA | Address on file | | | | | |
| 2359820 | REYES COLON,MAYRA E | Address on file | | | | | |
| 2362568 | REYES CRUZ,ELSIE M | Address on file | | | | | |
| 2368844 | REYES CRUZ,LILLIAN | Address on file | | | | | |
| 2365056 | REYES DAVILA,HERMELINDA | Address on file | | | | | |
| 2354403 | REYES DE AVILES,HILDA | Address on file | | | | | |
| 2361718 | REYES DE AVILES,HILDA | Address on file | | | | | |
| 2350916 | REYES DE JESUS,ZENAIDA | Address on file | | | | | |
| 2367690 | REYES DE RAMIREZ,BLANCA | Address on file | | | | | |
| 2359551 | REYES DEL VALLE,JENNY | Address on file | | | | | |
| 2349695 | REYES DIAZ,NYDIA | Address on file | | | | | |
| 2360591 | REYES ESTADAS,CARMEN L | Address on file | | | | | |
| 2357468 | REYES FIGUEROA,CARMEN G | Address on file | | | | | |
| 2352118 | REYES FIGUEROA,HEROINA | Address on file | | | | | |
| 2370083 | REYES FLORES,AGUSTIN | Address on file | | | | | |
| 2354984 | REYES FRANCO,NILDA | Address on file | | | | | |
| 2355962 | REYES FUENTES,RAMON | Address on file | | | | | |
| 2362887 | REYES GARCED,NORCA U | Address on file | | | | | |
| 2349719 | REYES GARCIA,CYNTHIA | Address on file | | | | | |
| 2360840 | REYES GARCIA,JOSE M | Address on file | | | | | |
| 2370578 | REYES GARCIA,ROSABEL | Address on file | | | | | |
| 2348990 | REYES GONZALEZ,EFRAIN | Address on file | | | | | |
| 2353600 | REYES GONZALEZ,EFRAIN | Address on file | | | | | |
| 2364033 | REYES GONZALEZ,EFRAIN | Address on file | | | | | |
| 2369010 | REYES GONZALEZ,GLADYS S | Address on file | | | | | |
| 2360404 | REYES GONZALEZ,MANUEL | Address on file | | | | | |
| 2361821 | REYES GONZALEZ,MARIA E | Address on file | | | | | |
| 2361364 | REYES GONZALEZ,PETRA | Address on file | | | | | |
| 2356182 | REYES GONZALEZ,TRINIDAD | Address on file | | | | | |
| 2349220 | REYES GONZALEZ,VIDALINA | Address on file | | | | | |
| 2370978 | REYES GUZMAN,CANDIDO | Address on file | | | | | |
| 2366896 | REYES IRIZARRY,MILDRED M | Address on file | | | | | |
| 2361079 | REYES LARA,JUANA M | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353827 | REYES LASALLE,OLIVA M | Address on file | | | | | |
| 2360424 | REYES LAUREANO,MYRNA E | Address on file | | | | | |
| 2364147 | REYES LEDESMA,CELIA | Address on file | | | | | |
| 2362094 | REYES LEDESMA,OLGA I | Address on file | | | | | |
| 2359418 | REYES LOPEZ,MAGALYS M | Address on file | | | | | |
| 2363702 | REYES LOZADA,MIGDALIA | Address on file | | | | | |
| 2360816 | REYES MACHUCA,JUAN | Address on file | | | | | |
| 2363756 | REYES MADERA,ALBA I | Address on file | | | | | |
| 2366062 | REYES MARTINEZ,CARMEN J | Address on file | | | | | |
| 2357678 | REYES MARTINEZ,JUAN | Address on file | | | | | |
| 2349677 | REYES MARTINEZ,LIGIA | Address on file | | | | | |
| 2351224 | REYES MARTINEZ,MARIA DEL P | Address on file | | | | | |
| 2368584 | REYES MARTINEZ,TERESITA | Address on file | | | | | |
| 2354939 | REYES MATEO,GLADYS E | Address on file | | | | | |
| 2355191 | REYES MATEO,IRMA | Address on file | | | | | |
| 2362090 | REYES MATEO,MARIA M | Address on file | | | | | |
| 2360086 | REYES MAYSONET,MARIA DE LOS A | Address on file | | | | | |
| 2353438 | REYES MEDINA,JOSE A | Address on file | | | | | |
| 2367101 | REYES MELENDEZ,CARMEN M | Address on file | | | | | |
| 2355746 | REYES MELENDEZ,FELICITA | Address on file | | | | | |
| 2357704 | REYES MERCED,AIDA | Address on file | | | | | |
| 2352636 | REYES MERCED,CARMEN S | Address on file | | | | | |
| 2359546 | REYES MIRANDA,ANA T | Address on file | | | | | |
| 2347874 | REYES MIRANDA,ELDA M | Address on file | | | | | |
| 2355496 | REYES MIRANDA,ELDA M | Address on file | | | | | |
| 2364024 | REYES MOLINA,CARMEN I | Address on file | | | | | |
| 2364025 | REYES MOLINA,MARIA R | Address on file | | | | | |
| 2362124 | REYES MOLINA,SONIA I | Address on file | | | | | |
| 2371213 | REYES MONTANEZ,PEDRO J | Address on file | | | | | |
| 2348922 | REYES MORALES,DELIA | Address on file | | | | | |
| 2367014 | REYES MORALES,MARGARITA | Address on file | | | | | |
| 2353374 | REYES MORALES,MILDRED | Address on file | | | | | |
| 2350212 | REYES MORALES,RAMONITA | Address on file | | | | | |
| 2367187 | REYES MOYET,ENCARNACION | Address on file | | | | | |
| 2361048 | REYES NATAL,DAMARIS | Address on file | | | | | |
| 2362285 | REYES NIEVES,HIPOLITA | Address on file | | | | | |
| 2367234 | REYES NIEVES,MILAGROS | Address on file | | | | | |
| 2351177 | REYES OCASIO,CANDELARIO | Address on file | | | | | |
| 2353280 | REYES OLIVO,ANA G | Address on file | | | | | |
| 2357458 | REYES ONEILL,OLGA | Address on file | | | | | |
| 2349346 | REYES ORTEGA,JUAN R | Address on file | | | | | |
| 2347888 | REYES ORTIZ,BERTOLDINA | Address on file | | | | | |
| 2370356 | REYES ORTIZ,GLORIA M | Address on file | | | | | |
| 2349450 | REYES OTERO,JOSE M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366227 | REYES PAGAN,SANDRA M | Address on file | | | | | |
| 2365562 | REYES PEREZ,YOLANDA | Address on file | | | | | |
| 2347933 | REYES PICHARDO,ANDRES J | Address on file | | | | | |
| 2355993 | REYES PINTADO,DELIA E | Address on file | | | | | |
| 2355054 | REYES POMALES,EVELYN | Address on file | | | | | |
| 2367196 | REYES RAMIREZ,CARMEN I | Address on file | | | | | |
| 2370298 | REYES RAMIREZ,ELSA A | Address on file | | | | | |
| 2365293 | REYES RAMIREZ,ISABEL | Address on file | | | | | |
| 2355544 | REYES RAMOS,AMADA | Address on file | | | | | |
| 2349041 | REYES RAMOS,LUIS | Address on file | | | | | |
| 2350746 | REYES RAMOS,MYRNA L | Address on file | | | | | |
| 2367661 | REYES REY,HILDA M | Address on file | | | | | |
| 2367650 | REYES REYES,CARMEN E | Address on file | | | | | |
| 2371193 | REYES REYES,ELVA L | Address on file | | | | | |
| 2356635 | REYES REYES,GABRIEL | Address on file | | | | | |
| 2351857 | REYES REYES,GLORIA E | Address on file | | | | | |
| 2363626 | REYES REYES,LYDIA E | Address on file | | | | | |
| 2365783 | REYES REYES,MINERVA | Address on file | | | | | |
| 2357500 | REYES REYES,RAQUEL | Address on file | | | | | |
| 2358839 | REYES REYES,REGINA | Address on file | | | | | |
| 2348613 | REYES RIOS,ARACELIS | Address on file | | | | | |
| 2362976 | REYES RIVERA,DAISY | Address on file | | | | | |
| 2347969 | REYES RIVERA,JUSTO | Address on file | | | | | |
| 2357159 | REYES RIVERA,LAURENTINA | Address on file | | | | | |
| 2349992 | REYES RIVERA,LIDUVINA | Address on file | | | | | |
| 2352893 | REYES RIVERA,LUZ E | Address on file | | | | | |
| 2356513 | REYES RIVERA,ROSALIA | Address on file | | | | | |
| 2363086 | REYES RIVERA,TERESITA | Address on file | | | | | |
| 2355101 | REYES ROBLES,GLADYS | Address on file | | | | | |
| 2364893 | REYES ROBLES,JOSEFINA | Address on file | | | | | |
| 2370059 | REYES ROCHE,FELICITA | Address on file | | | | | |
| 2350027 | REYES RODRIGUEZ,ANGELA | Address on file | | | | | |
| 2364608 | REYES RODRIGUEZ,FRANK R | Address on file | | | | | |
| 2369360 | REYES RODRIGUEZ,GLORIA M | Address on file | | | | | |
| 2348675 | REYES RODRIGUEZ,JOSE R | Address on file | | | | | |
| 2356278 | REYES RODRIGUEZ,JOSE R | Address on file | | | | | |
| 2366858 | REYES RODRIGUEZ,JUANA E | Address on file | | | | | |
| 2370053 | REYES RODRIGUEZ,LILLIAM | Address on file | | | | | |
| 2355755 | REYES RODRIGUEZ,MARIA | Address on file | | | | | |
| 2357361 | REYES RODRIGUEZ,MARIA C | Address on file | | | | | |
| 2354035 | REYES RODRIGUEZ,ROSITA | Address on file | | | | | |
| 2368555 | REYES RODRIGUEZ,ROSITA | Address on file | | | | | |
| 2369579 | REYES ROLON,CARMEN J | Address on file | | | | | |
| 2370315 | REYES ROLON,DIALY | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2362129 | REYES ROLON,GRISEL A | Address on file | | | | | |
| 2360304 | REYES ROLON,ROSA M | Address on file | | | | | |
| 2348053 | REYES ROMAN,NELIDA | Address on file | | | | | |
| 2366856 | REYES ROSADO,EDITH | Address on file | | | | | |
| 2353769 | REYES ROSADO,IRENE | Address on file | | | | | |
| 2358098 | REYES ROSARIO,MARIA D | Address on file | | | | | |
| 2351510 | REYES RUIZ,JANET | Address on file | | | | | |
| 2353622 | REYES RUIZ,MONSERRATE | Address on file | | | | | |
| 2363549 | REYES SALABARRIA,ANGEL | Address on file | | | | | |
| 2354227 | REYES SANCHEZ,BRUNILDA E | Address on file | | | | | |
| 2365593 | REYES SANCHEZ,MARIA J | Address on file | | | | | |
| 2363663 | REYES SANTANA,JUANA | Address on file | | | | | |
| 2362272 | REYES SANTELL,AIDA | Address on file | | | | | |
| 2351319 | REYES SANTOS,MARIA M | Address on file | | | | | |
| 2357846 | REYES SANTOS,ROSA V | Address on file | | | | | |
| 2363886 | REYES SERRA,NEIDA | Address on file | | | | | |
| 2350762 | REYES SIERRA,ESTHER | Address on file | | | | | |
| 2366450 | REYES SOTO,CARMEN | Address on file | | | | | |
| 2366636 | REYES SUAREZ,GILBERTO | Address on file | | | | | |
| 2359687 | REYES TORRES,ADELA | Address on file | | | | | |
| 2349611 | REYES TORRES,EFRAIN | Address on file | | | | | |
| 2369580 | REYES TORRES,LAUDELINA | Address on file | | | | | |
| 2370138 | REYES TORRES,LYDIA E | Address on file | | | | | |
| 2348332 | REYES TORRES,RAFAEL | Address on file | | | | | |
| 2357191 | REYES TORRES,RAFAEL | Address on file | | | | | |
| 2367861 | REYES VALENCIA,NYDIA | Address on file | | | | | |
| 2363023 | REYES VAZQUEZ,EDWIN O | Address on file | | | | | |
| 2363076 | REYES VILLEGAS,CELIA | Address on file | | | | | |
| 2347926 | REYES,GEORGINA | Address on file | | | | | |
| 2354506 | RIBOT QUINONES,MARIA P | Address on file | | | | | |
| 2352254 | RIBOT RIVERA,FELIX W | Address on file | | | | | |
| 2353186 | RICARD MARTINEZ,JORGE A. | Address on file | | | | | |
| 2349124 | RICO CORTES,AURA E | Address on file | | | | | |
| 2354859 | RICO DE SOTO,VIRGINIA | Address on file | | | | | |
| 2354099 | RICO LOPEZ,JAIME | Address on file | | | | | |
| 2352527 | RIEFKOHL COLON,LUZ M | Address on file | | | | | |
| 2370942 | RIEFKOHL RIVERA,LUIS E | Address on file | | | | | |
| 2359032 | RIGUAL TROCHE,JOSE | Address on file | | | | | |
| 2349786 | RIJOS ARCHAMBAUTH,MERCEDES | Address on file | | | | | |
| 2354075 | RIJOS GONZALEZ,ELBA I | Address on file | | | | | |
| 2364194 | RIJOS GUZMAN,MARIA | Address on file | | | | | |
| 2357000 | RINALDI ORTIZ,ANGELINA | Address on file | | | | | |
| 2358800 | RINCON URIGUEN,NOEMI | Address on file | | | | | |
| 2359093 | RIO PADIN,HERMINIA A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361496 | RIOPEDRE RODRIGUEZ,EPIFANIA | Address on file | | | | | |
| 2361990 | RIOS ACEVEDO,GLADYS | Address on file | | | | | |
| 2354007 | RIOS ACOSTA,ANGEL M | Address on file | | | | | |
| 2360536 | RIOS ACOSTA,NILDA E | Address on file | | | | | |
| 2350409 | RIOS ALEJANDRO,GRACIELA | Address on file | | | | | |
| 2349953 | RIOS ALVARADO,MARIA DEL C | Address on file | | | | | |
| 2348585 | RIOS ANGUITA,MADELINE | Address on file | | | | | |
| 2361331 | RIOS APONTE,BERNARDO | Address on file | | | | | |
| 2370385 | RIOS ARCE,LUZ E | Address on file | | | | | |
| 2361689 | RIOS ARROYO,LOURDES | Address on file | | | | | |
| 2362013 | RIOS ARROYO,MINERVA | Address on file | | | | | |
| 2350146 | RIOS AYALA,ALBA I | Address on file | | | | | |
| 2369924 | RIOS BARBOSA,NORMA I | Address on file | | | | | |
| 2356158 | RIOS BARCELO,MYRNA M | Address on file | | | | | |
| 2369646 | RIOS BORGES,IVETTE A | Address on file | | | | | |
| 2363270 | RIOS CANDELARIA,NILDA E | Address on file | | | | | |
| 2361265 | RIOS CARTAGENA,MARIA E | Address on file | | | | | |
| 2370861 | RIOS CERVANTES,ALBA N | Address on file | | | | | |
| 2351591 | RIOS CERVANTES,NELIDA | Address on file | | | | | |
| 2361251 | RIOS CERVANTES,NELIDA | Address on file | | | | | |
| 2369905 | RIOS COLLAZO,VILMA M | Address on file | | | | | |
| 2358932 | RIOS COLON,GLADYS M | Address on file | | | | | |
| 2362220 | RIOS COTTO,VERONICA | Address on file | | | | | |
| 2360754 | RIOS CRESPO,ADA E | Address on file | | | | | |
| 2361127 | RIOS CRUZ,ANGEL M | Address on file | | | | | |
| 2358720 | RIOS CRUZ,MANUEL | Address on file | | | | | |
| 2365912 | RIOS DE ACEVEDO,CARMEN L | Address on file | | | | | |
| 2352363 | RIOS DIAZ,CARMEN B | Address on file | | | | | |
| 2351106 | RIOS FARIAS,GEORGE | Address on file | | | | | |
| 2349644 | RIOS FEBO,ELIZABETH | Address on file | | | | | |
| 2361629 | RIOS FELIX,IRMA T | Address on file | | | | | |
| 2359922 | RIOS FIGUEROA,CARMEN | Address on file | | | | | |
| 2348592 | RIOS GOMEZ,ROSARIO | Address on file | | | | | |
| 2368851 | RIOS GONZALEZ,ALFREDO | Address on file | | | | | |
| 2369074 | RIOS GONZALEZ,HECTOR | Address on file | | | | | |
| 2356287 | RIOS GONZALEZ,JAIME A | Address on file | | | | | |
| 2358301 | RIOS GONZALEZ,LUZ E | Address on file | | | | | |
| 2367147 | RIOS HERNANDEZ,ANDRES | Address on file | | | | | |
| 2358223 | RIOS HERNANDEZ,JULIA M | Address on file | | | | | |
| 2360885 | RIOS ILLAS,ISRAEL | Address on file | | | | | |
| 2348126 | RIOS JIMENEZ,LUIS O | Address on file | | | | | |
| 2364723 | RIOS LAJES,CARMEN G | Address on file | | | | | |
| 2349010 | RIOS LISBOA,WILLIAM | Address on file | | | | | |
| 2366781 | RIOS LOPEZ,HERENIA DEL C | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366841 | RIOS LOPEZ,RAMONA | Address on file | | | | | |
| 2351998 | RIOS MARTINEZ,MANUEL | Address on file | | | | | |
| 2348984 | RIOS MARTINEZ,SHERLEY | Address on file | | | | | |
| 2352901 | RIOS MATOS,CARMEN M | Address on file | | | | | |
| 2354558 | RIOS MAURY,SOL DE L | Address on file | | | | | |
| 2360053 | RIOS MEDINA,MARIA D | Address on file | | | | | |
| 2368965 | RIOS MELECIO,HORTENSIA | Address on file | | | | | |
| 2358491 | RIOS MELLADO,NYDIA M | Address on file | | | | | |
| 2365148 | RIOS MERCADO,ANGEL | Address on file | | | | | |
| 2370088 | RIOS MOLINA,HERMINIO | Address on file | | | | | |
| 2350795 | RIOS MONTALVO,BRAULIA | Address on file | | | | | |
| 2350590 | RIOS MORALES,ANIBAL | Address on file | | | | | |
| 2370418 | RIOS MORALES,FELIPE | Address on file | | | | | |
| 2370614 | RIOS MORAN,ROSA | Address on file | | | | | |
| 2355943 | RIOS MORENO,CARMEN A | Address on file | | | | | |
| 2358828 | RIOS MORENO,NYDIA | Address on file | | | | | |
| 2370182 | RIOS MUNOZ,REYES M | Address on file | | | | | |
| 2350605 | RIOS NEGRON,ALVARA E | Address on file | | | | | |
| 2370501 | RIOS NEGRON,FILIBERTO | Address on file | | | | | |
| 2368440 | RIOS NEGRON,PEDRO A | Address on file | | | | | |
| 2357808 | RIOS NIEVES,ANA B | Address on file | | | | | |
| 2359412 | RIOS NIEVES,ANGELES | Address on file | | | | | |
| 2364315 | RIOS ORSINI,BLANCA M | Address on file | | | | | |
| 2357745 | RIOS ORTIZ,JUANITA | Address on file | | | | | |
| 2352663 | RIOS ORTIZ,OLGA I | Address on file | | | | | |
| 2360185 | RIOS PABON,ANTONIA | Address on file | | | | | |
| 2355731 | RIOS PADRO,MIRIAM | Address on file | | | | | |
| 2369807 | RIOS PAGAN,MARIA | Address on file | | | | | |
| 2369139 | RIOS PAGAN,SONIA | Address on file | | | | | |
| 2352101 | RIOS PENA,SENEN | Address on file | | | | | |
| 2353393 | RIOS PEREZ,EDWARD M | Address on file | | | | | |
| 2362294 | RIOS PEREZ,WILMA I | Address on file | | | | | |
| 2358473 | RIOS PICON,LUZ M | Address on file | | | | | |
| 2358354 | RIOS QUINONES,JOSE R | Address on file | | | | | |
| 2348457 | RIOS REYES,VIRGINIA | Address on file | | | | | |
| 2350296 | RIOS RIOS,EDGARDO | Address on file | | | | | |
| 2369489 | RIOS RIVAS,LUZ E | Address on file | | | | | |
| 2353534 | RIOS RIVAS,MANUEL A | Address on file | | | | | |
| 2366485 | RIOS RIVERA,CLARIBEL | Address on file | | | | | |
| 2370969 | RIOS RIVERA,GLADYS | Address on file | | | | | |
| 2357850 | RIOS RIVERA,LUCILA | Address on file | | | | | |
| 2356393 | RIOS RIVERA,ROSA | Address on file | | | | | |
| 2370184 | RIOS RIVERA,SONIA M | Address on file | | | | | |
| 2369969 | RIOS ROMAN,ERNESTO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355437 | RIOS ROSADO,LUIS | Address on file | | | | | |
| 2366910 | RIOS ROSARIO,FRATERNIDAD | Address on file | | | | | |
| 2361082 | RIOS SALAS,ENELIDA | Address on file | | | | | |
| 2369733 | RIOS SALDANA,LUIS E | Address on file | | | | | |
| 2365677 | RIOS SALDANA,WILFREDO | Address on file | | | | | |
| 2363429 | RIOS SANTIAGO,JOSE M | Address on file | | | | | |
| 2366259 | RIOS SANTIAGO,VICTOR | Address on file | | | | | |
| 2360364 | RIOS SANTONI,FRANCISCA | Address on file | | | | | |
| 2358753 | RIOS SANTONI,GEORGINA | Address on file | | | | | |
| 2366737 | RIOS SANTONI,LUCRECIA I | Address on file | | | | | |
| 2366170 | RIOS SEPULVEDA,MARIA DE J | Address on file | | | | | |
| 2363488 | RIOS SOTO,MILAGROS | Address on file | | | | | |
| 2362666 | RIOS SOUFFRONT,MARIA E | Address on file | | | | | |
| 2353472 | RIOS TORRES,GLORIA | Address on file | | | | | |
| 2359886 | RIOS TORRES,MARIA | Address on file | | | | | |
| 2370731 | RIOS TORRES,MARIA L | Address on file | | | | | |
| 2353919 | RIOS TORRES,NILZA | Address on file | | | | | |
| 2367846 | RIOS VAZQUEZ,ALIDA | Address on file | | | | | |
| 2370393 | RIOS VAZQUEZ,JORGE | Address on file | | | | | |
| 2369213 | RIOS VAZQUEZ,MARIA I | Address on file | | | | | |
| 2348405 | RIOS VEGA,LIBERTAD | Address on file | | | | | |
| 2367638 | RIOS VELAZQUEZ,CARMEN N | Address on file | | | | | |
| 2350378 | RIOS VELAZQUEZ,EDITH | Address on file | | | | | |
| 2361121 | RIOS VELAZQUEZ,MARIA DE LOS A | Address on file | | | | | |
| 2358543 | RIOS VELAZQUEZ,SYLVIA R | Address on file | | | | | |
| 2350742 | RIOS VIERA,ANA M | Address on file | | | | | |
| 2361122 | RIOS VILLEGAS,MARTA M | Address on file | | | | | |
| 2364753 | RIQUELME ABRAMS,JUAN J | Address on file | | | | | |
| 2362688 | RIQUELME MUNIZ,MARIA M | Address on file | | | | | |
| 2362183 | RIUTORT GONZALEZ,LUISA C. | Address on file | | | | | |
| 2369426 | RIVAS COLON,NERY L | Address on file | | | | | |
| 2360151 | RIVAS DIAZ,JUAN A | Address on file | | | | | |
| 2351584 | RIVAS FLORES,PRISCILA | Address on file | | | | | |
| 2349334 | RIVAS MARTINEZ,JULIA Y | Address on file | | | | | |
| 2348349 | RIVAS MELENDEZ,JULIA M | Address on file | | | | | |
| 2353153 | RIVAS MELENDEZ,JULIA M | Address on file | | | | | |
| 2358637 | RIVAS MONET,BAGSHALLY | Address on file | | | | | |
| 2365902 | RIVAS MORALES,SANTA T | Address on file | | | | | |
| 2360715 | RIVAS OCASIO,MIGUEL A | Address on file | | | | | |
| 2364937 | RIVAS PEREZ,LUZ B | Address on file | | | | | |
| 2365692 | RIVAS REYES,RAMONITA | Address on file | | | | | |
| 2366343 | RIVAS RIVERA,MARIA E | Address on file | | | | | |
| 2368890 | RIVAS RIVERA,SECUNDINA | Address on file | | | | | |
| 2350751 | RIVAS RODRIGUEZ,SONIA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359070 | RIVAS SANTIAGO,JULIA M | Address on file | | | | | |
| 2348526 | RIVERA ABREU,MANUEL | Address on file | | | | | |
| 2366956 | RIVERA ACEVEDO,AIDA E | Address on file | | | | | |
| 2353249 | RIVERA ACEVEDO,LUZ M | Address on file | | | | | |
| 2356656 | RIVERA ACEVEDO,ZOE E | Address on file | | | | | |
| 2366051 | RIVERA ACOSTA,CONSTANCIA | Address on file | | | | | |
| 2369604 | RIVERA ALAMO,LYDIA | Address on file | | | | | |
| 2359204 | RIVERA ALBARRAN,CARMEN | Address on file | | | | | |
| 2369286 | RIVERA ALEMAN,NORMAN | Address on file | | | | | |
| 2369552 | RIVERA ALERS,MARTA | Address on file | | | | | |
| 2355080 | RIVERA ALICEA,GILBERTO | Address on file | | | | | |
| 2352995 | RIVERA ALICEA,LUIS F | Address on file | | | | | |
| 2353180 | RIVERA ALICEA,LUZ M | Address on file | | | | | |
| 2358777 | RIVERA ALICEA,MIRNA | Address on file | | | | | |
| 2366587 | RIVERA ALICEA,ROSA M | Address on file | | | | | |
| 2370654 | RIVERA ALICEA,VICTOR M | Address on file | | | | | |
| 2352545 | RIVERA ALMODOVAR,DORA E | Address on file | | | | | |
| 2358123 | RIVERA ALMODOVAR,NILSA | Address on file | | | | | |
| 2362698 | RIVERA ALSINA,NELIDA | Address on file | | | | | |
| 2370632 | RIVERA ALVARADO,AIDA L | Address on file | | | | | |
| 2351200 | RIVERA ALVARADO,ASUNCION | Address on file | | | | | |
| 2357762 | RIVERA ALVARADO,NILDA R | Address on file | | | | | |
| 2362742 | RIVERA ALVAREZ,CONSUELO | Address on file | | | | | |
| 2367911 | RIVERA ALVAREZ,GLORIA E | Address on file | | | | | |
| 2367190 | RIVERA ALVERIO,DOLORES | Address on file | | | | | |
| 2356000 | RIVERA ANAYA,ABIGAIL | Address on file | | | | | |
| 2364540 | RIVERA ANDINO,CARMEN M | Address on file | | | | | |
| 2349535 | RIVERA ANDREW,MARITZA | Address on file | | | | | |
| 2363439 | RIVERA APONTE,CARMEN S | Address on file | | | | | |
| 2369505 | RIVERA APONTE,JOHE | Address on file | | | | | |
| 2368431 | RIVERA APONTE,MIGNA | Address on file | | | | | |
| 2361847 | RIVERA APONTE,MILAGROS | Address on file | | | | | |
| 2350658 | RIVERA APONTE,MINERVA | Address on file | | | | | |
| 2359030 | RIVERA APONTE,PATRIA | Address on file | | | | | |
| 2353202 | RIVERA APONTE,RITA E | Address on file | | | | | |
| 2350538 | RIVERA APONTE,ROSA R | Address on file | | | | | |
| 2364689 | RIVERA ARBOLAY,PEDRO J | Address on file | | | | | |
| 2360123 | RIVERA ARREAGA,NORMA G | Address on file | | | | | |
| 2353727 | RIVERA ARROYO,CARMEN M | Address on file | | | | | |
| 2367627 | RIVERA ARROYO,CLAUDIO | Address on file | | | | | |
| 2370699 | RIVERA ARROYO,GLORIA L | Address on file | | | | | |
| 2358498 | RIVERA ARROYO,JENETTE L | Address on file | | | | | |
| 2348998 | RIVERA AVILES,AWILDA | Address on file | | | | | |
| 2356294 | RIVERA AVILES,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368642 | RIVERA AVILES,JOSE R | Address on file | | | | | |
| 2357700 | RIVERA AVILES,MILAGROS | Address on file | | | | | |
| 2358434 | RIVERA AVILES,MIRIAM | Address on file | | | | | |
| 2352764 | RIVERA AVILES,OLGA T | Address on file | | | | | |
| 2353304 | RIVERA AVILES,TERESA | Address on file | | | | | |
| 2566837 | RIVERA AVILES,TERESA | Address on file | | | | | |
| 2354204 | RIVERA AVILES,YOLANDA | Address on file | | | | | |
| 2354265 | RIVERA AVILES,YVETTE | Address on file | | | | | |
| 2365137 | RIVERA AYALA,ANGEL L | Address on file | | | | | |
| 2358563 | RIVERA AYALA,CARMEN E | Address on file | | | | | |
| 2356046 | RIVERA AYALA,LUIS E | Address on file | | | | | |
| 2348100 | RIVERA AYALA,MARINA | Address on file | | | | | |
| 2356479 | RIVERA AYALA,MARINA | Address on file | | | | | |
| 2357596 | RIVERA AYALA,NILDA | Address on file | | | | | |
| 2359097 | RIVERA AYUSO,ANA M | Address on file | | | | | |
| 2348331 | RIVERA AYUSO,JOSE R | Address on file | | | | | |
| 2371223 | RIVERA BAERGA,MARTHA | Address on file | | | | | |
| 2352919 | RIVERA BAEZ,FRANCISCA | Address on file | | | | | |
| 2363610 | RIVERA BAEZ,MAGDA | Address on file | | | | | |
| 2358066 | RIVERA BAEZ,RAQUEL | Address on file | | | | | |
| 2366015 | RIVERA BAHR,CARLOS F | Address on file | | | | | |
| 2358398 | RIVERA BARBOSA,ASUNCION | Address on file | | | | | |
| 2350098 | RIVERA BARBOSA,CARMEN L | Address on file | | | | | |
| 2357694 | RIVERA BARBOSA,MARIA D | Address on file | | | | | |
| 2349753 | RIVERA BEABRAUT,LUZ A | Address on file | | | | | |
| 2352136 | RIVERA BEAUCHAMP,MARIA L | Address on file | | | | | |
| 2360581 | RIVERA BELARDO,LUZ N | Address on file | | | | | |
| 2367513 | RIVERA BELTRAN,ISRAEL | Address on file | | | | | |
| 2371066 | RIVERA BENITEZ,AIDA L | Address on file | | | | | |
| 2365384 | RIVERA BENITEZ,ALMA I | Address on file | | | | | |
| 2365093 | RIVERA BENITEZ,OLGA M | Address on file | | | | | |
| 2361576 | RIVERA BERDECIA,CARMEN L | Address on file | | | | | |
| 2353338 | RIVERA BERDECIA,MARIA D | Address on file | | | | | |
| 2363487 | RIVERA BERLY,LUZ R | Address on file | | | | | |
| 2360039 | RIVERA BERNABE,FRANCISCA | Address on file | | | | | |
| 2371036 | RIVERA BERNARD,MILAGROS | Address on file | | | | | |
| 2349665 | RIVERA BERRIOS,DIANA I | Address on file | | | | | |
| 2363183 | RIVERA BERRIOS,IGDANIA | Address on file | | | | | |
| 2351765 | RIVERA BERRIOS,RAMONITA | Address on file | | | | | |
| 2371092 | RIVERA BERRIOS,RAMONITA | Address on file | | | | | |
| 2361043 | RIVERA BETANCOURT,FABIOLA | Address on file | | | | | |
| 2366798 | RIVERA BETANCOURT,MARISOL C | Address on file | | | | | |
| 2357882 | RIVERA BONILLA,HAYDEE | Address on file | | | | | |
| 2361119 | RIVERA BONILLA,MIRTA L | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350270 | RIVERA BORGE,WANDA | Address on file | | | | | |
| 2364824 | RIVERA BORGES,IDALIA | Address on file | | | | | |
| 2357623 | RIVERA BORGES,WANDA | Address on file | | | | | |
| 2359719 | RIVERA BOSQUES,MAGDALENA | Address on file | | | | | |
| 2362697 | RIVERA BRACERO,ANA L | Address on file | | | | | |
| 2358328 | RIVERA BULTRON,YAMILET | Address on file | | | | | |
| 2357181 | RIVERA BURGOS,CARMEN A | Address on file | | | | | |
| 2362238 | RIVERA BURGOS,CASILDA | Address on file | | | | | |
| 2361139 | RIVERA BURGOS,EDWIN | Address on file | | | | | |
| 2369673 | RIVERA BURGOS,MARIA V | Address on file | | | | | |
| 2370180 | RIVERA CABRERA,ANA M | Address on file | | | | | |
| 2353477 | RIVERA CABRERA,BLANCA E | Address on file | | | | | |
| 2350712 | RIVERA CALDERON,AMELIA | Address on file | | | | | |
| 2368290 | RIVERA CALDERON,LYDIA E | Address on file | | | | | |
| 2355065 | RIVERA CALDERON,MANUELA | Address on file | | | | | |
| 2366617 | RIVERA CALERO,ELBA I | Address on file | | | | | |
| 2351344 | RIVERA CAMACHO,CARLOS J | Address on file | | | | | |
| 2359826 | RIVERA CAMACHO,MARIA C | Address on file | | | | | |
| 2370856 | RIVERA CANCHANI,MARIA C | Address on file | | | | | |
| 2368445 | RIVERA CANDELARIA,DORIS | Address on file | | | | | |
| 2359487 | RIVERA CARABALLO,ABELARDO | Address on file | | | | | |
| 2356728 | RIVERA CARABALLO,CECILIA | Address on file | | | | | |
| 2363560 | RIVERA CARABALLO,JOSEFA | Address on file | | | | | |
| 2360302 | RIVERA CARABALLO,MIGNA L | Address on file | | | | | |
| 2353664 | RIVERA CARATTINI,AIRAM | Address on file | | | | | |
| 2353064 | RIVERA CARATTINI,MARIA F. | Address on file | | | | | |
| 2357813 | RIVERA CARCANA,IVAN A | Address on file | | | | | |
| 2360697 | RIVERA CARDE,TERESA DE J | Address on file | | | | | |
| 2357381 | RIVERA CARDONA,AMINTA | Address on file | | | | | |
| 2365025 | RIVERA CARDONA,DIEGO | Address on file | | | | | |
| 2352966 | RIVERA CARDONA,LUZ M | Address on file | | | | | |
| 2352619 | RIVERA CARDONA,NEREIDA | Address on file | | | | | |
| 2369046 | RIVERA CARDOZA,LUCILA | Address on file | | | | | |
| 2351770 | RIVERA CARMONA,TOMASA | Address on file | | | | | |
| 2356537 | RIVERA CARRENO,HILDA E | Address on file | | | | | |
| 2370272 | RIVERA CARRERAS,RAYSA | Address on file | | | | | |
| 2347954 | RIVERA CARRERO,ANA E | Address on file | | | | | |
| 2348338 | RIVERA CARRERO,ELBA L | Address on file | | | | | |
| 2351666 | RIVERA CARTAGENA,ANGEL F | Address on file | | | | | |
| 2351953 | RIVERA CARTAGENA,CARMEN G. | Address on file | | | | | |
| 2350280 | RIVERA CARTAGENA,LAURA E | Address on file | | | | | |
| 2369644 | RIVERA CARTAGENA,MARIA E | Address on file | | | | | |
| 2355736 | RIVERA CASANOVA,ANGELINA | Address on file | | | | | |
| 2355436 | RIVERA CASELLAS,CARMEN A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2356650 | RIVERA CASTILLO,ANA M. | Address on file | | | | | |
| 2367983 | RIVERA CASTILLO,VIRGINIA | Address on file | | | | | |
| 2356723 | RIVERA CASTRELLO,MARIA T | Address on file | | | | | |
| 2369797 | RIVERA CASTRO,ADA L | Address on file | | | | | |
| 2368331 | RIVERA CASTRO,ADELAIDA | Address on file | | | | | |
| 2363444 | RIVERA CASTRO,AIDA | Address on file | | | | | |
| 2361676 | RIVERA CASTRO,IVETTE | Address on file | | | | | |
| 2353549 | RIVERA CASTRO,LUZ M | Address on file | | | | | |
| 2360630 | RIVERA CASTRO,LUZ M | Address on file | | | | | |
| 2363920 | RIVERA CASTRO,MINERVA | Address on file | | | | | |
| 2348884 | RIVERA CASTRO,NILDA | Address on file | | | | | |
| 2359244 | RIVERA CEDENO,WILLIAM | Address on file | | | | | |
| 2369700 | RIVERA CHANZA,JOSE | Address on file | | | | | |
| 2363590 | RIVERA CHEVRES,MARISELA | Address on file | | | | | |
| 2351850 | RIVERA CHEVRES,ZAIDA I | Address on file | | | | | |
| 2349080 | RIVERA CINTRON,ARACELIS | Address on file | | | | | |
| 2566855 | RIVERA CINTRON,ARACELIS | Address on file | | | | | |
| 2363452 | RIVERA CINTRON,AUREA E | Address on file | | | | | |
| 2357060 | RIVERA CINTRON,CARMEN D | Address on file | | | | | |
| 2367886 | RIVERA CINTRON,CARMEN M | Address on file | | | | | |
| 2359264 | RIVERA CINTRON,ELBA I | Address on file | | | | | |
| 2367179 | RIVERA CINTRON,IRMA G | Address on file | | | | | |
| 2358987 | RIVERA CINTRON,JUAN | Address on file | | | | | |
| 2369775 | RIVERA CINTRON,MARIA M | Address on file | | | | | |
| 2355422 | RIVERA CINTRON,MILDRED | Address on file | | | | | |
| 2360741 | RIVERA CLAS,ANGEL M | Address on file | | | | | |
| 2355013 | RIVERA CLAVELL,NILDA | Address on file | | | | | |
| 2359476 | RIVERA COLLAZO,ALBA R | Address on file | | | | | |
| 2352533 | RIVERA COLLAZO,EGDA M | Address on file | | | | | |
| 2360473 | RIVERA COLLAZO,HILDA E | Address on file | | | | | |
| 2350130 | RIVERA COLLAZO,IRIS N | Address on file | | | | | |
| 2362145 | RIVERA COLLAZO,IVELISSE | Address on file | | | | | |
| 2363628 | RIVERA COLLAZO,SONIA M | Address on file | | | | | |
| 2359915 | RIVERA COLON,ALINA | Address on file | | | | | |
| 2353386 | RIVERA COLON,ANA V | Address on file | | | | | |
| 2366736 | RIVERA COLON,BRUNILDA | Address on file | | | | | |
| 2348516 | RIVERA COLON,CARLOS A | Address on file | | | | | |
| 2362213 | RIVERA COLON,CARMEN M | Address on file | | | | | |
| 2360106 | RIVERA COLON,EMMA | Address on file | | | | | |
| 2348727 | RIVERA COLON,ERNESTO | Address on file | | | | | |
| 2371185 | RIVERA COLON,FLORENCIO | Address on file | | | | | |
| 2361020 | RIVERA COLON,HILDA I | Address on file | | | | | |
| 2357651 | RIVERA COLON,LAURA E | Address on file | | | | | |
| 2347871 | RIVERA COLON,LUZ M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367487 | RIVERA COLON,MANUEL | Address on file | | | | | |
| 2360358 | RIVERA COLON,MARIA M | Address on file | | | | | |
| 2360290 | RIVERA COLON,NANCY | Address on file | | | | | |
| 2351868 | RIVERA COLON,NESTAR D | Address on file | | | | | |
| 2350704 | RIVERA COLON,PROVIDENCIA | Address on file | | | | | |
| 2369927 | RIVERA COLON,REVECA | Address on file | | | | | |
| 2349750 | RIVERA COLON,SARA | Address on file | | | | | |
| 2366189 | RIVERA COLON,SONIA I | Address on file | | | | | |
| 2356198 | RIVERA COLON,SYLVIA E | Address on file | | | | | |
| 2358871 | RIVERA COLON,VILMA E | Address on file | | | | | |
| 2365918 | RIVERA CONCEPCION,ARMINDA | Address on file | | | | | |
| 2363392 | RIVERA CONCEPCION,LUCILA | Address on file | | | | | |
| 2357129 | RIVERA CONCEPCION,ZAIDA M | Address on file | | | | | |
| 2360820 | RIVERA CORA,DOMINGO | Address on file | | | | | |
| 2370459 | RIVERA CORALES,EDISON | Address on file | | | | | |
| 2368864 | RIVERA CORALES,NILDA Y | Address on file | | | | | |
| 2360986 | RIVERA CORDERO,HECTOR N | Address on file | | | | | |
| 2352465 | RIVERA CORDERO,HILDA | Address on file | | | | | |
| 2352197 | RIVERA CORDOVA,GENOVEVA | Address on file | | | | | |
| 2364253 | RIVERA CORIANO,DAMARIS | Address on file | | | | | |
| 2369455 | RIVERA CORIANO,JUAN | Address on file | | | | | |
| 2348138 | RIVERA CORREA,CARMEN M | Address on file | | | | | |
| 2369141 | RIVERA CORREA,CARMEN R | Address on file | | | | | |
| 2359989 | RIVERA CORREA,MARTA D | Address on file | | | | | |
| 2349079 | RIVERA CORRETJER,BETTY | Address on file | | | | | |
| 2365658 | RIVERA CORTES,CARMEN S | Address on file | | | | | |
| 2359969 | RIVERA CORTES,IRMA C | Address on file | | | | | |
| 2370805 | RIVERA CORTES,PEDRO DEL C | Address on file | | | | | |
| 2363141 | RIVERA CORTES,RUTH M | Address on file | | | | | |
| 2364923 | RIVERA COSME,NORMA I | Address on file | | | | | |
| 2354126 | RIVERA COSME,YEIMAR T | Address on file | | | | | |
| 2366413 | RIVERA COSTAS,DELIA | Address on file | | | | | |
| 2350273 | RIVERA COTTO,ANA | Address on file | | | | | |
| 2566696 | RIVERA COTTO,ANA | Address on file | | | | | |
| 2355991 | RIVERA COTTO,ANETTE | Address on file | | | | | |
| 2367393 | RIVERA CRESPO,BLASINA | Address on file | | | | | |
| 2350739 | RIVERA CRESPO,CARMELO | Address on file | | | | | |
| 2360045 | RIVERA CRESPO,CARMEN D | Address on file | | | | | |
| 2361024 | RIVERA CRESPO,MARIA J | Address on file | | | | | |
| 2371069 | RIVERA CRESPO,ZENAIDA | Address on file | | | | | |
| 2362234 | RIVERA CRUZ,ADAH I | Address on file | | | | | |
| 2350234 | RIVERA CRUZ,ALFREDO | Address on file | | | | | |
| 2349029 | RIVERA CRUZ,AWILDA | Address on file | | | | | |
| 2358547 | RIVERA CRUZ,BENITA A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2356567 | RIVERA CRUZ,CEFERINO | Address on file | | | | | |
| 2349184 | RIVERA CRUZ,EDELMIRA | Address on file | | | | | |
| 2350353 | RIVERA CRUZ,EDELMIRA | Address on file | | | | | |
| 2364299 | RIVERA CRUZ,EVELYN | Address on file | | | | | |
| 2368338 | RIVERA CRUZ,HERMELINDA | Address on file | | | | | |
| 2363345 | RIVERA CRUZ,HERNAN | Address on file | | | | | |
| 2363659 | RIVERA CRUZ,LUZ V | Address on file | | | | | |
| 2362776 | RIVERA CRUZ,MARIA C | Address on file | | | | | |
| 2370842 | RIVERA CRUZ,NILDA | Address on file | | | | | |
| 2362016 | RIVERA CRUZ,NORMA I | Address on file | | | | | |
| 2347901 | RIVERA CRUZ,ROSAURA | Address on file | | | | | |
| 2356058 | RIVERA CRUZ,RUBEN | Address on file | | | | | |
| 2358048 | RIVERA CRUZ,RUTH E | Address on file | | | | | |
| 2360003 | RIVERA CRUZ,SANTIAGO | Address on file | | | | | |
| 2365016 | RIVERA CRUZ,VILMA E | Address on file | | | | | |
| 2362309 | RIVERA CRUZ,ZORAIDA | Address on file | | | | | |
| 2361938 | RIVERA CUCHI,GILBERTO | Address on file | | | | | |
| 2357251 | RIVERA CUEVAS,AUREA A | Address on file | | | | | |
| 2368395 | RIVERA DAVID,ANA M | Address on file | | | | | |
| 2350248 | RIVERA DAVID,VICTOR M | Address on file | | | | | |
| 2351792 | RIVERA DAVILA,GLORIA | Address on file | | | | | |
| 2357386 | RIVERA DAVILA,ROSA | Address on file | | | | | |
| 2350710 | RIVERA DE HUERTAS,ASUNCION | Address on file | | | | | |
| 2357368 | RIVERA DE JESUS,AURA M | Address on file | | | | | |
| 2356189 | RIVERA DE JESUS,AUREA | Address on file | | | | | |
| 2348891 | RIVERA DE JESUS,FELIX | Address on file | | | | | |
| 2358005 | RIVERA DE JESUS,GLADYS | Address on file | | | | | |
| 2364053 | RIVERA DE JESUS,ILUMINADA | Address on file | | | | | |
| 2353607 | RIVERA DE JESUS,MABLE | Address on file | | | | | |
| 2356642 | RIVERA DE LA MATTA,ILSA M | Address on file | | | | | |
| 2356524 | RIVERA DE LEON,DINELIA | Address on file | | | | | |
| 2369346 | RIVERA DE LEON,EUNISIS D | Address on file | | | | | |
| 2356063 | RIVERA DE LOPEZ,ANA M | Address on file | | | | | |
| 2369581 | RIVERA DE REYES,GRACIELA | Address on file | | | | | |
| 2366180 | RIVERA DE REYES,MARGARITA | Address on file | | | | | |
| 2350489 | RIVERA DE RIVERA,LUZ MARIA | Address on file | | | | | |
| 2350559 | RIVERA DE RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2354470 | RIVERA DE RULLAN,NARCISA | Address on file | | | | | |
| 2349402 | RIVERA DEL VALLE,MARISEL | Address on file | | | | | |
| 2362621 | RIVERA DEL VALLE,MYRIAM | Address on file | | | | | |
| 2357998 | RIVERA DEL VALLE,OLINDA | Address on file | | | | | |
| 2355077 | RIVERA DELGADO,EFRAIN | Address on file | | | | | |
| 2368408 | RIVERA DELGADO,ELEONOR | Address on file | | | | | |
| 2352208 | RIVERA DELGADO,ESPERANZA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2360955 | RIVERA DELGADO,SOLANGE | Address on file | | | | | |
| 2361833 | RIVERA DENIZARD,SALVADOR | Address on file | | | | | |
| 2364813 | RIVERA DETRES,ESTHER | Address on file | | | | | |
| 2359999 | RIVERA DIAZ,AIDA M | Address on file | | | | | |
| 2354482 | RIVERA DIAZ,ANA B | Address on file | | | | | |
| 2360586 | RIVERA DIAZ,CARMEN | Address on file | | | | | |
| 2368687 | RIVERA DIAZ,CARMEN N | Address on file | | | | | |
| 2349612 | RIVERA DIAZ,DIGNA | Address on file | | | | | |
| 2360419 | RIVERA DIAZ,INES | Address on file | | | | | |
| 2349284 | RIVERA DIAZ,IRIS M | Address on file | | | | | |
| 2351759 | RIVERA DIAZ,JAIME H | Address on file | | | | | |
| 2358053 | RIVERA DIAZ,JULIA | Address on file | | | | | |
| 2355420 | RIVERA DIAZ,LUZ M | Address on file | | | | | |
| 2352564 | RIVERA DIAZ,MARIA I | Address on file | | | | | |
| 2349148 | RIVERA DIAZ,MARIA P | Address on file | | | | | |
| 2369904 | RIVERA DIAZ,MARIA R | Address on file | | | | | |
| 2361135 | RIVERA DIAZ,MAXIMINA | Address on file | | | | | |
| 2359210 | RIVERA DIAZ,ROSA M | Address on file | | | | | |
| 2350711 | RIVERA DIAZ,VIRGINIA | Address on file | | | | | |
| 2366483 | RIVERA DURAN,ANGELITA | Address on file | | | | | |
| 2371134 | RIVERA ECHEVARRIA,MARIA M | Address on file | | | | | |
| 2369715 | RIVERA ENCARNACION,MARTA | Address on file | | | | | |
| 2358671 | RIVERA ESCARFFUYETTS,AIDA E | Address on file | | | | | |
| 2365232 | RIVERA ESCOBAR,ARAZELIS | Address on file | | | | | |
| 2368509 | RIVERA ESCOBAR,EDNA | Address on file | | | | | |
| 2361580 | RIVERA ESTREMERA,BERENITH | Address on file | | | | | |
| 2353044 | RIVERA ESTREMERA,FELIPE A | Address on file | | | | | |
| 2361310 | RIVERA ESTURIO,SIXTA | Address on file | | | | | |
| 2351031 | RIVERA FEBLES,BLANCA A | Address on file | | | | | |
| 2359996 | RIVERA FEBLES,BLANCA A | Address on file | | | | | |
| 2350080 | RIVERA FEBLES,EVA M | Address on file | | | | | |
| 2358290 | RIVERA FELICIANO,CARMEN | Address on file | | | | | |
| 2349383 | RIVERA FELICIANO,MADELINE | Address on file | | | | | |
| 2358943 | RIVERA FELICIANO,RICARDO | Address on file | | | | | |
| 2363777 | RIVERA FELICIANO,RUTH | Address on file | | | | | |
| 2363827 | RIVERA FELICIANO,ZORAIDA | Address on file | | | | | |
| 2358137 | RIVERA FELIX,NORA E | Address on file | | | | | |
| 2365644 | RIVERA FERNANDEZ,IVETTE | Address on file | | | | | |
| 2360909 | RIVERA FERNANDEZ,RAFAEL | Address on file | | | | | |
| 2369507 | RIVERA FERNANDINI,EDITH C | Address on file | | | | | |
| 2354430 | RIVERA FIGUEROA,ANA | Address on file | | | | | |
| 2348501 | RIVERA FIGUEROA,CRUZ C | Address on file | | | | | |
| 2363300 | RIVERA FIGUEROA,FRANCISCO | Address on file | | | | | |
| 2365860 | RIVERA FIGUEROA,GREGORIO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363301 | RIVERA FIGUEROA,IVETTE | Address on file | | | | | |
| 2347991 | RIVERA FIGUEROA,JESUS | Address on file | | | | | |
| 2368434 | RIVERA FIGUEROA,JOSE H | Address on file | | | | | |
| 2366580 | RIVERA FIGUEROA,JULIO C | Address on file | | | | | |
| 2363161 | RIVERA FIGUEROA,LILLIAM E | Address on file | | | | | |
| 2355862 | RIVERA FIGUEROA,LUIS R | Address on file | | | | | |
| 2355206 | RIVERA FIGUEROA,LUZ S | Address on file | | | | | |
| 2357304 | RIVERA FIGUEROA,MARIA E | Address on file | | | | | |
| 2362601 | RIVERA FIGUEROA,MARTA A | Address on file | | | | | |
| 2364241 | RIVERA FIGUEROA,NOELIA | Address on file | | | | | |
| 2353036 | RIVERA FIGUEROA,RITA M | Address on file | | | | | |
| 2348898 | RIVERA FIGUEROA,SONIA | Address on file | | | | | |
| 2359805 | RIVERA FLECHA,BLANCA V | Address on file | | | | | |
| 2347878 | RIVERA FLORES,CARLOS J | Address on file | | | | | |
| 2347886 | RIVERA FLORES,ERIEL | Address on file | | | | | |
| 2361044 | RIVERA FLORES,FRANCISCO | Address on file | | | | | |
| 2360016 | RIVERA FLORES,JULIA | Address on file | | | | | |
| 2369810 | RIVERA FLORES,LEYDA A | Address on file | | | | | |
| 2351854 | RIVERA FLORES,MARINA | Address on file | | | | | |
| 2368794 | RIVERA FLORES,RUBEN | Address on file | | | | | |
| 2353714 | RIVERA FONTANEZ,FE | Address on file | | | | | |
| 2356933 | RIVERA FRANCO,ROSAURA | Address on file | | | | | |
| 2352061 | RIVERA FUENTES,ALBA N | Address on file | | | | | |
| 2351380 | RIVERA FUENTES,MAGDA S | Address on file | | | | | |
| 2352176 | RIVERA FUERTES,JUANITA | Address on file | | | | | |
| 2358613 | RIVERA GARCIA,AIDA A | Address on file | | | | | |
| 2351071 | RIVERA GARCIA,AUREA E | Address on file | | | | | |
| 2353772 | RIVERA GARCIA,BENIGNO | Address on file | | | | | |
| 2366037 | RIVERA GARCIA,CANDIDA R | Address on file | | | | | |
| 2348367 | RIVERA GARCIA,CARMEN I | Address on file | | | | | |
| 2350061 | RIVERA GARCIA,CARMEN I | Address on file | | | | | |
| 2366758 | RIVERA GARCIA,ELSA I | Address on file | | | | | |
| 2350111 | RIVERA GARCIA,FRANCISCA | Address on file | | | | | |
| 2364289 | RIVERA GARCIA,GLADYS E | Address on file | | | | | |
| 2365231 | RIVERA GARCIA,INES | Address on file | | | | | |
| 2355789 | RIVERA GARCIA,JOSE A | Address on file | | | | | |
| 2367205 | RIVERA GARCIA,LYDIA E | Address on file | | | | | |
| 2349514 | RIVERA GARCIA,MARGARITA | Address on file | | | | | |
| 2359513 | RIVERA GARCIA,MARICELY | Address on file | | | | | |
| 2360316 | RIVERA GARCIA,MARILYN | Address on file | | | | | |
| 2361475 | RIVERA GARCIA,PILAR M | Address on file | | | | | |
| 2349559 | RIVERA GARCIA,ROSARIO | Address on file | | | | | |
| 2361856 | RIVERA GARCIA,SONIA L | Address on file | | | | | |
| 2350576 | RIVERA GARCIA,SONIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355622 | RIVERA GARCIA,TEOFILA | Address on file | | | | | |
| 2349606 | RIVERA GARCIA,VICTORIA E | Address on file | | | | | |
| 2350178 | RIVERA GARCIA,WILFREDO | Address on file | | | | | |
| 2369651 | RIVERA GIL,IRMA | Address on file | | | | | |
| 2356683 | RIVERA GINESTRE,EVANGELINA | Address on file | | | | | |
| 2360137 | RIVERA GOMEZ,MIRNA | Address on file | | | | | |
| 2347939 | RIVERA GONZALEZ,AIDA I | Address on file | | | | | |
| 2566821 | RIVERA GONZALEZ,AIDA I | Address on file | | | | | |
| 2365686 | RIVERA GONZALEZ,ARCELIA | Address on file | | | | | |
| 2356066 | RIVERA GONZALEZ,CARMEN | Address on file | | | | | |
| 2353307 | RIVERA GONZALEZ,CARMEN I | Address on file | | | | | |
| 2566819 | RIVERA GONZALEZ,CARMEN I | Address on file | | | | | |
| 2354395 | RIVERA GONZALEZ,CARMEN L | Address on file | | | | | |
| 2369608 | RIVERA GONZALEZ,CARMEN L | Address on file | | | | | |
| 2357433 | RIVERA GONZALEZ,DOLORES | Address on file | | | | | |
| 2367221 | RIVERA GONZALEZ,DOLORES | Address on file | | | | | |
| 2369692 | RIVERA GONZALEZ,EDITH M | Address on file | | | | | |
| 2352700 | RIVERA GONZALEZ,FELIX | Address on file | | | | | |
| 2359512 | RIVERA GONZALEZ,HAYDEE | Address on file | | | | | |
| 2366166 | RIVERA GONZALEZ,IVETTE | Address on file | | | | | |
| 2352827 | RIVERA GONZALEZ,JUAN J | Address on file | | | | | |
| 2368181 | RIVERA GONZALEZ,JUAN J | Address on file | | | | | |
| 2360557 | RIVERA GONZALEZ,KAREN | Address on file | | | | | |
| 2349202 | RIVERA GONZALEZ,LUCY E | Address on file | | | | | |
| 2350373 | RIVERA GONZALEZ,MARIA D | Address on file | | | | | |
| 2355052 | RIVERA GONZALEZ,MARIA M | Address on file | | | | | |
| 2354929 | RIVERA GONZALEZ,MARIBEL | Address on file | | | | | |
| 2369732 | RIVERA GONZALEZ,NORBERTO | Address on file | | | | | |
| 2370439 | RIVERA GONZALEZ,PEDRO | Address on file | | | | | |
| 2370285 | RIVERA GONZALEZ,ROSA N | Address on file | | | | | |
| 2354848 | RIVERA GONZALEZ,SATURNINO | Address on file | | | | | |
| 2360982 | RIVERA GONZALEZ,VICTOR | Address on file | | | | | |
| 2366335 | RIVERA GUASP,MIRTEA R | Address on file | | | | | |
| 2362552 | RIVERA GUTIERREZ,ANGEL M | Address on file | | | | | |
| 2355816 | RIVERA GUTIERREZ,CARMEN M | Address on file | | | | | |
| 2356607 | RIVERA GUTIERREZ,ROSA I | Address on file | | | | | |
| 2348009 | RIVERA GUZMAN,ASHMEDALY | Address on file | | | | | |
| 2361164 | RIVERA GUZMAN,CRUZ M | Address on file | | | | | |
| 2356055 | RIVERA GUZMAN,ISMAEL | Address on file | | | | | |
| 2364130 | RIVERA GUZMAN,MARIA DE LOS A | Address on file | | | | | |
| 2366441 | RIVERA GUZMAN,RAMONITA | Address on file | | | | | |
| 2360818 | RIVERA HANCE,JAIME | Address on file | | | | | |
| 2357765 | RIVERA HERNANDEZ,ADA M | Address on file | | | | | |
| 2349371 | RIVERA HERNANDEZ,CARLOS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360440 | RIVERA HERNANDEZ,CARMEN M | Address on file | | | | | |
| 2352679 | RIVERA HERNANDEZ,EDITH | Address on file | | | | | |
| 2369784 | RIVERA HERNANDEZ,GRACIELA | Address on file | | | | | |
| 2358233 | RIVERA HERNANDEZ,MARIA | Address on file | | | | | |
| 2348690 | RIVERA HERNANDEZ,MARIA C | Address on file | | | | | |
| 2357354 | RIVERA HERNANDEZ,MARY L | Address on file | | | | | |
| 2356302 | RIVERA HERNANDEZ,MELIDA | Address on file | | | | | |
| 2356313 | RIVERA HERNANDEZ,MYRIAM | Address on file | | | | | |
| 2368711 | RIVERA HERNANDEZ,RAMONITA | Address on file | | | | | |
| 2370167 | RIVERA HERRERA,GAVINO | Address on file | | | | | |
| 2358699 | RIVERA HESS,GRACE M | Address on file | | | | | |
| 2361174 | RIVERA ILDEFONSO,LUZ N | Address on file | | | | | |
| 2370867 | RIVERA IRIZARRY,ANA N | Address on file | | | | | |
| 2365793 | RIVERA IRIZARRY,BRAUDILIA | Address on file | | | | | |
| 2362783 | RIVERA IRIZARRY,JESUS | Address on file | | | | | |
| 2369930 | RIVERA IRIZARRY,LOARINA | Address on file | | | | | |
| 2362128 | RIVERA IZCOA,HILDA | Address on file | | | | | |
| 2361982 | RIVERA IZQUIERDO,JORGE L | Address on file | | | | | |
| 2365398 | RIVERA JIMENEZ,HEIDY E | Address on file | | | | | |
| 2367368 | RIVERA JIMENEZ,MOISES | Address on file | | | | | |
| 2353726 | RIVERA JUSINO,AUREA R | Address on file | | | | | |
| 2361068 | RIVERA LANDRAU,LUZ M | Address on file | | | | | |
| 2369302 | RIVERA LEBRON,ADA N | Address on file | | | | | |
| 2356721 | RIVERA LEBRON,ANA E | Address on file | | | | | |
| 2360296 | RIVERA LEBRON,JESUS | Address on file | | | | | |
| 2368334 | RIVERA LEBRON,MAGDA G | Address on file | | | | | |
| 2350391 | RIVERA LEBRON,RAMON A | Address on file | | | | | |
| 2347999 | RIVERA LEON,AURELIO | Address on file | | | | | |
| 2359898 | RIVERA LEON,FELIX M | Address on file | | | | | |
| 2357513 | RIVERA LEON,JORGE A | Address on file | | | | | |
| 2349691 | RIVERA LEON,MADELINE | Address on file | | | | | |
| 2367548 | RIVERA LEON,MAGALI | Address on file | | | | | |
| 2356072 | RIVERA LEON,MIGUEL A | Address on file | | | | | |
| 2361965 | RIVERA LEON,MIRIAM | Address on file | | | | | |
| 2366188 | RIVERA LEON,OCTAVIA | Address on file | | | | | |
| 2348846 | RIVERA LIMA,OBEDILIA | Address on file | | | | | |
| 2367223 | RIVERA LISBOA,MONSERRATE | Address on file | | | | | |
| 2352328 | RIVERA LLANOS,ADELINA | Address on file | | | | | |
| 2368169 | RIVERA LOPEZ,ADA S | Address on file | | | | | |
| 2351351 | RIVERA LOPEZ,ADELA | Address on file | | | | | |
| 2365021 | RIVERA LOPEZ,ALICIA J | Address on file | | | | | |
| 2368719 | RIVERA LOPEZ,BERNARDO | Address on file | | | | | |
| 2361711 | RIVERA LOPEZ,BONIFACIA | Address on file | | | | | |
| 2369020 | RIVERA LOPEZ,CARMEN J | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361036 | RIVERA LOPEZ,CARMEN V | Address on file | | | | | |
| 2352525 | RIVERA LOPEZ,EVELYN | Address on file | | | | | |
| 2355885 | RIVERA LOPEZ,GERNAIDA M | Address on file | | | | | |
| 2357428 | RIVERA LOPEZ,IDALIA | Address on file | | | | | |
| 2352357 | RIVERA LOPEZ,JOSE J | Address on file | | | | | |
| 2366715 | RIVERA LOPEZ,MIRIAM E | Address on file | | | | | |
| 2363140 | RIVERA LOPEZ,MYRMA R | Address on file | | | | | |
| 2360824 | RIVERA LOPEZ,OLGA I | Address on file | | | | | |
| 2350469 | RIVERA LOPEZ,SOVEIDA | Address on file | | | | | |
| 2364166 | RIVERA LOPEZ,TERESA | Address on file | | | | | |
| 2348704 | RIVERA LOPEZ,VICTOR | Address on file | | | | | |
| 2362835 | RIVERA LORENZO,LUZ M | Address on file | | | | | |
| 2349279 | RIVERA LOUBRIEL,MARIA G | Address on file | | | | | |
| 2353543 | RIVERA LOVERA,CARMEN N | Address on file | | | | | |
| 2350362 | RIVERA LOZADA,AGUEDA | Address on file | | | | | |
| 2354963 | RIVERA LOZADA,MARGARITA | Address on file | | | | | |
| 2354053 | RIVERA LOZADA,SANDRA I | Address on file | | | | | |
| 2361918 | RIVERA LUCIANO,RITALINA I | Address on file | | | | | |
| 2369122 | RIVERA LUGO,GLADYS M | Address on file | | | | | |
| 2359272 | RIVERA LUGO,LOURDES | Address on file | | | | | |
| 2368512 | RIVERA LUNA,CARMEN M | Address on file | | | | | |
| 2348490 | RIVERA MADRE,ANA M | Address on file | | | | | |
| 2358996 | RIVERA MAISONET,HECTOR L | Address on file | | | | | |
| 2368634 | RIVERA MALAVE,HILDA | Address on file | | | | | |
| 2349524 | RIVERA MALAVE,ISABEL | Address on file | | | | | |
| 2355408 | RIVERA MALDONADO,ADA E | Address on file | | | | | |
| 2355774 | RIVERA MALDONADO,SIXTO | Address on file | | | | | |
| 2370525 | RIVERA MALDONODO,NELLY | Address on file | | | | | |
| 2348963 | RIVERA MANZANO,DAMARIES | Address on file | | | | | |
| 2362279 | RIVERA MARCANO,CARMEN I | Address on file | | | | | |
| 2355739 | RIVERA MARCHAND,EDWIN | Address on file | | | | | |
| 2368765 | RIVERA MARIANI,MARISEL | Address on file | | | | | |
| 2357294 | RIVERA MARQUEZ,ANA J | Address on file | | | | | |
| 2347976 | RIVERA MARQUEZ,ANGELA M | Address on file | | | | | |
| 2350737 | RIVERA MARQUEZ,ANGELA M | Address on file | | | | | |
| 2358073 | RIVERA MARQUEZ,IRIS M | Address on file | | | | | |
| 2358251 | RIVERA MARQUEZ,JOSE F | Address on file | | | | | |
| 2368545 | RIVERA MARQUEZ,LUIS | Address on file | | | | | |
| 2365292 | RIVERA MARQUEZ,LUIS F | Address on file | | | | | |
| 2370515 | RIVERA MARQUEZ,MARIA | Address on file | | | | | |
| 2356807 | RIVERA MARQUEZ,MEREDITH | Address on file | | | | | |
| 2350614 | RIVERA MARRERO,CARMEN A | Address on file | | | | | |
| 2364361 | RIVERA MARRERO,CARMEN M | Address on file | | | | | |
| 2367199 | RIVERA MARRERO,ELIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350444 | RIVERA MARRERO,HUMBERTO | Address on file | | | | | |
| 2352150 | RIVERA MARRERO,MARGARITA | Address on file | | | | | |
| 2370513 | RIVERA MARTELL,AIDA | Address on file | | | | | |
| 2353079 | RIVERA MARTINEZ,AELIS M | Address on file | | | | | |
| 2367191 | RIVERA MARTINEZ,ANA B | Address on file | | | | | |
| 2360422 | RIVERA MARTINEZ,ANGELES | Address on file | | | | | |
| 2369165 | RIVERA MARTINEZ,CANDIDA E | Address on file | | | | | |
| 2362164 | RIVERA MARTINEZ,CARMEN A | Address on file | | | | | |
| 2347970 | RIVERA MARTINEZ,CARMEN L | Address on file | | | | | |
| 2361429 | RIVERA MARTINEZ,CECILIO | Address on file | | | | | |
| 2365034 | RIVERA MARTINEZ,ELBA N | Address on file | | | | | |
| 2367843 | RIVERA MARTINEZ,ELISA | Address on file | | | | | |
| 2357402 | RIVERA MARTINEZ,EUGENIA | Address on file | | | | | |
| 2366874 | RIVERA MARTINEZ,EVELYN | Address on file | | | | | |
| 2365762 | RIVERA MARTINEZ,GLADYS | Address on file | | | | | |
| 2361823 | RIVERA MARTINEZ,IMELDA | Address on file | | | | | |
| 2354717 | RIVERA MARTINEZ,IRIS M | Address on file | | | | | |
| 2365007 | RIVERA MARTINEZ,JUANITA | Address on file | | | | | |
| 2361837 | RIVERA MARTINEZ,LARIZA M | Address on file | | | | | |
| 2353333 | RIVERA MARTINEZ,MADELINE | Address on file | | | | | |
| 2366081 | RIVERA MARTINEZ,MARIA | Address on file | | | | | |
| 2355453 | RIVERA MARTINEZ,MARIA E | Address on file | | | | | |
| 2360400 | RIVERA MARTINEZ,MARIA E | Address on file | | | | | |
| 2355060 | RIVERA MARTINEZ,MICHAEL A | Address on file | | | | | |
| 2351157 | RIVERA MARTINEZ,NYDIA | Address on file | | | | | |
| 2352580 | RIVERA MARTINEZ,RAFAEL | Address on file | | | | | |
| 2364885 | RIVERA MARTINEZ,RAFAEL | Address on file | | | | | |
| 2361341 | RIVERA MARTINEZ,ROBERTO | Address on file | | | | | |
| 2348818 | RIVERA MARTINEZ,ROSA A | Address on file | | | | | |
| 2357876 | RIVERA MARTINEZ,SOCORRO | Address on file | | | | | |
| 2357456 | RIVERA MARTINEZ,VIVIAN | Address on file | | | | | |
| 2356009 | RIVERA MARTINEZ,WANDA I | Address on file | | | | | |
| 2370549 | RIVERA MARTINEZ,WILLIAM | Address on file | | | | | |
| 2367104 | RIVERA MARTINEZ,ZORAIDA | Address on file | | | | | |
| 2369361 | RIVERA MASSO,NILSA B | Address on file | | | | | |
| 2364027 | RIVERA MATEO,DECIA E | Address on file | | | | | |
| 2366337 | RIVERA MATEO,HECTOR J | Address on file | | | | | |
| 2362718 | RIVERA MATEO,HECTOR L | Address on file | | | | | |
| 2368526 | RIVERA MATIAS,ADELAIDA | Address on file | | | | | |
| 2367390 | RIVERA MATIAS,IRIS D | Address on file | | | | | |
| 2361871 | RIVERA MATOS,CARMELINA | Address on file | | | | | |
| 2367477 | RIVERA MATOS,RAMON A | Address on file | | | | | |
| 2358279 | RIVERA MATOS,UTILIDANIA | Address on file | | | | | |
| 2356003 | RIVERA MAYSONET,MARIA V | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359037 | RIVERA MAYSONET,RODRIGO | Address on file | | | | | |
| 2351130 | RIVERA MAYZONET,MARIA V | Address on file | | | | | |
| 2352265 | RIVERA MEDINA,ANGELA | Address on file | | | | | |
| 2348889 | RIVERA MEDINA,AUGUSTO | Address on file | | | | | |
| 2357138 | RIVERA MEDINA,CARMEN D | Address on file | | | | | |
| 2367438 | RIVERA MEDINA,CARMEN L | Address on file | | | | | |
| 2355695 | RIVERA MEDINA,CLARA N | Address on file | | | | | |
| 2357683 | RIVERA MEDINA,EFRAIN | Address on file | | | | | |
| 2360558 | RIVERA MEDINA,MERCY M | Address on file | | | | | |
| 2368948 | RIVERA MEJIAS,ARMANDA | Address on file | | | | | |
| 2353057 | RIVERA MELECIO,ANGEL M | Address on file | | | | | |
| 2369771 | RIVERA MELENDEZ,ADELA | Address on file | | | | | |
| 2354107 | RIVERA MELENDEZ,CARLOS L | Address on file | | | | | |
| 2362583 | RIVERA MELENDEZ,ESTHER M | Address on file | | | | | |
| 2352154 | RIVERA MELENDEZ,JOSE | Address on file | | | | | |
| 2351402 | RIVERA MELENDEZ,MIGDALIA | Address on file | | | | | |
| 2354611 | RIVERA MELENDEZ,NELIDA | Address on file | | | | | |
| 2359816 | RIVERA MELENDEZ,NELIDA | Address on file | | | | | |
| 2370289 | RIVERA MELENDEZ,PATRICIA | Address on file | | | | | |
| 2349588 | RIVERA MELENDEZ,TERESA | Address on file | | | | | |
| 2368936 | RIVERA MELENDEZ,VICTOR R | Address on file | | | | | |
| 2353456 | RIVERA MELERO,LUZ M. | Address on file | | | | | |
| 2361448 | RIVERA MENDEZ,BETZAIDA | Address on file | | | | | |
| 2369267 | RIVERA MENDEZ,HIRAM | Address on file | | | | | |
| 2356301 | RIVERA MENDEZ,HORTENSIA | Address on file | | | | | |
| 2347795 | RIVERA MENDEZ,JUANA | Address on file | | | | | |
| 2370337 | RIVERA MENDEZ,LUIS C | Address on file | | | | | |
| 2358081 | RIVERA MENDEZ,RAFAEL | Address on file | | | | | |
| 2359399 | RIVERA MERCADO,ALFREDO | Address on file | | | | | |
| 2361663 | RIVERA MERCADO,ANA D | Address on file | | | | | |
| 2364415 | RIVERA MERCADO,DORIS N | Address on file | | | | | |
| 2363340 | RIVERA MERCADO,JULIO | Address on file | | | | | |
| 2365923 | RIVERA MERCADO,NIMIO | Address on file | | | | | |
| 2360187 | RIVERA MERCADO,VICTOR | Address on file | | | | | |
| 2357894 | RIVERA MIGENES,JOSEFINA | Address on file | | | | | |
| 2351081 | RIVERA MIRANDA,EDGARDO | Address on file | | | | | |
| 2366428 | RIVERA MIRANDA,IRIS E | Address on file | | | | | |
| 2357353 | RIVERA MIRANDA,JORGE L | Address on file | | | | | |
| 2350849 | RIVERA MIRANDA,NILDA | Address on file | | | | | |
| 2362614 | RIVERA MIRANDA,OLGA I | Address on file | | | | | |
| 2368972 | RIVERA MIRANDA,RAFAEL | Address on file | | | | | |
| 2352169 | RIVERA MOLINA,CARMEN | Address on file | | | | | |
| 2363548 | RIVERA MOLINA,CARMEN L | Address on file | | | | | |
| 2348958 | RIVERA MOLINA,EVELYN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369572 | RIVERA MOLINA,RUTH M | Address on file | | | | | |
| 2353809 | RIVERA MONROIG,FRANCISCO | Address on file | | | | | |
| 2370768 | RIVERA MONTALVO,DANIEL | Address on file | | | | | |
| 2356717 | RIVERA MONTANEZ,RAMONITA | Address on file | | | | | |
| 2360026 | RIVERA MONTANEZ,ZORAIDA | Address on file | | | | | |
| 2366218 | RIVERA MONTERO,ERMELINDO | Address on file | | | | | |
| 2355527 | RIVERA MONTES,LUISA | Address on file | | | | | |
| 2364476 | RIVERA MONTESINO,HIRAM | Address on file | | | | | |
| 2350493 | RIVERA MONTESINOS,GLADYS | Address on file | | | | | |
| 2370233 | RIVERA MONTIJO,EVELYN | Address on file | | | | | |
| 2357180 | RIVERA MORALES,CARMEN L | Address on file | | | | | |
| 2366759 | RIVERA MORALES,GLADYS | Address on file | | | | | |
| 2365354 | RIVERA MORALES,JOSE J | Address on file | | | | | |
| 2370150 | RIVERA MORALES,JUANA | Address on file | | | | | |
| 2353047 | RIVERA MORALES,LAURA | Address on file | | | | | |
| 2360427 | RIVERA MORALES,LILIA M | Address on file | | | | | |
| 2367346 | RIVERA MORALES,NEREIDA | Address on file | | | | | |
| 2353004 | RIVERA MORALES,PELEGRIN | Address on file | | | | | |
| 2362929 | RIVERA MORALES,RAFAEL | Address on file | | | | | |
| 2369609 | RIVERA MORALES,ROSA M | Address on file | | | | | |
| 2359139 | RIVERA MORALES,SIXTA D | Address on file | | | | | |
| 2366898 | RIVERA MORELL,GILBERTO | Address on file | | | | | |
| 2365216 | RIVERA MORENO,JOSE D | Address on file | | | | | |
| 2362385 | RIVERA MORENU,FRANKLIN | Address on file | | | | | |
| 2352747 | RIVERA MOURE,ROGELIO | Address on file | | | | | |
| 2355339 | RIVERA MUJICA,ANIBAL | Address on file | | | | | |
| 2370739 | RIVERA MUNOZ,EDNA E | Address on file | | | | | |
| 2348352 | RIVERA NARVAEZ,MARIA E | Address on file | | | | | |
| 2352097 | RIVERA NAZARIO,DIEGO | Address on file | | | | | |
| 2365281 | RIVERA NAZARIO,MAYRA D | Address on file | | | | | |
| 2354005 | RIVERA NAZARIO,MIGUEL A | Address on file | | | | | |
| 2363708 | RIVERA NEGRON,AIDA V | Address on file | | | | | |
| 2348977 | RIVERA NEGRON,ALMA I | Address on file | | | | | |
| 2353479 | RIVERA NEGRON,CARLOS | Address on file | | | | | |
| 2351044 | RIVERA NEGRON,CARMEN D | Address on file | | | | | |
| 2355998 | RIVERA NEGRON,EMMA I | Address on file | | | | | |
| 2362914 | RIVERA NEGRON,FELICITA | Address on file | | | | | |
| 2369834 | RIVERA NEGRON,FLOR HAYDEE | Address on file | | | | | |
| 2367746 | RIVERA NEGRON,JOSE J | Address on file | | | | | |
| 2362235 | RIVERA NEGRON,MEDELICIA | Address on file | | | | | |
| 2353161 | RIVERA NEGRON,ROSA M | Address on file | | | | | |
| 2360325 | RIVERA NERIS,TERESA | Address on file | | | | | |
| 2355224 | RIVERA NIEVES,ANA M | Address on file | | | | | |
| 2350863 | RIVERA NIEVES,BLAS M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361790 | RIVERA NIEVES,BLAS M | Address on file | | | | | |
| 2366420 | RIVERA NIEVES,ELIZAURA | Address on file | | | | | |
| 2349170 | RIVERA NIEVES,MARIO | Address on file | | | | | |
| 2360980 | RIVERA NOGUERAS,CARMEN M | Address on file | | | | | |
| 2364039 | RIVERA NUNEZ,JAIME H | Address on file | | | | | |
| 2359923 | RIVERA OCASIO,FELIX | Address on file | | | | | |
| 2364601 | RIVERA OCASIO,NIDIA | Address on file | | | | | |
| 2363244 | RIVERA OFARRELL,JUAN J | Address on file | | | | | |
| 2369523 | RIVERA OJEDA,CARMEN M | Address on file | | | | | |
| 2365110 | RIVERA OJEDA,ROSA | Address on file | | | | | |
| 2351780 | RIVERA OLIVENCIA,MIRIAM | Address on file | | | | | |
| 2364058 | RIVERA OLIVENCIA,NELLY | Address on file | | | | | |
| 2348179 | RIVERA OLIVO,JOSE L | Address on file | | | | | |
| 2351556 | RIVERA OLMEDA,DARIS | Address on file | | | | | |
| 2360555 | RIVERA ONEILL,ARACELIS | Address on file | | | | | |
| 2359830 | RIVERA ORTEGA,MARIA A | Address on file | | | | | |
| 2370052 | RIVERA ORTEGA,PETRA | Address on file | | | | | |
| 2368317 | RIVERA ORTEGA,TOMASA | Address on file | | | | | |
| 2349723 | RIVERA ORTIZ,ABIGAIL | Address on file | | | | | |
| 2354250 | RIVERA ORTIZ,ADELA | Address on file | | | | | |
| 2354675 | RIVERA ORTIZ,ANA M | Address on file | | | | | |
| 2363268 | RIVERA ORTIZ,ANGELINA | Address on file | | | | | |
| 2356797 | RIVERA ORTIZ,BERNARDA | Address on file | | | | | |
| 2350349 | RIVERA ORTIZ,CARMEN D | Address on file | | | | | |
| 2359864 | RIVERA ORTIZ,DALIA | Address on file | | | | | |
| 2349420 | RIVERA ORTIZ,DALIA E | Address on file | | | | | |
| 2366357 | RIVERA ORTIZ,DOMITILA | Address on file | | | | | |
| 2351545 | RIVERA ORTIZ,ELBA A | Address on file | | | | | |
| 2367654 | RIVERA ORTIZ,EMILIA | Address on file | | | | | |
| 2355259 | RIVERA ORTIZ,EMY M | Address on file | | | | | |
| 2349930 | RIVERA ORTIZ,IRAIDA | Address on file | | | | | |
| 2351547 | RIVERA ORTIZ,JOSE L | Address on file | | | | | |
| 2351821 | RIVERA ORTIZ,JOSE R | Address on file | | | | | |
| 2366202 | RIVERA ORTIZ,LEIDA | Address on file | | | | | |
| 2360960 | RIVERA ORTIZ,LUZ M | Address on file | | | | | |
| 2368070 | RIVERA ORTIZ,NEREIDA | Address on file | | | | | |
| 2364128 | RIVERA ORTIZ,SARA | Address on file | | | | | |
| 2348377 | RIVERA OTERO,JUAN | Address on file | | | | | |
| 2360842 | RIVERA OYOLA,JUANITA | Address on file | | | | | |
| 2359724 | RIVERA PABON,MIGDALIA | Address on file | | | | | |
| 2350239 | RIVERA PACHECO,ADAMINA | Address on file | | | | | |
| 2348025 | RIVERA PADILLA,JUANITA | Address on file | | | | | |
| 2356740 | RIVERA PAGAN,CARLOS | Address on file | | | | | |
| 2364895 | RIVERA PAGAN,LILLIAN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357392 | RIVERA PANIAGUA,NIVIA E | Address on file | | | | | |
| 2364725 | RIVERA PARES,EDNIN L | Address on file | | | | | |
| 2348978 | RIVERA PASTRANA,MYNERVA | Address on file | | | | | |
| 2358171 | RIVERA PASTRANA,ROSAURA | Address on file | | | | | |
| 2368749 | RIVERA PELLICIER,DANIEL | Address on file | | | | | |
| 2360131 | RIVERA PENA,LUIS A | Address on file | | | | | |
| 2365690 | RIVERA PENA,LUZ M | Address on file | | | | | |
| 2356668 | RIVERA PERELEZ,AGNES | Address on file | | | | | |
| 2362411 | RIVERA PEREZ,ADA S | Address on file | | | | | |
| 2368455 | RIVERA PEREZ,ANA I | Address on file | | | | | |
| 2368898 | RIVERA PEREZ,ANIBAL | Address on file | | | | | |
| 2352991 | RIVERA PEREZ,ANTONIA | Address on file | | | | | |
| 2356061 | RIVERA PEREZ,BLANCA R | Address on file | | | | | |
| 2350702 | RIVERA PEREZ,CARMEN L | Address on file | | | | | |
| 2349070 | RIVERA PEREZ,CARMEN M | Address on file | | | | | |
| 2357214 | RIVERA PEREZ,CARMEN M | Address on file | | | | | |
| 2566856 | RIVERA PEREZ,CARMEN M | Address on file | | | | | |
| 2363688 | RIVERA PEREZ,ELSIE | Address on file | | | | | |
| 2363636 | RIVERA PEREZ,EMILIO | Address on file | | | | | |
| 2360287 | RIVERA PEREZ,FERNANDO L | Address on file | | | | | |
| 2351458 | RIVERA PEREZ,GILFREDO | Address on file | | | | | |
| 2368026 | RIVERA PEREZ,ISABEL | Address on file | | | | | |
| 2356880 | RIVERA PEREZ,IVONNE A | Address on file | | | | | |
| 2370638 | RIVERA PEREZ,MARTA | Address on file | | | | | |
| 2348853 | RIVERA PEREZ,MATILDE | Address on file | | | | | |
| 2361513 | RIVERA PEREZ,MATILDE | Address on file | | | | | |
| 2366158 | RIVERA PEREZ,OLGA I | Address on file | | | | | |
| 2354471 | RIVERA PEREZ,SARA | Address on file | | | | | |
| 2363405 | RIVERA PEREZ,SONIA | Address on file | | | | | |
| 2361061 | RIVERA PEREZ,TERESA | Address on file | | | | | |
| 2361178 | RIVERA PEREZ,WANDA | Address on file | | | | | |
| 2358766 | RIVERA PIAZZA,WALLYS M | Address on file | | | | | |
| 2363136 | RIVERA PIZARRO,JUDITH M | Address on file | | | | | |
| 2351372 | RIVERA POLIDURA,CAROLINA | Address on file | | | | | |
| 2352831 | RIVERA PONS,ORLANDO | Address on file | | | | | |
| 2352499 | RIVERA PORRATA,FRANCISCO | Address on file | | | | | |
| 2349204 | RIVERA QUILES,HECTOR | Address on file | | | | | |
| 2348237 | RIVERA QUILES,NILSA E | Address on file | | | | | |
| 2349712 | RIVERA QUILES,RAMONITA | Address on file | | | | | |
| 2348061 | RIVERA QUINONES,CARMEN S | Address on file | | | | | |
| 2355314 | RIVERA QUINONES,EDDIE A | Address on file | | | | | |
| 2351521 | RIVERA QUINONES,EFRAIN | Address on file | | | | | |
| 2566753 | RIVERA QUINONES,EFRAIN | Address on file | | | | | |
| 2348291 | RIVERA QUINONES,JOSEFA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368893 | RIVERA QUINONEZ,MARIA E | Address on file | | | | | |
| 2351687 | RIVERA QUINTANA,JEANETTE | Address on file | | | | | |
| 2351616 | RIVERA RAMIREZ,ANA C | Address on file | | | | | |
| 2368527 | RIVERA RAMIREZ,ANGEL L | Address on file | | | | | |
| 2369805 | RIVERA RAMIREZ,LYDIA | Address on file | | | | | |
| 2348828 | RIVERA RAMIREZ,SOFIA | Address on file | | | | | |
| 2366917 | RIVERA RAMIREZ,VIVIAN | Address on file | | | | | |
| 2364922 | RIVERA RAMOS,ADELAIDA | Address on file | | | | | |
| 2363421 | RIVERA RAMOS,ALEJANDRINA | Address on file | | | | | |
| 2350091 | RIVERA RAMOS,ANA I | Address on file | | | | | |
| 2367186 | RIVERA RAMOS,ANA R | Address on file | | | | | |
| 2368332 | RIVERA RAMOS,CARMEN A | Address on file | | | | | |
| 2359438 | RIVERA RAMOS,CARMEN J | Address on file | | | | | |
| 2370430 | RIVERA RAMOS,EDNA A | Address on file | | | | | |
| 2351736 | RIVERA RAMOS,HECTOR R | Address on file | | | | | |
| 2364484 | RIVERA RAMOS,IVETTE | Address on file | | | | | |
| 2354834 | RIVERA RAMOS,JANNETTE | Address on file | | | | | |
| 2363845 | RIVERA RAMOS,JESUS M | Address on file | | | | | |
| 2364436 | RIVERA RAMOS,JORGE L | Address on file | | | | | |
| 2369672 | RIVERA RAMOS,JUAN B | Address on file | | | | | |
| 2364169 | RIVERA RAMOS,MARIA I | Address on file | | | | | |
| 2371101 | RIVERA RAMOS,MERCEDES | Address on file | | | | | |
| 2362600 | RIVERA RAMOS,NOELIA | Address on file | | | | | |
| 2368479 | RIVERA RAMOS,OLGA E | Address on file | | | | | |
| 2365481 | RIVERA RAMOS,SERGIA | Address on file | | | | | |
| 2369502 | RIVERA RAMOS,SILA A | Address on file | | | | | |
| 2361582 | RIVERA RAMOS,WILSON | Address on file | | | | | |
| 2360739 | RIVERA RENDON,ELBA M | Address on file | | | | | |
| 2361708 | RIVERA RENTA,HECTOR R | Address on file | | | | | |
| 2366097 | RIVERA RENTA,RAFAEL | Address on file | | | | | |
| 2370054 | RIVERA RENTAS,GLADYS | Address on file | | | | | |
| 2348047 | RIVERA RENTAS,PEDRO L | Address on file | | | | | |
| 2364094 | RIVERA REYES,AIDA L | Address on file | | | | | |
| 2361713 | RIVERA REYES,ALBA I | Address on file | | | | | |
| 2357398 | RIVERA REYES,ANTONIA | Address on file | | | | | |
| 2370292 | RIVERA REYES,CARMEN M | Address on file | | | | | |
| 2363647 | RIVERA REYES,EDDA | Address on file | | | | | |
| 2361890 | RIVERA REYES,GERTRUDIS | Address on file | | | | | |
| 2358163 | RIVERA REYES,IRIS | Address on file | | | | | |
| 2356495 | RIVERA REYES,ITSALIA | Address on file | | | | | |
| 2360199 | RIVERA REYES,LUZ E | Address on file | | | | | |
| 2360369 | RIVERA REYES,MARIA E | Address on file | | | | | |
| 2370264 | RIVERA REYES,MIGUEL A | Address on file | | | | | |
| 2353246 | RIVERA REYES,NILSA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349231 | RIVERA REYES,OLGA I | Address on file | | | | | |
| 2349006 | RIVERA REYES,RAMONA | Address on file | | | | | |
| 2366215 | RIVERA REYES,SHEILA E | Address on file | | | | | |
| 2362524 | RIVERA REYES,VALENTIN | Address on file | | | | | |
| 2349131 | RIVERA RIOS,CANDIDA R | Address on file | | | | | |
| 2366718 | RIVERA RIOS,FAUSTINO | Address on file | | | | | |
| 2358295 | RIVERA RIOS,JOSE A | Address on file | | | | | |
| 2366705 | RIVERA RIOS,JULIA I | Address on file | | | | | |
| 2369099 | RIVERA RIOS,SAMUEL | Address on file | | | | | |
| 2352624 | RIVERA RIVAS,MARTA | Address on file | | | | | |
| 2363285 | RIVERA RIVERA,ADA M | Address on file | | | | | |
| 2354555 | RIVERA RIVERA,AMANDA L | Address on file | | | | | |
| 2350332 | RIVERA RIVERA,ANA | Address on file | | | | | |
| 2354655 | RIVERA RIVERA,ANA M | Address on file | | | | | |
| 2349617 | RIVERA RIVERA,ANA T | Address on file | | | | | |
| 2352987 | RIVERA RIVERA,ANSELMA | Address on file | | | | | |
| 2368491 | RIVERA RIVERA,BEDDA | Address on file | | | | | |
| 2356845 | RIVERA RIVERA,CARLOS | Address on file | | | | | |
| 2366824 | RIVERA RIVERA,CARMEN D | Address on file | | | | | |
| 2350421 | RIVERA RIVERA,CARMEN G | Address on file | | | | | |
| 2353785 | RIVERA RIVERA,CARMEN I | Address on file | | | | | |
| 2366550 | RIVERA RIVERA,CARMEN I | Address on file | | | | | |
| 2368298 | RIVERA RIVERA,CARMEN I | Address on file | | | | | |
| 2354696 | RIVERA RIVERA,CARMEN L | Address on file | | | | | |
| 2357096 | RIVERA RIVERA,CARMEN L | Address on file | | | | | |
| 2368676 | RIVERA RIVERA,CARMEN M | Address on file | | | | | |
| 2348252 | RIVERA RIVERA,CARMEN T | Address on file | | | | | |
| 2359449 | RIVERA RIVERA,CASTA N | Address on file | | | | | |
| 2350209 | RIVERA RIVERA,CLARIBEL | Address on file | | | | | |
| 2370469 | RIVERA RIVERA,CRUZ A | Address on file | | | | | |
| 2360698 | RIVERA RIVERA,DAVID | Address on file | | | | | |
| 2360572 | RIVERA RIVERA,DOLORES | Address on file | | | | | |
| 2349393 | RIVERA RIVERA,EDGARDO | Address on file | | | | | |
| 2369786 | RIVERA RIVERA,EDGARDO | Address on file | | | | | |
| 2367435 | RIVERA RIVERA,ELIAS | Address on file | | | | | |
| 2349815 | RIVERA RIVERA,ELIZABETH | Address on file | | | | | |
| 2349364 | RIVERA RIVERA,ENEIDA | Address on file | | | | | |
| 2370991 | RIVERA RIVERA,ESTHER | Address on file | | | | | |
| 2367994 | RIVERA RIVERA,FELICITA | Address on file | | | | | |
| 2349039 | RIVERA RIVERA,GENOVEVA | Address on file | | | | | |
| 2362719 | RIVERA RIVERA,GENOVEVA | Address on file | | | | | |
| 2368095 | RIVERA RIVERA,GLORIA | Address on file | | | | | |
| 2366321 | RIVERA RIVERA,GLORIA M | Address on file | | | | | |
| 2351733 | RIVERA RIVERA,GRACIA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2371123 | RIVERA RIVERA,GREGORIO | Address on file | | | | | |
| 2356387 | RIVERA RIVERA,HECTOR C | Address on file | | | | | |
| 2348105 | RIVERA RIVERA,HERMINA | Address on file | | | | | |
| 2367637 | RIVERA RIVERA,IRMA I | Address on file | | | | | |
| 2365485 | RIVERA RIVERA,IVONNE | Address on file | | | | | |
| 2349212 | RIVERA RIVERA,JESUS M | Address on file | | | | | |
| 2353049 | RIVERA RIVERA,JOSE A | Address on file | | | | | |
| 2359320 | RIVERA RIVERA,JOSE I | Address on file | | | | | |
| 2366347 | RIVERA RIVERA,JOVITA | Address on file | | | | | |
| 2366239 | RIVERA RIVERA,JUAN B | Address on file | | | | | |
| 2360841 | RIVERA RIVERA,JUDITH | Address on file | | | | | |
| 2354900 | RIVERA RIVERA,LIBNI M | Address on file | | | | | |
| 2365815 | RIVERA RIVERA,LILLIAM | Address on file | | | | | |
| 2369352 | RIVERA RIVERA,LOURDES S | Address on file | | | | | |
| 2367449 | RIVERA RIVERA,LUIS | Address on file | | | | | |
| 2361993 | RIVERA RIVERA,LUIS A | Address on file | | | | | |
| 2358393 | RIVERA RIVERA,LUIS E | Address on file | | | | | |
| 2352844 | RIVERA RIVERA,LUZ H | Address on file | | | | | |
| 2370327 | RIVERA RIVERA,LUZ M | Address on file | | | | | |
| 2355143 | RIVERA RIVERA,LUZ MARIA | Address on file | | | | | |
| 2368927 | RIVERA RIVERA,LUZ Z | Address on file | | | | | |
| 2348597 | RIVERA RIVERA,LYDIA | Address on file | | | | | |
| 2356169 | RIVERA RIVERA,LYZETTE | Address on file | | | | | |
| 2362767 | RIVERA RIVERA,MARGARITA | Address on file | | | | | |
| 2370407 | RIVERA RIVERA,MARGARITA | Address on file | | | | | |
| 2363725 | RIVERA RIVERA,MARIA A | Address on file | | | | | |
| 2348645 | RIVERA RIVERA,MARIA E | Address on file | | | | | |
| 2351432 | RIVERA RIVERA,MARIA M | Address on file | | | | | |
| 2369182 | RIVERA RIVERA,MARIA M | Address on file | | | | | |
| 2360355 | RIVERA RIVERA,MARIA T | Address on file | | | | | |
| 2366346 | RIVERA RIVERA,MARIA T | Address on file | | | | | |
| 2363186 | RIVERA RIVERA,MARITZA | Address on file | | | | | |
| 2364373 | RIVERA RIVERA,MARTA | Address on file | | | | | |
| 2366061 | RIVERA RIVERA,MELBA | Address on file | | | | | |
| 2353275 | RIVERA RIVERA,MIDALIA | Address on file | | | | | |
| 2348755 | RIVERA RIVERA,MIGUEL A | Address on file | | | | | |
| 2359971 | RIVERA RIVERA,MILDRED | Address on file | | | | | |
| 2354531 | RIVERA RIVERA,MINERVA | Address on file | | | | | |
| 2369657 | RIVERA RIVERA,MYRNA E | Address on file | | | | | |
| 2354967 | RIVERA RIVERA,NIVIA J | Address on file | | | | | |
| 2362377 | RIVERA RIVERA,PILAR | Address on file | | | | | |
| 2349022 | RIVERA RIVERA,RAMON | Address on file | | | | | |
| 2353126 | RIVERA RIVERA,ROSA E | Address on file | | | | | |
| 2364143 | RIVERA RIVERA,ROSA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351068 | RIVERA RIVERA,SONIA I | Address on file | | | | | |
| 2370102 | RIVERA RIVERA,SYLVIA | Address on file | | | | | |
| 2365305 | RIVERA RIVERA,TIRZA | Address on file | | | | | |
| 2348328 | RIVERA RIVERA,TOMAS | Address on file | | | | | |
| 2353107 | RIVERA RIVERA,WILLIAM | Address on file | | | | | |
| 2362503 | RIVERA RIVERA,YOLANDA | Address on file | | | | | |
| 2358984 | RIVERA RIVERA,ZORAIDA | Address on file | | | | | |
| 2361093 | RIVERA RIVERA,ZULMA I | Address on file | | | | | |
| 2362422 | RIVERA ROBLES,EDNA R | Address on file | | | | | |
| 2360993 | RIVERA ROBLES,HAYDEE | Address on file | | | | | |
| 2350765 | RIVERA RODRIGUEZ,AIDA E | Address on file | | | | | |
| 2356118 | RIVERA RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2367176 | RIVERA RODRIGUEZ,ALEJANDRO | Address on file | | | | | |
| 2356624 | RIVERA RODRIGUEZ,ANA C | Address on file | | | | | |
| 2369034 | RIVERA RODRIGUEZ,ANA L | Address on file | | | | | |
| 2354664 | RIVERA RODRIGUEZ,ANA M | Address on file | | | | | |
| 2359134 | RIVERA RODRIGUEZ,ANA R | Address on file | | | | | |
| 2352597 | RIVERA RODRIGUEZ,ANDREA | Address on file | | | | | |
| 2353006 | RIVERA RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2360653 | RIVERA RODRIGUEZ,ANGEL L | Address on file | | | | | |
| 2365149 | RIVERA RODRIGUEZ,ANTONIA | Address on file | | | | | |
| 2368043 | RIVERA RODRIGUEZ,ANTONIA M | Address on file | | | | | |
| 2357984 | RIVERA RODRIGUEZ,ARMANDO | Address on file | | | | | |
| 2360142 | RIVERA RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2365280 | RIVERA RODRIGUEZ,BASILIA | Address on file | | | | | |
| 2365866 | RIVERA RODRIGUEZ,BLANCA M | Address on file | | | | | |
| 2355956 | RIVERA RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2353602 | RIVERA RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2367774 | RIVERA RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2357393 | RIVERA RODRIGUEZ,CARMEN E | Address on file | | | | | |
| 2369592 | RIVERA RODRIGUEZ,CARMEN E | Address on file | | | | | |
| 2358531 | RIVERA RODRIGUEZ,CARMEN I | Address on file | | | | | |
| 2356159 | RIVERA RODRIGUEZ,DORIS E | Address on file | | | | | |
| 2371141 | RIVERA RODRIGUEZ,EDICTO | Address on file | | | | | |
| 2367174 | RIVERA RODRIGUEZ,EDUARDO | Address on file | | | | | |
| 2367682 | RIVERA RODRIGUEZ,ELBA I | Address on file | | | | | |
| 2369018 | RIVERA RODRIGUEZ,ELENA | Address on file | | | | | |
| 2360314 | RIVERA RODRIGUEZ,ELSIE M | Address on file | | | | | |
| 2349652 | RIVERA RODRIGUEZ,EMMA | Address on file | | | | | |
| 2363458 | RIVERA RODRIGUEZ,EMMA A | Address on file | | | | | |
| 2354733 | RIVERA RODRIGUEZ,EVA E | Address on file | | | | | |
| 2353623 | RIVERA RODRIGUEZ,FELIX M | Address on file | | | | | |
| 2566797 | RIVERA RODRIGUEZ,FELIX M | Address on file | | | | | |
| 2360257 | RIVERA RODRIGUEZ,FLORENTINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367925 | RIVERA RODRIGUEZ,FRANCISGELICA | Address on file | | | | | |
| 2354525 | RIVERA RODRIGUEZ,HECTOR N | Address on file | | | | | |
| 2358078 | RIVERA RODRIGUEZ,IRMA R | Address on file | | | | | |
| 2359555 | RIVERA RODRIGUEZ,JOSE H | Address on file | | | | | |
| 2357438 | RIVERA RODRIGUEZ,JUAN | Address on file | | | | | |
| 2353666 | RIVERA RODRIGUEZ,LEONARDO | Address on file | | | | | |
| 2370765 | RIVERA RODRIGUEZ,LUISETTE | Address on file | | | | | |
| 2367065 | RIVERA RODRIGUEZ,MANUEL A | Address on file | | | | | |
| 2368143 | RIVERA RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2361392 | RIVERA RODRIGUEZ,MARIA | Address on file | | | | | |
| 2366680 | RIVERA RODRIGUEZ,MARIA D | Address on file | | | | | |
| 2351067 | RIVERA RODRIGUEZ,MARINA | Address on file | | | | | |
| 2371000 | RIVERA RODRIGUEZ,MIRNA J | Address on file | | | | | |
| 2359291 | RIVERA RODRIGUEZ,MORAIMA | Address on file | | | | | |
| 2365763 | RIVERA RODRIGUEZ,NEDIS | Address on file | | | | | |
| 2355209 | RIVERA RODRIGUEZ,NIVEA E | Address on file | | | | | |
| 2350571 | RIVERA RODRIGUEZ,NORA M | Address on file | | | | | |
| 2352505 | RIVERA RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2370246 | RIVERA RODRIGUEZ,NYDIA T | Address on file | | | | | |
| 2351735 | RIVERA RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2355208 | RIVERA RODRIGUEZ,ORLANDO | Address on file | | | | | |
| 2350600 | RIVERA RODRIGUEZ,ROSA A | Address on file | | | | | |
| 2349042 | RIVERA RODRIGUEZ,ROSARIO | Address on file | | | | | |
| 2354802 | RIVERA RODRIGUEZ,SARAHY | Address on file | | | | | |
| 2364616 | RIVERA RODRIGUEZ,TERESITA | Address on file | | | | | |
| 2359300 | RIVERA RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2362170 | RIVERA RODRIGUEZ,ZULMA I | Address on file | | | | | |
| 2352226 | RIVERA ROMAN,HECTOR M | Address on file | | | | | |
| 2367254 | RIVERA ROMAN,JORGE A | Address on file | | | | | |
| 2353216 | RIVERA ROMAN,LUZ M | Address on file | | | | | |
| 2357141 | RIVERA ROMAN,MARITZA | Address on file | | | | | |
| 2359790 | RIVERA ROMAN,ROSA L | Address on file | | | | | |
| 2353343 | RIVERA ROMERO,MARTA | Address on file | | | | | |
| 2362316 | RIVERA ROMERO,RAQUEL | Address on file | | | | | |
| 2352717 | RIVERA ROQUE,ELSA I | Address on file | | | | | |
| 2369291 | RIVERA ROQUE,MARIA D | Address on file | | | | | |
| 2366850 | RIVERA ROQUE,MARIA E | Address on file | | | | | |
| 2361471 | RIVERA ROSA,ANA A | Address on file | | | | | |
| 2368943 | RIVERA ROSA,MARIA T | Address on file | | | | | |
| 2358148 | RIVERA ROSA,MIGUEL A | Address on file | | | | | |
| 2353948 | RIVERA ROSA,ROSAURA | Address on file | | | | | |
| 2352325 | RIVERA ROSA,ROSELIA | Address on file | | | | | |
| 2357902 | RIVERA ROSADO,ANTONIA | Address on file | | | | | |
| 2360340 | RIVERA ROSADO,CARMEN I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351412 | RIVERA ROSADO,CRISTINA | Address on file | | | | | |
| 2366492 | RIVERA ROSADO,JENNY B | Address on file | | | | | |
| 2363312 | RIVERA ROSADO,LUZ E | Address on file | | | | | |
| 2363069 | RIVERA ROSADO,MARITZA | Address on file | | | | | |
| 2360808 | RIVERA ROSADO,MYRNA | Address on file | | | | | |
| 2360109 | RIVERA ROSARIO,ANA L | Address on file | | | | | |
| 2353375 | RIVERA ROSARIO,DORA E | Address on file | | | | | |
| 2357124 | RIVERA ROSARIO,HILDA L | Address on file | | | | | |
| 2366900 | RIVERA ROSARIO,INES M | Address on file | | | | | |
| 2365746 | RIVERA ROSARIO,LILLIAM | Address on file | | | | | |
| 2366586 | RIVERA ROSARIO,LUIS M | Address on file | | | | | |
| 2367987 | RIVERA ROSARIO,SARA M | Address on file | | | | | |
| 2363552 | RIVERA ROSSY,LYDIA E | Address on file | | | | | |
| 2362598 | RIVERA RUIZ,ANNETTE Y | Address on file | | | | | |
| 2363245 | RIVERA RUIZ,AURELIA | Address on file | | | | | |
| 2357244 | RIVERA RUIZ,IRIS O | Address on file | | | | | |
| 2357649 | RIVERA RUIZ,LYDIA J | Address on file | | | | | |
| 2369473 | RIVERA RUIZ,MYRIAM | Address on file | | | | | |
| 2354594 | RIVERA RUIZ,NEREIDA | Address on file | | | | | |
| 2356347 | RIVERA RUIZ,NEREIDA | Address on file | | | | | |
| 2360799 | RIVERA RUIZ,NILDA A | Address on file | | | | | |
| 2361491 | RIVERA RUIZ,RUFO | Address on file | | | | | |
| 2366971 | RIVERA RUIZ,TERESA | Address on file | | | | | |
| 2364719 | RIVERA SAEZ,EDWIN I | Address on file | | | | | |
| 2370849 | RIVERA SAEZ,IVETTE M | Address on file | | | | | |
| 2361709 | RIVERA SALAS,GRACIELA I | Address on file | | | | | |
| 2351920 | RIVERA SALAS,LYDIA | Address on file | | | | | |
| 2370671 | RIVERA SALERNA,CARMEN M | Address on file | | | | | |
| 2358340 | RIVERA SALGADO,EDNA L | Address on file | | | | | |
| 2358628 | RIVERA SALOME,ANA H | Address on file | | | | | |
| 2368348 | RIVERA SANCHEZ,DOLORES | Address on file | | | | | |
| 2355046 | RIVERA SANCHEZ,ELIZABETH | Address on file | | | | | |
| 2365178 | RIVERA SANCHEZ,GLORIA E | Address on file | | | | | |
| 2351983 | RIVERA SANCHEZ,IRMA I | Address on file | | | | | |
| 2366572 | RIVERA SANCHEZ,JOSE A | Address on file | | | | | |
| 2357718 | RIVERA SANCHEZ,NORMA H | Address on file | | | | | |
| 2348972 | RIVERA SANCHEZ,NORMA I | Address on file | | | | | |
| 2364109 | RIVERA SANDOZ,NILDA A | Address on file | | | | | |
| 2359147 | RIVERA SANTA,CARMEN M | Address on file | | | | | |
| 2361869 | RIVERA SANTA,ISRAEL | Address on file | | | | | |
| 2370792 | RIVERA SANTANA,ANA I | Address on file | | | | | |
| 2352327 | RIVERA SANTANA,CARMEN E | Address on file | | | | | |
| 2355076 | RIVERA SANTANA,CARMEN E | Address on file | | | | | |
| 2348273 | RIVERA SANTANA,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360760 | RIVERA SANTANA,CARMEN L | Address on file | | | | | |
| 2356082 | RIVERA SANTIAGO,ADELA | Address on file | | | | | |
| 2369757 | RIVERA SANTIAGO,AMPARO | Address on file | | | | | |
| 2358946 | RIVERA SANTIAGO,ANA M | Address on file | | | | | |
| 2367286 | RIVERA SANTIAGO,ANTONIA | Address on file | | | | | |
| 2364785 | RIVERA SANTIAGO,BETHZAIDA | Address on file | | | | | |
| 2365139 | RIVERA SANTIAGO,BETZAIDA | Address on file | | | | | |
| 2351601 | RIVERA SANTIAGO,CARMEN A | Address on file | | | | | |
| 2352780 | RIVERA SANTIAGO,CEDERINA | Address on file | | | | | |
| 2367060 | RIVERA SANTIAGO,DELIA | Address on file | | | | | |
| 2348316 | RIVERA SANTIAGO,DEMETRIO | Address on file | | | | | |
| 2348131 | RIVERA SANTIAGO,GUSTAVO | Address on file | | | | | |
| 2358843 | RIVERA SANTIAGO,JOSE M | Address on file | | | | | |
| 2367518 | RIVERA SANTIAGO,JUANITA | Address on file | | | | | |
| 2370425 | RIVERA SANTIAGO,LUZ N | Address on file | | | | | |
| 2367813 | RIVERA SANTIAGO,MARI M | Address on file | | | | | |
| 2365037 | RIVERA SANTIAGO,MARIA DE L | Address on file | | | | | |
| 2370676 | RIVERA SANTIAGO,MARIA S | Address on file | | | | | |
| 2363965 | RIVERA SANTIAGO,MARIA V | Address on file | | | | | |
| 2368488 | RIVERA SANTIAGO,NELIDA | Address on file | | | | | |
| 2358428 | RIVERA SANTIAGO,NOEMI | Address on file | | | | | |
| 2361312 | RIVERA SANTIAGO,RAQUEL | Address on file | | | | | |
| 2364447 | RIVERA SANTIAGO,RUTH M | Address on file | | | | | |
| 2365200 | RIVERA SANTIAGO,VICTOR M | Address on file | | | | | |
| 2350848 | RIVERA SANTOS,BLANCA E | Address on file | | | | | |
| 2370886 | RIVERA SANTOS,IRMA | Address on file | | | | | |
| 2367200 | RIVERA SANTOS,JOSE | Address on file | | | | | |
| 2352231 | RIVERA SANTOS,SANTA I | Address on file | | | | | |
| 2369306 | RIVERA SEDA,NILSA | Address on file | | | | | |
| 2355069 | RIVERA SEGARRA,CARMEN L | Address on file | | | | | |
| 2348856 | RIVERA SEGARRA,JUAN B | Address on file | | | | | |
| 2361934 | RIVERA SEPULVEDA,ANA G | Address on file | | | | | |
| 2356471 | RIVERA SERRANO,BENITA | Address on file | | | | | |
| 2367153 | RIVERA SERRANO,JOSE R | Address on file | | | | | |
| 2361073 | RIVERA SERRANO,JULIA | Address on file | | | | | |
| 2356823 | RIVERA SERRANO,MARIA I | Address on file | | | | | |
| 2364329 | RIVERA SERRANO,NIRMA | Address on file | | | | | |
| 2358258 | RIVERA SERRANO,ROSA I | Address on file | | | | | |
| 2360687 | RIVERA SIERRA,JOSE R | Address on file | | | | | |
| 2355891 | RIVERA SIERRA,LUZ M | Address on file | | | | | |
| 2364056 | RIVERA SILVA,EMETERIO | Address on file | | | | | |
| 2351958 | RIVERA SILVA,GRISSEL | Address on file | | | | | |
| 2353189 | RIVERA SILVESTRINI,JULIA E | Address on file | | | | | |
| 2369954 | RIVERA SKELTON,LYDIA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349463 | RIVERA SOBA,LUZ N | Address on file | | | | | |
| 2354377 | RIVERA SOBA,RUTH E | Address on file | | | | | |
| 2361238 | RIVERA SORRENTINI,AWILDA | Address on file | | | | | |
| 2349849 | RIVERA SOSTRE,IRIS H | Address on file | | | | | |
| 2351816 | RIVERA SOTO,AIDA | Address on file | | | | | |
| 2357073 | RIVERA SOTO,ANA R | Address on file | | | | | |
| 2359239 | RIVERA SOTO,ANTONIO | Address on file | | | | | |
| 2358741 | RIVERA SOTO,DORA H | Address on file | | | | | |
| 2348534 | RIVERA SOTO,MARIA D | Address on file | | | | | |
| 2350483 | RIVERA SOTO,NORMA A | Address on file | | | | | |
| 2351166 | RIVERA SOTO,PABLO R | Address on file | | | | | |
| 2349966 | RIVERA SOTO,WILLIAM | Address on file | | | | | |
| 2369277 | RIVERA SOTOMAYOR,PURA E | Address on file | | | | | |
| 2364503 | RIVERA SUAREZ,DIANA | Address on file | | | | | |
| 2356369 | RIVERA SURILLO,GLADYS M | Address on file | | | | | |
| 2349910 | RIVERA SURILLO,IRIS M | Address on file | | | | | |
| 2369285 | RIVERA TANON,CARMEN N | Address on file | | | | | |
| 2361566 | RIVERA TAPIA,GLADYS | Address on file | | | | | |
| 2363833 | RIVERA TAPIA,NILSA | Address on file | | | | | |
| 2368614 | RIVERA TERRON,ANA ROSA | Address on file | | | | | |
| 2354690 | RIVERA TEXIDOR,GILDA I | Address on file | | | | | |
| 2363424 | RIVERA TIRADO,LUIS A | Address on file | | | | | |
| 2365734 | RIVERA TIRADO,MARIA E | Address on file | | | | | |
| 2361721 | RIVERA TIRADO,MARIA M | Address on file | | | | | |
| 2368410 | RIVERA TIRADO,ONEIDA | Address on file | | | | | |
| 2356111 | RIVERA TORO,NILDA R | Address on file | | | | | |
| 2360548 | RIVERA TORO,NOEMI | Address on file | | | | | |
| 2350688 | RIVERA TORO,PETRA M | Address on file | | | | | |
| 2360222 | RIVERA TORRES,ALMA | Address on file | | | | | |
| 2349660 | RIVERA TORRES,ANA L | Address on file | | | | | |
| 2362003 | RIVERA TORRES,AUREA E | Address on file | | | | | |
| 2358127 | RIVERA TORRES,CARMEN A | Address on file | | | | | |
| 2371218 | RIVERA TORRES,CARMEN A | Address on file | | | | | |
| 2350231 | RIVERA TORRES,CARMEN L | Address on file | | | | | |
| 2352316 | RIVERA TORRES,CARMEN M | Address on file | | | | | |
| 2355063 | RIVERA TORRES,CONSUELO I | Address on file | | | | | |
| 2369452 | RIVERA TORRES,EDITH E | Address on file | | | | | |
| 2353520 | RIVERA TORRES,ELIZABETH | Address on file | | | | | |
| 2355304 | RIVERA TORRES,EMILIA | Address on file | | | | | |
| 2353446 | RIVERA TORRES,ENRIQUE | Address on file | | | | | |
| 2362424 | RIVERA TORRES,FRANCISCA | Address on file | | | | | |
| 2353392 | RIVERA TORRES,GLADYS | Address on file | | | | | |
| 2361145 | RIVERA TORRES,GLADYS | Address on file | | | | | |
| 2350846 | RIVERA TORRES,GLADYS E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357128 | RIVERA TORRES,GLORIA A | Address on file | | | | | |
| 2354819 | RIVERA TORRES,HERMINIA | Address on file | | | | | |
| 2357186 | RIVERA TORRES,HILDA A | Address on file | | | | | |
| 2358862 | RIVERA TORRES,HILDA J | Address on file | | | | | |
| 2370528 | RIVERA TORRES,JORGE L | Address on file | | | | | |
| 2369227 | RIVERA TORRES,JUAN E | Address on file | | | | | |
| 2350170 | RIVERA TORRES,LEONOR | Address on file | | | | | |
| 2370694 | RIVERA TORRES,LIBERTO | Address on file | | | | | |
| 2364195 | RIVERA TORRES,LUIS | Address on file | | | | | |
| 2353692 | RIVERA TORRES,LUIS A | Address on file | | | | | |
| 2367207 | RIVERA TORRES,LUZ N | Address on file | | | | | |
| 2368761 | RIVERA TORRES,MARCELA | Address on file | | | | | |
| 2351661 | RIVERA TORRES,MARIA DEL C | Address on file | | | | | |
| 2355689 | RIVERA TORRES,MIRIAM | Address on file | | | | | |
| 2356348 | RIVERA TORRES,MIRIAM | Address on file | | | | | |
| 2360383 | RIVERA TORRES,NORMA I | Address on file | | | | | |
| 2370971 | RIVERA TORRES,OLGA M | Address on file | | | | | |
| 2367213 | RIVERA TORRES,RICARDO | Address on file | | | | | |
| 2356752 | RIVERA TORRES,ROSA | Address on file | | | | | |
| 2364891 | RIVERA TOSADO,HUMBERTO | Address on file | | | | | |
| 2350646 | RIVERA TRUJILLO,MARGARITA | Address on file | | | | | |
| 2367431 | RIVERA VALENTIN,EVANGELINA | Address on file | | | | | |
| 2370590 | RIVERA VALENTIN,JUAN B | Address on file | | | | | |
| 2365569 | RIVERA VALENTIN,ROSENDO | Address on file | | | | | |
| 2363004 | RIVERA VALENTIN,YOLANDA | Address on file | | | | | |
| 2365818 | RIVERA VALLE,LUZ E | Address on file | | | | | |
| 2360651 | RIVERA VARGAS,ALI | Address on file | | | | | |
| 2366351 | RIVERA VAZQUEZ,ADALBERTO | Address on file | | | | | |
| 2370015 | RIVERA VAZQUEZ,AIDA L | Address on file | | | | | |
| 2352537 | RIVERA VAZQUEZ,ANAIDA | Address on file | | | | | |
| 2361537 | RIVERA VAZQUEZ,AWILDA | Address on file | | | | | |
| 2366535 | RIVERA VAZQUEZ,AWILDA | Address on file | | | | | |
| 2361025 | RIVERA VAZQUEZ,CARMEN | Address on file | | | | | |
| 2368872 | RIVERA VAZQUEZ,CARMEN G | Address on file | | | | | |
| 2353989 | RIVERA VAZQUEZ,DENYS M | Address on file | | | | | |
| 2359118 | RIVERA VAZQUEZ,EFREN | Address on file | | | | | |
| 2348786 | RIVERA VAZQUEZ,ELBA I | Address on file | | | | | |
| 2369695 | RIVERA VAZQUEZ,IVELISSE A | Address on file | | | | | |
| 2365008 | RIVERA VAZQUEZ,IUANA | Address on file | | | | | |
| 2368930 | RIVERA VAZQUEZ,JUANITA | Address on file | | | | | |
| 2355587 | RIVERA VAZQUEZ,LUIS O | Address on file | | | | | |
| 2361666 | RIVERA VAZQUEZ,LUZ I | Address on file | | | | | |
| 2354529 | RIVERA VAZQUEZ,MARIA | Address on file | | | | | |
| 2363872 | RIVERA VAZQUEZ,MARIBEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363447 | RIVERA VAZQUEZ,MIRTA | Address on file | | | | | |
| 2369288 | RIVERA VAZQUEZ,NYDIA M | Address on file | | | | | |
| 2354272 | RIVERA VAZQUEZ,VICTORIA | Address on file | | | | | |
| 2356685 | RIVERA VAZQUEZ,WANDA L | Address on file | | | | | |
| 2355640 | RIVERA VEGA,AUSBERTO | Address on file | | | | | |
| 2369506 | RIVERA VEGA,BLANCA I | Address on file | | | | | |
| 2370750 | RIVERA VEGA,ELSIE | Address on file | | | | | |
| 2366606 | RIVERA VEGA,GLORIA I | Address on file | | | | | |
| 2362858 | RIVERA VEGA,LUZ | Address on file | | | | | |
| 2369781 | RIVERA VEGA,LUZ E | Address on file | | | | | |
| 2358169 | RIVERA VEGA,LUZ M | Address on file | | | | | |
| 2365336 | RIVERA VEGA,MARIA I | Address on file | | | | | |
| 2355784 | RIVERA VEGA,MARITZA | Address on file | | | | | |
| 2354708 | RIVERA VEGUILLA,ANGEL L | Address on file | | | | | |
| 2358616 | RIVERA VELAZQUEZ,EDWIN | Address on file | | | | | |
| 2352742 | RIVERA VELEZ,AMPARO | Address on file | | | | | |
| 2359174 | RIVERA VELEZ,ANA C | Address on file | | | | | |
| 2355598 | RIVERA VELEZ,ANIANO | Address on file | | | | | |
| 2369735 | RIVERA VELEZ,CARMEN S | Address on file | | | | | |
| 2370250 | RIVERA VELEZ,CRISTINA E | Address on file | | | | | |
| 2366748 | RIVERA VELEZ,GLADYS | Address on file | | | | | |
| 2366484 | RIVERA VELEZ,JORGE A | Address on file | | | | | |
| 2364485 | RIVERA VELEZ,LIZZETTE W | Address on file | | | | | |
| 2359773 | RIVERA VELEZ,LUCRECIA | Address on file | | | | | |
| 2367984 | RIVERA VELEZ,LUZ I. | Address on file | | | | | |
| 2351538 | RIVERA VELEZ,MARGARITA | Address on file | | | | | |
| 2358879 | RIVERA VELEZ,MARGARITA | Address on file | | | | | |
| 2356486 | RIVERA VELEZ,NEREIDA | Address on file | | | | | |
| 2350345 | RIVERA VELEZ,RAMONITA | Address on file | | | | | |
| 2351456 | RIVERA VELEZ,YELITZA | Address on file | | | | | |
| 2361018 | RIVERA VERDEJO,DIMARI | Address on file | | | | | |
| 2359909 | RIVERA VIDAL,MARIA C | Address on file | | | | | |
| 2362363 | RIVERA VIERA,IRMA N | Address on file | | | | | |
| 2356134 | RIVERA VILLAFANE,BRENDA E | Address on file | | | | | |
| 2358417 | RIVERA VILLALOBOS,GLORIA M | Address on file | | | | | |
| 2370109 | RIVERA VILLALONGO,TERESA | Address on file | | | | | |
| 2363006 | RIVERA VILLAREAL,VICTOR M | Address on file | | | | | |
| 2367419 | RIVERA VIRUET,MARIA E | Address on file | | | | | |
| 2370266 | RIVERA YON,SOCORRO M | Address on file | | | | | |
| 2355481 | RIVERA ZAMBRANA,PABLO A | Address on file | | | | | |
| 2348427 | RIVERA ZAYAS,CARMEN | Address on file | | | | | |
| 2369408 | RIVERA ZAYAS,CARMEN R | Address on file | | | | | |
| 2354421 | RIVERA,ANA H | Address on file | | | | | |
| 2350065 | RIVERA,ELBA DE LOS A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348478 | RIVERA,LUZ H | Address on file | | | | | |
| 2352221 | RIVERA,VIRGINIA | Address on file | | | | | |
| 2357113 | RIVERA,VIRGINIA | Address on file | | | | | |
| 2371147 | RIVERO QUINONES,MERCEDES | Address on file | | | | | |
| 2363247 | RIVREA COLON,AIDA I | Address on file | | | | | |
| 2352627 | ROA SERNA,ANA D | Address on file | | | | | |
| 2359125 | ROBERT SANTIAGO,ROBERTO | Address on file | | | | | |
| 2353078 | ROBINSON GALARZA,YVETTE | Address on file | | | | | |
| 2352791 | ROBINSON MALDONADO,JESUSA | Address on file | | | | | |
| 2566789 | ROBINSON MALDONADO,JESUSA | Address on file | | | | | |
| 2356097 | ROBINSON MONGE,PETRA | Address on file | | | | | |
| 2359330 | ROBLES ADORNO,CARMEN A | Address on file | | | | | |
| 2350544 | ROBLES ALBARRAN,NYDIA E | Address on file | | | | | |
| 2360950 | ROBLES ALBARRAN,PACIFICO | Address on file | | | | | |
| 2351917 | ROBLES ALVAREZ,NILDA M | Address on file | | | | | |
| 2360588 | ROBLES ARROYO,HILDA L | Address on file | | | | | |
| 2355617 | ROBLES CRUZ,JOSEFA | Address on file | | | | | |
| 2366167 | ROBLES CRUZ,SONIA M | Address on file | | | | | |
| 2367565 | ROBLES DE JESUS,RAFAEL | Address on file | | | | | |
| 2358140 | ROBLES DE LEON,HAYDEE | Address on file | | | | | |
| 2368726 | ROBLES DE LEON,MARGARITA | Address on file | | | | | |
| 2368361 | ROBLES FIGUEROA,MARIA E | Address on file | | | | | |
| 2358544 | ROBLES GONZALEZ,ANTONIO | Address on file | | | | | |
| 2361690 | ROBLES GONZALEZ,JOSE | Address on file | | | | | |
| 2350350 | ROBLES GUZMAN,OLGA | Address on file | | | | | |
| 2359821 | ROBLES HERNANDEZ,ZORAIDA | Address on file | | | | | |
| 2352212 | ROBLES IRIZARRY,DEBORA E | Address on file | | | | | |
| 2350274 | ROBLES LARACUENTE,ANGEL L | Address on file | | | | | |
| 2363780 | ROBLES LOZANO,ANTONIA | Address on file | | | | | |
| 2362968 | ROBLES MACHADO,MARIA M | Address on file | | | | | |
| 2366090 | ROBLES MALDONADO,OFELIA | Address on file | | | | | |
| 2356941 | ROBLES MARTINEZ,CARMEN L | Address on file | | | | | |
| 2360087 | ROBLES MARTINEZ,GLORIA | Address on file | | | | | |
| 2354746 | ROBLES MARTINEZ,LAURA | Address on file | | | | | |
| 2357819 | ROBLES MELENDEZ,CARMELO | Address on file | | | | | |
| 2353662 | ROBLES MELENDEZ,HAYDEE | Address on file | | | | | |
| 2368250 | ROBLES MELENDEZ,RAMON H | Address on file | | | | | |
| 2352980 | ROBLES MELENDEZ,ROSA M | Address on file | | | | | |
| 2367316 | ROBLES MENDEZ,LIVIA I | Address on file | | | | | |
| 2355964 | ROBLES MIRANDA,CARMEN E | Address on file | | | | | |
| 2358858 | ROBLES MIRANDA,MONSERRATE | Address on file | | | | | |
| 2357388 | ROBLES MIRANDA,NYDIA | Address on file | | | | | |
| 2352312 | ROBLES MIRANDA,NYDIA A | Address on file | | | | | |
| 2350584 | ROBLES MONTANEZ,ABIGAIL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2369423 | ROBLES MONTANEZ,OLGA Y | Address on file | | | | | |
| 2365082 | ROBLES NIEVES,OLGA M | Address on file | | | | | |
| 2352174 | ROBLES OLIVO,JUAN R | Address on file | | | | | |
| 2351893 | ROBLES OLMEDA,ZAIDA | Address on file | | | | | |
| 2358304 | ROBLES ORAMAS,LUZ M | Address on file | | | | | |
| 2362049 | ROBLES ORTIZ,MAYRA | Address on file | | | | | |
| 2357235 | ROBLES ORTIZ,NILDA G | Address on file | | | | | |
| 2361927 | ROBLES OSUNA,MARIA DEL C | Address on file | | | | | |
| 2365192 | ROBLES RAMOS,JAIME | Address on file | | | | | |
| 2369174 | ROBLES RIOS,DAVID | Address on file | | | | | |
| 2359617 | ROBLES RIOS,LORRAINE | Address on file | | | | | |
| 2369947 | ROBLES RIVERA,EMMA I | Address on file | | | | | |
| 2356298 | ROBLES RIVERA,GLADYS | Address on file | | | | | |
| 2369079 | ROBLES RIVERA,LUZ J | Address on file | | | | | |
| 2369347 | ROBLES RIVERA,MIGDALIA | Address on file | | | | | |
| 2358228 | ROBLES RODRIGUEZ,EDWIN O | Address on file | | | | | |
| 2360821 | ROBLES ROQUE,ISABEL M | Address on file | | | | | |
| 2354736 | ROBLES ROSA,PILAR | Address on file | | | | | |
| 2359363 | ROBLES ROSADO,ALMA S | Address on file | | | | | |
| 2354523 | ROBLES ROSADO,LETICIA | Address on file | | | | | |
| 2354158 | ROBLES RUIZ,ADELAIDA | Address on file | | | | | |
| 2353512 | ROBLES RUIZ,GLORIA E | Address on file | | | | | |
| 2363394 | ROBLES SANTIAGO,AIDA | Address on file | | | | | |
| 2355321 | ROBLES SANTIAGO,EDITH | Address on file | | | | | |
| 2356259 | ROBLES SANTIAGO,IRMA N | Address on file | | | | | |
| 2353349 | ROBLES SANTIAGO,NEFTALI | Address on file | | | | | |
| 2352475 | ROBLES SEPULVEDA,ETELVINA | Address on file | | | | | |
| 2355059 | ROBLES SOSA,ANA J | Address on file | | | | | |
| 2354274 | ROBLES SOSA,BETSY | Address on file | | | | | |
| 2351813 | ROBLES SOTO,IRMA | Address on file | | | | | |
| 2371175 | ROBLES THOMAS,MYRNA E | Address on file | | | | | |
| 2348783 | ROCA CHARRYS,ALVARO | Address on file | | | | | |
| 2366422 | ROCA COLON,MARIA I | Address on file | | | | | |
| 2357858 | ROCA MERCADO,MARIO | Address on file | | | | | |
| 2359304 | ROCA RIVERA,JOAQUIN | Address on file | | | | | |
| 2359198 | ROCA RIVERA,PEDRO | Address on file | | | | | |
| 2354447 | ROCHE ACEVEDO,CARMEN L | Address on file | | | | | |
| 2370155 | ROCHE AGUIRRE,EMMA I | Address on file | | | | | |
| 2363047 | ROCHE ALVAREZ,DIANA E | Address on file | | | | | |
| 2361628 | ROCHE APONTE,ANA A | Address on file | | | | | |
| 2348616 | ROCHE CRUZ,CARMEN L | Address on file | | | | | |
| 2354619 | ROCHE DOMINGUEZ,ANA M | Address on file | | | | | |
| 2365812 | ROCHE ESCOBAR,NYDIA | Address on file | | | | | |
| 2349608 | ROCHE GUAL,ERNESTINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350886 | ROCHE LEON,JOSE L | Address on file | | | | | |
| 2358160 | ROCHE REYES,IRMA I | Address on file | | | | | |
| 2362498 | RODAS NIEVES,ARAMIS | Address on file | | | | | |
| 2355615 | RODRIGUEZ BURGOS,TERESA | Address on file | | | | | |
| 2351772 | RODRIGUEZ ACEVEDO,CARMEN L | Address on file | | | | | |
| 2349734 | RODRIGUEZ ACEVEDO,IRIS N | Address on file | | | | | |
| 2369943 | RODRIGUEZ ACOSTA,ARLENE | Address on file | | | | | |
| 2359798 | RODRIGUEZ ACOSTA,JANNET | Address on file | | | | | |
| 2369075 | RODRIGUEZ ACOSTA,NYDIA | Address on file | | | | | |
| 2368161 | RODRIGUEZ ACOSTA,RAMON R | Address on file | | | | | |
| 2368355 | RODRIGUEZ ACOSTA,THELMA | Address on file | | | | | |
| 2363720 | RODRIGUEZ ADORNO,JOSE E | Address on file | | | | | |
| 2364473 | RODRIGUEZ AGOSTO,ANA H | Address on file | | | | | |
| 2365931 | RODRIGUEZ AGOSTO,NANCY | Address on file | | | | | |
| 2366348 | RODRIGUEZ AGUILA,MIGUEL A | Address on file | | | | | |
| 2353572 | RODRIGUEZ AJA,ANGEL R | Address on file | | | | | |
| 2369792 | RODRIGUEZ ALBALADEJO,IRIS N | Address on file | | | | | |
| 2357445 | RODRIGUEZ ALBERTY,JOSE A | Address on file | | | | | |
| 2370078 | RODRIGUEZ ALBERTY,JOSE A | Address on file | | | | | |
| 2352886 | RODRIGUEZ ALBINO,HAYDEE | Address on file | | | | | |
| 2352230 | RODRIGUEZ ALGARIN,LUCIDALIA | Address on file | | | | | |
| 2366318 | RODRIGUEZ ALICEA,MARIA | Address on file | | | | | |
| 2356218 | RODRIGUEZ ALVARADO,GLORIA | Address on file | | | | | |
| 2351960 | RODRIGUEZ ALVARADO,GLORIA A | Address on file | | | | | |
| 2369536 | RODRIGUEZ ALVARADO,ROSAEL | Address on file | | | | | |
| 2348678 | RODRIGUEZ ALVARADO,ROSALIA | Address on file | | | | | |
| 2351817 | RODRIGUEZ ALVIRA,RAMON | Address on file | | | | | |
| 2359420 | RODRIGUEZ ALVIRA,RAMON | Address on file | | | | | |
| 2354915 | RODRIGUEZ AMARO,RAMONA | Address on file | | | | | |
| 2349609 | RODRIGUEZ APONTE,AGUSTIN | Address on file | | | | | |
| 2361735 | RODRIGUEZ APONTE,CARMEN E | Address on file | | | | | |
| 2349678 | RODRIGUEZ APONTE,ELBA J | Address on file | | | | | |
| 2354492 | RODRIGUEZ APONTE,ELIZABETH | Address on file | | | | | |
| 2366163 | RODRIGUEZ APONTE,ERCILIA | Address on file | | | | | |
| 2366156 | RODRIGUEZ APONTE,EVA | Address on file | | | | | |
| 2366088 | RODRIGUEZ APONTE,JENARA | Address on file | | | | | |
| 2359541 | RODRIGUEZ APONTE,JOAQUINA | Address on file | | | | | |
| 2356666 | RODRIGUEZ APONTE,LUZ M | Address on file | | | | | |
| 2363917 | RODRIGUEZ APONTE,MIGUEL A | Address on file | | | | | |
| 2357123 | RODRIGUEZ AQUINO,LYDIA | Address on file | | | | | |
| 2360368 | RODRIGUEZ ARAUJO,ROSALINA | Address on file | | | | | |
| 2368021 | RODRIGUEZ ARCE,ELBA I | Address on file | | | | | |
| 2362695 | RODRIGUEZ ARCELAY,SARA M | Address on file | | | | | |
| 2349775 | RODRIGUEZ ARGUELLES,MARTA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353017 | RODRIGUEZ ARRIETA,MARIA | Address on file | | | | | |
| 2354820 | RODRIGUEZ ARROYO,AIDA L | Address on file | | | | | |
| 2361038 | RODRIGUEZ ARROYO,ANA J | Address on file | | | | | |
| 2362950 | RODRIGUEZ ARROYO,JUAN B | Address on file | | | | | |
| 2351077 | RODRIGUEZ ARROYO,LEOVIGILDO | Address on file | | | | | |
| 2371125 | RODRIGUEZ ARROYO,LUZ C | Address on file | | | | | |
| 2350071 | RODRIGUEZ ARROYO,MIGUEL E | Address on file | | | | | |
| 2352128 | RODRIGUEZ ARZUAGA,BLANCA I | Address on file | | | | | |
| 2363819 | RODRIGUEZ AVILES,LISSETTE | Address on file | | | | | |
| 2367523 | RODRIGUEZ AVILES,SYLVIA | Address on file | | | | | |
| 2365145 | RODRIGUEZ AVONO,SARA I | Address on file | | | | | |
| 2363107 | RODRIGUEZ AYALA,ELIZABETH | Address on file | | | | | |
| 2365362 | RODRIGUEZ AYALA,NYDIA M | Address on file | | | | | |
| 2360673 | RODRIGUEZ AYALA,SARA N | Address on file | | | | | |
| 2354247 | RODRIGUEZ BABILONIA,IRIS | Address on file | | | | | |
| 2368718 | RODRIGUEZ BACHIER,NESTOR R | Address on file | | | | | |
| 2349728 | RODRIGUEZ BACHIER,NORMA M | Address on file | | | | | |
| 2369561 | RODRIGUEZ BAEZ,CARMEN | Address on file | | | | | |
| 2355986 | RODRIGUEZ BAEZ,JENARA | Address on file | | | | | |
| 2365535 | RODRIGUEZ BAEZ,MARIA M | Address on file | | | | | |
| 2350191 | RODRIGUEZ BARBOSA,VILMA | Address on file | | | | | |
| 2357247 | RODRIGUEZ BARRETO,NILDA P | Address on file | | | | | |
| 2368123 | RODRIGUEZ BASTITA,MYRNA S | Address on file | | | | | |
| 2358459 | RODRIGUEZ BATISTA,WILFREDO | Address on file | | | | | |
| 2353442 | RODRIGUEZ BAUZA,BETHSAIDA | Address on file | | | | | |
| 2349561 | RODRIGUEZ BAUZA,RAQUEL | Address on file | | | | | |
| 2363378 | RODRIGUEZ BERRIOS,ELBA I | Address on file | | | | | |
| 2365956 | RODRIGUEZ BERRIOS,MARIA M | Address on file | | | | | |
| 2363391 | RODRIGUEZ BLANCO,CARMEN L | Address on file | | | | | |
| 2351500 | RODRIGUEZ BLANCO,LUIS A | Address on file | | | | | |
| 2357431 | RODRIGUEZ BONILLA,ALIDA | Address on file | | | | | |
| 2354340 | RODRIGUEZ BONILLA,ANA M | Address on file | | | | | |
| 2366473 | RODRIGUEZ BONILLA,MARVI | Address on file | | | | | |
| 2361738 | RODRIGUEZ BORGES,CARMEN M | Address on file | | | | | |
| 2369117 | RODRIGUEZ BORGES,MARIA N | Address on file | | | | | |
| 2355460 | RODRIGUEZ BRACERO,CARMEN M | Address on file | | | | | |
| 2360025 | RODRIGUEZ BRACERO,LYDIA | Address on file | | | | | |
| 2366700 | RODRIGUEZ BRUNO,ANTONIA | Address on file | | | | | |
| 2351088 | RODRIGUEZ BURGOS,ELENA | Address on file | | | | | |
| 2360610 | RODRIGUEZ BURGOS,ELENA | Address on file | | | | | |
| 2360686 | RODRIGUEZ BURGOS,LYDIA | Address on file | | | | | |
| 2361228 | RODRIGUEZ BURGOS,MARIA M | Address on file | | | | | |
| 2362144 | RODRIGUEZ BURROLA,MARTHA | Address on file | | | | | |
| 2365965 | RODRIGUEZ CABAN,ANA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358831 | RODRIGUEZ CABASSA,EDGAR | Address on file | | | | | |
| 2359221 | RODRIGUEZ CABASSA,ELADIO | Address on file | | | | | |
| 2352490 | RODRIGUEZ CABRERA,MARIA I | Address on file | | | | | |
| 2367651 | RODRIGUEZ CABRERA,MYRNA | Address on file | | | | | |
| 2353423 | RODRIGUEZ CACHOLA,MARIA | Address on file | | | | | |
| 2359561 | RODRIGUEZ CALDERON,AGAPITO | Address on file | | | | | |
| 2362459 | RODRIGUEZ CAMACHO,ABIGAIL | Address on file | | | | | |
| 2357579 | RODRIGUEZ CAMACHO,ILEANA | Address on file | | | | | |
| 2351637 | RODRIGUEZ CAMACHO,MARTA | Address on file | | | | | |
| 2358801 | RODRIGUEZ CAMACHO,ZORAIDA | Address on file | | | | | |
| 2368910 | RODRIGUEZ CAMARGO,SONNIA I | Address on file | | | | | |
| 2356932 | RODRIGUEZ CAMPOS,ALICIA | Address on file | | | | | |
| 2357744 | RODRIGUEZ CANALS,MARGARITA | Address on file | | | | | |
| 2364381 | RODRIGUEZ CANCEL,ANA L | Address on file | | | | | |
| 2354405 | RODRIGUEZ CANCEL,PURA C | Address on file | | | | | |
| 2350218 | RODRIGUEZ CANUELAS,EVELYN | Address on file | | | | | |
| 2359053 | RODRIGUEZ CARABALLO,MARITZA | Address on file | | | | | |
| 2349116 | RODRIGUEZ CARABALLO,VICTORIA | Address on file | | | | | |
| 2368375 | RODRIGUEZ CARDONA,LYDIA | Address on file | | | | | |
| 2358884 | RODRIGUEZ CARDONA,MERCEDES | Address on file | | | | | |
| 2365968 | RODRIGUEZ CARDOZA,SANTA N | Address on file | | | | | |
| 2357569 | RODRIGUEZ CARRASQUILLO,ADRIA J | Address on file | | | | | |
| 2367772 | RODRIGUEZ CARRASQUILLO,ESTEBAN | Address on file | | | | | |
| 2358347 | RODRIGUEZ CARRERAS,LUZ V | Address on file | | | | | |
| 2364457 | RODRIGUEZ CARRION,CARLOS A | Address on file | | | | | |
| 2365413 | RODRIGUEZ CARRION,EMMA R | Address on file | | | | | |
| 2360567 | RODRIGUEZ CARRION,ENRIQUE | Address on file | | | | | |
| 2348875 | RODRIGUEZ CARRION,IRMA S | Address on file | | | | | |
| 2348046 | RODRIGUEZ CARRION,ROBERTO | Address on file | | | | | |
| 2350030 | RODRIGUEZ CARRION,ROBERTO | Address on file | | | | | |
| 2352434 | RODRIGUEZ CARTAGENA,JESUS | Address on file | | | | | |
| 2362318 | RODRIGUEZ CASANOVA,GLORIA M | Address on file | | | | | |
| 2364221 | RODRIGUEZ CASTRELLO,SONIA | Address on file | | | | | |
| 2349550 | RODRIGUEZ CASTRO,EDITH | Address on file | | | | | |
| 2352692 | RODRIGUEZ CASTRO,MARIA DE LOS A | Address on file | | | | | |
| 2361945 | RODRIGUEZ CASTRO,SONIA | Address on file | | | | | |
| 2364178 | RODRIGUEZ CEDENO,ANTONILA | Address on file | | | | | |
| 2358904 | RODRIGUEZ CHAVES,JORGE | Address on file | | | | | |
| 2364604 | RODRIGUEZ CHEVERES,DIGNA | Address on file | | | | | |
| 2357926 | RODRIGUEZ CHEVRES,PETRA | Address on file | | | | | |
| 2357959 | RODRIGUEZ CHINEA,ILDEFONSO | Address on file | | | | | |
| 2348496 | RODRIGUEZ CHINEA,MIGUEL | Address on file | | | | | |
| 2371163 | RODRIGUEZ CINTRON,CARMEN R | Address on file | | | | | |
| 2351729 | RODRIGUEZ CINTRON,ISOLINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361204 | RODRIGUEZ CINTRON,JANET | Address on file | | | | | |
| 2359988 | RODRIGUEZ CINTRON,MARIA N | Address on file | | | | | |
| 2370388 | RODRIGUEZ CINTRON,NORMA | Address on file | | | | | |
| 2368235 | RODRIGUEZ CINTRON,OLGA I | Address on file | | | | | |
| 2354805 | RODRIGUEZ COLLADO,MARIA | Address on file | | | | | |
| 2350376 | RODRIGUEZ COLLAZO,LUIS | Address on file | | | | | |
| 2363201 | RODRIGUEZ COLLAZO,LUZ M | Address on file | | | | | |
| 2361372 | RODRIGUEZ COLLAZO,MILAGROS | Address on file | | | | | |
| 2362974 | RODRIGUEZ COLON,ADA I | Address on file | | | | | |
| 2355173 | RODRIGUEZ COLON,AIDA L | Address on file | | | | | |
| 2356244 | RODRIGUEZ COLON,ANA L | Address on file | | | | | |
| 2366890 | RODRIGUEZ COLON,ANA M | Address on file | | | | | |
| 2368605 | RODRIGUEZ COLON,ANGELITA | Address on file | | | | | |
| 2357825 | RODRIGUEZ COLON,ANTONIA | Address on file | | | | | |
| 2364009 | RODRIGUEZ COLON,ANTONIO | Address on file | | | | | |
| 2360449 | RODRIGUEZ COLON,BASILIO | Address on file | | | | | |
| 2356036 | RODRIGUEZ COLON,CARMEN T | Address on file | | | | | |
| 2368758 | RODRIGUEZ COLON,DILFIA | Address on file | | | | | |
| 2363630 | RODRIGUEZ COLON,ELADIO | Address on file | | | | | |
| 2354078 | RODRIGUEZ COLON,ELENA | Address on file | | | | | |
| 2348067 | RODRIGUEZ COLON,GUILLERMO | Address on file | | | | | |
| 2361614 | RODRIGUEZ COLON,IRMA | Address on file | | | | | |
| 2356338 | RODRIGUEZ COLON,IRMA R | Address on file | | | | | |
| 2370166 | RODRIGUEZ COLON,JORGE L | Address on file | | | | | |
| 2349164 | RODRIGUEZ COLON,JOSE F | Address on file | | | | | |
| 2350516 | RODRIGUEZ COLON,JOSE F | Address on file | | | | | |
| 2368557 | RODRIGUEZ COLON,JOSE L | Address on file | | | | | |
| 2350787 | RODRIGUEZ COLON,LIDUVINA | Address on file | | | | | |
| 2370766 | RODRIGUEZ COLON,MARGARITA | Address on file | | | | | |
| 2347793 | RODRIGUEZ COLON,MIGUEL A | Address on file | | | | | |
| 2566729 | RODRIGUEZ COLON,MIGUEL A | Address on file | | | | | |
| 2367604 | RODRIGUEZ COLON,MYRNA | Address on file | | | | | |
| 2363762 | RODRIGUEZ COLON,NILDA E | Address on file | | | | | |
| 2369809 | RODRIGUEZ COLON,OSVALDO | Address on file | | | | | |
| 2351793 | RODRIGUEZ COLON,PEDRO M | Address on file | | | | | |
| 2354743 | RODRIGUEZ COLON,RAFAEL | Address on file | | | | | |
| 2358003 | RODRIGUEZ COLON,SANDRA J | Address on file | | | | | |
| 2357231 | RODRIGUEZ COLON,TERESITA | Address on file | | | | | |
| 2364378 | RODRIGUEZ CONDE,JOSE O | Address on file | | | | | |
| 2352410 | RODRIGUEZ CORDERO,AUREA H | Address on file | | | | | |
| 2357443 | RODRIGUEZ CORDERO,MARIA M | Address on file | | | | | |
| 2356964 | RODRIGUEZ CORDERO,MIGDALIA | Address on file | | | | | |
| 2350089 | RODRIGUEZ CORDERO,OLGA | Address on file | | | | | |
| 2352113 | RODRIGUEZ CORDERO,RAMON R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350634 | RODRIGUEZ CORDERO,ROSA M | Address on file | | | | | |
| 2370331 | RODRIGUEZ CORREA,ALICIA | Address on file | | | | | |
| 2364600 | RODRIGUEZ CORREA,MANUEL A | Address on file | | | | | |
| 2347833 | RODRIGUEZ CORTES,JACINTO | Address on file | | | | | |
| 2358375 | RODRIGUEZ CORTIJO,ROSA M | Address on file | | | | | |
| 2367351 | RODRIGUEZ COSME,CARMEN J | Address on file | | | | | |
| 2366497 | RODRIGUEZ COSTAS,ANNABELLE | Address on file | | | | | |
| 2360699 | RODRIGUEZ COTTO,ISABEL | Address on file | | | | | |
| 2359855 | RODRIGUEZ CRESPO,ARMANDO | Address on file | | | | | |
| 2368946 | RODRIGUEZ CRISTOBAL,JOSEFA | Address on file | | | | | |
| 2367056 | RODRIGUEZ CRISTOBAL,LUZ E | Address on file | | | | | |
| 2364232 | RODRIGUEZ CRUZ,AIDA | Address on file | | | | | |
| 2350389 | RODRIGUEZ CRUZ,ANA D | Address on file | | | | | |
| 2364979 | RODRIGUEZ CRUZ,ANA O | Address on file | | | | | |
| 2363625 | RODRIGUEZ CRUZ,ELIZABETH | Address on file | | | | | |
| 2358774 | RODRIGUEZ CRUZ,FELIPE | Address on file | | | | | |
| 2363090 | RODRIGUEZ CRUZ,HAYDEE | Address on file | | | | | |
| 2348329 | RODRIGUEZ CRUZ,LUZ E | Address on file | | | | | |
| 2360712 | RODRIGUEZ CRUZ,MINERVA | Address on file | | | | | |
| 2365693 | RODRIGUEZ CRUZ,NORMA I | Address on file | | | | | |
| 2371136 | RODRIGUEZ CRUZ,OTILIA | Address on file | | | | | |
| 2369229 | RODRIGUEZ CRUZ,REINALDO | Address on file | | | | | |
| 2365310 | RODRIGUEZ CRUZ,VICENTE | Address on file | | | | | |
| 2368369 | RODRIGUEZ CUADRADO,FELICITA | Address on file | | | | | |
| 2369563 | RODRIGUEZ CUEVAS,ROSAURA | Address on file | | | | | |
| 2359931 | RODRIGUEZ DAVILA,ANGELA | Address on file | | | | | |
| 2361094 | RODRIGUEZ DAVILA,CARMEN M | Address on file | | | | | |
| 2353739 | RODRIGUEZ DAVILA,FRANCISCO A. | Address on file | | | | | |
| 2356186 | RODRIGUEZ DAVILA,JUANA | Address on file | | | | | |
| 2357714 | RODRIGUEZ DAVILA,OLGA | Address on file | | | | | |
| 2351211 | RODRIGUEZ DE JESUS,CARMEN L | Address on file | | | | | |
| 2367195 | RODRIGUEZ DE JESUS,EDITH W | Address on file | | | | | |
| 2368152 | RODRIGUEZ DE JESUS,GLORIA E | Address on file | | | | | |
| 2352086 | RODRIGUEZ DE JESUS,JOSE M | Address on file | | | | | |
| 2357960 | RODRIGUEZ DE JESUS,MARIA S | Address on file | | | | | |
| 2357299 | RODRIGUEZ DE JESUS,MILAGROS | Address on file | | | | | |
| 2352501 | RODRIGUEZ DE JESUS,PABLO | Address on file | | | | | |
| 2362998 | RODRIGUEZ DE JESUS,REBECA | Address on file | | | | | |
| 2371179 | RODRIGUEZ DE JESUS,ROSA | Address on file | | | | | |
| 2352450 | RODRIGUEZ DE LA ROSA,NORMA | Address on file | | | | | |
| 2357847 | RODRIGUEZ DE LEON,EMILIO | Address on file | | | | | |
| 2368879 | RODRIGUEZ DE LEON,JUANA | Address on file | | | | | |
| 2365240 | RODRIGUEZ DE LEON,MARIA L | Address on file | | | | | |
| 2365403 | RODRIGUEZ DE PABLO,JOESSY | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355153 | RODRIGUEZ DE ROBBINS,HAYDEE | Address on file | | | | | |
| 2353295 | RODRIGUEZ DE RONDA,MARIA M | Address on file | | | | | |
| 2362464 | RODRIGUEZ DE WEBER,PURA C | Address on file | | | | | |
| 2368439 | RODRIGUEZ DEL VALLE,TERESITA | Address on file | | | | | |
| 2358773 | RODRIGUEZ DELGADO,JOSE I | Address on file | | | | | |
| 2362472 | RODRIGUEZ DELGADO,RAMUEL | Address on file | | | | | |
| 2361398 | RODRIGUEZ DELGADO,RAQUEL | Address on file | | | | | |
| 2360116 | RODRIGUEZ DELGADO,ROSA I | Address on file | | | | | |
| 2368184 | RODRIGUEZ DENIZARD,CEFERINO | Address on file | | | | | |
| 2368801 | RODRIGUEZ DIAZ,ANGELA | Address on file | | | | | |
| 2349743 | RODRIGUEZ DIAZ,ASTRID I | Address on file | | | | | |
| 2364706 | RODRIGUEZ DIAZ,BARBARA I | Address on file | | | | | |
| 2368306 | RODRIGUEZ DIAZ,CARMEN IRIS | Address on file | | | | | |
| 2348250 | RODRIGUEZ DIAZ,CARMEN R | Address on file | | | | | |
| 2348796 | RODRIGUEZ DIAZ,CRISTOBAL | Address on file | | | | | |
| 2350277 | RODRIGUEZ DIAZ,LUZ M | Address on file | | | | | |
| 2364863 | RODRIGUEZ DIAZ,MARIA DEL R | Address on file | | | | | |
| 2364808 | RODRIGUEZ DIAZ,MARITZA | Address on file | | | | | |
| 2362869 | RODRIGUEZ DIAZ,NEXY M | Address on file | | | | | |
| 2348418 | RODRIGUEZ DIAZ,ROBERTO | Address on file | | | | | |
| 2351824 | RODRIGUEZ DIAZ,RUTH L | Address on file | | | | | |
| 2356572 | RODRIGUEZ DONES,SONIA | Address on file | | | | | |
| 2366364 | RODRIGUEZ ECHEVARRIA,LUZ M | Address on file | | | | | |
| 2354365 | RODRIGUEZ ECHEVARRIA,SANTIA | Address on file | | | | | |
| 2350297 | RODRIGUEZ EFRE,CARMEN | Address on file | | | | | |
| 2354890 | RODRIGUEZ ESPADA,LIDUVINA | Address on file | | | | | |
| 2349967 | RODRIGUEZ ESPARRA,MARIA L | Address on file | | | | | |
| 2348701 | RODRIGUEZ FALU,LORENZO | Address on file | | | | | |
| 2368596 | RODRIGUEZ FARBELLE,NAYDA | Address on file | | | | | |
| 2354731 | RODRIGUEZ FELICIANO,ISMAEL | Address on file | | | | | |
| 2370415 | RODRIGUEZ FELICIANO,MIGDALIA | Address on file | | | | | |
| 2370688 | RODRIGUEZ FELICIANO,NORMA | Address on file | | | | | |
| 2349452 | RODRIGUEZ FELICIANO,RADAMES | Address on file | | | | | |
| 2367506 | RODRIGUEZ FERNANDEZ,MARTA L | Address on file | | | | | |
| 2370795 | RODRIGUEZ FERRER,EDITH | Address on file | | | | | |
| 2363707 | RODRIGUEZ FERRER,TERESITA | Address on file | | | | | |
| 2367157 | RODRIGUEZ FIGUEROA,JOSE A | Address on file | | | | | |
| 2368878 | RODRIGUEZ FIGUEROA,JUDITH | Address on file | | | | | |
| 2370988 | RODRIGUEZ FIGUEROA,LUZ P | Address on file | | | | | |
| 2363516 | RODRIGUEZ FIGUEROA,MARIANA | Address on file | | | | | |
| 2356336 | RODRIGUEZ FIGUEROA,NANCY | Address on file | | | | | |
| 2364707 | RODRIGUEZ FIGUEROA,PEDRO | Address on file | | | | | |
| 2362123 | RODRIGUEZ FIGUEROA,ROSA | Address on file | | | | | |
| 2354919 | RODRIGUEZ FIGUEROA,RUTH | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368390 | RODRIGUEZ FIGUEROA,VICTOR R | Address on file | | | | | |
| 2358018 | RODRIGUEZ FLORES,ANGEL | Address on file | | | | | |
| 2358848 | RODRIGUEZ FLORES,SILVESTRE | Address on file | | | | | |
| 2357156 | RODRIGUEZ FONSECA,AUGUSTO C | Address on file | | | | | |
| 2349050 | RODRIGUEZ FONSECA,PAULINO | Address on file | | | | | |
| 2351472 | RODRIGUEZ FONTANEZ,JUANITA | Address on file | | | | | |
| 2359016 | RODRIGUEZ FORTIS,GLADYS | Address on file | | | | | |
| 2364728 | RODRIGUEZ FRANQUIZ,MYRIAM | Address on file | | | | | |
| 2368483 | RODRIGUEZ FRED,FRANCES | Address on file | | | | | |
| 2354991 | RODRIGUEZ FRED,ROSA M | Address on file | | | | | |
| 2356866 | RODRIGUEZ FUENTES,MANUEL A | Address on file | | | | | |
| 2355327 | RODRIGUEZ FUENTES,MARTA | Address on file | | | | | |
| 2355921 | RODRIGUEZ GANDIA,MARIBEL | Address on file | | | | | |
| 2355596 | RODRIGUEZ GARCIA,ANTONIA | Address on file | | | | | |
| 2366146 | RODRIGUEZ GARCIA,ANTONIO | Address on file | | | | | |
| 2358811 | RODRIGUEZ GARCIA,BLANCA I | Address on file | | | | | |
| 2349242 | RODRIGUEZ GARCIA,ENEXA | Address on file | | | | | |
| 2348800 | RODRIGUEZ GARCIA,HECTOR | Address on file | | | | | |
| 2348027 | RODRIGUEZ GARCIA,IGNACIO | Address on file | | | | | |
| 2351520 | RODRIGUEZ GARCIA,ISMAEL | Address on file | | | | | |
| 2351567 | RODRIGUEZ GARCIA,JULIA | Address on file | | | | | |
| 2364951 | RODRIGUEZ GARCIA,MAGDALIS | Address on file | | | | | |
| 2351376 | RODRIGUEZ GARCIA,MARTINA | Address on file | | | | | |
| 2363633 | RODRIGUEZ GARCIA,MILAGROS | Address on file | | | | | |
| 2350624 | RODRIGUEZ GARCIA,NORMA | Address on file | | | | | |
| 2352795 | RODRIGUEZ GARCIA,PETRA R | Address on file | | | | | |
| 2566746 | RODRIGUEZ GARCIA,PETRA R | Address on file | | | | | |
| 2352855 | RODRIGUEZ GARCIA,ROBERTO | Address on file | | | | | |
| 2351789 | RODRIGUEZ GARCIA,ROSITA | Address on file | | | | | |
| 2363317 | RODRIGUEZ GARCIA,VIVIAN M | Address on file | | | | | |
| 2349496 | RODRIGUEZ GAUTIER,EVANGELISNA | Address on file | | | | | |
| 2347895 | RODRIGUEZ GERENA,GENARO | Address on file | | | | | |
| 2360563 | RODRIGUEZ GERENA,JUANA | Address on file | | | | | |
| 2364536 | RODRIGUEZ GERENA,MYRIAM | Address on file | | | | | |
| 2349770 | RODRIGUEZ GERENA,TOMAS | Address on file | | | | | |
| 2349367 | RODRIGUEZ GINES,WANDA I | Address on file | | | | | |
| 2354230 | RODRIGUEZ GOITIA,NILDA D | Address on file | | | | | |
| 2370440 | RODRIGUEZ GOITIA,NILSA | Address on file | | | | | |
| 2353100 | RODRIGUEZ GOMEZ,AIDA L | Address on file | | | | | |
| 2358182 | RODRIGUEZ GOMEZ,JUDITH | Address on file | | | | | |
| 2359760 | RODRIGUEZ GOMEZ,ROSA A | Address on file | | | | | |
| 2367038 | RODRIGUEZ GOMEZ,ROSALINDA | Address on file | | | | | |
| 2350899 | RODRIGUEZ GONZALE,CARMEN E | Address on file | | | | | |
| 2361458 | RODRIGUEZ GONZALE,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364275 | RODRIGUEZ GONZALE,LUCRECIA | Address on file | | | | | |
| 2352940 | RODRIGUEZ GONZALEZ,AGUSTIN | Address on file | | | | | |
| 2360311 | RODRIGUEZ GONZALEZ,DIANY M | Address on file | | | | | |
| 2353768 | RODRIGUEZ GONZALEZ,IDA | Address on file | | | | | |
| 2370106 | RODRIGUEZ GONZALEZ,IDA L | Address on file | | | | | |
| 2360077 | RODRIGUEZ GONZALEZ,ISIDRO | Address on file | | | | | |
| 2354975 | RODRIGUEZ GONZALEZ,JUAN B | Address on file | | | | | |
| 2349294 | RODRIGUEZ GONZALEZ,JUDITH | Address on file | | | | | |
| 2348049 | RODRIGUEZ GONZALEZ,JULIO | Address on file | | | | | |
| 2358505 | RODRIGUEZ GONZALEZ,LILLIAN | Address on file | | | | | |
| 2355182 | RODRIGUEZ GONZALEZ,LYDIA S | Address on file | | | | | |
| 2353277 | RODRIGUEZ GONZALEZ,MARIA M | Address on file | | | | | |
| 2354773 | RODRIGUEZ GONZALEZ,MARLENE | Address on file | | | | | |
| 2353420 | RODRIGUEZ GONZALEZ,MINERVA | Address on file | | | | | |
| 2351957 | RODRIGUEZ GONZALEZ,NELIDA | Address on file | | | | | |
| 2356028 | RODRIGUEZ GONZALEZ,NILDA | Address on file | | | | | |
| 2368815 | RODRIGUEZ GONZALEZ,RAMONITA | Address on file | | | | | |
| 2368243 | RODRIGUEZ GONZALEZ,REYES G | Address on file | | | | | |
| 2369442 | RODRIGUEZ GONZALEZ,ROGER R | Address on file | | | | | |
| 2365683 | RODRIGUEZ GONZALEZ,ROSA M | Address on file | | | | | |
| 2357209 | RODRIGUEZ GONZALEZ,ROSALIA | Address on file | | | | | |
| 2352566 | RODRIGUEZ GUERRERO,ROSA M | Address on file | | | | | |
| 2359782 | RODRIGUEZ GUTIERREZ,GLORIA E | Address on file | | | | | |
| 2355674 | RODRIGUEZ GUZMAN,ANA E | Address on file | | | | | |
| 2355113 | RODRIGUEZ GUZMAN,ANA L | Address on file | | | | | |
| 2358139 | RODRIGUEZ GUZMAN,CARMEN | Address on file | | | | | |
| 2370912 | RODRIGUEZ GUZMAN,ELIOT | Address on file | | | | | |
| 2362239 | RODRIGUEZ HERMINA,LYDIA | Address on file | | | | | |
| 2348319 | RODRIGUEZ HERNANDE,MARIBEL | Address on file | | | | | |
| 2360437 | RODRIGUEZ HERNANDE,ZAIDA E | Address on file | | | | | |
| 2353030 | RODRIGUEZ HERNANDEZ,ANGEL | Address on file | | | | | |
| 2363902 | RODRIGUEZ HERNANDEZ,ANIBAL | Address on file | | | | | |
| 2354014 | RODRIGUEZ HERNANDEZ,ANTONIA | Address on file | | | | | |
| 2566791 | RODRIGUEZ HERNANDEZ,ANTONIA | Address on file | | | | | |
| 2360425 | RODRIGUEZ HERNANDEZ,ANTONIO | Address on file | | | | | |
| 2358518 | RODRIGUEZ HERNANDEZ,CARLOS B | Address on file | | | | | |
| 2371186 | RODRIGUEZ HERNANDEZ,EDNA E | Address on file | | | | | |
| 2368951 | RODRIGUEZ HERNANDEZ,HECTOR L | Address on file | | | | | |
| 2358762 | RODRIGUEZ HERNANDEZ,IRVING | Address on file | | | | | |
| 2367349 | RODRIGUEZ HERNANDEZ,ISABEL | Address on file | | | | | |
| 2355726 | RODRIGUEZ HERNANDEZ,ISRAEL | Address on file | | | | | |
| 2353771 | RODRIGUEZ HERNANDEZ,ISRAEL D | Address on file | | | | | |
| 2369863 | RODRIGUEZ HERNANDEZ,JULIA | Address on file | | | | | |
| 2359945 | RODRIGUEZ HERNANDEZ,LUZ | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353129 | RODRIGUEZ HERNANDEZ,MARIA P | Address on file | | | | | |
| 2364285 | RODRIGUEZ HERNANDEZ,MONSERRATE | Address on file | | | | | |
| 2357987 | RODRIGUEZ HERNANDEZ,PEDRO | Address on file | | | | | |
| 2359393 | RODRIGUEZ HERNANDEZ,ROSA N | Address on file | | | | | |
| 2357855 | RODRIGUEZ HOMS,BEATRIZ | Address on file | | | | | |
| 2360789 | RODRIGUEZ INOSTROZA,KALILA | Address on file | | | | | |
| 2361182 | RODRIGUEZ IRIZARRY,AGLAER | Address on file | | | | | |
| 2360606 | RODRIGUEZ IRIZARRY,AMERICA | Address on file | | | | | |
| 2348244 | RODRIGUEZ IRIZARRY,CARMEN | Address on file | | | | | |
| 2369094 | RODRIGUEZ IRIZARRY,CARMEN M | Address on file | | | | | |
| 2360756 | RODRIGUEZ IRIZARRY,EDNA M | Address on file | | | | | |
| 2367413 | RODRIGUEZ IRIZARRY,ISABEL | Address on file | | | | | |
| 2351750 | RODRIGUEZ IRIZARRY,TERESITA | Address on file | | | | | |
| 2364645 | RODRIGUEZ JAIMAN,LIDA E | Address on file | | | | | |
| 2357359 | RODRIGUEZ JIMENEZ,ANA V | Address on file | | | | | |
| 2368685 | RODRIGUEZ JIMENEZ,ISABEL | Address on file | | | | | |
| 2349515 | RODRIGUEZ JIMENEZ,RAFAELA | Address on file | | | | | |
| 2349894 | RODRIGUEZ JUAN,CARMEN I | Address on file | | | | | |
| 2361104 | RODRIGUEZ JUSINO,CARMEN | Address on file | | | | | |
| 2369212 | RODRIGUEZ LABOY,HILDA | Address on file | | | | | |
| 2366950 | RODRIGUEZ LABOY,MARIA A | Address on file | | | | | |
| 2370349 | RODRIGUEZ LAGUER,CARMEN L | Address on file | | | | | |
| 2368365 | RODRIGUEZ LAGUERRE,ANA L | Address on file | | | | | |
| 2352703 | RODRIGUEZ LAMB,EMIGDIA | Address on file | | | | | |
| 2566858 | RODRIGUEZ LAMB,EMIGDIA | Address on file | | | | | |
| 2355444 | RODRIGUEZ LAMB,SONIA | Address on file | | | | | |
| 2348912 | RODRIGUEZ LAMBOY,RAFAEL | Address on file | | | | | |
| 2362962 | RODRIGUEZ LAUREANO,ANDREA | Address on file | | | | | |
| 2350867 | RODRIGUEZ LAUREANO,DILIA M | Address on file | | | | | |
| 2348014 | RODRIGUEZ LEBRON,AUREA | Address on file | | | | | |
| 2566850 | RODRIGUEZ LEBRON,AUREA | Address on file | | | | | |
| 2361535 | RODRIGUEZ LEBRON,DELFINA | Address on file | | | | | |
| 2354676 | RODRIGUEZ LEBRON,MARGARITA | Address on file | | | | | |
| 2358165 | RODRIGUEZ LEBRON,MARIA A | Address on file | | | | | |
| 2370295 | RODRIGUEZ LEBRON,MARIA DE C | Address on file | | | | | |
| 2364599 | RODRIGUEZ LEBRON,MARIA S | Address on file | | | | | |
| 2352614 | RODRIGUEZ LEBRON,REINALDO | Address on file | | | | | |
| 2566836 | RODRIGUEZ LEBRON,REINALDO | Address on file | | | | | |
| 2356785 | RODRIGUEZ LEBRON,SYLVIA E | Address on file | | | | | |
| 2360722 | RODRIGUEZ LEDEE,JESUS M | Address on file | | | | | |
| 2351335 | RODRIGUEZ LEDEE,LUZ H | Address on file | | | | | |
| 2357278 | RODRIGUEZ LEON,DORA E | Address on file | | | | | |
| 2361389 | RODRIGUEZ LEON,RUTH I | Address on file | | | | | |
| 2348203 | RODRIGUEZ LIMBERT,BERNARDO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2351879 | RODRIGUEZ LLOVET,MARTA T | Address on file | | | | | |
| 2351498 | RODRIGUEZ LOPEZ,AIDA L. | Address on file | | | | | |
| 2353682 | RODRIGUEZ LOPEZ,ANA H | Address on file | | | | | |
| 2351468 | RODRIGUEZ LOPEZ,BLANCA | Address on file | | | | | |
| 2351062 | RODRIGUEZ LOPEZ,CATHY | Address on file | | | | | |
| 2352782 | RODRIGUEZ LOPEZ,DORYS A | Address on file | | | | | |
| 2353679 | RODRIGUEZ LOPEZ,EDNA N | Address on file | | | | | |
| 2363461 | RODRIGUEZ LOPEZ,EDNA N | Address on file | | | | | |
| 2365582 | RODRIGUEZ LOPEZ,JOSE E | Address on file | | | | | |
| 2358206 | RODRIGUEZ LOPEZ,JUANA | Address on file | | | | | |
| 2364991 | RODRIGUEZ LOPEZ,LUISA | Address on file | | | | | |
| 2365269 | RODRIGUEZ LOPEZ,MADELINE | Address on file | | | | | |
| 2356152 | RODRIGUEZ LOPEZ,MILKA | Address on file | | | | | |
| 2359379 | RODRIGUEZ LOPEZ,OLIMPIA A | Address on file | | | | | |
| 2353336 | RODRIGUEZ LOPEZ,RAMONA | Address on file | | | | | |
| 2366653 | RODRIGUEZ LOPEZ,SANTOS | Address on file | | | | | |
| 2362011 | RODRIGUEZ LOPEZ,WANDA E | Address on file | | | | | |
| 2358418 | RODRIGUEZ LOZADA,JOSEFINA | Address on file | | | | | |
| 2358529 | RODRIGUEZ LOZADA,ROSA M | Address on file | | | | | |
| 2348547 | RODRIGUEZ LUCIANO,DAVID | Address on file | | | | | |
| 2348211 | RODRIGUEZ LUCIANO,RUPERTO | Address on file | | | | | |
| 2370973 | RODRIGUEZ LUGO,HERBERT | Address on file | | | | | |
| 2352480 | RODRIGUEZ LUGO,JUAN | Address on file | | | | | |
| 2351783 | RODRIGUEZ LUGO,MORAIMA | Address on file | | | | | |
| 2364820 | RODRIGUEZ LUGO,NORMA | Address on file | | | | | |
| 2351617 | RODRIGUEZ LUGO,VICTOR M | Address on file | | | | | |
| 2364362 | RODRIGUEZ LUNA,MARTA | Address on file | | | | | |
| 2349633 | RODRIGUEZ MACHIN,MARIA L | Address on file | | | | | |
| 2354979 | RODRIGUEZ MALAVE,CARMEN | Address on file | | | | | |
| 2356714 | RODRIGUEZ MALAVE,CARMEN | Address on file | | | | | |
| 2366287 | RODRIGUEZ MALAVE,EMMA | Address on file | | | | | |
| 2361511 | RODRIGUEZ MALDONAD,ANGEL M | Address on file | | | | | |
| 2351107 | RODRIGUEZ MALDONADO,ANA H | Address on file | | | | | |
| 2348166 | RODRIGUEZ MALDONADO,GUILLERMO | Address on file | | | | | |
| 2367050 | RODRIGUEZ MALDONADO,LUZ E | Address on file | | | | | |
| 2349183 | RODRIGUEZ MALDONADO,NEREIDA | Address on file | | | | | |
| 2364116 | RODRIGUEZ MALDONADO,NILDA | Address on file | | | | | |
| 2365172 | RODRIGUEZ MALDONADO,SIRIO | Address on file | | | | | |
| 2349938 | RODRIGUEZ MARIN,LUZ C | Address on file | | | | | |
| 2352398 | RODRIGUEZ MARIN,SUSANA | Address on file | | | | | |
| 2350754 | RODRIGUEZ MARQUEZ,NORMA | Address on file | | | | | |
| 2369571 | RODRIGUEZ MARRERO,NIMIA | Address on file | | | | | |
| 2363229 | RODRIGUEZ MARTINE,GLADYS D | Address on file | | | | | |
| 2364924 | RODRIGUEZ MARTINEZ,ARACELIS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350918 | RODRIGUEZ MARTINEZ,ELIEZER | Address on file | | | | | |
| 2365372 | RODRIGUEZ MARTINEZ,EXOL E | Address on file | | | | | |
| 2355367 | RODRIGUEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2355989 | RODRIGUEZ MARTINEZ,ISABEL | Address on file | | | | | |
| 2348071 | RODRIGUEZ MARTINEZ,LYDIA | Address on file | | | | | |
| 2352492 | RODRIGUEZ MARTINEZ,MARIA C | Address on file | | | | | |
| 2358479 | RODRIGUEZ MARTINEZ,MARIA DE LOS A | Address on file | | | | | |
| 2366988 | RODRIGUEZ MARTINEZ,MARIA E | Address on file | | | | | |
| 2368220 | RODRIGUEZ MARTINEZ,MIGUEL | Address on file | | | | | |
| 2348576 | RODRIGUEZ MARTINEZ,MYRTA | Address on file | | | | | |
| 2365089 | RODRIGUEZ MARTINEZ,NORMA I | Address on file | | | | | |
| 2367732 | RODRIGUEZ MARTINEZ,RAMONITA | Address on file | | | | | |
| 2366891 | RODRIGUEZ MARTINEZ,RAUL | Address on file | | | | | |
| 2363592 | RODRIGUEZ MARTINEZ,ROSA E | Address on file | | | | | |
| 2363949 | RODRIGUEZ MARTINEZ,ROSA E | Address on file | | | | | |
| 2362017 | RODRIGUEZ MARTINEZ,RUTH | Address on file | | | | | |
| 2363324 | RODRIGUEZ MARTINEZ,SOL M | Address on file | | | | | |
| 2351658 | RODRIGUEZ MARTINEZ,VIRGINIA | Address on file | | | | | |
| 2356341 | RODRIGUEZ MARTINEZ,WANDA I | Address on file | | | | | |
| 2368503 | RODRIGUEZ MATEO,ESTHER M | Address on file | | | | | |
| 2366089 | RODRIGUEZ MATEO,GLADYS | Address on file | | | | | |
| 2368921 | RODRIGUEZ MATEO,JORGE I | Address on file | | | | | |
| 2370658 | RODRIGUEZ MATEO,MIGUEL A | Address on file | | | | | |
| 2365926 | RODRIGUEZ MATOS,ANA L | Address on file | | | | | |
| 2350808 | RODRIGUEZ MATOS,ANTONIO | Address on file | | | | | |
| 2365374 | RODRIGUEZ MATOS,IRIS | Address on file | | | | | |
| 2351691 | RODRIGUEZ MATOS,LUIS A | Address on file | | | | | |
| 2359229 | RODRIGUEZ MATOS,ROSA M | Address on file | | | | | |
| 2348832 | RODRIGUEZ MATTEI,NILDA | Address on file | | | | | |
| 2365993 | RODRIGUEZ MAYSONET,PRIMITIVA | Address on file | | | | | |
| 2370417 | RODRIGUEZ MAYSONET,YVONNE | Address on file | | | | | |
| 2359263 | RODRIGUEZ MEDINA,ANA H | Address on file | | | | | |
| 2360227 | RODRIGUEZ MEDINA,CESAR E | Address on file | | | | | |
| 2360902 | RODRIGUEZ MEDINA,EDITH | Address on file | | | | | |
| 2351377 | RODRIGUEZ MEDINA,EVELYN M | Address on file | | | | | |
| 2361970 | RODRIGUEZ MEDINA,RAMON W | Address on file | | | | | |
| 2366103 | RODRIGUEZ MEDINA,SONIA E | Address on file | | | | | |
| 2362528 | RODRIGUEZ MELENDEZ,AWILDA | Address on file | | | | | |
| 2362413 | RODRIGUEZ MELENDEZ,DOLORES | Address on file | | | | | |
| 2349359 | RODRIGUEZ MELENDEZ,EDWIN | Address on file | | | | | |
| 2352601 | RODRIGUEZ MELENDEZ,ESTHER | Address on file | | | | | |
| 2355703 | RODRIGUEZ MELENDEZ,IRIS M | Address on file | | | | | |
| 2358200 | RODRIGUEZ MELENDEZ,JESUS A | Address on file | | | | | |
| 2368724 | RODRIGUEZ MELENDEZ,MARIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348307 | RODRIGUEZ MELENDEZ,ROBERTO | Address on file | | | | | |
| 2367299 | RODRIGUEZ MENAY,BRUNILDA | Address on file | | | | | |
| 2362300 | RODRIGUEZ MENDE,BERNARDINA | Address on file | | | | | |
| 2360526 | RODRIGUEZ MENDEZ,ANA M | Address on file | | | | | |
| 2353631 | RODRIGUEZ MENDEZ,ANA R | Address on file | | | | | |
| 2358184 | RODRIGUEZ MENDEZ,NORMA I | Address on file | | | | | |
| 2351944 | RODRIGUEZ MENDEZ,PROVIDENCIA | Address on file | | | | | |
| 2365245 | RODRIGUEZ MENDEZ,ROSA M | Address on file | | | | | |
| 2353657 | RODRIGUEZ MENDOZA,SIGFRIDO | Address on file | | | | | |
| 2358201 | RODRIGUEZ MERCADO,CARMEN | Address on file | | | | | |
| 2359913 | RODRIGUEZ MERCADO,CARMEN I | Address on file | | | | | |
| 2357736 | RODRIGUEZ MERCADO,DORIS E | Address on file | | | | | |
| 2350970 | RODRIGUEZ MERCADO,MARIA DEL P | Address on file | | | | | |
| 2362070 | RODRIGUEZ MERCADO,MARIA M | Address on file | | | | | |
| 2371016 | RODRIGUEZ MERCADO,MIRIAM | Address on file | | | | | |
| 2359448 | RODRIGUEZ MERCADO,RAFAEL | Address on file | | | | | |
| 2362477 | RODRIGUEZ MERCADO,RAMONITA | Address on file | | | | | |
| 2350925 | RODRIGUEZ MERCADO,VIRGEN | Address on file | | | | | |
| 2364306 | RODRIGUEZ MILLAN,NILDA O | Address on file | | | | | |
| 2367034 | RODRIGUEZ MIRANDA,CARMEN M | Address on file | | | | | |
| 2355992 | RODRIGUEZ MIRANDA,ISABEL | Address on file | | | | | |
| 2363271 | RODRIGUEZ MIRANDA,NILDA | Address on file | | | | | |
| 2366577 | RODRIGUEZ MIRANDA,NORMA P | Address on file | | | | | |
| 2351981 | RODRIGUEZ MIRANDA,RAFAEL | Address on file | | | | | |
| 2370872 | RODRIGUEZ MOLINA,AIDA L | Address on file | | | | | |
| 2366907 | RODRIGUEZ MOLINA,CARMEN E | Address on file | | | | | |
| 2355957 | RODRIGUEZ MOLINA,ESTHER | Address on file | | | | | |
| 2353638 | RODRIGUEZ MONTALVO,JASMIN | Address on file | | | | | |
| 2358554 | RODRIGUEZ MONTANEZ,HERMINIA | Address on file | | | | | |
| 2355907 | RODRIGUEZ MONTANEZ,ISAURA | Address on file | | | | | |
| 2348186 | RODRIGUEZ MONTANEZ,SANTOS | Address on file | | | | | |
| 2355373 | RODRIGUEZ MONTES,ESTHER M | Address on file | | | | | |
| 2360685 | RODRIGUEZ MORA,RUBEN | Address on file | | | | | |
| 2352769 | RODRIGUEZ MORALES,ADALBERTO | Address on file | | | | | |
| 2366070 | RODRIGUEZ MORALES,ANA D | Address on file | | | | | |
| 2367169 | RODRIGUEZ MORALES,ANGEL | Address on file | | | | | |
| 2368832 | RODRIGUEZ MORALES,BIBIANA | Address on file | | | | | |
| 2359488 | RODRIGUEZ MORALES,EMMA I | Address on file | | | | | |
| 2357486 | RODRIGUEZ MORALES,IBIS J | Address on file | | | | | |
| 2349647 | RODRIGUEZ MORALES,JOSE A | Address on file | | | | | |
| 2362057 | RODRIGUEZ MORALES,JULIA | Address on file | | | | | |
| 2356954 | RODRIGUEZ MORALES,LYDIA E | Address on file | | | | | |
| 2348449 | RODRIGUEZ MORALES,NELSON | Address on file | | | | | |
| 2349604 | RODRIGUEZ MORALES,RENE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354131 | RODRIGUEZ MORELL,RINA R | Address on file | | | | | |
| 2350506 | RODRIGUEZ MUNDO,ANA E | Address on file | | | | | |
| 2370496 | RODRIGUEZ MUNDO,OLGA A | Address on file | | | | | |
| 2366977 | RODRIGUEZ MUNOZ,CARMEN M | Address on file | | | | | |
| 2356403 | RODRIGUEZ MUNOZ,MARIA B | Address on file | | | | | |
| 2359035 | RODRIGUEZ MUNOZ,PATRIA E | Address on file | | | | | |
| 2371031 | RODRIGUEZ NAVARRO,CARMEN I | Address on file | | | | | |
| 2370134 | RODRIGUEZ NAVARRO,MARIA M | Address on file | | | | | |
| 2353736 | RODRIGUEZ NAVARRO,VILMA R | Address on file | | | | | |
| 2350013 | RODRIGUEZ NEGRON,ELGA E | Address on file | | | | | |
| 2361824 | RODRIGUEZ NEGRON,MODESTO | Address on file | | | | | |
| 2361261 | RODRIGUEZ NERIS,ANA I | Address on file | | | | | |
| 2368539 | RODRIGUEZ NIEVES,ARACELIS | Address on file | | | | | |
| 2362359 | RODRIGUEZ NIEVES,CARMEN L | Address on file | | | | | |
| 2368498 | RODRIGUEZ NIEVES,DELIA | Address on file | | | | | |
| 2349003 | RODRIGUEZ NIEVES,GENOVEVA | Address on file | | | | | |
| 2360158 | RODRIGUEZ NIEVES,GLADYS | Address on file | | | | | |
| 2360602 | RODRIGUEZ NIEVES,ISABEL | Address on file | | | | | |
| 2370509 | RODRIGUEZ NIEVES,NILDA | Address on file | | | | | |
| 2355887 | RODRIGUEZ NOLLA,LUZ N | Address on file | | | | | |
| 2361626 | RODRIGUEZ NUNEZ,JORGE A | Address on file | | | | | |
| 2366407 | RODRIGUEZ NUNEZ,MARIA S | Address on file | | | | | |
| 2351398 | RODRIGUEZ OCASIO,PERCY | Address on file | | | | | |
| 2349259 | RODRIGUEZ O'FARRILL,ETANISLAO | Address on file | | | | | |
| 2361373 | RODRIGUEZ OJEDA,LILLIAN | Address on file | | | | | |
| 2358659 | RODRIGUEZ OLAN,EDWIN F | Address on file | | | | | |
| 2351050 | RODRIGUEZ OLIVERAS,MARILUZ | Address on file | | | | | |
| 2347844 | RODRIGUEZ OLIVIERI,LUIS F | Address on file | | | | | |
| 2371088 | RODRIGUEZ OLIVIERI,NEREIDA | Address on file | | | | | |
| 2362495 | RODRIGUEZ OQUENDO,EUSEBIO | Address on file | | | | | |
| 2364957 | RODRIGUEZ OQUENDO,MIRIAM L | Address on file | | | | | |
| 2361716 | RODRIGUEZ ORAMA,MIRIAM | Address on file | | | | | |
| 2361069 | RODRIGUEZ ORTIZ,AIDA L | Address on file | | | | | |
| 2349859 | RODRIGUEZ ORTIZ,ALICIA | Address on file | | | | | |
| 2370857 | RODRIGUEZ ORTIZ,ANA L | Address on file | | | | | |
| 2348930 | RODRIGUEZ ORTIZ,BASILIDES | Address on file | | | | | |
| 2357730 | RODRIGUEZ ORTIZ,BENJAMIN | Address on file | | | | | |
| 2359355 | RODRIGUEZ ORTIZ,CARLOS | Address on file | | | | | |
| 2354257 | RODRIGUEZ ORTIZ,EFREN | Address on file | | | | | |
| 2349881 | RODRIGUEZ ORTIZ,ELDA N | Address on file | | | | | |
| 2354750 | RODRIGUEZ ORTIZ,ENRIQUE | Address on file | | | | | |
| 2358023 | RODRIGUEZ ORTIZ,FRANCISCA | Address on file | | | | | |
| 2355403 | RODRIGUEZ ORTIZ,GLORIA M | Address on file | | | | | |
| 2351149 | RODRIGUEZ ORTIZ,HILDA N | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354290 | RODRIGUEZ ORTIZ,HILDA R | Address on file | | | | | |
| 2347882 | RODRIGUEZ ORTIZ,ISABEL | Address on file | | | | | |
| 2370625 | RODRIGUEZ ORTIZ,LUIS | Address on file | | | | | |
| 2364047 | RODRIGUEZ ORTIZ,LUIS O | Address on file | | | | | |
| 2349016 | RODRIGUEZ ORTIZ,MARGARITA | Address on file | | | | | |
| 2354852 | RODRIGUEZ ORTIZ,MARIA M | Address on file | | | | | |
| 2370885 | RODRIGUEZ ORTIZ,MARTA M | Address on file | | | | | |
| 2356526 | RODRIGUEZ ORTIZ,OLGA | Address on file | | | | | |
| 2358415 | RODRIGUEZ ORTIZ,ROBERTO | Address on file | | | | | |
| 2350171 | RODRIGUEZ ORTIZ,ROSA L | Address on file | | | | | |
| 2361298 | RODRIGUEZ ORTIZ,ROSARIO | Address on file | | | | | |
| 2357685 | RODRIGUEZ ORTIZ,RUBEN | Address on file | | | | | |
| 2365116 | RODRIGUEZ ORTIZ,RUTH A | Address on file | | | | | |
| 2366931 | RODRIGUEZ OTERO,CARMEN L | Address on file | | | | | |
| 2358515 | RODRIGUEZ OTERO,EMMA | Address on file | | | | | |
| 2354565 | RODRIGUEZ OTERO,NORMA I | Address on file | | | | | |
| 2352800 | RODRIGUEZ PABON,RUBEN | Address on file | | | | | |
| 2358870 | RODRIGUEZ PADILLA,IRMA E | Address on file | | | | | |
| 2367446 | RODRIGUEZ PADILLA,JORGE | Address on file | | | | | |
| 2350197 | RODRIGUEZ PADILLA,JOSE L | Address on file | | | | | |
| 2359982 | RODRIGUEZ PADRO,ROSA M | Address on file | | | | | |
| 2370478 | RODRIGUEZ PAGAN,BASILISA | Address on file | | | | | |
| 2368113 | RODRIGUEZ PAGAN,BENIGNA | Address on file | | | | | |
| 2361399 | RODRIGUEZ PAGAN,BERNICE | Address on file | | | | | |
| 2353368 | RODRIGUEZ PAGAN,ELISA | Address on file | | | | | |
| 2354702 | RODRIGUEZ PAGAN,JOSEFINA | Address on file | | | | | |
| 2363162 | RODRIGUEZ PAGAN,LEONOR | Address on file | | | | | |
| 2350120 | RODRIGUEZ PAGAN,TOMAS | Address on file | | | | | |
| 2362900 | RODRIGUEZ PAGAN,WANDA | Address on file | | | | | |
| 2365303 | RODRIGUEZ PAGAN,YOLANDA | Address on file | | | | | |
| 2365002 | RODRIGUEZ PANTOJA,MYRNA I | Address on file | | | | | |
| 2349193 | RODRIGUEZ PAZO,JEAN | Address on file | | | | | |
| 2354133 | RODRIGUEZ PAZO,JEAN | Address on file | | | | | |
| 2367894 | RODRIGUEZ PENA,ELVIN | Address on file | | | | | |
| 2349327 | RODRIGUEZ PENA,JOSE R | Address on file | | | | | |
| 2359524 | RODRIGUEZ PENA,LYDIA | Address on file | | | | | |
| 2352099 | RODRIGUEZ PERDOMO,ALICIA | Address on file | | | | | |
| 2353080 | RODRIGUEZ PEREZ,AMPARO | Address on file | | | | | |
| 2355669 | RODRIGUEZ PEREZ,AUGUSTINA | Address on file | | | | | |
| 2348356 | RODRIGUEZ PEREZ,DORIS N | Address on file | | | | | |
| 2364471 | RODRIGUEZ PEREZ,EDELMIRA | Address on file | | | | | |
| 2367049 | RODRIGUEZ PEREZ,ELBA I | Address on file | | | | | |
| 2358900 | RODRIGUEZ PEREZ,ELBA L | Address on file | | | | | |
| 2349283 | RODRIGUEZ PEREZ,ELIZABETH | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360655 | RODRIGUEZ PEREZ,EVA L | Address on file | | | | | |
| 2369305 | RODRIGUEZ PEREZ,GENOVEVA | Address on file | | | | | |
| 2364644 | RODRIGUEZ PEREZ,GLORIA E | Address on file | | | | | |
| 2359527 | RODRIGUEZ PEREZ,GLORIA M | Address on file | | | | | |
| 2368556 | RODRIGUEZ PEREZ,JOSE A | Address on file | | | | | |
| 2357086 | RODRIGUEZ PEREZ,JOSEFINA | Address on file | | | | | |
| 2347952 | RODRIGUEZ PEREZ,JUAN R | Address on file | | | | | |
| 2359114 | RODRIGUEZ PEREZ,LIZZETTE | Address on file | | | | | |
| 2350054 | RODRIGUEZ PEREZ,MAGDALENA | Address on file | | | | | |
| 2351935 | RODRIGUEZ PEREZ,MARCELINO | Address on file | | | | | |
| 2348079 | RODRIGUEZ PEREZ,MARIA | Address on file | | | | | |
| 2356220 | RODRIGUEZ PEREZ,MARIA E | Address on file | | | | | |
| 2351844 | RODRIGUEZ PEREZ,MARY ANN | Address on file | | | | | |
| 2353661 | RODRIGUEZ PEREZ,MIRIAM | Address on file | | | | | |
| 2356401 | RODRIGUEZ PEREZ,MONSERRATE | Address on file | | | | | |
| 2356081 | RODRIGUEZ PEREZ,NILDA E | Address on file | | | | | |
| 2370878 | RODRIGUEZ PEREZ,PEDRO | Address on file | | | | | |
| 2351021 | RODRIGUEZ PEREZ,ROSA MARIA | Address on file | | | | | |
| 2348357 | RODRIGUEZ PEREZ,VICTOR M | Address on file | | | | | |
| 2359973 | RODRIGUEZ PESQUERA,JORGE | Address on file | | | | | |
| 2365319 | RODRIGUEZ PICART,LINDA M | Address on file | | | | | |
| 2351552 | RODRIGUEZ PITRE,WILLIAM | Address on file | | | | | |
| 2358701 | RODRIGUEZ PORTALATIN,MAYDA I | Address on file | | | | | |
| 2349296 | RODRIGUEZ POUPART,AWILDA N | Address on file | | | | | |
| 2347834 | RODRIGUEZ PUJOLS,ANDRES | Address on file | | | | | |
| 2355150 | RODRIGUEZ QUESADA,MARIANA | Address on file | | | | | |
| 2370716 | RODRIGUEZ QUIJANO,TERESA | Address on file | | | | | |
| 2363195 | RODRIGUEZ QUILES,ANA D | Address on file | | | | | |
| 2365003 | RODRIGUEZ QUILES,EDWIN | Address on file | | | | | |
| 2370481 | RODRIGUEZ QUINONES,ANGELES | Address on file | | | | | |
| 2369121 | RODRIGUEZ QUINONES,EVA J | Address on file | | | | | |
| 2351785 | RODRIGUEZ QUINONES,GILBERTO | Address on file | | | | | |
| 2365043 | RODRIGUEZ QUINONES,LUIS E | Address on file | | | | | |
| 2350801 | RODRIGUEZ QUINONES,MARTA | Address on file | | | | | |
| 2368652 | RODRIGUEZ QUINONES,RAMON L | Address on file | | | | | |
| 2354153 | RODRIGUEZ QUINONES,ROSA E | Address on file | | | | | |
| 2351912 | RODRIGUEZ QUIROS,ADALBERTO | Address on file | | | | | |
| 2370129 | RODRIGUEZ RAMIREZ,ANGEL N | Address on file | | | | | |
| 2354669 | RODRIGUEZ RAMIREZ,AURORA | Address on file | | | | | |
| 2359253 | RODRIGUEZ RAMIREZ,CARMEN | Address on file | | | | | |
| 2362452 | RODRIGUEZ RAMIREZ,DELIA O | Address on file | | | | | |
| 2358837 | RODRIGUEZ RAMIREZ,EDITH | Address on file | | | | | |
| 2355514 | RODRIGUEZ RAMIREZ,ELSIE | Address on file | | | | | |
| 2352519 | RODRIGUEZ RAMIREZ,MARIA V | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2358471 | RODRIGUEZ RAMOS,ANA E | Address on file | | | | | |
| 2361603 | RODRIGUEZ RAMOS,ANGELA L | Address on file | | | | | |
| 2370692 | RODRIGUEZ RAMOS,EDITH V | Address on file | | | | | |
| 2350215 | RODRIGUEZ RAMOS,ERNESTO | Address on file | | | | | |
| 2351003 | RODRIGUEZ RAMOS,EVA L | Address on file | | | | | |
| 2357518 | RODRIGUEZ RAMOS,HERNAN | Address on file | | | | | |
| 2353009 | RODRIGUEZ RAMOS,IRIS N | Address on file | | | | | |
| 2361216 | RODRIGUEZ RAMOS,IRMA I | Address on file | | | | | |
| 2361282 | RODRIGUEZ RAMOS,JOSEFINA | Address on file | | | | | |
| 2350241 | RODRIGUEZ RAMOS,JUAN | Address on file | | | | | |
| 2363715 | RODRIGUEZ RAMOS,MARIA DEL C | Address on file | | | | | |
| 2363029 | RODRIGUEZ RAMOS,MARIA I | Address on file | | | | | |
| 2367232 | RODRIGUEZ RAMOS,MARIA T | Address on file | | | | | |
| 2361344 | RODRIGUEZ RAMOS,NEREIDA | Address on file | | | | | |
| 2351443 | RODRIGUEZ RAMOS,PURA | Address on file | | | | | |
| 2368970 | RODRIGUEZ RAMOS,RAMONITA | Address on file | | | | | |
| 2365920 | RODRIGUEZ RAMOS,ROSA | Address on file | | | | | |
| 2365493 | RODRIGUEZ RAMOS,SARAH | Address on file | | | | | |
| 2365297 | RODRIGUEZ RAMOS,SOLEDAD D | Address on file | | | | | |
| 2355552 | RODRIGUEZ RENTA,JORGE | Address on file | | | | | |
| 2366596 | RODRIGUEZ RENTAS,GLADYS | Address on file | | | | | |
| 2354993 | RODRIGUEZ REYES,DELIA | Address on file | | | | | |
| 2363505 | RODRIGUEZ REYES,GLORIA | Address on file | | | | | |
| 2357761 | RODRIGUEZ REYES,LUZ M | Address on file | | | | | |
| 2362345 | RODRIGUEZ REYES,MARILENA | Address on file | | | | | |
| 2365911 | RODRIGUEZ REYES,MILAGROS | Address on file | | | | | |
| 2351686 | RODRIGUEZ REYES,MINERVA | Address on file | | | | | |
| 2361012 | RODRIGUEZ REYES,MYRNA A | Address on file | | | | | |
| 2350033 | RODRIGUEZ REYES,NELIDA | Address on file | | | | | |
| 2370288 | RODRIGUEZ REYES,NOEMI | Address on file | | | | | |
| 2354093 | RODRIGUEZ REYES,RICARDO | Address on file | | | | | |
| 2370051 | RODRIGUEZ REYES,RICARDO | Address on file | | | | | |
| 2354140 | RODRIGUEZ REYMUNDI,MARTA | Address on file | | | | | |
| 2359289 | RODRIGUEZ REYNES,MARIA M | Address on file | | | | | |
| 2357405 | RODRIGUEZ RICO,NOEMI | Address on file | | | | | |
| 2358268 | RODRIGUEZ RIOS,AIDA L | Address on file | | | | | |
| 2353835 | RODRIGUEZ RIOS,NORMA | Address on file | | | | | |
| 2355022 | RODRIGUEZ RIOS,NYDIA | Address on file | | | | | |
| 2363712 | RODRIGUEZ RIVAS,AIDA | Address on file | | | | | |
| 2366679 | RODRIGUEZ RIVAS,AIDA | Address on file | | | | | |
| 2352010 | RODRIGUEZ RIVAS,JUSTINO | Address on file | | | | | |
| 2363026 | RODRIGUEZ RIVAS,MILDRED | Address on file | | | | | |
| 2365166 | RODRIGUEZ RIVERA,AIDA | Address on file | | | | | |
| 2352330 | RODRIGUEZ RIVERA,ALICIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2351622 | RODRIGUEZ RIVERA,ANA | Address on file | | | | | |
| 2371132 | RODRIGUEZ RIVERA,ANA E | Address on file | | | | | |
| 2365787 | RODRIGUEZ RIVERA,ANA T | Address on file | | | | | |
| 2348163 | RODRIGUEZ RIVERA,ANGEL | Address on file | | | | | |
| 2351189 | RODRIGUEZ RIVERA,ANGELA D | Address on file | | | | | |
| 2350895 | RODRIGUEZ RIVERA,ANIBAL | Address on file | | | | | |
| 2364134 | RODRIGUEZ RIVERA,ARISTIDES | Address on file | | | | | |
| 2362330 | RODRIGUEZ RIVERA,BEATRIZ | Address on file | | | | | |
| 2368865 | RODRIGUEZ RIVERA,BRUNILDA | Address on file | | | | | |
| 2355940 | RODRIGUEZ RIVERA,CARLOS N | Address on file | | | | | |
| 2367844 | RODRIGUEZ RIVERA,CARMEN | Address on file | | | | | |
| 2364656 | RODRIGUEZ RIVERA,CARMEN E | Address on file | | | | | |
| 2350581 | RODRIGUEZ RIVERA,CARMEN L | Address on file | | | | | |
| 2365605 | RODRIGUEZ RIVERA,CARMEN M | Address on file | | | | | |
| 2370963 | RODRIGUEZ RIVERA,EDDIE M | Address on file | | | | | |
| 2359132 | RODRIGUEZ RIVERA,ELBA | Address on file | | | | | |
| 2365158 | RODRIGUEZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2371100 | RODRIGUEZ RIVERA,ELIZABETH | Address on file | | | | | |
| 2366375 | RODRIGUEZ RIVERA,ELSA | Address on file | | | | | |
| 2350331 | RODRIGUEZ RIVERA,ERNESTO | Address on file | | | | | |
| 2364337 | RODRIGUEZ RIVERA,ERNESTO | Address on file | | | | | |
| 2370639 | RODRIGUEZ RIVERA,EVELYN | Address on file | | | | | |
| 2370642 | RODRIGUEZ RIVERA,EVELYN | Address on file | | | | | |
| 2365718 | RODRIGUEZ RIVERA,FELIX A | Address on file | | | | | |
| 2357590 | RODRIGUEZ RIVERA,FRANCISCO | Address on file | | | | | |
| 2364470 | RODRIGUEZ RIVERA,GERARDO M | Address on file | | | | | |
| 2349546 | RODRIGUEZ RIVERA,GILIA | Address on file | | | | | |
| 2357973 | RODRIGUEZ RIVERA,GLORIA M | Address on file | | | | | |
| 2361034 | RODRIGUEZ RIVERA,HECTOR | Address on file | | | | | |
| 2359192 | RODRIGUEZ RIVERA,JENNIE M | Address on file | | | | | |
| 2367054 | RODRIGUEZ RIVERA,JOSE A | Address on file | | | | | |
| 2366386 | RODRIGUEZ RIVERA,JOSEFINA | Address on file | | | | | |
| 2364523 | RODRIGUEZ RIVERA,LINA I | Address on file | | | | | |
| 2358619 | RODRIGUEZ RIVERA,LUIS A | Address on file | | | | | |
| 2367329 | RODRIGUEZ RIVERA,LUPICINIA | Address on file | | | | | |
| 2352916 | RODRIGUEZ RIVERA,LUZ H | Address on file | | | | | |
| 2359374 | RODRIGUEZ RIVERA,LUZ I. | Address on file | | | | | |
| 2368999 | RODRIGUEZ RIVERA,MARIA | Address on file | | | | | |
| 2352539 | RODRIGUEZ RIVERA,MARIA A | Address on file | | | | | |
| 2356366 | RODRIGUEZ RIVERA,MARIA M | Address on file | | | | | |
| 2357271 | RODRIGUEZ RIVERA,MARIA S | Address on file | | | | | |
| 2352487 | RODRIGUEZ RIVERA,MARILYN | Address on file | | | | | |
| 2350423 | RODRIGUEZ RIVERA,MARINA | Address on file | | | | | |
| 2362208 | RODRIGUEZ RIVERA,MARTA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 418 of 537

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368737 | RODRIGUEZ RIVERA,MIGDALIA | Address on file | | | | | |
| 2353542 | RODRIGUEZ RIVERA,MIGUEL A | Address on file | | | | | |
| 2362499 | RODRIGUEZ RIVERA,MIGUEL A | Address on file | | | | | |
| 2360491 | RODRIGUEZ RIVERA,NELSON J | Address on file | | | | | |
| 2362744 | RODRIGUEZ RIVERA,NEXY M | Address on file | | | | | |
| 2360011 | RODRIGUEZ RIVERA,OLGA M | Address on file | | | | | |
| 2371104 | RODRIGUEZ RIVERA,RAFAEL | Address on file | | | | | |
| 2368242 | RODRIGUEZ RIVERA,RAMON | Address on file | | | | | |
| 2356103 | RODRIGUEZ RIVERA,SOFIA | Address on file | | | | | |
| 2355829 | RODRIGUEZ RIVERA,YOLANDA | Address on file | | | | | |
| 2357519 | RODRIGUEZ RIVERA,ZORAIDA | Address on file | | | | | |
| 2360330 | RODRIGUEZ ROBLES,EDA V | Address on file | | | | | |
| 2350174 | RODRIGUEZ ROBLES,MARIA | Address on file | | | | | |
| 2347949 | RODRIGUEZ RODRIGU,ARLINA E | Address on file | | | | | |
| 2352216 | RODRIGUEZ RODRIGU,CARMEN M | Address on file | | | | | |
| 2351590 | RODRIGUEZ RODRIGUE,ERNESTO | Address on file | | | | | |
| 2349884 | RODRIGUEZ RODRIGUE,ISOLINA | Address on file | | | | | |
| 2352761 | RODRIGUEZ RODRIGUE,MARTA N | Address on file | | | | | |
| 2357109 | RODRIGUEZ RODRIGUE,SOCORRO | Address on file | | | | | |
| 2357895 | RODRIGUEZ RODRIGUEZ,ADA H | Address on file | | | | | |
| 2353270 | RODRIGUEZ RODRIGUEZ,AIDA | Address on file | | | | | |
| 2355189 | RODRIGUEZ RODRIGUEZ,AIDA | Address on file | | | | | |
| 2348543 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2352091 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on file | | | | | |
| 2350958 | RODRIGUEZ RODRIGUEZ,ALEJANDRO C | Address on file | | | | | |
| 2364856 | RODRIGUEZ RODRIGUEZ,ANA D | Address on file | | | | | |
| 2357440 | RODRIGUEZ RODRIGUEZ,ANA M | Address on file | | | | | |
| 2358985 | RODRIGUEZ RODRIGUEZ,ANA Z | Address on file | | | | | |
| 2363994 | RODRIGUEZ RODRIGUEZ,ANGEL | Address on file | | | | | |
| 2366026 | RODRIGUEZ RODRIGUEZ,BIENVENIDA | Address on file | | | | | |
| 2362468 | RODRIGUEZ RODRIGUEZ,BLANCA I | Address on file | | | | | |
| 2369134 | RODRIGUEZ RODRIGUEZ,BRISEIDA | Address on file | | | | | |
| 2369173 | RODRIGUEZ RODRIGUEZ,CARMEN MARIA | Address on file | | | | | |
| 2350879 | RODRIGUEZ RODRIGUEZ,DAVID | Address on file | | | | | |
| 2367749 | RODRIGUEZ RODRIGUEZ,DELFINA | Address on file | | | | | |
| 2361854 | RODRIGUEZ RODRIGUEZ,DIMAS | Address on file | | | | | |
| 2370844 | RODRIGUEZ RODRIGUEZ,ELBA M | Address on file | | | | | |
| 2364200 | RODRIGUEZ RODRIGUEZ,ELBA P | Address on file | | | | | |
| 2364455 | RODRIGUEZ RODRIGUEZ,ELSA | Address on file | | | | | |
| 2358352 | RODRIGUEZ RODRIGUEZ,ENILDA | Address on file | | | | | |
| 2360024 | RODRIGUEZ RODRIGUEZ,EVA | Address on file | | | | | |
| 2358535 | RODRIGUEZ RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2357600 | RODRIGUEZ RODRIGUEZ,GASPAR | Address on file | | | | | |
| 2361530 | RODRIGUEZ RODRIGUEZ,GASPAR | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370335 | RODRIGUEZ RODRIGUEZ,GILBERT A | Address on file | | | | | |
| 2356013 | RODRIGUEZ RODRIGUEZ,GUILLERMINA | Address on file | | | | | |
| 2361546 | RODRIGUEZ RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2359866 | RODRIGUEZ RODRIGUEZ,HELEN E | Address on file | | | | | |
| 2353211 | RODRIGUEZ RODRIGUEZ,IRMA | Address on file | | | | | |
| 2371212 | RODRIGUEZ RODRIGUEZ,IRMA R | Address on file | | | | | |
| 2360278 | RODRIGUEZ RODRIGUEZ,IRMA S | Address on file | | | | | |
| 2349717 | RODRIGUEZ RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2356391 | RODRIGUEZ RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2362642 | RODRIGUEZ RODRIGUEZ,JESUS | Address on file | | | | | |
| 2349898 | RODRIGUEZ RODRIGUEZ,JOSE | Address on file | | | | | |
| 2353605 | RODRIGUEZ RODRIGUEZ,JOSE | Address on file | | | | | |
| 2353125 | RODRIGUEZ RODRIGUEZ,JOSE C | Address on file | | | | | |
| 2356388 | RODRIGUEZ RODRIGUEZ,JOSE P | Address on file | | | | | |
| 2348598 | RODRIGUEZ RODRIGUEZ,LEONIDES | Address on file | | | | | |
| 2358181 | RODRIGUEZ RODRIGUEZ,LUCY | Address on file | | | | | |
| 2368330 | RODRIGUEZ RODRIGUEZ,LUZ M | Address on file | | | | | |
| 2348896 | RODRIGUEZ RODRIGUEZ,LYDIA E | Address on file | | | | | |
| 2358161 | RODRIGUEZ RODRIGUEZ,MARIA | Address on file | | | | | |
| 2348905 | RODRIGUEZ RODRIGUEZ,MARISOL | Address on file | | | | | |
| 2348503 | RODRIGUEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2566859 | RODRIGUEZ RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2353945 | RODRIGUEZ RODRIGUEZ,MIRNA | Address on file | | | | | |
| 2365061 | RODRIGUEZ RODRIGUEZ,MYRTA E | Address on file | | | | | |
| 2350941 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2353451 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2370365 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on file | | | | | |
| 2355198 | RODRIGUEZ RODRIGUEZ,NILMA E | Address on file | | | | | |
| 2356386 | RODRIGUEZ RODRIGUEZ,NITZA E | Address on file | | | | | |
| 2359780 | RODRIGUEZ RODRIGUEZ,NOEMI | Address on file | | | | | |
| 2350495 | RODRIGUEZ RODRIGUEZ,PURA | Address on file | | | | | |
| 2366882 | RODRIGUEZ RODRIGUEZ,RAFAEL | Address on file | | | | | |
| 2358775 | RODRIGUEZ RODRIGUEZ,ROSA E | Address on file | | | | | |
| 2357461 | RODRIGUEZ RODRIGUEZ,SANTIA | Address on file | | | | | |
| 2363678 | RODRIGUEZ RODRIGUEZ,SARA | Address on file | | | | | |
| 2361486 | RODRIGUEZ RODRIGUEZ,SOFIA M | Address on file | | | | | |
| 2352462 | RODRIGUEZ RODRIGUEZ,SYLVIA | Address on file | | | | | |
| 2356417 | RODRIGUEZ RODRIGUEZ,TOMAS | Address on file | | | | | |
| 2367915 | RODRIGUEZ RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2368870 | RODRIGUEZ RODRIGUEZ,ZAIDA | Address on file | | | | | |
| 2363551 | RODRIGUEZ ROJAS,WALDEMAR | Address on file | | | | | |
| 2369334 | RODRIGUEZ ROMAN,AURORA | Address on file | | | | | |
| 2362918 | RODRIGUEZ ROMAN,CARMEN L | Address on file | | | | | |
| 2369143 | RODRIGUEZ ROMAN,RUBEN | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352904 | RODRIGUEZ ROMERO,HERMINIO | Address on file | | | | | |
| 2347816 | RODRIGUEZ ROSA,ALONDRA V | Address on file | | | | | |
| 2369720 | RODRIGUEZ ROSA,BETZAIDA | Address on file | | | | | |
| 2352165 | RODRIGUEZ ROSA,CARMEN I | Address on file | | | | | |
| 2369177 | RODRIGUEZ ROSA,CARMEN S | Address on file | | | | | |
| 2365302 | RODRIGUEZ ROSA,EDWIN | Address on file | | | | | |
| 2367979 | RODRIGUEZ ROSA,GLORIA M | Address on file | | | | | |
| 2347815 | RODRIGUEZ ROSA,PAOLA L | Address on file | | | | | |
| 2351631 | RODRIGUEZ ROSA,PORFIRIA | Address on file | | | | | |
| 2353963 | RODRIGUEZ ROSADO,AIDA | Address on file | | | | | |
| 2348433 | RODRIGUEZ ROSADO,AIDA L | Address on file | | | | | |
| 2348233 | RODRIGUEZ ROSADO,ANTONIO | Address on file | | | | | |
| 2361791 | RODRIGUEZ ROSADO,BEATRIZ | Address on file | | | | | |
| 2358923 | RODRIGUEZ ROSADO,CARMEN M | Address on file | | | | | |
| 2354686 | RODRIGUEZ ROSADO,DORA | Address on file | | | | | |
| 2359191 | RODRIGUEZ ROSADO,FERNANDO | Address on file | | | | | |
| 2359771 | RODRIGUEZ ROSADO,FRANCISCA | Address on file | | | | | |
| 2351952 | RODRIGUEZ ROSADO,GLORIA E | Address on file | | | | | |
| 2356643 | RODRIGUEZ ROSADO,MARTA E | Address on file | | | | | |
| 2368882 | RODRIGUEZ ROSADO,MIGDALIA | Address on file | | | | | |
| 2352009 | RODRIGUEZ ROSADO,RICARDO | Address on file | | | | | |
| 2355659 | RODRIGUEZ ROSADO,SONIA | Address on file | | | | | |
| 2368900 | RODRIGUEZ ROSADO,SONIA | Address on file | | | | | |
| 2348699 | RODRIGUEZ ROSADO,VIRGEN P | Address on file | | | | | |
| 2566788 | RODRIGUEZ ROSADO,VIRGEN P | Address on file | | | | | |
| 2357814 | RODRIGUEZ ROSARIO,FELICITA | Address on file | | | | | |
| 2349741 | RODRIGUEZ ROSARIO,FERNANDO | Address on file | | | | | |
| 2363406 | RODRIGUEZ ROSARIO,GLORIA E | Address on file | | | | | |
| 2351466 | RODRIGUEZ ROSARIO,JOSE L | Address on file | | | | | |
| 2369144 | RODRIGUEZ ROSARIO,JUAN B | Address on file | | | | | |
| 2364988 | RODRIGUEZ ROSARIO,LUZ C | Address on file | | | | | |
| 2352383 | RODRIGUEZ ROSARIO,MARIA | Address on file | | | | | |
| 2352261 | RODRIGUEZ ROSARIO,MYRIAM | Address on file | | | | | |
| 2368396 | RODRIGUEZ ROSARIO,NAYDA | Address on file | | | | | |
| 2353065 | RODRIGUEZ ROSARIO,NELIDA | Address on file | | | | | |
| 2349711 | RODRIGUEZ ROSARIO,NOEMI | Address on file | | | | | |
| 2366641 | RODRIGUEZ ROSARIO,NOEMI | Address on file | | | | | |
| 2355491 | RODRIGUEZ RUIZ,IVELISSE | Address on file | | | | | |
| 2355001 | RODRIGUEZ RUIZ,MARIA E | Address on file | | | | | |
| 2369610 | RODRIGUEZ RUIZ,MARIA E | Address on file | | | | | |
| 2359955 | RODRIGUEZ RUIZ,ZAIDA | Address on file | | | | | |
| 2361762 | RODRIGUEZ RUIZ,ZULMA | Address on file | | | | | |
| 2359933 | RODRIGUEZ SAAVEDRA,JAVIER | Address on file | | | | | |
| 2357816 | RODRIGUEZ SAEZ,ALICIA R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2365314 | RODRIGUEZ SAEZ,YOLANDA | Address on file | | | | | |
| 2355414 | RODRIGUEZ SANABRIA,CANDIDA | Address on file | | | | | |
| 2360690 | RODRIGUEZ SANABRIA,CARMEN I | Address on file | | | | | |
| 2365772 | RODRIGUEZ SANCHEZ,BARBARA | Address on file | | | | | |
| 2358465 | RODRIGUEZ SANCHEZ,EMILIO | Address on file | | | | | |
| 2365575 | RODRIGUEZ SANCHEZ,EXPEDITO | Address on file | | | | | |
| 2360014 | RODRIGUEZ SANCHEZ,LUISA C | Address on file | | | | | |
| 2369963 | RODRIGUEZ SANCHEZ,MARTA | Address on file | | | | | |
| 2362488 | RODRIGUEZ SANCHEZ,PEDRO | Address on file | | | | | |
| 2370069 | RODRIGUEZ SANCHEZ,SONIA | Address on file | | | | | |
| 2351994 | RODRIGUEZ SANDOZ,MIRIAM M | Address on file | | | | | |
| 2353236 | RODRIGUEZ SANJURJO,DIMAS | Address on file | | | | | |
| 2359606 | RODRIGUEZ SANTIAGO,ADA | Address on file | | | | | |
| 2368968 | RODRIGUEZ SANTIAGO,AIDA E | Address on file | | | | | |
| 2350635 | RODRIGUEZ SANTIAGO,ANA I | Address on file | | | | | |
| 2361694 | RODRIGUEZ SANTIAGO,DIANA L | Address on file | | | | | |
| 2359721 | RODRIGUEZ SANTIAGO,DOMINGO | Address on file | | | | | |
| 2364088 | RODRIGUEZ SANTIAGO,ELBA I | Address on file | | | | | |
| 2350036 | RODRIGUEZ SANTIAGO,FELIX | Address on file | | | | | |
| 2352195 | RODRIGUEZ SANTIAGO,FELIX | Address on file | | | | | |
| 2370738 | RODRIGUEZ SANTIAGO,IRMA | Address on file | | | | | |
| 2355613 | RODRIGUEZ SANTIAGO,LEONOR | Address on file | | | | | |
| 2367756 | RODRIGUEZ SANTIAGO,MARIA A | Address on file | | | | | |
| 2370940 | RODRIGUEZ SANTIAGO,MARIA I | Address on file | | | | | |
| 2367800 | RODRIGUEZ SANTIAGO,MIGUEL | Address on file | | | | | |
| 2362928 | RODRIGUEZ SANTIAGO,MIGUEL A | Address on file | | | | | |
| 2366600 | RODRIGUEZ SANTIAGO,NOEMI | Address on file | | | | | |
| 2367492 | RODRIGUEZ SANTIAGO,PETRA | Address on file | | | | | |
| 2351251 | RODRIGUEZ SANTIAGO,RAMON M | Address on file | | | | | |
| 2362841 | RODRIGUEZ SANTIAGO,ROSA | Address on file | | | | | |
| 2363816 | RODRIGUEZ SANTINI,OSVALDO | Address on file | | | | | |
| 2364535 | RODRIGUEZ SANTOS,ADA N | Address on file | | | | | |
| 2365725 | RODRIGUEZ SANTOS,AIDA L | Address on file | | | | | |
| 2353306 | RODRIGUEZ SANTOS,HAYDEE M | Address on file | | | | | |
| 2370851 | RODRIGUEZ SANTOS,SELENIA | Address on file | | | | | |
| 2354081 | RODRIGUEZ SASTRE,GEORGINA | Address on file | | | | | |
| 2369070 | RODRIGUEZ SEDA,MIRIAM | Address on file | | | | | |
| 2363367 | RODRIGUEZ SEGARRA,JESUS | Address on file | | | | | |
| 2364992 | RODRIGUEZ SEGARRA,MARIA G | Address on file | | | | | |
| 2364073 | RODRIGUEZ SEGARRA,MARIA L | Address on file | | | | | |
| 2352889 | RODRIGUEZ SELLES,IRIS Y | Address on file | | | | | |
| 2352872 | RODRIGUEZ SEPULVEDA,CARMEN M | Address on file | | | | | |
| 2371106 | RODRIGUEZ SEPULVEDA,FITTO | Address on file | | | | | |
| 2366345 | RODRIGUEZ SEPULVEDA,ISABEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370147 | RODRIGUEZ SERRANO,IRIS N | Address on file | | | | | |
| 2365343 | RODRIGUEZ SERRANO,MARIA J | Address on file | | | | | |
| 2358656 | RODRIGUEZ SERRANO,MARISOL | Address on file | | | | | |
| 2360876 | RODRIGUEZ SIERRA,CARMEN | Address on file | | | | | |
| 2361191 | RODRIGUEZ SIERRA,HELEN | Address on file | | | | | |
| 2352784 | RODRIGUEZ SIERRA,HILDA M | Address on file | | | | | |
| 2369821 | RODRIGUEZ SILVA,CARMEN M | Address on file | | | | | |
| 2347856 | RODRIGUEZ SILVA,ENGRACIA | Address on file | | | | | |
| 2352127 | RODRIGUEZ SIMONO,YOLANDA | Address on file | | | | | |
| 2348472 | RODRIGUEZ SKERRETT,EDUARDO | Address on file | | | | | |
| 2365878 | RODRIGUEZ SMALLS,JUANA B | Address on file | | | | | |
| 2366807 | RODRIGUEZ SOBA,MIGDALIA | Address on file | | | | | |
| 2354718 | RODRIGUEZ SOLIS,MIGDALIA | Address on file | | | | | |
| 2367071 | RODRIGUEZ SOSA,CARMEN D | Address on file | | | | | |
| 2352103 | RODRIGUEZ SOTO,AGUSTIN | Address on file | | | | | |
| 2356903 | RODRIGUEZ SOTO,CARMEN I | Address on file | | | | | |
| 2361361 | RODRIGUEZ SOTO,CARMEN L | Address on file | | | | | |
| 2370818 | RODRIGUEZ SOTO,CARMEN N | Address on file | | | | | |
| 2364164 | RODRIGUEZ SOTO,ELIEZER | Address on file | | | | | |
| 2349291 | RODRIGUEZ SOTO,EMILIA | Address on file | | | | | |
| 2357436 | RODRIGUEZ SOTO,EUFEMIA | Address on file | | | | | |
| 2366501 | RODRIGUEZ SOTO,MARGARITA | Address on file | | | | | |
| 2367528 | RODRIGUEZ SOTO,MARGARITA | Address on file | | | | | |
| 2359065 | RODRIGUEZ SOTO,MARIA E | Address on file | | | | | |
| 2359034 | RODRIGUEZ SOTO,MATILDE | Address on file | | | | | |
| 2360850 | RODRIGUEZ STELLA,JULIA S | Address on file | | | | | |
| 2352880 | RODRIGUEZ STRICKER,ALFREDO | Address on file | | | | | |
| 2349500 | RODRIGUEZ TIRADO,FRANCISCA | Address on file | | | | | |
| 2354810 | RODRIGUEZ TIRADO,FRANCISCA | Address on file | | | | | |
| 2360293 | RODRIGUEZ TIRADO,LYDIA R | Address on file | | | | | |
| 2368661 | RODRIGUEZ TIRADO,ROSA M | Address on file | | | | | |
| 2355923 | RODRIGUEZ TOLEDO,MARIA T | Address on file | | | | | |
| 2349708 | RODRIGUEZ TORO,MARIA R | Address on file | | | | | |
| 2350938 | RODRIGUEZ TORO,MIGUEL I | Address on file | | | | | |
| 2354399 | RODRIGUEZ TORO,MIRTEA J | Address on file | | | | | |
| 2355388 | RODRIGUEZ TORRADO,CARMEN G | Address on file | | | | | |
| 2370783 | RODRIGUEZ TORRES,ADA E | Address on file | | | | | |
| 2370527 | RODRIGUEZ TORRES,ALIDA M | Address on file | | | | | |
| 2350909 | RODRIGUEZ TORRES,AMELIA | Address on file | | | | | |
| 2367520 | RODRIGUEZ TORRES,ANA H | Address on file | | | | | |
| 2357275 | RODRIGUEZ TORRES,ANA M | Address on file | | | | | |
| 2364446 | RODRIGUEZ TORRES,ANA R | Address on file | | | | | |
| 2347879 | RODRIGUEZ TORRES,ANGELA | Address on file | | | | | |
| 2358694 | RODRIGUEZ TORRES,ANGELA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361390 | RODRIGUEZ TORRES,DOMINGO | Address on file | | | | | |
| 2362859 | RODRIGUEZ TORRES,ELBA I | Address on file | | | | | |
| 2349891 | RODRIGUEZ TORRES,ENEDINA | Address on file | | | | | |
| 2360384 | RODRIGUEZ TORRES,GLADYS | Address on file | | | | | |
| 2370572 | RODRIGUEZ TORRES,HERIBERTO | Address on file | | | | | |
| 2370893 | RODRIGUEZ TORRES,HILDA I | Address on file | | | | | |
| 2367798 | RODRIGUEZ TORRES,IRMA | Address on file | | | | | |
| 2357394 | RODRIGUEZ TORRES,ISIS F | Address on file | | | | | |
| 2365122 | RODRIGUEZ TORRES,IVETTE | Address on file | | | | | |
| 2363208 | RODRIGUEZ TORRES,JESUS E | Address on file | | | | | |
| 2348947 | RODRIGUEZ TORRES,JOSE L | Address on file | | | | | |
| 2369896 | RODRIGUEZ TORRES,JOSE R | Address on file | | | | | |
| 2363316 | RODRIGUEZ TORRES,LAURA L | Address on file | | | | | |
| 2365598 | RODRIGUEZ TORRES,LUZ E | Address on file | | | | | |
| 2369637 | RODRIGUEZ TORRES,MARIA F | Address on file | | | | | |
| 2356473 | RODRIGUEZ TORRES,MARIA I | Address on file | | | | | |
| 2351796 | RODRIGUEZ TORRES,MARTA | Address on file | | | | | |
| 2370617 | RODRIGUEZ TORRES,NAIDA D | Address on file | | | | | |
| 2350533 | RODRIGUEZ TORRES,NAYDA M | Address on file | | | | | |
| 2353704 | RODRIGUEZ TORRES,NEREIDA | Address on file | | | | | |
| 2355994 | RODRIGUEZ TORRES,NILDA | Address on file | | | | | |
| 2354082 | RODRIGUEZ TORRES,OLGA M | Address on file | | | | | |
| 2363426 | RODRIGUEZ TORRES,ROSA M | Address on file | | | | | |
| 2367699 | RODRIGUEZ TORRES,ROSALINA | Address on file | | | | | |
| 2353561 | RODRIGUEZ TORRES,TOMASITA | Address on file | | | | | |
| 2360671 | RODRIGUEZ TORRES,WILFREDO | Address on file | | | | | |
| 2361951 | RODRIGUEZ TORRES,ZORAIDA | Address on file | | | | | |
| 2365560 | RODRIGUEZ TORRES,ZULMA A | Address on file | | | | | |
| 2365188 | RODRIGUEZ TORREZ,AIDA | Address on file | | | | | |
| 2353608 | RODRIGUEZ TOSADO,ANTONIO | Address on file | | | | | |
| 2355411 | RODRIGUEZ TRINIDAD,LYDIA E | Address on file | | | | | |
| 2349721 | RODRIGUEZ TRUJILLO,HAROLD | Address on file | | | | | |
| 2369405 | RODRIGUEZ UBARRI,AIDA L | Address on file | | | | | |
| 2349151 | RODRIGUEZ URBISTOND,JOSE M | Address on file | | | | | |
| 2353735 | RODRIGUEZ VALDEJULY,NILDA | Address on file | | | | | |
| 2369001 | RODRIGUEZ VALENTIN,AIBA I | Address on file | | | | | |
| 2353888 | RODRIGUEZ VALENTIN,EMILIO | Address on file | | | | | |
| 2364197 | RODRIGUEZ VALENTIN,EMILIO | Address on file | | | | | |
| 2363283 | RODRIGUEZ VALENTIN,KRENLLY | Address on file | | | | | |
| 2361086 | RODRIGUEZ VALENTIN,LUIS A | Address on file | | | | | |
| 2363860 | RODRIGUEZ VALENTIN,WILLIAM | Address on file | | | | | |
| 2359800 | RODRIGUEZ VALLE,ELIE M | Address on file | | | | | |
| 2370629 | RODRIGUEZ VARELA,OLGA M | Address on file | | | | | |
| 2363944 | RODRIGUEZ VARGAS,CARMELO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361039 | RODRIGUEZ VARGAS,FRANCISCO | Address on file | | | | | |
| 2358087 | RODRIGUEZ VAZQUEZ,ALFREDO | Address on file | | | | | |
| 2350929 | RODRIGUEZ VAZQUEZ,ANGEL J. | Address on file | | | | | |
| 2364589 | RODRIGUEZ VAZQUEZ,AUREA | Address on file | | | | | |
| 2355793 | RODRIGUEZ VAZQUEZ,CARMEN A | Address on file | | | | | |
| 2362959 | RODRIGUEZ VAZQUEZ,CARMEN B | Address on file | | | | | |
| 2356938 | RODRIGUEZ VAZQUEZ,GISELA | Address on file | | | | | |
| 2360851 | RODRIGUEZ VAZQUEZ,GLORIA M | Address on file | | | | | |
| 2364006 | RODRIGUEZ VAZQUEZ,GLORIA M | Address on file | | | | | |
| 2360010 | RODRIGUEZ VAZQUEZ,HILDA | Address on file | | | | | |
| 2360333 | RODRIGUEZ VAZQUEZ,JULIA | Address on file | | | | | |
| 2348633 | RODRIGUEZ VAZQUEZ,JULIAN E | Address on file | | | | | |
| 2354567 | RODRIGUEZ VAZQUEZ,LOURDES T | Address on file | | | | | |
| 2369925 | RODRIGUEZ VAZQUEZ,MANUEL A | Address on file | | | | | |
| 2351936 | RODRIGUEZ VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2367124 | RODRIGUEZ VAZQUEZ,MARTA | Address on file | | | | | |
| 2353645 | RODRIGUEZ VAZQUEZ,RAMONITA | Address on file | | | | | |
| 2351185 | RODRIGUEZ VAZQUEZ,VIVIANA | Address on file | | | | | |
| 2363213 | RODRIGUEZ VEGA,DIDIA E | Address on file | | | | | |
| 2355302 | RODRIGUEZ VEGA,EDGAR | Address on file | | | | | |
| 2366493 | RODRIGUEZ VEGA,IRMA G | Address on file | | | | | |
| 2359261 | RODRIGUEZ VEGA,LUTZGARDA D | Address on file | | | | | |
| 2356062 | RODRIGUEZ VEGA,MARIA D | Address on file | | | | | |
| 2368460 | RODRIGUEZ VEGA,NILSA | Address on file | | | | | |
| 2353086 | RODRIGUEZ VELAZQ,FRANCISCA | Address on file | | | | | |
| 2354740 | RODRIGUEZ VELAZQUEZ,CRISTINO | Address on file | | | | | |
| 2370742 | RODRIGUEZ VELAZQUEZ,LOIDA | Address on file | | | | | |
| 2367203 | RODRIGUEZ VELAZQUEZ,MARGARITA | Address on file | | | | | |
| 2364369 | RODRIGUEZ VELAZQUEZ,MAYRA | Address on file | | | | | |
| 2370852 | RODRIGUEZ VELAZQUEZ,NAYDA | Address on file | | | | | |
| 2370067 | RODRIGUEZ VELAZQUEZ,SATURNINA | Address on file | | | | | |
| 2369210 | RODRIGUEZ VELEZ,ANA C | Address on file | | | | | |
| 2352026 | RODRIGUEZ VELEZ,ASDRUBAL | Address on file | | | | | |
| 2355445 | RODRIGUEZ VELEZ,AWILDA | Address on file | | | | | |
| 2355398 | RODRIGUEZ VELEZ,EVELYN | Address on file | | | | | |
| 2357254 | RODRIGUEZ VELEZ,ISRAEL | Address on file | | | | | |
| 2357009 | RODRIGUEZ VELEZ,MARGARITA | Address on file | | | | | |
| 2351941 | RODRIGUEZ VELEZ,MARIA A | Address on file | | | | | |
| 2357040 | RODRIGUEZ VELEZ,MARTA | Address on file | | | | | |
| 2359796 | RODRIGUEZ VELEZ,MARTA I | Address on file | | | | | |
| 2362439 | RODRIGUEZ VELEZ,NOEMI | Address on file | | | | | |
| 2365125 | RODRIGUEZ VELILLA,NATALIA | Address on file | | | | | |
| 2354600 | RODRIGUEZ VENEGAS,RAFAEL E | Address on file | | | | | |
| 2350893 | RODRIGUEZ VENTURA,HERMENEGILDA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360133 | RODRIGUEZ VICENS,ANTONIO | Address on file | | | | | |
| 2371070 | RODRIGUEZ VICENS,NYDIA | Address on file | | | | | |
| 2368102 | RODRIGUEZ VIERA,CARMEN G | Address on file | | | | | |
| 2368836 | RODRIGUEZ VIERA,EVA J | Address on file | | | | | |
| 2349804 | RODRIGUEZ VILLAFAN,MYRNA J | Address on file | | | | | |
| 2360879 | RODRIGUEZ VILLAFANE,ROSA | Address on file | | | | | |
| 2353140 | RODRIGUEZ VILLAREAL,CARMEN L | Address on file | | | | | |
| 2365355 | RODRIGUEZ VILLEGAS,IVELISSE M | Address on file | | | | | |
| 2353592 | RODRIGUEZ VIRELLA,ANA M | Address on file | | | | | |
| 2357023 | RODRIGUEZ VIRELLA,NELIDA | Address on file | | | | | |
| 2364631 | RODRIGUEZ YAMBOT,SONIA | Address on file | | | | | |
| 2365914 | RODRIGUEZ YEJO,ANGEL L | Address on file | | | | | |
| 2361449 | RODRIGUEZ YEJO,MARGARITA | Address on file | | | | | |
| 2351075 | RODRIGUEZ ZAYAS,AMANDA | Address on file | | | | | |
| 2367679 | RODRIGUEZ ZAYAS,ANTONIA | Address on file | | | | | |
| 2370030 | RODRIGUEZ ZAYAS,SANDRA E | Address on file | | | | | |
| 2364041 | RODRIGUEZ,ADANIVIA | Address on file | | | | | |
| 2361162 | RODRIGUEZ,ADELAIDA | Address on file | | | | | |
| 2367504 | RODRIGUEZ,ALTAGRACIA | Address on file | | | | | |
| 2350817 | RODRIGUEZ,ARCADIO | Address on file | | | | | |
| 2358097 | RODRIGUEZ,CANDELARIA | Address on file | | | | | |
| 2348387 | RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2356611 | RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2356806 | RODRIGUEZ,CARMEN L | Address on file | | | | | |
| 2364894 | RODRIGUEZ,CARMEN M | Address on file | | | | | |
| 2358382 | RODRIGUEZ,CARMEN S | Address on file | | | | | |
| 2351517 | RODRIGUEZ,EMERIDA | Address on file | | | | | |
| 2364843 | RODRIGUEZ,ERASTO L | Address on file | | | | | |
| 2353154 | RODRIGUEZ,ETANISLAO | Address on file | | | | | |
| 2357028 | RODRIGUEZ,EUFEMIA | Address on file | | | | | |
| 2364914 | RODRIGUEZ,EVANGELINA | Address on file | | | | | |
| 2356330 | RODRIGUEZ,FELICITA | Address on file | | | | | |
| 2364401 | RODRIGUEZ,GEORGINA | Address on file | | | | | |
| 2357757 | RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2360517 | RODRIGUEZ,GILBERTO H | Address on file | | | | | |
| 2360441 | RODRIGUEZ,HORTENCIA | Address on file | | | | | |
| 2348288 | RODRIGUEZ,IGNACIO | Address on file | | | | | |
| 2355348 | RODRIGUEZ,JUANA E | Address on file | | | | | |
| 2348041 | RODRIGUEZ,JUANITA | Address on file | | | | | |
| 2355579 | RODRIGUEZ,JULIA M | Address on file | | | | | |
| 2352662 | RODRIGUEZ,LEONIDES | Address on file | | | | | |
| 2359686 | RODRIGUEZ,LUZ A | Address on file | | | | | |
| 2350726 | RODRIGUEZ,LUZ S | Address on file | | | | | |
| 2355072 | RODRIGUEZ,LYDIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355553 | RODRIGUEZ,MANUELA DE J | Address on file | | | | | |
| 2348424 | RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2352598 | RODRIGUEZ,MATILDE E | Address on file | | | | | |
| 2357460 | RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2359860 | RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2348620 | RODRIGUEZ,MIRTELINA | Address on file | | | | | |
| 2358453 | RODRIGUEZ,MODESTO | Address on file | | | | | |
| 2360348 | RODRIGUEZ,MONSERRATE | Address on file | | | | | |
| 2353992 | RODRIGUEZ,PROVIDENCIA | Address on file | | | | | |
| 2360459 | RODRIGUEZ,RAFAELA | Address on file | | | | | |
| 2351933 | RODRIGUEZ,RAMONA E | Address on file | | | | | |
| 2355528 | RODRIGUEZ,SANTIAGO | Address on file | | | | | |
| 2349813 | RODRIGUEZ,SOR LUISA M | Address on file | | | | | |
| 2360013 | RODRIGUEZ,VIRGENMINA | Address on file | | | | | |
| 2350670 | RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2355070 | RODRIGUEZ,ZAIDA E | Address on file | | | | | |
| 2356477 | RODRIGUEZCENTENO,CONCEPCION | Address on file | | | | | |
| 2370678 | RODRIUEZ DIAZ,PAULA I | Address on file | | | | | |
| 2369223 | ROHENA HERNANDEZ,NYDIA | Address on file | | | | | |
| 2370070 | ROHENA MONZON,ANGELICA | Address on file | | | | | |
| 2354673 | ROHENA ROHENA,ROSALINA | Address on file | | | | | |
| 2353075 | ROIG BERNIER,HECTOR N | Address on file | | | | | |
| 2352578 | ROIG ORTIZ,CATALINA | Address on file | | | | | |
| 2356764 | ROIG ORTIZ,PLACIDO | Address on file | | | | | |
| 2348985 | ROJAS AGOSTO,CARMEN | Address on file | | | | | |
| 2359919 | ROJAS AGUEDA,TERESA | Address on file | | | | | |
| 2364293 | ROJAS AYALA,DIANA | Address on file | | | | | |
| 2363941 | ROJAS CENTENO,CARMEN L | Address on file | | | | | |
| 2354162 | ROJAS CRUZ,GERMAN | Address on file | | | | | |
| 2370427 | ROJAS CRUZ,ROSA M | Address on file | | | | | |
| 2352066 | ROJAS CUMMINGS,NILSA A | Address on file | | | | | |
| 2368655 | ROJAS DE VIRELLA,HILDA L | Address on file | | | | | |
| 2354642 | ROJAS ESQUILIN,MARIA E | Address on file | | | | | |
| 2369391 | ROJAS ESQUILIN,MARIA E | Address on file | | | | | |
| 2357613 | ROJAS ESQUILIN,RAMONA | Address on file | | | | | |
| 2348840 | ROJAS FERNANDEZ,LUIS A | Address on file | | | | | |
| 2355136 | ROJAS FIGUEROA,CLARIBEL | Address on file | | | | | |
| 2360322 | ROJAS FLORES,FRANCISCA | Address on file | | | | | |
| 2366065 | ROJAS GONZALEZ,ERNESTO | Address on file | | | | | |
| 2355296 | ROJAS GONZALEZ,PEDRO O | Address on file | | | | | |
| 2357198 | ROJAS IGLESIAS,OLGA L | Address on file | | | | | |
| 2365144 | ROJAS JIMENEZ,FRANKLIN | Address on file | | | | | |
| 2362455 | ROJAS MARTINEZ,PEDRO | Address on file | | | | | |
| 2367125 | ROJAS NATAL,NORMA L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354102 | ROJAS NEGRON,FELIPE | Address on file | | | | | |
| 2349614 | ROJAS NUNEZ,MARIA I | Address on file | | | | | |
| 2368342 | ROJAS PENA,ALEJANDRA | Address on file | | | | | |
| 2360992 | ROJAS REYES,NEREIDA | Address on file | | | | | |
| 2359460 | ROJAS RIOS,AWILDA | Address on file | | | | | |
| 2368959 | ROJAS RIOS,ELIAS | Address on file | | | | | |
| 2351425 | ROJAS RIVERA,ELSA | Address on file | | | | | |
| 2370094 | ROJAS RIVERA,PETRA | Address on file | | | | | |
| 2357770 | ROJAS SANTIAGO,HERO N | Address on file | | | | | |
| 2361822 | ROJAS SANTIAGO,JUAN | Address on file | | | | | |
| 2370238 | ROLA ZABALA,MARGIE | Address on file | | | | | |
| 2357102 | ROLDAN CABRERA,JOSE A | Address on file | | | | | |
| 2366955 | ROLDAN CARRION,CARMEN M | Address on file | | | | | |
| 2358787 | ROLDAN CORTES,GLADYS E | Address on file | | | | | |
| 2349331 | ROLDAN CUADRADO,CARMEN | Address on file | | | | | |
| 2365559 | ROLDAN CUADRADO,JUANA | Address on file | | | | | |
| 2364686 | ROLDAN DE JESUS,MARINA | Address on file | | | | | |
| 2351544 | ROLDAN DELGADO,CARMEN | Address on file | | | | | |
| 2356519 | ROLDAN FERNANDEZ,SANDRA F | Address on file | | | | | |
| 2354867 | ROLDAN FUENTES,ANA M | Address on file | | | | | |
| 2350698 | ROLDAN GALARZA,ELBA | Address on file | | | | | |
| 2355441 | ROLDAN HERNANDEZ,NEREIDA | Address on file | | | | | |
| 2363565 | ROLDAN MUNIZ,EDWIN | Address on file | | | | | |
| 2358611 | ROLDAN MUNIZ,SAMUEL | Address on file | | | | | |
| 2360848 | ROLDAN PEREZ,HAYDEE | Address on file | | | | | |
| 2367420 | ROLDAN QUINONES,LYDIA M | Address on file | | | | | |
| 2351511 | ROLDAN RAMIREZ,MILDRED | Address on file | | | | | |
| 2351845 | ROLDAN RAMOS,SAMUEL E | Address on file | | | | | |
| 2365315 | ROLDAN RODRIGUEZ,MILDRED | Address on file | | | | | |
| 2368471 | ROLDAN SANYET,LUCIA | Address on file | | | | | |
| 2353780 | ROLDAN TOLEDO,ANGEL G | Address on file | | | | | |
| 2360944 | ROLDAN VENANCIO,MATILDE | Address on file | | | | | |
| 2350303 | ROLDAN ZAPATA,PAULA | Address on file | | | | | |
| 2355157 | ROLDAN ZAYAS,NILSA I | Address on file | | | | | |
| 2364995 | ROLON CANINO,ROSA M | Address on file | | | | | |
| 2350105 | ROLON DE TAPIA,EULOGIA | Address on file | | | | | |
| 2371043 | ROLON DELGADO,OSVALDO | Address on file | | | | | |
| 2352411 | ROLON FONSECA,NELIDA | Address on file | | | | | |
| 2353428 | ROLON GARCIA,MARIA DEL C | Address on file | | | | | |
| 2355630 | ROLON GARCIA,REINA I | Address on file | | | | | |
| 2370797 | ROLON GUZMAN,MIGUEL A | Address on file | | | | | |
| 2362563 | ROLON LOZANO,INES DEL C | Address on file | | | | | |
| 2357662 | ROLON MORALES,CARMEN J | Address on file | | | | | |
| 2364516 | ROLON MORALES,NANCY | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2365606 | ROLON MORENO,NOEMI | Address on file | | | | | |
| 2366760 | ROLON NIEVES,WILLIAM | Address on file | | | | | |
| 2359102 | ROLON NIEVES,ZORAIDA | Address on file | | | | | |
| 2353453 | ROLON ORTIZ,ANGEL A | Address on file | | | | | |
| 2358933 | ROLON ORTIZ,NELIDA | Address on file | | | | | |
| 2358905 | ROLON PARDO,CARMEN L | Address on file | | | | | |
| 2358302 | ROLON QUINONES,ANA D | Address on file | | | | | |
| 2367304 | ROLON RIVERA,AIDA | Address on file | | | | | |
| 2363876 | ROLON RIVERA,GILBERTO | Address on file | | | | | |
| 2360662 | ROLON RIVERA,JUSTINA | Address on file | | | | | |
| 2356319 | ROLON RODRIGUEZ,ANABIS | Address on file | | | | | |
| 2359643 | ROLON RODRIGUEZ,MIRIAM | Address on file | | | | | |
| 2348858 | ROLON ROSA,ANTONIA | Address on file | | | | | |
| 2566777 | ROLON ROSA,ANTONIA | Address on file | | | | | |
| 2362763 | ROLON ROSA,GLADYS | Address on file | | | | | |
| 2359227 | ROLON ROSA,JESUSA | Address on file | | | | | |
| 2358359 | ROLON SEMIDEY,ALBA | Address on file | | | | | |
| 2350255 | ROLON SOLIS,GUILLERMINA | Address on file | | | | | |
| 2368843 | ROLON TORRES,ALMA N | Address on file | | | | | |
| 2355878 | ROMAN ACEVEDO,OLGA I | Address on file | | | | | |
| 2359179 | ROMAN ACOSTA,DALMA | Address on file | | | | | |
| 2349630 | ROMAN AGOSTO,MARIA I | Address on file | | | | | |
| 2367031 | ROMAN ALBINO,FELIPE | Address on file | | | | | |
| 2351350 | ROMAN ALMODOVAR,ANA J | Address on file | | | | | |
| 2351779 | ROMAN ALVARADO,MARIA DEL C | Address on file | | | | | |
| 2365767 | ROMAN ANDUJAR,SOCORRO M | Address on file | | | | | |
| 2352034 | ROMAN APONTE,EDITH | Address on file | | | | | |
| 2353524 | ROMAN AYALA,DANIEL | Address on file | | | | | |
| 2367037 | ROMAN BARBOSA,MONSERRATE | Address on file | | | | | |
| 2351502 | ROMAN BELTRAN,HELEN E | Address on file | | | | | |
| 2353300 | ROMAN BERNARD,NEYDA L | Address on file | | | | | |
| 2352985 | ROMAN BERRIOS,MARIA M | Address on file | | | | | |
| 2366974 | ROMAN BETANCOURT,NORMA R | Address on file | | | | | |
| 2353821 | ROMAN BOURDON,CANDIDA | Address on file | | | | | |
| 2366503 | ROMAN CALDAS,FRUCTUOSO | Address on file | | | | | |
| 2360357 | ROMAN CANALES,YOLANDA | Address on file | | | | | |
| 2352412 | ROMAN CANCEL,FRANCISCA | Address on file | | | | | |
| 2354101 | ROMAN CARDE,IRMA L | Address on file | | | | | |
| 2359050 | ROMAN CARDONA,LYDIA | Address on file | | | | | |
| 2366521 | ROMAN CARRERO,EITON | Address on file | | | | | |
| 2360487 | ROMAN CLOSET,EDITH R | Address on file | | | | | |
| 2356977 | ROMAN COLON,CONCEPCION | Address on file | | | | | |
| 2369215 | ROMAN COLON,EVELYN | Address on file | | | | | |
| 2355602 | ROMAN CORCHADO,ALEX D | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357193 | ROMAN CORDERO,SYLVIA | Address on file | | | | | |
| 2360211 | ROMAN CORTES,MIRIAM | Address on file | | | | | |
| 2359074 | ROMAN CORTES,RAFAEL | Address on file | | | | | |
| 2352766 | ROMAN COSTA,GILBERTO | Address on file | | | | | |
| 2351757 | ROMAN CRUZ,MINERVA | Address on file | | | | | |
| 2355803 | ROMAN CUADRADO,PEDRO J | Address on file | | | | | |
| 2350411 | ROMAN DE GONZALEZ,GLADYS | Address on file | | | | | |
| 2369543 | ROMAN DE PITRE,REBECA | Address on file | | | | | |
| 2362162 | ROMAN DIAZ,NORVA | Address on file | | | | | |
| 2358710 | ROMAN ESCALERA,MARTHA E | Address on file | | | | | |
| 2361976 | ROMAN ESPINOSA,YOLANDA | Address on file | | | | | |
| 2364495 | ROMAN FERRAO,JOSEFA | Address on file | | | | | |
| 2359188 | ROMAN FERRER,LUIS A | Address on file | | | | | |
| 2355443 | ROMAN FONTANEZ,ELBA I | Address on file | | | | | |
| 2370735 | ROMAN FONTANEZ,JUAN | Address on file | | | | | |
| 2360858 | ROMAN FONTANEZ,LUZ E | Address on file | | | | | |
| 2350082 | ROMAN GARCIA,ISABEL J | Address on file | | | | | |
| 2366197 | ROMAN GARCIA,MARIA I | Address on file | | | | | |
| 2365458 | ROMAN GARCIA,MILAGROS | Address on file | | | | | |
| 2352623 | ROMAN GARCIA,PAULINE | Address on file | | | | | |
| 2367942 | ROMAN GONZALEZ,CARMEN G | Address on file | | | | | |
| 2350940 | ROMAN HERNANDEZ,GLADYS E | Address on file | | | | | |
| 2365595 | ROMAN HERNANDEZ,GLADYS M | Address on file | | | | | |
| 2366706 | ROMAN HERNANDEZ,NORAH | Address on file | | | | | |
| 2358270 | ROMAN HERNANDEZ,SERAFINA | Address on file | | | | | |
| 2359674 | ROMAN IGLESIAS,ANA L | Address on file | | | | | |
| 2359640 | ROMAN IRIZARRY,ELVIRA | Address on file | | | | | |
| 2349961 | ROMAN IRIZARRY,MARINA | Address on file | | | | | |
| 2352593 | ROMAN JIMENEZ,CECILIA | Address on file | | | | | |
| 2350740 | ROMAN LASSALLE,ANGELICA | Address on file | | | | | |
| 2355485 | ROMAN LEBRON,MYRNA T | Address on file | | | | | |
| 2368747 | ROMAN LOPEZ,AYXA E | Address on file | | | | | |
| 2361909 | ROMAN LOPEZ,EFRAIN | Address on file | | | | | |
| 2369540 | ROMAN LOPEZ,HERIBERTO | Address on file | | | | | |
| 2349069 | ROMAN LOPEZ,SALVADOR | Address on file | | | | | |
| 2352549 | ROMAN LOZADA,ANTONINA | Address on file | | | | | |
| 2366000 | ROMAN LUGO,ELIEZER | Address on file | | | | | |
| 2361655 | ROMAN LUGO,JOSE A | Address on file | | | | | |
| 2367270 | ROMAN MARRERO,RAMON E | Address on file | | | | | |
| 2356948 | ROMAN MARTINEZ,ALGOHIDIA | Address on file | | | | | |
| 2366417 | ROMAN MARTINEZ,ANGELES | Address on file | | | | | |
| 2350852 | ROMAN MARTINEZ,CARIDAD | Address on file | | | | | |
| 2352283 | ROMAN MARTINEZ,RICARDO | Address on file | | | | | |
| 2566854 | ROMAN MARTINEZ,RICARDO | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359677 | ROMAN MARTINEZ,SONIA | Address on file | | | | | |
| 2351939 | ROMAN MEDINA,JOSE N | Address on file | | | | | |
| 2354903 | ROMAN MEJIAS,NYDIA E | Address on file | | | | | |
| 2362759 | ROMAN MIRANDA,LUZ | Address on file | | | | | |
| 2364545 | ROMAN MIRO,LUISA L | Address on file | | | | | |
| 2363472 | ROMAN MUNOZ,LUZ H | Address on file | | | | | |
| 2355041 | ROMAN MUNOZ,MONICA | Address on file | | | | | |
| 2370769 | ROMAN NEGRON,RAMON L | Address on file | | | | | |
| 2369741 | ROMAN OCASIO,JOHNNY | Address on file | | | | | |
| 2370095 | ROMAN PADILLA,RAFAELA | Address on file | | | | | |
| 2355005 | ROMAN PAGAN,CARMEN E | Address on file | | | | | |
| 2359907 | ROMAN PAGAN,ENEIDA | Address on file | | | | | |
| 2367215 | ROMAN PAGAN,IVETTE M | Address on file | | | | | |
| 2348681 | ROMAN PEREZ,BENITO | Address on file | | | | | |
| 2349629 | ROMAN PEREZ,CARMEN M | Address on file | | | | | |
| 2368078 | ROMAN PEREZ,MARGARITA | Address on file | | | | | |
| 2358584 | ROMAN PEREZ,MARIA | Address on file | | | | | |
| 2365035 | ROMAN PEREZ,NILSA | Address on filsa | | | | | |
| 2351669 | ROMAN PIZARRO,MARIA DE LOS A | Address on file | | | | | |
| 2353417 | ROMAN QUINONES,CARMELO | Address on file | | | | | |
| 2361926 | ROMAN RAMIREZ,CARLOS | Address on file | | | | | |
| 2358010 | ROMAN RAMIREZ,ROSA | Address on file | | | | | |
| 2367543 | ROMAN RIVERA,ALTAGRACIA | Address on file | | | | | |
| 2362357 | ROMAN RIVERA,GLORIA E | Address on file | | | | | |
| 2348228 | ROMAN RIVERA,GLORIA N | Address on file | | | | | |
| 2362446 | ROMAN RIVERA,GLORIA N | Address on file | | | | | |
| 2348925 | ROMAN RODRIGUEZ,FREDDIE | Address on file | | | | | |
| 2356511 | ROMAN RODRIGUEZ,GLADYS | Address on file | | | | | |
| 2362608 | ROMAN RODRIGUEZ,NORMA | Address on file | | | | | |
| 2357329 | ROMAN RODRIGUEZ,RITA | Address on file | | | | | |
| 2354436 | ROMAN RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2369340 | ROMAN ROMAN,DORIS | Address on file | | | | | |
| 2353628 | ROMAN ROMAN,EPIFANIA | Address on file | | | | | |
| 2352376 | ROMAN ROMAN,MANUEL A | Address on file | | | | | |
| 2357174 | ROMAN ROMAN,NAZIMOVA | Address on file | | | | | |
| 2368118 | ROMAN ROSA,CANDIDA | Address on file | | | | | |
| 2356187 | ROMAN RUIZ,CARMEN D | Address on file | | | | | |
| 2355142 | ROMAN RUIZ,ESTEBANIA | Address on file | | | | | |
| 2367775 | ROMAN RUIZ,HELIA M | Address on file | | | | | |
| 2361176 | ROMAN RUIZ,LUZ E | Address on file | | | | | |
| 2365107 | ROMAN RUSSE,JOSE H | Address on file | | | | | |
| 2355172 | ROMAN SANCHEZ,ANGELA | Address on file | | | | | |
| 2367352 | ROMAN SANTIAGO,BLANCA I | Address on file | | | | | |
| 2363128 | ROMAN SANTIAGO,MARIA DE L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370926 | ROMAN SANTIAGO,MARIA DEL C | Address on file | | | | | |
| 2365296 | ROMAN SANTIAGO,MARYLINE | Address on file | | | | | |
| 2350400 | ROMAN SANTIAGO,RAMON | Address on file | | | | | |
| 2356375 | ROMAN SELIMEN,AIDA | Address on file | | | | | |
| 2365581 | ROMAN SIERRA,LUZ D | Address on file | | | | | |
| 2360733 | ROMAN SOTO,CARMEN | Address on file | | | | | |
| 2358640 | ROMAN TORRES,DORIS V | Address on file | | | | | |
| 2368757 | ROMAN TORRES,MARIA A | Address on file | | | | | |
| 2347900 | ROMAN TORRES,SONIA | Address on file | | | | | |
| 2364212 | ROMAN TORRES,SONIA | Address on file | | | | | |
| 2351405 | ROMAN TOSADO,ANSELMO | Address on file | | | | | |
| 2362039 | ROMAN TRAVERSO,MARIA M | Address on file | | | | | |
| 2370055 | ROMAN VALENTIN,ISABEL | Address on file | | | | | |
| 2368982 | ROMAN VARGAS,CARMEN | Address on file | | | | | |
| 2350760 | ROMAN VAZQUEZ,LUZ S | Address on file | | | | | |
| 2364014 | ROMAN VELEZ,JESUS M | Address on file | | | | | |
| 2357420 | ROMAN VERA,CARMEN | Address on file | | | | | |
| 2356236 | ROMAN VERA,DORIS | Address on file | | | | | |
| 2353384 | ROMAN VILLANUEVA,AIDA E | Address on file | | | | | |
| 2348716 | ROMERA SOTO,CRISTOBAL | Address on file | | | | | |
| 2566818 | ROMERA SOTO,CRISTOBAL | Address on file | | | | | |
| 2356745 | ROMERO BURGOS,ELCIRA | Address on file | | | | | |
| 2369050 | ROMERO CARABALLO,NORMA | Address on file | | | | | |
| 2370191 | ROMERO CARABALLO,OLGA I | Address on file | | | | | |
| 2356570 | ROMERO CARRION,MILAGROS | Address on file | | | | | |
| 2362169 | ROMERO COLON,ROSA M | Address on file | | | | | |
| 2350878 | ROMERO CORDERO,YVETTE | Address on file | | | | | |
| 2357083 | ROMERO CRUZ,ALBA | Address on file | | | | | |
| 2357880 | ROMERO CRUZ,ISOLINA | Address on file | | | | | |
| 2349985 | ROMERO CRUZ,NYDIA | Address on file | | | | | |
| 2350504 | ROMERO ECHEVARRIA,MINERVA | Address on file | | | | | |
| 2356147 | ROMERO FIGUEROA,LUCILA | Address on file | | | | | |
| 2369974 | ROMERO GONZALEZ,CARLOS | Address on file | | | | | |
| 2363955 | ROMERO GONZALEZ,MARTA E | Address on file | | | | | |
| 2355231 | ROMERO GONZALEZ,NORMA | Address on file | | | | | |
| 2364754 | ROMERO GUEVARA,EVA L | Address on file | | | | | |
| 2350300 | ROMERO GUTIERREZ,CARMEN H | Address on file | | | | | |
| 2355796 | ROMERO GUZMAN,RAMONITA | Address on file | | | | | |
| 2361545 | ROMERO HERNANDEZ,MARIA DE J | Address on file | | | | | |
| 2363506 | ROMERO LEBRON,CARMEN L | Address on file | | | | | |
| 2365265 | ROMERO LUGO,ROSA M | Address on file | | | | | |
| 2352477 | ROMERO MARRERO,ANA L | Address on file | | | | | |
| 2352512 | ROMERO MEDRANO,JUANA M | Address on file | | | | | |
| 2363742 | ROMERO MEJIAS,NORMA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2365063 | ROMERO MENA,ROSA M | Address on file | | | | | |
| 2353424 | ROMERO PAGAN,ILEANA | Address on file | | | | | |
| 2359346 | ROMERO PARIS,LYDIA | Address on file | | | | | |
| 2370595 | ROMERO RIVERA,JOSE A | Address on file | | | | | |
| 2354753 | ROMERO RODDRIGUEZ,LYDIA I | Address on file | | | | | |
| 2368644 | ROMERO RODRIGUEZ,CARMEN | Address on file | | | | | |
| 2361801 | ROMERO ROMERO,ESTERVINA | Address on file | | | | | |
| 2348270 | ROMERO SANCHEZ,ANA V | Address on file | | | | | |
| 2349803 | ROMERO SANCHEZ,ANA V | Address on file | | | | | |
| 2363410 | ROMERO SANCHEZ,CENIDIA | Address on file | | | | | |
| 2363899 | ROMERO SANTANA,JUAN A | Address on file | | | | | |
| 2363978 | ROMERO VAZQUEZ,ALICIA | Address on file | | | | | |
| 2351032 | ROMOS FELICIANO,NELLIE | Address on file | | | | | |
| 2360738 | RONDAN FIGUEROA,RAQUEL S | Address on file | | | | | |
| 2349732 | RONDON AYALA,MINERVA | Address on file | | | | | |
| 2369617 | RONDON CARTAGENA,JORGE L | Address on file | | | | | |
| 2349421 | RONDON COSME,MILDRED | Address on file | | | | | |
| 2353475 | RONDON PASTRANA,ANA S | Address on file | | | | | |
| 2365449 | RONDON VIERA,MARIA T | Address on file | | | | | |
| 2356792 | ROQUE FLORES,EUGENIO | Address on file | | | | | |
| 2369722 | ROQUE GARCIA,FELICIANO | Address on file | | | | | |
| 2364424 | ROQUE LEAL,MARIA M | Address on file | | | | | |
| 2362762 | ROQUE LEAL,MARISA | Address on file | | | | | |
| 2366965 | ROQUE LERDO,ALBA I | Address on file | | | | | |
| 2350224 | ROQUE LOPEZ,AIDA E | Address on file | | | | | |
| 2368301 | ROQUE VAZQUEZ,MARIA V | Address on file | | | | | |
| 2351125 | ROQUE VELAZQUEZ,HECTOR | Address on file | | | | | |
| 2355308 | ROSA ALDARONDO,AIDA | Address on file | | | | | |
| 2360967 | ROSA ALDARONDO,ISABEL | Address on file | | | | | |
| 2355845 | ROSA ALMODOVAR,MARIA M | Address on file | | | | | |
| 2350472 | ROSA AQUINO,GEORGINA | Address on file | | | | | |
| 2364878 | ROSA AYALA,LAUDALINA | Address on file | | | | | |
| 2353383 | ROSA BATISTA,IRMA G | Address on file | | | | | |
| 2368191 | ROSA BENES,AURELIO | Address on file | | | | | |
| 2352871 | ROSA BENES,JULIA | Address on file | | | | | |
| 2369782 | ROSA BERIOS,ABDALIAS | Address on file | | | | | |
| 2351365 | ROSA BERRIOS,NOEMI | Address on file | | | | | |
| 2356206 | ROSA BRAVO,MARITZA | Address on file | | | | | |
| 2368947 | ROSA CACERES,EDNA | Address on file | | | | | |
| 2369169 | ROSA CARRION,JUANITA | Address on file | | | | | |
| 2358157 | ROSA CASTRO,VILMA | Address on file | | | | | |
| 2358662 | ROSA COLLAZO,IRIS C | Address on file | | | | | |
| 2363400 | ROSA CORREA,TOMAS | Address on file | | | | | |
| 2362610 | ROSA CRESPO,CLARISABEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353328 | ROSA CRUZ,GLORIA M | Address on file | | | | | |
| 2364958 | ROSA CRUZ,OSVALDO | Address on file | | | | | |
| 2368234 | ROSA FERNANDEZ,WANDA M | Address on file | | | | | |
| 2352727 | ROSA FLORES,HILDA G | Address on file | | | | | |
| 2368402 | ROSA FREYTES,JUAN A | Address on file | | | | | |
| 2349977 | ROSA GOMEZ,AIDA I | Address on file | | | | | |
| 2368517 | ROSA GOMEZ,CARMEN | Address on file | | | | | |
| 2368826 | ROSA GONZALEZ,CARMEN D | Address on file | | | | | |
| 2355500 | ROSA GONZALEZ,LUIS A | Address on file | | | | | |
| 2370545 | ROSA GUZMAN,BELEN | Address on file | | | | | |
| 2366513 | ROSA HERNANDEZ,FLORENTINA | Address on file | | | | | |
| 2362259 | ROSA HERNANDEZ,MARIA M | Address on file | | | | | |
| 2362103 | ROSA JIMENEZ,LUZ D | Address on file | | | | | |
| 2354079 | ROSA JIMENEZ,OCTAVIO | Address on file | | | | | |
| 2358967 | ROSA LAMBOY,GABRIEL | Address on file | | | | | |
| 2355433 | ROSA LEBRON,ALBA N | Address on file | | | | | |
| 2365955 | ROSA LOPEZ,HECTOR L | Address on file | | | | | |
| 2357821 | ROSA LOPEZ,MYRIAM | Address on file | | | | | |
| 2354726 | ROSA LOPEZ,TOMAS | Address on file | | | | | |
| 2359381 | ROSA MARTINEZ,CARMEN V | Address on file | | | | | |
| 2371011 | ROSA MAYSONET,VILMA E | Address on file | | | | | |
| 2348730 | ROSA MEDINA,TOMAS A | Address on file | | | | | |
| 2366373 | ROSA MENDEZ,AMADA | Address on file | | | | | |
| 2361946 | ROSA MENDEZ,NANCY | Address on file | | | | | |
| 2361019 | ROSA MOLINA,MERCEDES | Address on file | | | | | |
| 2365051 | ROSA MORALES,BENITO | Address on file | | | | | |
| 2354242 | ROSA MORALES,DELIA | Address on file | | | | | |
| 2369832 | ROSA NAZARIO,LYDIA M | Address on file | | | | | |
| 2361516 | ROSA NIEVES,VELIA V | Address on file | | | | | |
| 2368366 | ROSA ORTIZ,JOSE | Address on file | | | | | |
| 2358969 | ROSA PACHECO,MARIA D | Address on file | | | | | |
| 2362250 | ROSA PENA,DAISY M | Address on file | | | | | |
| 2361218 | ROSA PENA,MATILDE | Address on file | | | | | |
| 2371109 | ROSA PEREZ,GLADYS | Address on file | | | | | |
| 2354842 | ROSA PEREZ,LUZ M | Address on file | | | | | |
| 2352001 | ROSA PEREZ,WILSON | Address on file | | | | | |
| 2357815 | ROSA QUIJANO,JUAN | Address on file | | | | | |
| 2369589 | ROSA QUINONES,JOSE T | Address on file | | | | | |
| 2357467 | ROSA RAMOS,ANDRES | Address on file | | | | | |
| 2356605 | ROSA RAMOS,LILLIAN | Address on file | | | | | |
| 2366773 | ROSA RAMOS,SAMUEL | Address on file | | | | | |
| 2350577 | ROSA RESTO,EVELYN | Address on file | | | | | |
| 2362244 | ROSA RIVERA,ANA H | Address on file | | | | | |
| 2370171 | ROSA RIVERA,SARA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 434 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367947 | ROSA RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2348514 | ROSA RODRIGUEZ,JUAN | Address on file | | | | | |
| 2361917 | ROSA RODRIGUEZ,MARIA E | Address on file | | | | | |
| 2362668 | ROSA RODRIGUEZ,MARIA L | Address on file | | | | | |
| 2355707 | ROSA RODRIGUEZ,MIGDALIA | Address on file | | | | | |
| 2370612 | ROSA RODRIUEZ,GLORIA M | Address on file | | | | | |
| 2355539 | ROSA ROMERO,JUANITA | Address on file | | | | | |
| 2359108 | ROSA ROSA,NANCY | Address on file | | | | | |
| 2366361 | ROSA ROSA,PLACIDO | Address on file | | | | | |
| 2364699 | ROSA ROSA,ROSARIO | Address on file | | | | | |
| 2367971 | ROSA RUIZ,DAISY | Address on file | | | | | |
| 2358596 | ROSA SANCHEZ,JORGE L | Address on file | | | | | |
| 2369440 | ROSA SANCHEZ,MARIA M | Address on file | | | | | |
| 2360745 | ROSA SANTANA,ANA C | Address on file | | | | | |
| 2356238 | ROSA SANTANA,CARMEN H | Address on file | | | | | |
| 2349634 | ROSA SANTIAGO,ADELINA | Address on file | | | | | |
| 2348619 | ROSA SANTIAGO,CARMEN D | Address on file | | | | | |
| 2356810 | ROSA SOBERAL,SARA E | Address on file | | | | | |
| 2352569 | ROSA SUAREZ,CORAL E | Address on file | | | | | |
| 2351516 | ROSA TAVERA,BLANCA I. | Address on file | | | | | |
| 2360076 | ROSA TORRES,LAURA A | Address on file | | | | | |
| 2365830 | ROSA VAZQUEZ,MYRNA L | Address on file | | | | | |
| 2370113 | ROSA VEGA,NEIDA | Address on file | | | | | |
| 2353166 | ROSA VELEZ,ESTHER | Address on file | | | | | |
| 2353415 | ROSA VELEZ,ROSA M | Address on file | | | | | |
| 2356267 | ROSA ZENO,ESTHERVINA | Address on file | | | | | |
| 2348475 | ROSA,LUZ M | Address on file | | | | | |
| 2348007 | ROSA,NILSA V | Address on file | | | | | |
| 2365797 | ROSADO ABRAHAM,ANGEL M | Address on file | | | | | |
| 2369430 | ROSADO ALFARO,MONSERRATE | Address on file | | | | | |
| 2356967 | ROSADO ARCE,AIDA E | Address on file | | | | | |
| 2368264 | ROSADO BARBOSA,MARIA I | Address on file | | | | | |
| 2370079 | ROSADO BARBOSA,ROSARIO | Address on file | | | | | |
| 2366200 | ROSADO BATISTA,LYDIA | Address on file | | | | | |
| 2357318 | ROSADO BERRIOS,AIDA I | Address on file | | | | | |
| 2370308 | ROSADO CABAN,CLARITA | Address on file | | | | | |
| 2351863 | ROSADO CABAN,LUIS A | Address on file | | | | | |
| 2360659 | ROSADO CABRERA,FELIPE | Address on file | | | | | |
| 2350779 | ROSADO CAMACHO,MARGARITA | Address on file | | | | | |
| 2364559 | ROSADO CAMACHO,MARIA E | Address on file | | | | | |
| 2351178 | ROSADO CARDONA,LUZ | Address on file | | | | | |
| 2365001 | ROSADO CARDONA,NITZA I | Address on file | | | | | |
| 2349253 | ROSADO CENTENO,ANGEL L | Address on file | | | | | |
| 2355902 | ROSADO CENTENO,REGINA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 435 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351839 | ROSADO CENTENO,ROBERTO | Address on file | | | | | |
| 2352911 | ROSADO CINTRON,ANA L | Address on file | | | | | |
| 2362834 | ROSADO COLON,EMERITA | Address on file | | | | | |
| 2350138 | ROSADO COLON,GLORIA | Address on file | | | | | |
| 2351120 | ROSADO COLON,GLORIA M | Address on file | | | | | |
| 2352360 | ROSADO CORTI,LIZZIE | Address on file | | | | | |
| 2365544 | ROSADO CRUZ,JUANITA | Address on file | | | | | |
| 2367837 | ROSADO DAVILA,GLORIA E | Address on file | | | | | |
| 2350418 | ROSADO DE LOPEZ,LUZ O | Address on file | | | | | |
| 2355549 | ROSADO DIAZ,ALICIA M | Address on file | | | | | |
| 2367737 | ROSADO DIAZ,GRIMILDA | Address on file | | | | | |
| 2357881 | ROSADO DIAZ,NORMA L | Address on file | | | | | |
| 2366365 | ROSADO DURAN,MILAGROS | Address on file | | | | | |
| 2350230 | ROSADO ESTELA,ZENAIDA | Address on file | | | | | |
| 2364066 | ROSADO FIGUEROA,CARMEN I | Address on file | | | | | |
| 2366253 | ROSADO FIGUEROA,JOSE A | Address on file | | | | | |
| 2350870 | ROSADO FLORES,JUANA M | Address on file | | | | | |
| 2365985 | ROSADO FLORES,JUANA M | Address on file | | | | | |
| 2359230 | ROSADO GALARZA,GREGORIO | Address on file | | | | | |
| 2362757 | ROSADO GALARZA,LUIS G | Address on file | | | | | |
| 2353492 | ROSADO GARCIA,ADELA M | Address on file | | | | | |
| 2364187 | ROSADO GARCIA,DELIA | Address on file | | | | | |
| 2352007 | ROSADO GARCIA,LILIA | Address on file | | | | | |
| 2360592 | ROSADO GARCIA,LILIA | Address on file | | | | | |
| 2360843 | ROSADO GONZALEZ,ANGEL L | Address on file | | | | | |
| 2367572 | ROSADO GONZALEZ,ANTONIO | Address on file | | | | | |
| 2353838 | ROSADO GONZALEZ,BENJAMIN | Address on file | | | | | |
| 2357295 | ROSADO GONZALEZ,BRUNILDA | Address on file | | | | | |
| 2366815 | ROSADO GONZALEZ,LUZ M | Address on file | | | | | |
| 2348939 | ROSADO GONZALEZ,MARIA | Address on file | | | | | |
| 2348513 | ROSADO GONZALEZ,MARTIN | Address on file | | | | | |
| 2364263 | ROSADO GONZALEZ,MARTIN | Address on file | | | | | |
| 2357484 | ROSADO GONZALEZ,ZORAIDA | Address on file | | | | | |
| 2365215 | ROSADO HERNANDEZ,CRUZ DEL C | Address on file | | | | | |
| 2349405 | ROSADO HERNANDEZ,JOSE | Address on file | | | | | |
| 2370031 | ROSADO HERRERA,JOSE | Address on file | | | | | |
| 2355125 | ROSADO IRIZARRY,CECILIA | Address on file | | | | | |
| 2368480 | ROSADO JIMENEZ,ANTONIA | Address on file | | | | | |
| 2363830 | ROSADO LABOY,ELEUTERIO | Address on file | | | | | |
| 2366731 | ROSADO LOPEZ,DORCAS | Address on file | | | | | |
| 2362130 | ROSADO LOPEZ,LYDIA E | Address on file | | | | | |
| 2354315 | ROSADO LOPEZ,MYRNA L | Address on file | | | | | |
| 2366628 | ROSADO LUNA,EDGAR | Address on file | | | | | |
| 2350442 | ROSADO LUNA,NELIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368670 | ROSADO MALDONADO,JOSE A | Address on file | | | | | |
| 2358765 | ROSADO MALDONADO,MARIBEL | Address on file | | | | | |
| 2359404 | ROSADO MANFREDI,ZAIDA | Address on file | | | | | |
| 2370455 | ROSADO MANFREDY,MARIA T | Address on file | | | | | |
| 2362416 | ROSADO MANZANO,MARIA C | Address on file | | | | | |
| 2354255 | ROSADO MARRERO,EVA | Address on file | | | | | |
| 2361805 | ROSADO MARRERO,RAMON L | Address on file | | | | | |
| 2363180 | ROSADO MARTINEZ,LUZ E | Address on file | | | | | |
| 2369965 | ROSADO MARTINEZ,SARA M | Address on file | | | | | |
| 2361570 | ROSADO MEZA,CARMEN E | Address on file | | | | | |
| 2364800 | ROSADO MORALES,BLANCA | Address on file | | | | | |
| 2355889 | ROSADO MORALES,TOMASITA | Address on file | | | | | |
| 2361922 | ROSADO MUNOZ,GLADYS | Address on file | | | | | |
| 2355438 | ROSADO NEGRON,JUAN | Address on file | | | | | |
| 2360474 | ROSADO NIEVES,ANA L | Address on file | | | | | |
| 2353005 | ROSADO OCASIO,DIANA M | Address on file | | | | | |
| 2361084 | ROSADO ORTIZ,ELEONOR | Address on file | | | | | |
| 2359873 | ROSADO ORTIZ,EUGENIO | Address on file | | | | | |
| 2367035 | ROSADO ORTIZ,EVELYN | Address on file | | | | | |
| 2359432 | ROSADO ORTIZ,MARCOS | Address on file | | | | | |
| 2360865 | ROSADO ORTIZ,ROSA E | Address on file | | | | | |
| 2360038 | ROSADO OTERO,MARGARITA | Address on file | | | | | |
| 2354781 | ROSADO PABON,DORA I | Address on file | | | | | |
| 2358571 | ROSADO PAGAN,ANTONIO | Address on file | | | | | |
| 2366514 | ROSADO PANTOJA,NORMA | Address on file | | | | | |
| 2364881 | ROSADO PANTOJA,PAULA | Address on file | | | | | |
| 2368257 | ROSADO PANTOJA,SARA | Address on file | | | | | |
| 2360465 | ROSADO PINET,MARIA M | Address on file | | | | | |
| 2362917 | ROSADO QUINONES,AIDA I | Address on file | | | | | |
| 2367231 | ROSADO QUINONES,CARMEN L | Address on file | | | | | |
| 2351063 | ROSADO RAMOS,CARMEN J | Address on file | | | | | |
| 2355220 | ROSADO RAMOS,TEOFILA | Address on file | | | | | |
| 2356264 | ROSADO REYES,ISABEL | Address on file | | | | | |
| 2366105 | ROSADO RIOS,EULALIA M | Address on file | | | | | |
| 2353677 | ROSADO RIOS,MARIA E | Address on file | | | | | |
| 2352652 | ROSADO RIVERA,AIDA I | Address on file | | | | | |
| 2368129 | ROSADO RIVERA,AIDA I | Address on file | | | | | |
| 2358595 | ROSADO RIVERA,ANA MARIA | Address on file | | | | | |
| 2359335 | ROSADO RIVERA,CRUZ M | Address on file | | | | | |
| 2367068 | ROSADO RIVERA,EDITH | Address on file | | | | | |
| 2360796 | ROSADO RIVERA,JOSE A | Address on file | | | | | |
| 2363562 | ROSADO RIVERA,MIGDALIA | Address on file | | | | | |
| 2360128 | ROSADO RIVERA,NANCY I | Address on file | | | | | |
| 2353627 | ROSADO RIVERA,PROVIDENCIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351317 | ROSADO RIVERA,ROSA M | Address on file | | | | | |
| 2356644 | ROSADO RIVERA,SANDRA | Address on file | | | | | |
| 2353576 | ROSADO RODRIGUEZ,ANTONIO | Address on file | | | | | |
| 2362786 | ROSADO RODRIGUEZ,CATALINO | Address on file | | | | | |
| 2351797 | ROSADO RODRIGUEZ,ISABEL | Address on file | | | | | |
| 2363585 | ROSADO RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2352565 | ROSADO RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2348423 | ROSADO RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2358786 | ROSADO RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2356426 | ROSADO RODRIGUEZ,OLGA I | Address on file | | | | | |
| 2368588 | ROSADO RODRIGUEZ,SOL E | Address on file | | | | | |
| 2363555 | ROSADO RODRIGUEZ,WALDEMAR | Address on file | | | | | |
| 2358587 | ROSADO ROMAN,ANA R | Address on file | | | | | |
| 2360367 | ROSADO ROMAN,VICTOR M | Address on file | | | | | |
| 2369945 | ROSADO ROSADO,ANA | Address on file | | | | | |
| 2356673 | ROSADO ROSARIO,RAMONA | Address on file | | | | | |
| 2365546 | ROSADO RUIZ,LUIS | Address on file | | | | | |
| 2368281 | ROSADO RUIZ,MARIA L | Address on file | | | | | |
| 2349974 | ROSADO RUIZ,ORPHA | Address on file | | | | | |
| 2358198 | ROSADO SAAVEDRA,MARIA | Address on file | | | | | |
| 2369464 | ROSADO SANABRIA,NOEL | Address on file | | | | | |
| 2355820 | ROSADO SANCHEZ,ESTHER M | Address on file | | | | | |
| 2366605 | ROSADO SANCHEZ,JOSE M | Address on file | | | | | |
| 2355495 | ROSADO SELLAS,HILDA | Address on file | | | | | |
| 2356919 | ROSADO SERRANO,ZAIDA M | Address on file | | | | | |
| 2362303 | ROSADO SOTO,MARIA M | Address on file | | | | | |
| 2363399 | ROSADO SOTO,MIGUEL A | Address on file | | | | | |
| 2355646 | ROSADO TAVAREZ,GLORIA E | Address on file | | | | | |
| 2351734 | ROSADO TIRADO,JOSEFINA | Address on file | | | | | |
| 2362593 | ROSADO TORRES,ANA M | Address on file | | | | | |
| 2353564 | ROSADO VALENTIN,PEDRO J | Address on file | | | | | |
| 2353903 | ROSADO VALLE,ABIGAIL | Address on file | | | | | |
| 2362045 | ROSADO VARGAS,MILAGROS | Address on file | | | | | |
| 2361625 | ROSADO VAZQUEZ,CARMEN N | Address on file | | | | | |
| 2369515 | ROSADO VAZQUEZ,FRANCISCA | Address on file | | | | | |
| 2352935 | ROSADO VAZQUEZ,JESUS | Address on file | | | | | |
| 2350485 | ROSADO VAZQUEZ,JOSE A | Address on file | | | | | |
| 2362618 | ROSADO VAZQUEZ,JOSUE | Address on file | | | | | |
| 2366575 | ROSADO VELENTIN,CARMEN M | Address on file | | | | | |
| 2367633 | ROSADO VELEZ,OTILIO | Address on file | | | | | |
| 2367350 | ROSADO VICENTY,NORA | Address on file | | | | | |
| 2360924 | ROSALY ANTONETTY,CARMEN V | Address on file | | | | | |
| 2367045 | ROSALY ANTONETTY,LUZ A | Address on file | | | | | |
| 2353950 | ROSARIO ADORNO,VICTOR M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 438 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355643 | ROSARIO ALEJANDRO,JUAN | Address on file | | | | | |
| 2351354 | ROSARIO ALICEA,AIDA A | Address on file | | | | | |
| 2361150 | ROSARIO ALICEA,AIDA A | Address on file | | | | | |
| 2360277 | ROSARIO ALMODOVAR,LUZ E | Address on file | | | | | |
| 2363877 | ROSARIO ALVARADO,ANA M | Address on file | | | | | |
| 2349104 | ROSARIO ALVELO,RENE F | Address on file | | | | | |
| 2352109 | ROSARIO ARCE,ANA | Address on file | | | | | |
| 2350922 | ROSARIO AROCHO,CARMEN L | Address on file | | | | | |
| 2362015 | ROSARIO AROCHO,CARMEN L | Address on file | | | | | |
| 2358755 | ROSARIO BERDECIA,CARMEN J | Address on file | | | | | |
| 2357328 | ROSARIO BESTARD,MARIA M | Address on file | | | | | |
| 2361076 | ROSARIO BORRERO,HIRAM | Address on file | | | | | |
| 2368325 | ROSARIO BURGOS,CARMEN | Address on file | | | | | |
| 2369207 | ROSARIO BURGOS,CARMEN N | Address on file | | | | | |
| 2353116 | ROSARIO CARCHADO,CARMEN B | Address on file | | | | | |
| 2369900 | ROSARIO CARMONA,LUZ S | Address on file | | | | | |
| 2369021 | ROSARIO CARMONA,PRISCILLA | Address on file | | | | | |
| 2358204 | ROSARIO CARRION,EDWIN | Address on file | | | | | |
| 2367964 | ROSARIO CARTAGUENA,JESUSA | Address on file | | | | | |
| 2350865 | ROSARIO CINTRON,ADA G | Address on file | | | | | |
| 2362591 | ROSARIO COLON,ANGEL R | Address on file | | | | | |
| 2370313 | ROSARIO COLON,CARMEN E | Address on file | | | | | |
| 2369454 | ROSARIO COLON,ENRIQUE | Address on file | | | | | |
| 2365152 | ROSARIO COLON,ROLANDO | Address on file | | | | | |
| 2364148 | ROSARIO CRESPO,FELIX R | Address on file | | | | | |
| 2362200 | ROSARIO CRUZ,JUAN | Address on file | | | | | |
| 2350302 | ROSARIO CRUZ,JULIA M | Address on file | | | | | |
| 2353206 | ROSARIO CRUZ,LUDY E | Address on file | | | | | |
| 2350492 | ROSARIO CRUZ,MARIA | Address on file | | | | | |
| 2355946 | ROSARIO CRUZ,MARIA T | Address on file | | | | | |
| 2352616 | ROSARIO CRUZ,REINALDO | Address on file | | | | | |
| 2359662 | ROSARIO DE JESUS,SOFIA | Address on file | | | | | |
| 2356157 | ROSARIO DE ROBLES,ANTONIA | Address on file | | | | | |
| 2364462 | ROSARIO DEL RIO,BRUNILDA | Address on file | | | | | |
| 2359419 | ROSARIO DIAZ,CLARIBEL | Address on file | | | | | |
| 2361807 | ROSARIO DIAZ,MAGDALENA | Address on file | | | | | |
| 2356133 | ROSARIO DIAZ,MERIDA | Address on file | | | | | |
| 2356853 | ROSARIO DIAZ,MIRIAM | Address on file | | | | | |
| 2370822 | ROSARIO DIAZ,PRISCILLA | Address on file | | | | | |
| 2355201 | ROSARIO ESQUILIN,CARMEN M | Address on file | | | | | |
| 2348759 | ROSARIO ESQUILIN,CARMEN M. | Address on file | | | | | |
| 2351902 | ROSARIO FARIA,LUZ I | Address on file | | | | | |
| 2362983 | ROSARIO FELICIANO,ELISA | Address on file | | | | | |
| 2365046 | ROSARIO FELICIANO,EUNICE M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353898 | ROSARIO FERNANDEZ,CARMEN | Address on file | | | | | |
| 2365283 | ROSARIO FIGUEROA,ANA M | Address on file | | | | | |
| 2355936 | ROSARIO FLORES,VILMA R | Address on file | | | | | |
| 2358566 | ROSARIO FRANK,TANYA | Address on file | | | | | |
| 2367753 | ROSARIO GARCIA,ELIEZER | Address on file | | | | | |
| 2353676 | ROSARIO GERENA,LOURDES | Address on file | | | | | |
| 2358419 | ROSARIO GOMEZ,CANDIDA R | Address on file | | | | | |
| 2360068 | ROSARIO GONZALEZ,CARMEN J | Address on file | | | | | |
| 2360306 | ROSARIO GONZALEZ,JOSEFINA | Address on file | | | | | |
| 2358695 | ROSARIO GUZMAN,ANA H | Address on file | | | | | |
| 2361864 | ROSARIO HERNANDEZ,BENIGNO | Address on file | | | | | |
| 2352908 | ROSARIO KUILAN,VICTORIA | Address on file | | | | | |
| 2370507 | ROSARIO LOPEZ,CARMEN | Address on file | | | | | |
| 2363112 | ROSARIO LOPEZ,ELIAS | Address on file | | | | | |
| 2363718 | ROSARIO LOPEZ,EMILSIE I | Address on file | | | | | |
| 2369574 | ROSARIO LOPEZ,GLORIA | Address on file | | | | | |
| 2350198 | ROSARIO LOPEZ,RICHARD | Address on file | | | | | |
| 2365991 | ROSARIO MALDONADO,JENNY | Address on file | | | | | |
| 2357514 | ROSARIO MARTINEZ,VIRGINIA | Address on file | | | | | |
| 2360055 | ROSARIO MATOS,FRANCISCO | Address on file | | | | | |
| 2364568 | ROSARIO MATOS,ZORAIDA | Address on file | | | | | |
| 2357232 | ROSARIO MAYSONET,ANA L | Address on file | | | | | |
| 2369747 | ROSARIO MEDINA,SARA I | Address on file | | | | | |
| 2370535 | ROSARIO MERCADO,AIDA E | Address on file | | | | | |
| 2354086 | ROSARIO MILIAN,GLADYS M | Address on file | | | | | |
| 2366094 | ROSARIO MOJICA,ADA I | Address on file | | | | | |
| 2361972 | ROSARIO MOJICA,ELSIE | Address on file | | | | | |
| 2353594 | ROSARIO MORALES,ISRAEL | Address on file | | | | | |
| 2357396 | ROSARIO MORENO,LEONARDO | Address on file | | | | | |
| 2362076 | ROSARIO NARVAEZ,JAIME N | Address on file | | | | | |
| 2364403 | ROSARIO NAVARRO,EDWIN F | Address on file | | | | | |
| 2354705 | ROSARIO NEGRON,MYRIAM | Address on file | | | | | |
| 2352253 | ROSARIO NIEVES,VICTOR | Address on file | | | | | |
| 2351629 | ROSARIO OLIVERAS,ROSALIA | Address on file | | | | | |
| 2366372 | ROSARIO ORTIZ,GLORIA E | Address on file | | | | | |
| 2354576 | ROSARIO OTERO,DIGNA R | Address on file | | | | | |
| 2350276 | ROSARIO OTERO,EVA H | Address on file | | | | | |
| 2566728 | ROSARIO OTERO,EVA H | Address on file | | | | | |
| 2350781 | ROSARIO PABON,SARA M | Address on file | | | | | |
| 2370752 | ROSARIO PABON,SYLVIA | Address on file | | | | | |
| 2368010 | ROSARIO PARRILLA,PILAR | Address on file | | | | | |
| 2349697 | ROSARIO PEGUERO,DAISY | Address on file | | | | | |
| 2363550 | ROSARIO QUILES,EVELYN M | Address on file | | | | | |
| 2366391 | ROSARIO QUINONES,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370684 | ROSARIO QUINONES,MARTA J | Address on file | | | | | |
| 2370520 | ROSARIO RAMOS,FRANCISCA | Address on file | | | | | |
| 2369866 | ROSARIO RAMOS,JOSEFINA | Address on file | | | | | |
| 2349398 | ROSARIO RAMOS,MARIA M | Address on file | | | | | |
| 2360462 | ROSARIO RAMOS,PEDRO T. | Address on file | | | | | |
| 2366695 | ROSARIO REYES,ADA I | Address on file | | | | | |
| 2350799 | ROSARIO RIOS,CARMEN C | Address on file | | | | | |
| 2369724 | ROSARIO RIOS,IDA M | Address on file | | | | | |
| 2353155 | ROSARIO RIVERA,ANA D | Address on file | | | | | |
| 2361016 | ROSARIO RIVERA,ELIEZER | Address on file | | | | | |
| 2365349 | ROSARIO RIVERA,ELIZABETH | Address on file | | | | | |
| 2368409 | ROSARIO RIVERA,LILLIAN | Address on file | | | | | |
| 2353846 | ROSARIO RIVERA,LYDIA | Address on file | | | | | |
| 2368398 | ROSARIO RIVERA,LYDIA E | Address on file | | | | | |
| 2370247 | ROSARIO RIVERA,MARGARITA | Address on file | | | | | |
| 2362972 | ROSARIO RIVERA,ROSALY | Address on file | | | | | |
| 2370199 | ROSARIO RIVERA,RUTH N | Address on file | | | | | |
| 2360928 | ROSARIO RIVERA,SONIA M | Address on file | | | | | |
| 2362456 | ROSARIO RIVERA,ZAIDA I | Address on file | | | | | |
| 2349988 | ROSARIO RODRIGUE,ILUMINADA | Address on file | | | | | |
| 2357884 | ROSARIO RODRIGUEZ,ADAMINA | Address on file | | | | | |
| 2357475 | ROSARIO RODRIGUEZ,ANA M | Address on file | | | | | |
| 2364429 | ROSARIO RODRIGUEZ,DIGNA G | Address on file | | | | | |
| 2354972 | ROSARIO RODRIGUEZ,LIDA B | Address on file | | | | | |
| 2362790 | ROSARIO RODRIGUEZ,NILDA | Address on file | | | | | |
| 2349261 | ROSARIO RODRIGUEZ,NIVIA E | Address on file | | | | | |
| 2369118 | ROSARIO ROJAS,JOSE A | Address on file | | | | | |
| 2367955 | ROSARIO ROLON,MARIA | Address on file | | | | | |
| 2350059 | ROSARIO ROSARIO,ABINABAD | Address on file | | | | | |
| 2350919 | ROSARIO ROSARIO,CRUZ M. | Address on file | | | | | |
| 2351620 | ROSARIO ROSARIO,FERNANDO | Address on file | | | | | |
| 2358049 | ROSARIO ROSARIO,HECTOR | Address on file | | | | | |
| 2353455 | ROSARIO ROSARIO,LUZ D | Address on file | | | | | |
| 2362512 | ROSARIO RUIZ,IRIS M | Address on file | | | | | |
| 2366433 | ROSARIO RUIZ,MOISES | Address on file | | | | | |
| 2361288 | ROSARIO RUIZ,NYDIA E | Address on file | | | | | |
| 2351807 | ROSARIO SALAMO,ENRIQUE | Address on file | | | | | |
| 2355715 | ROSARIO SANCHEZ,EDNA | Address on file | | | | | |
| 2348915 | ROSARIO SANCHEZ,EDWIN | Address on file | | | | | |
| 2370562 | ROSARIO SANCHEZ,IDA R | Address on file | | | | | |
| 2365868 | ROSARIO SANCHEZ,OSCAR | Address on file | | | | | |
| 2358074 | ROSARIO SANTIAGO,ANA V | Address on file | | | | | |
| 2356179 | ROSARIO SANTIAGO,ROSARIO | Address on file | | | | | |
| 2366169 | ROSARIO SANTIAGO,ZAIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370164 | ROSARIO SANTOS,NEREIDA | Address on file | | | | | |
| 2366788 | ROSARIO SILVA,DORIS | Address on file | | | | | |
| 2349407 | ROSARIO SIMMONS,TERESA | Address on file | | | | | |
| 2359600 | ROSARIO SOLIS,JESUS | Address on file | | | | | |
| 2353652 | ROSARIO SOTO,MILTON | Address on file | | | | | |
| 2368047 | ROSARIO TEBENAL,JUAN C | Address on file | | | | | |
| 2347883 | ROSARIO TIRADO,JOSE E | Address on file | | | | | |
| 2359311 | ROSARIO TORRES,EDWIN | Address on file | | | | | |
| 2360504 | ROSARIO TORRES,LUCY | Address on file | | | | | |
| 2349488 | ROSARIO TORRES,MAGALI | Address on file | | | | | |
| 2370882 | ROSARIO TORRES,MARIA L | Address on file | | | | | |
| 2351272 | ROSARIO TORRES,QUERUBIN | Address on file | | | | | |
| 2355830 | ROSARIO TORRES,ROSA C | Address on file | | | | | |
| 2351749 | ROSARIO TORRES,TERESA | Address on file | | | | | |
| 2370452 | ROSARIO VARGAS,SANTA | Address on file | | | | | |
| 2351653 | ROSARIO VAZQUEZ,ANGEL M | Address on file | | | | | |
| 2353644 | ROSARIO VAZQUEZ,LUIS A | Address on file | | | | | |
| 2360765 | ROSARIO VEGA,CARMEN D | Address on file | | | | | |
| 2365599 | ROSARIO VEGA,GLORIA | Address on file | | | | | |
| 2354621 | ROSARIO VEGA,RAMON E | Address on file | | | | | |
| 2349218 | ROSARIO VELEZ,EDITH M | Address on file | | | | | |
| 2366064 | ROSARIO,EVANGELINA | Address on file | | | | | |
| 2367242 | ROSARIO,EVELYN A | Address on file | | | | | |
| 2351600 | ROSAS ACOSTA,ANTONIO | Address on file | | | | | |
| 2368156 | ROSAS ACOSTA,EVANGELINA | Address on file | | | | | |
| 2349058 | ROSAS ALMODOVAR,JUAN F | Address on file | | | | | |
| 2360166 | ROSAS ALMODOVAR,VIOLETA E | Address on file | | | | | |
| 2368005 | ROSAS CABRERA,RAMON | Address on file | | | | | |
| 2366477 | ROSAS CEDENO,LUZ H | Address on file | | | | | |
| 2366242 | ROSAS JUSINO,LUZ M | Address on file | | | | | |
| 2357001 | ROSAS PEREZ,MARIA DEL PILAR | Address on file | | | | | |
| 2363369 | ROSAS VARGAS,EVELYN | Address on file | | | | | |
| 2367332 | ROSAS VAZQUEZ,CARMEN R | Address on file | | | | | |
| 2356842 | ROSAS VELEZ,GLORIA E | Address on file | | | | | |
| 2371002 | ROSAS VELEZ,HECTOR | Address on file | | | | | |
| 2364062 | ROSAS VELEZ,MARIA I | Address on file | | | | | |
| 2355243 | ROSAS ZAPATA,GENOVEVA | Address on file | | | | | |
| 2352159 | ROSAS ZAPATA,ZULMA Y | Address on file | | | | | |
| 2348204 | ROSELLO ESPADA,ADA | Address on file | | | | | |
| 2367263 | ROSELLO ORTIZ,MARIA B | Address on file | | | | | |
| 2348801 | ROSRIGUEZ,ALEYDA | Address on file | | | | | |
| 2370419 | ROSSNER FIGUEROA,MYRIAM | Address on file | | | | | |
| 2369938 | ROSSY MUNIZ,ROSA E | Address on file | | | | | |
| 2349523 | ROSSY PADILLA,ZAIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367057 | ROTGER RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2350466 | ROTGER VAZQUEZ,MARGARITA | Address on file | | | | | |
| 2370931 | ROUBERT GONZALEZ,EDITH L | Address on file | | | | | |
| 2359764 | ROURA AMILL,NEREIDA | Address on file | | | | | |
| 2354908 | ROURA SEPULVEDA,ZAIDA M | Address on file | | | | | |
| 2369787 | ROUSS CHAPMAN,CYNTHIA | Address on file | | | | | |
| 2354074 | ROVIRA AVILES,EPIFANIA | Address on file | | | | | |
| 2353087 | ROVIRA RAMIREZ,EMMA L | Address on file | | | | | |
| 2367645 | ROVIRA SOLER,ZULMA | Address on file | | | | | |
| 2350606 | ROZAS TORANO,ENID | Address on file | | | | | |
| 2355751 | RUBERO RIVERA,CARMEN A | Address on file | | | | | |
| 2370814 | RUBERO RIVERA,MYRNA I | Address on file | | | | | |
| 2367152 | RUBERO SANTIAGO,FLORENTINO | Address on file | | | | | |
| 2358978 | RUBERT PACHECO,CARMEN | Address on file | | | | | |
| 2369092 | RUBERT PACHECO,JOSE F | Address on file | | | | | |
| 2353370 | RUBERTE SANTIAGO,MIRNA L | Address on file | | | | | |
| 2355913 | RUBERTE ZAYAS,MODESTA | Address on file | | | | | |
| 2353965 | RUBERTO ALVARADO,LESLIE A | Address on file | | | | | |
| 2363209 | RUBIO COLLAZO,AMADA | Address on file | | | | | |
| 2348536 | RUBIO EGIPCIACO,LETICIA | Address on file | | | | | |
| 2350894 | RUBIO VEGA,DORA A | Address on file | | | | | |
| 2566773 | RUBIO VEGA,DORA A | Address on file | | | | | |
| 2353136 | RUCCI CUADRA,ANA D | Address on file | | | | | |
| 2349858 | RUEDA RAMOS,DOMINGO A | Address on file | | | | | |
| 2348125 | RUEDA RUIZ,LUZ A | Address on file | | | | | |
| 2350939 | RUEDA RUIZ,LUZ E | Address on file | | | | | |
| 2357276 | RUFO VALLE,ANGEL J | Address on file | | | | | |
| 2349585 | RUISANCHEZ PIEDAD,EMELINA | Address on file | | | | | |
| 2367145 | RUIZ ACEVEDO,OLGA | Address on file | | | | | |
| 2352930 | RUIZ ACEVEDO,RAMONA | Address on file | | | | | |
| 2364860 | RUIZ ACEVEDO,ROSA E | Address on file | | | | | |
| 2351476 | RUIZ ACEVEDO,RUTH E | Address on file | | | | | |
| 2360457 | RUIZ AGUILAR,MARIA E | Address on file | | | | | |
| 2363422 | RUIZ ALAMO,GLORIMAR | Address on file | | | | | |
| 2353501 | RUIZ ALBINO,MARIA D | Address on file | | | | | |
| 2370923 | RUIZ ALVAREZ,MARIA S | Address on file | | | | | |
| 2352953 | RUIZ ARROYO,ALMA L | Address on file | | | | | |
| 2361848 | RUIZ ARROYO,ANA I | Address on file | | | | | |
| 2353894 | RUIZ ARROYO,DOMINGO | Address on file | | | | | |
| 2350809 | RUIZ ASENCIO,NORMA I | Address on file | | | | | |
| 2361002 | RUIZ AVILES,MIRIAM D | Address on file | | | | | |
| 2357236 | RUIZ AVILES,MIRNA E | Address on file | | | | | |
| 2364042 | RUIZ AVILES,RUTH E | Address on file | | | | | |
| 2368741 | RUIZ BARBOSA,WILLIAM | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351352 | RUIZ BERNARD,IRIS M | Address on file | | | | | |
| 2356184 | RUIZ BETANCOURT,LUZ D | Address on file | | | | | |
| 2355773 | RUIZ CANCEL,MARGARITA | Address on file | | | | | |
| 2360718 | RUIZ CARDONA,NEREIDA | Address on file | | | | | |
| 2352949 | RUIZ COLLAZO,EDITH M | Address on file | | | | | |
| 2367630 | RUIZ COLON,NOELIA | Address on file | | | | | |
| 2348274 | RUIZ CONCEPCION,GLADYS | Address on file | | | | | |
| 2365444 | RUIZ CORDERO,RAMON | Address on file | | | | | |
| 2351369 | RUIZ CORREA,NESTOR A | Address on file | | | | | |
| 2368295 | RUIZ CRESPO,LUZ S | Address on file | | | | | |
| 2358145 | RUIZ CRESPO,NOELIA | Address on file | | | | | |
| 2365461 | RUIZ CRUZ,ADELAIDA | Address on file | | | | | |
| 2351676 | RUIZ CRUZ,ANGEL | Address on file | | | | | |
| 2365320 | RUIZ CRUZ,PEDRO M | Address on file | | | | | |
| 2369012 | RUIZ CRUZ,URANIA | Address on file | | | | | |
| 2353761 | RUIZ D'ANDRADE,MAGDA E | Address on file | | | | | |
| 2354267 | RUIZ DE SIBERIO,AUREA E | Address on file | | | | | |
| 2357320 | RUIZ DUPREY,ALTAGRACIA | Address on file | | | | | |
| 2358816 | RUIZ ELEUTICE,NELSON | Address on file | | | | | |
| 2357866 | RUIZ FIGUEROA,ANGIE | Address on file | | | | | |
| 2353324 | RUIZ FIRPO,WENCESLAO | Address on file | | | | | |
| 2368880 | RUIZ GARCIA,LYDIA M | Address on file | | | | | |
| 2364942 | RUIZ GARCIA,MARITZA | Address on file | | | | | |
| 2369555 | RUIZ GOMEZ,EVANGELISTA | Address on file | | | | | |
| 2361126 | RUIZ GONZALEZ,ALEJANDRO | Address on file | | | | | |
| 2358957 | RUIZ GONZALEZ,ANDREA | Address on file | | | | | |
| 2354553 | RUIZ GONZALEZ,CARLITA | Address on file | | | | | |
| 2361959 | RUIZ GONZALEZ,HECTOR M | Address on file | | | | | |
| 2364483 | RUIZ GONZALEZ,MARIA F | Address on file | | | | | |
| 2348474 | RUIZ GONZALEZ,WILBERTO | Address on file | | | | | |
| 2370203 | RUIZ GOYCO,DORIS B | Address on file | | | | | |
| 2350649 | RUIZ GRAFALS,CARMEN J | Address on file | | | | | |
| 2355945 | RUIZ HERNANDEZ,AIDA T | Address on file | | | | | |
| 2360397 | RUIZ HERNANDEZ,JUAN | Address on file | | | | | |
| 2369612 | RUIZ HEYLIGER,ESTHER | Address on file | | | | | |
| 2357908 | RUIZ HUERTAS,ZORAIDA | Address on file | | | | | |
| 2358739 | RUIZ IRIZARRY,IGDELIA | Address on file | | | | | |
| 2357784 | RUIZ IRIZARRY,RAFAEL D | Address on file | | | | | |
| 2363546 | RUIZ JIMENEZ,FELICITA | Address on file | | | | | |
| 2358360 | RUIZ JUSTINIANO,ANA L | Address on file | | | | | |
| 2361032 | RUIZ LABOY,KAREM M | Address on file | | | | | |
| 2366112 | RUIZ LEBRON,CARMEN G | Address on file | | | | | |
| 2359983 | RUIZ LEBRON,JAIME A | Address on file | | | | | |
| 2356144 | RUIZ LOPEZ,ERMELINDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370412 | RUIZ LOPEZ,NELSON R | Address on file | | | | | |
| 2358760 | RUIZ LOPEZ,ROSA | Address on file | | | | | |
| 2358673 | RUIZ LUGO,EVELYN | Address on file | | | | | |
| 2360692 | RUIZ MALDONADO,CARMEN R | Address on file | | | | | |
| 2358854 | RUIZ MALDONADO,LUZ M | Address on file | | | | | |
| 2353755 | RUIZ MARCANO,AURELIA | Address on file | | | | | |
| 2367581 | RUIZ MARCANO,AURELIA | Address on file | | | | | |
| 2359887 | RUIZ MARCIAL,RENE D | Address on file | | | | | |
| 2348403 | RUIZ MARTINEZ,CARMELO | Address on file | | | | | |
| 2363133 | RUIZ MARTINEZ,ELENA | Address on file | | | | | |
| 2350597 | RUIZ MARTINEZ,HECTOR | Address on file | | | | | |
| 2360695 | RUIZ MARTINEZ,LUIS R | Address on file | | | | | |
| 2355087 | RUIZ MATOS,NELIDA | Address on file | | | | | |
| 2369061 | RUIZ MENDEZ,EULOGIO | Address on file | | | | | |
| 2351539 | RUIZ MENDEZ,MARIA J | Address on file | | | | | |
| 2357789 | RUIZ MENDEZ,SONIA M | Address on file | | | | | |
| 2364242 | RUIZ MENDOZA,IRAIDA | Address on file | | | | | |
| 2353550 | RUIZ MILLAN,AGAPITO | Address on file | | | | | |
| 2358740 | RUIZ MIR,NELSIE L | Address on file | | | | | |
| 2370012 | RUIZ MIRANDA,IVETTE | Address on file | | | | | |
| 2365531 | RUIZ MIRANDA,MINERVA | Address on file | | | | | |
| 2359825 | RUIZ MORALES,BELINDA | Address on file | | | | | |
| 2362772 | RUIZ MORALES,YOLANDA | Address on file | | | | | |
| 2350454 | RUIZ MORELL,DORA I | Address on file | | | | | |
| 2370347 | RUIZ MUNOZ,JULIA | Address on file | | | | | |
| 2361836 | RUIZ MUNOZ,MARIA D | Address on file | | | | | |
| 2370414 | RUIZ NIEVES,NORBERTO | Address on file | | | | | |
| 2363638 | RUIZ OCASIO,ZENEIDA | Address on file | | | | | |
| 2355577 | RUIZ ORTIZ,JOSE A | Address on file | | | | | |
| 2359182 | RUIZ PAGAN,CARMEN G | Address on file | | | | | |
| 2368031 | RUIZ PENA,IRENE | Address on file | | | | | |
| 2358230 | RUIZ PEREZ,CARLOS R | Address on file | | | | | |
| 2359241 | RUIZ PEREZ,NELSON | Address on file | | | | | |
| 2360192 | RUIZ PEREZ,SIGFREDO | Address on file | | | | | |
| 2361916 | RUIZ PINEDA,MARGARITA | Address on file | | | | | |
| 2357674 | RUIZ PONCE,LAURA E | Address on file | | | | | |
| 2369433 | RUIZ RAMIREZ,NYDIA E | Address on file | | | | | |
| 2351112 | RUIZ RAMOS,GRISELLE M | Address on file | | | | | |
| 2356529 | RUIZ RIOS,ALFREDO | Address on file | | | | | |
| 2357430 | RUIZ RIOS,LUIS B | Address on file | | | | | |
| 2367499 | RUIZ RIVERA,CARLOS M | Address on file | | | | | |
| 2365477 | RUIZ RIVERA,CARMEN | Address on file | | | | | |
| 2367923 | RUIZ RIVERA,CARMEN | Address on file | | | | | |
| 2356820 | RUIZ RIVERA,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2357724 | RUIZ RODRIGUEZ,ADA N | Address on file | | | | | |
| 2355091 | RUIZ RODRIGUEZ,ALFREDO | Address on file | | | | | |
| 2356444 | RUIZ RODRIGUEZ,ALFREDO | Address on file | | | | | |
| 2368629 | RUIZ RODRIGUEZ,ANGELITA | Address on file | | | | | |
| 2352284 | RUIZ RODRIGUEZ,EDUARDO | Address on file | | | | | |
| 2366414 | RUIZ RODRIGUEZ,JULIA | Address on file | | | | | |
| 2364542 | RUIZ RODRIGUEZ,MARIA S | Address on file | | | | | |
| 2356939 | RUIZ RODRIGUEZ,RAUL E | Address on file | | | | | |
| 2348566 | RUIZ ROMAN,ANGELA | Address on file | | | | | |
| 2359333 | RUIZ ROMAN,JUAN B. | Address on file | | | | | |
| 2353697 | RUIZ ROQUE,JUANITA | Address on file | | | | | |
| 2361148 | RUIZ ROSARIO,IRIS L | Address on file | | | | | |
| 2365530 | RUIZ ROSARIO,NATIVIDAD | Address on file | | | | | |
| 2358526 | RUIZ RUIZ,ALTITA | Address on file | | | | | |
| 2361220 | RUIZ RUIZ,ASUNCION | Address on file | | | | | |
| 2354787 | RUIZ RUIZ,CARMEN | Address on file | | | | | |
| 2359410 | RUIZ RUIZ,NUNCIA | Address on file | | | | | |
| 2367692 | RUIZ SANCHEZ,EDITH | Address on file | | | | | |
| 2369618 | RUIZ SANCHEZ,GLADYS | Address on file | | | | | |
| 2357273 | RUIZ SANCHEZ,LUZ C | Address on file | | | | | |
| 2359526 | RUIZ SANOGUET,JAIME | Address on file | | | | | |
| 2365422 | RUIZ SANTIAGO,SILVINO | Address on file | | | | | |
| 2359683 | RUIZ SERRANO,ANTONIO | Address on file | | | | | |
| 2367182 | RUIZ SIERRA.,MARIA | Address on file | | | | | |
| 2355164 | RUIZ SOSA,ANA A | Address on file | | | | | |
| 2354446 | RUIZ SOTO,JULIA | Address on file | | | | | |
| 2363327 | RUIZ TALAVERA,MARGARITA | Address on file | | | | | |
| 2364213 | RUIZ TOLENTINO,YANIRE | Address on file | | | | | |
| 2351348 | RUIZ TORRES,DOMITILA | Address on file | | | | | |
| 2347978 | RUIZ VALENTIN,BENJAMIN | Address on file | | | | | |
| 2370011 | RUIZ VARGAS,LYDIA M | Address on file | | | | | |
| 2362876 | RUIZ VAZQUEZ,CARLOS E | Address on file | | | | | |
| 2355358 | RUIZ VEGA,DORIS N | Address on file | | | | | |
| 2366039 | RUIZ VEGA,JOSE M | Address on file | | | | | |
| 2353067 | RUIZ VELEZ,ELBA L | Address on file | | | | | |
| 2363838 | RUIZ VELEZ,NILDA I | Address on file | | | | | |
| 2349597 | RULLAN BATTISTINI,CARMEN O | Address on file | | | | | |
| 2351593 | RULLAN FRONTERA,EMILIA J | Address on file | | | | | |
| 2362246 | RULLAN MAESTRE,CARMEN C | Address on file | | | | | |
| 2364507 | RULLAN SANTIAGO,RAQUEL | Address on file | | | | | |
| 2366749 | RULLAN SANTIAGO,WILMA | Address on file | | | | | |
| 2363575 | RUPERTO LOPEZ,ANGEL L | Address on file | | | | | |
| 2359554 | RUPIZA SANTIAGO,WILFREDO | Address on file | | | | | |
| 2356194 | RUSSE CARRION,GLADYS M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349982 | RYAN GUZMAN,MATILDE | Address on file | | | | | |
| 2363457 | SAAVEDRA BARRETO,ZORAIDA | Address on file | | | | | |
| 2353041 | SAAVEDRA DURAN,GILFREDO | Address on file | | | | | |
| 2349774 | SABAT BURGOS,ELBA I | Address on file | | | | | |
| 2355350 | SABAT CRUZ,FELICITA | Address on file | | | | | |
| 2354997 | SABATER CORREA,ADRIAN | Address on file | | | | | |
| 2348382 | SACARELLO PEREZ,NYDIA | Address on file | | | | | |
| 2367914 | SAEZ COLON,RAFAEL | Address on file | | | | | |
| 2369225 | SAEZ COLON,RAMON | Address on file | | | | | |
| 2367860 | SAEZ CORREA,LUZ P | Address on file | | | | | |
| 2358790 | SAEZ GONZALEZ,LUIS A | Address on file | | | | | |
| 2354563 | SAEZ MUNOZ,MARIA | Address on file | | | | | |
| 2349659 | SAEZ OLIVERAS,LUIS A | Address on file | | | | | |
| 2367424 | SAEZ RIVERA,JESUS | Address on file | | | | | |
| 2350039 | SAEZ RODRIGUEZ,IRENE | Address on file | | | | | |
| 2366635 | SAEZ VALENTIN,FELICITA | Address on file | | | | | |
| 2360205 | SAINZ RODRIGUEZ,ANTONIA M | Address on file | | | | | |
| 2360899 | SALA SEDA,NORMA I | Address on file | | | | | |
| 2362331 | SALABARRIA,LYDIA E | Address on file | | | | | |
| 2366125 | SALAMAN LAVIERA,ONELIA | Address on file | | | | | |
| 2362347 | SALAMO JIMENEZ,NILMA | Address on file | | | | | |
| 2352451 | SALAS ARROYO,BLANCA M | Address on file | | | | | |
| 2355240 | SALAS BENEJAM,ISABEL | Address on file | | | | | |
| 2350562 | SALAS DE JESUS,CARMEN M | Address on file | | | | | |
| 2353310 | SALAS IRIZARRY,ELPIDIO | Address on file | | | | | |
| 2354390 | SALAS LOPEZ,WILLIAM | Address on file | | | | | |
| 2350851 | SALAS QUINONES,LUCILA | Address on file | | | | | |
| 2354249 | SALAS SANTIAGO,CARMEN M | Address on file | | | | | |
| 2358830 | SALAS SILVESTRI,MONSERRATE | Address on file | | | | | |
| 2348084 | SALAS TORRES,MISAEL | Address on file | | | | | |
| 2354151 | SALAS TORRES,MISAEL | Address on file | | | | | |
| 2351082 | SALAZAR DE RUIZ,CALIXTA | Address on file | | | | | |
| 2361672 | SALAZAR OLMO,CALIXTA | Address on file | | | | | |
| 2351880 | SALAZAR RIVERA,GUSTAVO A | Address on file | | | | | |
| 2566827 | SALAZAR RIVERA,GUSTAVO A | Address on file | | | | | |
| 2359216 | SALCEDO TORRES,JOSE L | Address on file | | | | | |
| 2366664 | SALCEDO TROCHE,CARMEN L | Address on file | | | | | |
| 2360959 | SALCEDO VELEZ,ADELAIDA | Address on file | | | | | |
| 2359232 | SALCEDO VELEZ,LOURDES | Address on file | | | | | |
| 2357684 | SALDANA CARRASQUILLO,RAMON | Address on file | | | | | |
| 2349128 | SALDANA CARRILLO,DANIEL | Address on file | | | | | |
| 2369208 | SALDANA LOPEZ,FRANCISCO | Address on file | | | | | |
| 2360604 | SALDANA PEREZ,DIMAS | Address on file | | | | | |
| 2363453 | SALDANA ROCHE,GEORGINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370522 | SALDANA ROCHE,JOSEFINA | Address on file | | | | | |
| 2362936 | SALDANA ROCHE,LUCINA | Address on file | | | | | |
| 2354325 | SALDANA ROIG,ROSA A | Address on file | | | | | |
| 2364493 | SALDANA SANTIAGO,MARGARITA | Address on file | | | | | |
| 2355563 | SALGADO APONTE,ESPERANZA S | Address on file | | | | | |
| 2350249 | SALGADO CHEVERE,MARTA | Address on file | | | | | |
| 2349040 | SALGADO CINTRON,MARIA E | Address on file | | | | | |
| 2369931 | SALGADO CLEMENTE,SHEILA | Address on file | | | | | |
| 2358138 | SALGADO COLON,AIDA L | Address on file | | | | | |
| 2360054 | SALGADO CORREA,ANIBAL | Address on file | | | | | |
| 2361741 | SALGADO DIAZ,IRIS Y | Address on file | | | | | |
| 2357019 | SALGADO HERNANDEZ,ANGEL M | Address on file | | | | | |
| 2350443 | SALGADO HERNANDEZ,PATRIA E | Address on file | | | | | |
| 2358918 | SALGADO HERRERA,AURELIO | Address on file | | | | | |
| 2364869 | SALGADO HERRERA,NEREIDA | Address on file | | | | | |
| 2369512 | SALGADO MARRERO,AIDA L | Address on file | | | | | |
| 2347823 | SALGADO MARRERO,JOSE J | Address on file | | | | | |
| 2361337 | SALGADO MARRERO,JOSE J | Address on file | | | | | |
| 2358963 | SALGADO MARTIN,GENARO A | Address on file | | | | | |
| 2354762 | SALGADO PIZARRO,VICTOR M | Address on file | | | | | |
| 2361577 | SALGADO RAMIREZ,CARLOS E. | Address on file | | | | | |
| 2351222 | SALGADO RODRIGUEZ,GLADYS M | Address on file | | | | | |
| 2364703 | SALGADO RODRIGUEZ,MARCOS A | Address on file | | | | | |
| 2363446 | SALGADO SOTO,BEXAIDA | Address on file | | | | | |
| 2369851 | SALGADO SOTO,CATALINA | Address on file | | | | | |
| 2367148 | SALGADO SOTO,NELLIE | Address on file | | | | | |
| 2352448 | SALGADO VAZQUEZ,MITCHELL | Address on file | | | | | |
| 2361611 | SALICETI MALDONADO,IRMA J | Address on file | | | | | |
| 2366747 | SALICETI PIAZZA,SONIA | Address on file | | | | | |
| 2367342 | SALICHS RODRIGUEZ,MARGARITA | Address on file | | | | | |
| 2358501 | SALICRUP RIVERA,ALICIA | Address on file | | | | | |
| 2371164 | SALIVIA MUNOZ,LUIS A | Address on file | | | | | |
| 2355524 | SALTAR NIEVES,ROSA M | Address on file | | | | | |
| 2370728 | SALTAR NIEVES,WILLIAM | Address on file | | | | | |
| 2351334 | SALTARES RUIZ,RUBEN | Address on file | | | | | |
| 2360777 | SALTARES RUIZ,RUBEN | Address on file | | | | | |
| 2359155 | SALVA CORTES,NANCY | Address on file | | | | | |
| 2354198 | SALVA CRUZ,WANDA I | Address on file | | | | | |
| 2369639 | SALVA MERCADO,EVA N | Address on file | | | | | |
| 2357165 | SALVARREY GONZALEZ,JOAN | Address on file | | | | | |
| 2366106 | SAMALOT JUARBE,TOMASA | Address on file | | | | | |
| 2367273 | SAMALOT SOLER,JUAN A | Address on file | | | | | |
| 2350081 | SAMBOLIN BONILLA,CANDIDA | Address on file | | | | | |
| 2364245 | SAMOT ARCE,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360854 | SAN MIGUEL LORENZANA,CLOTILDE | Address on file | | | | | |
| 2364840 | SAN MIGUEL MIRANDA,CARMEN | Address on file | | | | | |
| 2371145 | SAN MIGUEL RIVERA,AIDA M | Address on file | | | | | |
| 2350247 | SAN MIGUEL RIVERA,EDITH N | Address on file | | | | | |
| 2354747 | SAN MIGUEL TORRES,AMPARO | Address on file | | | | | |
| 2349119 | SAN MIGUEL TORRES,OLGA | Address on file | | | | | |
| 2369928 | SANABRIA ALVAREZ,EDGAR | Address on file | | | | | |
| 2370176 | SANABRIA AMELY,NOEMI | Address on file | | | | | |
| 2359583 | SANABRIA BAEZ,MYRNA | Address on file | | | | | |
| 2351202 | SANABRIA CASIANO,CANDIDO | Address on file | | | | | |
| 2358009 | SANABRIA CERPA,ADOLFINA | Address on file | | | | | |
| 2354510 | SANABRIA CERPA,RAQUEL | Address on file | | | | | |
| 2350258 | SANABRIA DE JESUS,RAMONA | Address on file | | | | | |
| 2358060 | SANABRIA IRIZARRY,JUDITH | Address on file | | | | | |
| 2349035 | SANABRIA LOZADA,SECUNDINA | Address on file | | | | | |
| 2358685 | SANABRIA LOZADA,SECUNDINA | Address on file | | | | | |
| 2358175 | SANABRIA LUGO,GERTRUDIS | Address on file | | | | | |
| 2361842 | SANABRIA LUGO,JOSE M | Address on file | | | | | |
| 2348735 | SANABRIA MARTINEZ,JOSE D | Address on file | | | | | |
| 2354232 | SANABRIA MERCADO,MONICO | Address on file | | | | | |
| 2357481 | SANABRIA PICAZO,ISAURA A | Address on file | | | | | |
| 2356915 | SANABRIA RIVERA,WILBERT A | Address on file | | | | | |
| 2356263 | SANABRIA ROSARIO,CARMEN | Address on file | | | | | |
| 2348734 | SANABRIA SOTO,PEDRO A | Address on file | | | | | |
| 2366554 | SANABRIA VELEZ,MARIA T | Address on file | | | | | |
| 2369868 | SANCHEZ ALICEA,HECTOR S | Address on file | | | | | |
| 2370630 | SANCHEZ ALICEA,TERESITA | Address on file | | | | | |
| 2352954 | SANCHEZ ALVERIO,LYDIA E | Address on file | | | | | |
| 2364192 | SANCHEZ ARROYO,AMARILYS | Address on file | | | | | |
| 2366672 | SANCHEZ ARROYO,JUSTO A | Address on file | | | | | |
| 2347897 | SANCHEZ ASTACIO,AIDA L | Address on file | | | | | |
| 2357592 | SANCHEZ BALAGUER,AIXA I | Address on file | | | | | |
| 2370197 | SANCHEZ BARRIOS,ELIZABETH | Address on file | | | | | |
| 2369703 | SANCHEZ BENITEZ,MARIA M | Address on file | | | | | |
| 2361776 | SANCHEZ BERMUDEZ,CARMEN R | Address on file | | | | | |
| 2361022 | SANCHEZ BERNECER,MARIA J | Address on file | | | | | |
| 2362378 | SANCHEZ BETANCOURT,CARMEN | Address on file | | | | | |
| 2368133 | SANCHEZ BEZARES,VIRGINIA | Address on file | | | | | |
| 2367469 | SANCHEZ BONILLA,NEREIDA | Address on file | | | | | |
| 2363110 | SANCHEZ BORRERO,BERENITH | Address on file | | | | | |
| 2362133 | SANCHEZ CABEZUDO,CANDIDA | Address on file | | | | | |
| 2359203 | SANCHEZ CAMACHO,AMERICO | Address on file | | | | | |
| 2353610 | SANCHEZ CANDELARIA,JUAN H | Address on file | | | | | |
| 2350112 | SANCHEZ CARMONA,MARIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350552 | SANCHEZ CARMONA,MARIA M | Address on file | | | | | |
| 2366622 | SANCHEZ CARRILLO,ZENAIDA | Address on file | | | | | |
| 2361311 | SANCHEZ CARRION,IRMA | Address on file | | | | | |
| 2350063 | SANCHEZ CARTAGENA,AIDA | Address on file | | | | | |
| 2352963 | SANCHEZ CASILLAS,LYDIA A | Address on file | | | | | |
| 2354432 | SANCHEZ CASTRO,DIANA | Address on file | | | | | |
| 2368824 | SANCHEZ CASTRO,MARIA M | Address on file | | | | | |
| 2363906 | SANCHEZ COLON,IDALIA | Address on file | | | | | |
| 2370405 | SANCHEZ COLON,JANIS | Address on file | | | | | |
| 2358669 | SANCHEZ COLON,JOSE R | Address on file | | | | | |
| 2351019 | SANCHEZ COLON,JOVITA | Address on file | | | | | |
| 2370755 | SANCHEZ COLON,MAGDALENA | Address on file | | | | | |
| 2348529 | SANCHEZ COLON,MARIANO | Address on file | | | | | |
| 2358503 | SANCHEZ COLON,PEDRO | Address on file | | | | | |
| 2366135 | SANCHEZ COLON,RUTH Y | Address on file | | | | | |
| 2370673 | SANCHEZ CORREA,GLENDA | Address on file | | | | | |
| 2350978 | SANCHEZ CORREA,RAYDA I | Address on file | | | | | |
| 2355364 | SANCHEZ COUVERTIER,CARMEN | Address on file | | | | | |
| 2361045 | SANCHEZ CRESPO,JOSEFINA | Address on file | | | | | |
| 2370114 | SANCHEZ CRUZ,WANDA | Address on file | | | | | |
| 2359060 | SANCHEZ DAVILA,AMARILYS | Address on file | | | | | |
| 2368837 | SANCHEZ DE ALBA,GUSTAVO | Address on file | | | | | |
| 2356998 | SANCHEZ DE LEON,CARMEN M | Address on file | | | | | |
| 2368650 | SANCHEZ DEL TORO,CARMEN M | Address on file | | | | | |
| 2358346 | SANCHEZ DELGADO,CONCEPCION | Address on file | | | | | |
| 2357038 | SANCHEZ DELGADO,SOFIA | Address on file | | | | | |
| 2362276 | SANCHEZ DESSUS,MAGDA | Address on file | | | | | |
| 2370219 | SANCHEZ DIAZ,ELADINA | Address on file | | | | | |
| 2360214 | SANCHEZ DIAZ,LETICIA | Address on file | | | | | |
| 2356404 | SANCHEZ DISDIER,ALTAGRACIA | Address on file | | | | | |
| 2353023 | SANCHEZ DROZ,AGNES K | Address on file | | | | | |
| 2366512 | SANCHEZ FERNANDEZ,CARLOS | Address on file | | | | | |
| 2364543 | SANCHEZ FIGUEROA,MYRNA | Address on file | | | | | |
| 2363604 | SANCHEZ FLORES,ANA M | Address on file | | | | | |
| 2360709 | SANCHEZ FLORES,EUGENIO | Address on file | | | | | |
| 2356119 | SANCHEZ FRAGA,EDITH | Address on file | | | | | |
| 2369258 | SANCHEZ GARCIA,CARMEN L | Address on file | | | | | |
| 2349645 | SANCHEZ GARCIA,DOMINGA | Address on file | | | | | |
| 2362629 | SANCHEZ GARCIA,NOEMI | Address on file | | | | | |
| 2358408 | SANCHEZ GARCIA,NYDSA I | Address on file | | | | | |
| 2354409 | SANCHEZ GOMEZ,ANGEL M | Address on file | | | | | |
| 2356587 | SANCHEZ GOMEZ,ISABEL | Address on file | | | | | |
| 2369472 | SANCHEZ GOMEZ,MARIA | Address on file | | | | | |
| 2359757 | SANCHEZ GONZALEZ,CRUZ A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2366986 | SANCHEZ GONZALEZ,FELICITA | Address on file | | | | | |
| 2352952 | SANCHEZ GONZALEZ,FRANCISCO | Address on file | | | | | |
| 2357338 | SANCHEZ GONZALEZ,IRMA | Address on file | | | | | |
| 2356505 | SANCHEZ GONZALEZ,JUANITA | Address on file | | | | | |
| 2350208 | SANCHEZ GONZALEZ,LYDIA E | Address on file | | | | | |
| 2361273 | SANCHEZ GONZALEZ,MARISELA | Address on file | | | | | |
| 2351719 | SANCHEZ GONZALEZ,VIRGINIA | Address on file | | | | | |
| 2356796 | SANCHEZ GUMA,CARMEN M | Address on file | | | | | |
| 2352442 | SANCHEZ GUZMAN,JOAQUIN | Address on file | | | | | |
| 2365130 | SANCHEZ GUZMAN,JOAQUIN | Address on file | | | | | |
| 2348554 | SANCHEZ HERNANDEZ,ALMEIDA | Address on file | | | | | |
| 2356924 | SANCHEZ HERNANDEZ,CARMEN E | Address on file | | | | | |
| 2369701 | SANCHEZ HERNANDEZ,GLORIA E | Address on file | | | | | |
| 2368562 | SANCHEZ HERNANDEZ,IRIS V | Address on file | | | | | |
| 2368694 | SANCHEZ IRIZARRY,AIDA L | Address on file | | | | | |
| 2363618 | SANCHEZ JIMENEZ,PRUDENCIO | Address on file | | | | | |
| 2351322 | SANCHEZ JUAREZ,RODOLFO | Address on file | | | | | |
| 2348573 | SANCHEZ KORTRIGHT,ANTONIO | Address on file | | | | | |
| 2364692 | SANCHEZ LARREGUI,IDALIA E | Address on file | | | | | |
| 2353870 | SANCHEZ LEBRON,ROSA M | Address on file | | | | | |
| 2354321 | SANCHEZ LEON,IVETTE | Address on file | | | | | |
| 2358423 | SANCHEZ LIND,JOSE | Address on file | | | | | |
| 2353088 | SANCHEZ LOPEZ,JUANITA | Address on file | | | | | |
| 2361861 | SANCHEZ LOPEZ,LETICIA | Address on file | | | | | |
| 2353385 | SANCHEZ LOPEZ,MARIA E | Address on file | | | | | |
| 2365047 | SANCHEZ LOPEZ,MARILYN I | Address on file | | | | | |
| 2348086 | SANCHEZ LOZADA,MIGUEL A | Address on file | | | | | |
| 2349935 | SANCHEZ LUGO,CARMEN | Address on file | | | | | |
| 2357705 | SANCHEZ MALDONADO,EDUVINA | Address on file | | | | | |
| 2355369 | SANCHEZ MALTES,CARMEN D | Address on file | | | | | |
| 2363412 | SANCHEZ MARQUEZ,IRAIDA | Address on file | | | | | |
| 2360239 | SANCHEZ MARTINEZ,CARMEN D | Address on file | | | | | |
| 2351280 | SANCHEZ MARTINEZ,EDUARDO | Address on file | | | | | |
| 2348479 | SANCHEZ MARTINEZ,MARIA B | Address on file | | | | | |
| 2360341 | SANCHEZ MARTINEZ,MILDRED | Address on file | | | | | |
| 2358143 | SANCHEZ MASSAS,BLANCA L | Address on file | | | | | |
| 2363320 | SANCHEZ MEJIAS,YESMIN | Address on file | | | | | |
| 2366075 | SANCHEZ MELENDEZ,CARMEN I | Address on file | | | | | |
| 2354797 | SANCHEZ MERCADO,CARMEN | Address on file | | | | | |
| 2361180 | SANCHEZ MERCADO,RAFAEL | Address on file | | | | | |
| 2369026 | SANCHEZ MONSERRAT,ISABEL | Address on file | | | | | |
| 2357250 | SANCHEZ MONTALVO,EVELYN M | Address on file | | | | | |
| 2360708 | SANCHEZ MONTALVO,LILLIAM | Address on file | | | | | |
| 2360562 | SANCHEZ MORALES,FLORENCIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355763 | SANCHEZ MORALES,IRMA | Address on file | | | | | |
| 2364969 | SANCHEZ MORALES,JUAN A | Address on file | | | | | |
| 2356669 | SANCHEZ MORALES,MILTON | Address on file | | | | | |
| 2353500 | SANCHEZ NAVARRO,CARMEN L | Address on file | | | | | |
| 2361584 | SANCHEZ NAZARIO,AURA | Address on file | | | | | |
| 2367090 | SANCHEZ NAZARIO,AURA | Address on file | | | | | |
| 2365577 | SANCHEZ NAZARIO,DAISY | Address on file | | | | | |
| 2369003 | SANCHEZ NAZARIO,EMMA | Address on file | | | | | |
| 2364697 | SANCHEZ NEGRON,RAUL | Address on file | | | | | |
| 2357199 | SANCHEZ NEVAREZ,GLORIA | Address on file | | | | | |
| 2367442 | SANCHEZ NIETO,ODELTA | Address on file | | | | | |
| 2366033 | SANCHEZ NIEVES,MILAGROS | Address on file | | | | | |
| 2354166 | SANCHEZ NUNEZ,ANNA M | Address on file | | | | | |
| 2360956 | SANCHEZ NUNEZ,MAGDALENA | Address on file | | | | | |
| 2366010 | SANCHEZ OCASIO,CARMEN L | Address on file | | | | | |
| 2356633 | SANCHEZ OJEDA,LUIS A | Address on file | | | | | |
| 2365549 | SANCHEZ OLIVERAS,MAYRA E | Address on file | | | | | |
| 2355214 | SANCHEZ OLIVO,ANA L | Address on file | | | | | |
| 2355375 | SANCHEZ OLMEDA,ELENA | Address on file | | | | | |
| 2359621 | SANCHEZ ORTA,JUANA | Address on file | | | | | |
| 2361417 | SANCHEZ ORTEGA,IDA | Address on file | | | | | |
| 2360625 | SANCHEZ ORTEGA,NILDA | Address on file | | | | | |
| 2350227 | SANCHEZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2355690 | SANCHEZ ORTIZ,RAMONITA | Address on file | | | | | |
| 2360374 | SANCHEZ ORTIZ,YVETTE | Address on file | | | | | |
| 2356667 | SANCHEZ PADILLA,CARMEN L | Address on file | | | | | |
| 2360439 | SANCHEZ PADILLA,CARMEN L | Address on file | | | | | |
| 2358864 | SANCHEZ PADILLA,LAVINIA | Address on file | | | | | |
| 2364307 | SANCHEZ PAGAN,RAQUEL | Address on file | | | | | |
| 2351533 | SANCHEZ PASOLS,CARLOS G | Address on file | | | | | |
| 2369493 | SANCHEZ PATINO,MARIA N | Address on file | | | | | |
| 2360894 | SANCHEZ PERAZA,ADNERIS | Address on file | | | | | |
| 2362648 | SANCHEZ PEREZ,JOSE A | Address on file | | | | | |
| 2369171 | SANCHEZ PEREZ,NEREIDA | Address on file | | | | | |
| 2369398 | SANCHEZ PEREZ,ROSA E | Address on file | | | | | |
| 2356110 | SANCHEZ QUINONES,LUZ V | Address on file | | | | | |
| 2352856 | SANCHEZ RAMIREZ,LETICIA | Address on file | | | | | |
| 2349801 | SANCHEZ RAMIREZ,MILAGROS | Address on file | | | | | |
| 2350474 | SANCHEZ RAMOS,GLORIA E | Address on file | | | | | |
| 2348277 | SANCHEZ RAMOS,LUZ M | Address on file | | | | | |
| 2361424 | SANCHEZ REYES,JORGE I | Address on file | | | | | |
| 2371024 | SANCHEZ REYES,MARGARITA | Address on file | | | | | |
| 2367527 | SANCHEZ REYES,WILLIAM | Address on file | | | | | |
| 2362307 | SANCHEZ RIVERA,ANDREA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350196 | SANCHEZ RIVERA,CARMEN A | Address on file | | | | | |
| 2362395 | SANCHEZ RIVERA,CARMEN A | Address on file | | | | | |
| 2348877 | SANCHEZ RIVERA,CARMEN T | Address on file | | | | | |
| 2363736 | SANCHEZ RIVERA,HILDA M | Address on file | | | | | |
| 2353837 | SANCHEZ RIVERA,NOEMI | Address on file | | | | | |
| 2366970 | SANCHEZ RIVERA,ROSA M | Address on file | | | | | |
| 2361531 | SANCHEZ RIVERA,ZORAIDA | Address on file | | | | | |
| 2351588 | SANCHEZ RIVOLEDA,JOSE R | Address on file | | | | | |
| 2366903 | SANCHEZ RODRIGUEZ,DELIA | Address on file | | | | | |
| 2365779 | SANCHEZ RODRIGUEZ,LUCILA | Address on file | | | | | |
| 2353331 | SANCHEZ RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2350446 | SANCHEZ RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2358992 | SANCHEZ RODRIGUEZ,NOEL A | Address on file | | | | | |
| 2366730 | SANCHEZ RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2362534 | SANCHEZ ROLON,MARIA DE LOS A | Address on file | | | | | |
| 2348289 | SANCHEZ ROSADO,MARIA E | Address on file | | | | | |
| 2353985 | SANCHEZ ROSADO,MARIA E | Address on file | | | | | |
| 2370006 | SANCHEZ ROSS,MARIA T | Address on file | | | | | |
| 2362403 | SANCHEZ RUIZ,BELINDA | Address on file | | | | | |
| 2365332 | SANCHEZ RUIZ,DORIS | Address on file | | | | | |
| 2361157 | SANCHEZ RUIZ,VIVIAN L | Address on file | | | | | |
| 2359250 | SANCHEZ SAEZ,FREDDY N | Address on file | | | | | |
| 2354372 | SANCHEZ SALGADO,AIDA | Address on file | | | | | |
| 2353192 | SANCHEZ SANCHEZ,JOSEFA | Address on file | | | | | |
| 2367055 | SANCHEZ SANCHEZ,JOSEFINA | Address on file | | | | | |
| 2353493 | SANCHEZ SANCHEZ,JUAN | Address on file | | | | | |
| 2363844 | SANCHEZ SANCHEZ,LUZ T | Address on file | | | | | |
| 2357034 | SANCHEZ SANCHEZ,MARIA V | Address on file | | | | | |
| 2361897 | SANCHEZ SANCHEZ,RAFAEL A | Address on file | | | | | |
| 2349818 | SANCHEZ SANCHEZ,TOMAS E | Address on file | | | | | |
| 2357650 | SANCHEZ SANTIAGO,AWILDA | Address on file | | | | | |
| 2359351 | SANCHEZ SANTIAGO,CARMEN J | Address on file | | | | | |
| 2365829 | SANCHEZ SANTIAGO,ILSA | Address on file | | | | | |
| 2358935 | SANCHEZ SANTIAGO,MARIA M | Address on file | | | | | |
| 2360247 | SANCHEZ SANTIAGO,YOLANDA | Address on file | | | | | |
| 2351329 | SANCHEZ SERRANO,CARMEN D | Address on file | | | | | |
| 2356407 | SANCHEZ SERRANO,CARMEN D | Address on file | | | | | |
| 2351870 | SANCHEZ SERRANO,FELICITA | Address on file | | | | | |
| 2361758 | SANCHEZ SIERRA,AIDA I | Address on file | | | | | |
| 2360361 | SANCHEZ SISO,CIRCE A | Address on file | | | | | |
| 2363912 | SANCHEZ SISO,DAFNE | Address on file | | | | | |
| 2357976 | SANCHEZ SISO,HERODIAS | Address on file | | | | | |
| 2357345 | SANCHEZ SISO,MARIA L | Address on file | | | | | |
| 2360650 | SANCHEZ SISO,NADIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363901 | SANCHEZ SOLIVAN,CARMEN M | Address on file | | | | | |
| 2369129 | SANCHEZ SOLIVAN,CELESTE A | Address on file | | | | | |
| 2365260 | SANCHEZ SOLIVAN,MARTA E | Address on file | | | | | |
| 2358090 | SANCHEZ SOLIVAN,MYRNA L | Address on file | | | | | |
| 2367028 | SANCHEZ TAPIA,LILLIAM | Address on file | | | | | |
| 2363835 | SANCHEZ TIRADO,FELIX | Address on file | | | | | |
| 2369152 | SANCHEZ TOLEDO,CARMEN M | Address on file | | | | | |
| 2368866 | SANCHEZ TOLEDO,ESTEBAN | Address on file | | | | | |
| 2349223 | SANCHEZ TORRES,FELIX | Address on file | | | | | |
| 2350656 | SANCHEZ TORRES,JULIA E | Address on file | | | | | |
| 2351147 | SANCHEZ TORRES,LEONCIO | Address on file | | | | | |
| 2368823 | SANCHEZ TORRES,SYLMA | Address on file | | | | | |
| 2348391 | SANCHEZ TUTORA,ROSA E | Address on file | | | | | |
| 2365381 | SANCHEZ VALENTIN,GRISEL | Address on file | | | | | |
| 2367467 | SANCHEZ VALENTIN,MIGUEL | Address on file | | | | | |
| 2362736 | SANCHEZ VALENTIN,NANCY M | Address on file | | | | | |
| 2355631 | SANCHEZ VALENTIN,WILLIAM | Address on file | | | | | |
| 2370789 | SANCHEZ VAQUEZ,MYRNA I | Address on file | | | | | |
| 2349771 | SANCHEZ VARGAS,DAMARIS | Address on file | | | | | |
| 2351798 | SANCHEZ VAZQUEZ,SAMUEL V | Address on file | | | | | |
| 2358281 | SANCHEZ VEGA,CARMEN I | Address on file | | | | | |
| 2365224 | SANCHEZ VEGA,IVIA | Address on file | | | | | |
| 2367724 | SANCHEZ VEGA,JUAN | Address on file | | | | | |
| 2348945 | SANCHEZ VEGA,JUSTINA | Address on file | | | | | |
| 2364298 | SANCHEZ VEGA,MARIA A | Address on file | | | | | |
| 2354027 | SANCHEZ VEGA,MARIA E | Address on file | | | | | |
| 2368813 | SANCHEZ VEGA,MARIBEL | Address on file | | | | | |
| 2355294 | SANCHEZ VEGA,NILDA | Address on file | | | | | |
| 2351592 | SANCHEZ VEGA,TOMAS | Address on file | | | | | |
| 2350012 | SANCHEZ VELEZ,AIDA L | Address on file | | | | | |
| 2356052 | SANCHEZ VELEZ,MYRNA | Address on file | | | | | |
| 2369337 | SANCHEZ VILLEGAS,ZULMA I | Address on file | | | | | |
| 2348192 | SANCHEZ,CARMEN D | Address on file | | | | | |
| 2366256 | SANCHEZ,GLADYS | Address on file | | | | | |
| 2351566 | SANCHEZ,IRIS S | Address on file | | | | | |
| 2362652 | SANCHEZ,RAFAEL A | Address on file | | | | | |
| 2348528 | SANCHEZ,RAUL | Address on file | | | | | |
| 2367551 | SANCHEZ,VIRGINIA | Address on file | | | | | |
| 2357693 | SANDOVAL CORTES,MARIA D | Address on file | | | | | |
| 2365287 | SANDOVAL MORALES,ISABEL M | Address on file | | | | | |
| 2367628 | SANDOVAL RIOS,MIGUEL | Address on file | | | | | |
| 2354468 | SANDOVAL SANTOS,RAFAEL | Address on file | | | | | |
| 2364574 | SANES RIVERA,MARIA A | Address on file | | | | | |
| 2363522 | SANFELIZ GONZALEZ,ROSALINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369528 | SANFELIZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2366678 | SANFIORENZO FERNANDEZ,ENID S | Address on file | | | | | |
| 2365623 | SANGUINETTI CARRILLO,MARIA I | Address on file | | | | | |
| 2356516 | SANJURJO APONTE,JORJE L | Address on file | | | | | |
| 2360118 | SANJURJO BURGOS,FELIXA | Address on file | | | | | |
| 2349892 | SANJURJO DAVILA,LUZ Z | Address on file | | | | | |
| 2352914 | SANJURJO DONES,MARTA R | Address on file | | | | | |
| 2366957 | SANJURJO MANSO,LUZ A | Address on file | | | | | |
| 2361021 | SANJURJO MELENDEZ,MELVA I | Address on file | | | | | |
| 2370643 | SANJURJO NAVARRO,NYDIA L | Address on file | | | | | |
| 2356059 | SANJURJO PIMENTEL,CECILIA | Address on file | | | | | |
| 2361865 | SANJURJO QUINONES,CARMEN | Address on file | | | | | |
| 2363237 | SANJURJO ROBLES,JUANA H | Address on file | | | | | |
| 2355126 | SANJURJO TORRES,PANFILO | Address on file | | | | | |
| 2360560 | SANJURJO TORRES,TOMASA | Address on file | | | | | |
| 2347892 | SANJURJO,LYDIA M | Address on file | | | | | |
| 2355093 | SANMIGUEL TORRES,OLGA | Address on file | | | | | |
| 2354786 | SANTA APONTE,ANA L | Address on file | | | | | |
| 2356913 | SANTA APONTE,MARIA F | Address on file | | | | | |
| 2359629 | SANTA BAEZ,IRIS I | Address on file | | | | | |
| 2365932 | SANTA BENITEZ,LYDIA E | Address on file | | | | | |
| 2349835 | SANTA GONZALEZ,LAURA E | Address on file | | | | | |
| 2368847 | SANTA GONZALEZ,ZORAIDA | Address on file | | | | | |
| 2356545 | SANTA LANDRON,MARIA I | Address on file | | | | | |
| 2349698 | SANTA REPOLLET,ANGEL L | Address on file | | | | | |
| 2354995 | SANTA RODRIGUEZ,LYDIA E | Address on file | | | | | |
| 2351225 | SANTA TORRES,NICOLAS | Address on file | | | | | |
| 2367209 | SANTAELLA FRANCO,RAMONITA | Address on file | | | | | |
| 2367666 | SANTALIZ MARTI,EDUARDO | Address on file | | | | | |
| 2350565 | SANTALIZ SANTALIZ,HILBA | Address on file | | | | | |
| 2364594 | SANTANA ADORNO,SONIA N | Address on file | | | | | |
| 2369814 | SANTANA AGUAYO,CARMEN | Address on file | | | | | |
| 2366017 | SANTANA ALAMEDA,EVELYN | Address on file | | | | | |
| 2370487 | SANTANA ALVARADO,MINILDA | Address on file | | | | | |
| 2357664 | SANTANA ALVARADO,ROSA | Address on file | | | | | |
| 2359786 | SANTANA ALVAREZ,LUIS F | Address on file | | | | | |
| 2348412 | SANTANA BENCON,EDELMIRA | Address on file | | | | | |
| 2353297 | SANTANA BERRIOS,LUIS | Address on file | | | | | |
| 2350360 | SANTANA CAMACHO,MARIA A | Address on file | | | | | |
| 2350308 | SANTANA CARRILLO,ROSA | Address on file | | | | | |
| 2349623 | SANTANA CASANOVA,HEROTIDA | Address on file | | | | | |
| 2360634 | SANTANA CASTRO,ELBA I | Address on file | | | | | |
| 2355377 | SANTANA COLON,CARMEN A | Address on file | | | | | |
| 2369973 | SANTANA COLON,ELIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2352900 | SANTANA COLON,IRIS L | Address on file | | | | | |
| 2360056 | SANTANA COLON,IRIS L | Address on file | | | | | |
| 2351310 | SANTANA COLON,JOSE L | Address on file | | | | | |
| 2366127 | SANTANA CRUZ,ALIDA | Address on file | | | | | |
| 2356507 | SANTANA CRUZ,AWILDA | Address on file | | | | | |
| 2359599 | SANTANA DEL PILAR,NOEMI | Address on file | | | | | |
| 2355632 | SANTANA DELGADO,LYDIA E | Address on file | | | | | |
| 2360143 | SANTANA DIAZ,MONSERRATE | Address on file | | | | | |
| 2361095 | SANTANA DIAZ,MONSERRATE | Address on file | | | | | |
| 2348044 | SANTANA DIAZ,VALENTIN | Address on file | | | | | |
| 2361443 | SANTANA FELICIANO,CARMEN A | Address on file | | | | | |
| 2367367 | SANTANA GAETAN,NANCY | Address on file | | | | | |
| 2358513 | SANTANA GARCIA,CARMEN N | Address on file | | | | | |
| 2352687 | SANTANA GARCIA,LOURDES | Address on file | | | | | |
| 2350240 | SANTANA GARCIA,PEDRO | Address on file | | | | | |
| 2357291 | SANTANA GASTON,MYRNA E | Address on file | | | | | |
| 2368599 | SANTANA GIBOYEAUX,ADA LUISA | Address on file | | | | | |
| 2367697 | SANTANA GIBOYEAUX,EMILY | Address on file | | | | | |
| 2347965 | SANTANA GOTAY,CARLOS M | Address on file | | | | | |
| 2353248 | SANTANA GOTAY,JORGE L | Address on file | | | | | |
| 2351301 | SANTANA GUTIERREZ,EDELMIRA | Address on file | | | | | |
| 2364651 | SANTANA HERNANDEZ,HECTOR | Address on file | | | | | |
| 2353568 | SANTANA KUILAN,ZULMA I | Address on file | | | | | |
| 2360036 | SANTANA LEDUC,MILAGROS | Address on file | | | | | |
| 2363583 | SANTANA LOPEZ,EDGARDO J | Address on file | | | | | |
| 2360589 | SANTANA LOPEZ,NIEVELYN R | Address on file | | | | | |
| 2364659 | SANTANA LUGO,ALICIA | Address on file | | | | | |
| 2363531 | SANTANA MALDONADO,CARMEN | Address on file | | | | | |
| 2361005 | SANTANA MARRERO,ENRICO J. | Address on file | | | | | |
| 2352939 | SANTANA MATOS,ANA M | Address on file | | | | | |
| 2355710 | SANTANA MILLAN,FELICITA | Address on file | | | | | |
| 2369218 | SANTANA MORALES,MAGDA | Address on file | | | | | |
| 2363176 | SANTANA MORALES,NOELIA | Address on file | | | | | |
| 2364488 | SANTANA MUNIZ,MARIA L | Address on file | | | | | |
| 2369413 | SANTANA NEGRON,IDA I | Address on file | | | | | |
| 2362604 | SANTANA NIEVES,CARMEN M | Address on file | | | | | |
| 2358603 | SANTANA NIEVES,DELIA | Address on file | | | | | |
| 2350480 | SANTANA NIEVES,ROSITA | Address on file | | | | | |
| 2348830 | SANTANA OQUENDO,RAMON | Address on file | | | | | |
| 2356825 | SANTANA OROZCO,MARIA I | Address on file | | | | | |
| 2367003 | SANTANA ORTIZ,CARMEN I | Address on file | | | | | |
| 2367588 | SANTANA ORTIZ,IRAIDA | Address on file | | | | | |
| 2354777 | SANTANA ORTIZ,ROSALINA | Address on file | | | | | |
| 2355523 | SANTANA ORTIZ,SYLVIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356466 | SANTANA OYOLA,SANDRA | Address on file | | | | | |
| 2363485 | SANTANA PEREZ,MARIA I | Address on file | | | | | |
| 2352162 | SANTANA PEREZ,VICTOR | Address on file | | | | | |
| 2363381 | SANTANA QUINONES,FRANCISCO | Address on file | | | | | |
| 2360587 | SANTANA RAMOS,CARMEN | Address on file | | | | | |
| 2364492 | SANTANA RAMOS,JUDITH | Address on file | | | | | |
| 2371035 | SANTANA RIVERA,NATANAEL | Address on file | | | | | |
| 2370002 | SANTANA RODRIGUEZ,IRMA I | Address on file | | | | | |
| 2353851 | SANTANA RODRIGUEZ,ROSA H | Address on file | | | | | |
| 2367306 | SANTANA ROSADO,AMALIA | Address on file | | | | | |
| 2359406 | SANTANA ROSADO,NANCY E | Address on file | | | | | |
| 2363164 | SANTANA ROSSY,CARMEN R | Address on file | | | | | |
| 2353174 | SANTANA RUIZ,CARMEN L. | Address on file | | | | | |
| 2350814 | SANTANA SANTANA,MIRIAM | Address on file | | | | | |
| 2356410 | SANTANA SANTANA,MIRIAM | Address on file | | | | | |
| 2351439 | SANTANA SOTOMAYOR,LUCIA | Address on file | | | | | |
| 2358136 | SANTANA TORO,SARAHI | Address on file | | | | | |
| 2367483 | SANTANA VEGA,CARMEN A | Address on file | | | | | |
| 2353272 | SANTANA VELAZQUEZ,ADA N | Address on file | | | | | |
| 2369116 | SANTANA VELEZ,HELGA M | Address on file | | | | | |
| 2363423 | SANTI MELENDEZ,ROSAEL | Address on file | | | | | |
| 2367077 | SANTIAGO SANTIAGO,ANTONIA | Address on file | | | | | |
| 2369666 | SANTIAGO ACEVEDO,ADAMINA | Address on file | | | | | |
| 2350165 | SANTIAGO ACEVEDO,CECILIA | Address on file | | | | | |
| 2364479 | SANTIAGO ALAMO,MARIZEL | Address on file | | | | | |
| 2352326 | SANTIAGO ALCAZAR,NICOLAS | Address on file | | | | | |
| 2348854 | SANTIAGO ALMODOVAR,GLORIA | Address on file | | | | | |
| 2351136 | SANTIAGO ALTRUZ,LUZ M | Address on file | | | | | |
| 2351270 | SANTIAGO ALVALLE,SANTA | Address on file | | | | | |
| 2356273 | SANTIAGO ALVARADO,CARMEN G | Address on file | | | | | |
| 2367347 | SANTIAGO ALVARADO,WILLIAM | Address on file | | | | | |
| 2364793 | SANTIAGO ALVERIO,GLADYS | Address on file | | | | | |
| 2362982 | SANTIAGO ANDUJA,PRISCILA U | Address on file | | | | | |
| 2350617 | SANTIAGO ANDUJAR,MINERVA | Address on file | | | | | |
| 2368964 | SANTIAGO ANDUJAR,MIRIAM D | Address on file | | | | | |
| 2363050 | SANTIAGO APONTE,GERARDO | Address on file | | | | | |
| 2366205 | SANTIAGO AQUINO,CARLOS N | Address on file | | | | | |
| 2367754 | SANTIAGO ARCE,CARMEN E | Address on file | | | | | |
| 2367750 | SANTIAGO ARROYO,IRIS B | Address on file | | | | | |
| 2362108 | SANTIAGO AVINO,IRMA | Address on file | | | | | |
| 2350040 | SANTIAGO BAEZ,ISIDRO | Address on file | | | | | |
| 2357451 | SANTIAGO BAEZ,JOSE O | Address on file | | | | | |
| 2365264 | SANTIAGO BALINES,SANTA | Address on file | | | | | |
| 2349356 | SANTIAGO BERRIOS,MIGUEL A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349411 | SANTIAGO BONILLA,DENNISE | Address on file | | | | | |
| 2365183 | SANTIAGO BRANUELAS,GISELA | Address on file | | | | | |
| 2353226 | SANTIAGO CABAN,GLADYS | Address on file | | | | | |
| 2365835 | SANTIAGO CABRERA,NOEMI | Address on file | | | | | |
| 2359681 | SANTIAGO CALDERON,OLGA I | Address on file | | | | | |
| 2358257 | SANTIAGO CANDELARI,HILDA T | Address on file | | | | | |
| 2365095 | SANTIAGO CANDELARIA,EDNA | Address on file | | | | | |
| 2366909 | SANTIAGO CANDELARIO,ANA L | Address on file | | | | | |
| 2347876 | SANTIAGO CANDELARIO,BLAS | Address on file | | | | | |
| 2360790 | SANTIAGO CANET,SARA | Address on file | | | | | |
| 2366881 | SANTIAGO CARTAGENA,MYRIAM | Address on file | | | | | |
| 2362963 | SANTIAGO CASTRO,ELIA I | Address on file | | | | | |
| 2368163 | SANTIAGO CHUPANI,LYGIA | Address on file | | | | | |
| 2350731 | SANTIAGO CHUPANI,NELIDA | Address on file | | | | | |
| 2360492 | SANTIAGO CINTRON,ELETICIA | Address on file | | | | | |
| 2362897 | SANTIAGO CINTRON,EVA Y | Address on file | | | | | |
| 2356571 | SANTIAGO CINTRON,VICTOR M | Address on file | | | | | |
| 2350420 | SANTIAGO CLAVELL,ANTONIA T | Address on file | | | | | |
| 2349987 | SANTIAGO CLAVELL,IRAIDA | Address on file | | | | | |
| 2358416 | SANTIAGO COLLAZO,DYLIA M | Address on file | | | | | |
| 2360571 | SANTIAGO COLON,ANGEL L | Address on file | | | | | |
| 2370314 | SANTIAGO COLON,BLANCA I | Address on file | | | | | |
| 2351613 | SANTIAGO COLON,CARMEN | Address on file | | | | | |
| 2370753 | SANTIAGO COLON,CARMEN L | Address on file | | | | | |
| 2354062 | SANTIAGO COLON,EMELINA | Address on file | | | | | |
| 2356774 | SANTIAGO COLON,EVELINA | Address on file | | | | | |
| 2354794 | SANTIAGO COLON,IRIS | Address on file | | | | | |
| 2369708 | SANTIAGO COLON,ZULMA | Address on file | | | | | |
| 2357531 | SANTIAGO CORCHADO,CECILIO | Address on file | | | | | |
| 2371139 | SANTIAGO CORDERO,CARMEN H | Address on file | | | | | |
| 2364426 | SANTIAGO CORDERO,FRANCISCO | Address on file | | | | | |
| 2364892 | SANTIAGO CORDOVA,NEREIDA | Address on file | | | | | |
| 2357833 | SANTIAGO CORTES,OLGA I | Address on file | | | | | |
| 2349682 | SANTIAGO CORUJO,ISMAEL | Address on file | | | | | |
| 2354942 | SANTIAGO COSME,LUIS | Address on file | | | | | |
| 2361224 | SANTIAGO CRUZ,AIDA E | Address on file | | | | | |
| 2348916 | SANTIAGO CRUZ,FRANCISCO | Address on file | | | | | |
| 2367109 | SANTIAGO CRUZ,ISABEL | Address on file | | | | | |
| 2363278 | SANTIAGO CRUZ,JUAN E | Address on file | | | | | |
| 2350154 | SANTIAGO CRUZ,LUIS | Address on file | | | | | |
| 2359249 | SANTIAGO CRUZ,OLGA M | Address on file | | | | | |
| 2354043 | SANTIAGO CRUZ,SERGIO | Address on file | | | | | |
| 2367202 | SANTIAGO CRUZ,WILFREDO | Address on file | | | | | |
| 2370018 | SANTIAGO CUADRADO,GLADYS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351806 | SANTIAGO DAUO,GLADYS | Address on file | | | | | |
| 2360762 | SANTIAGO DAVILA,AIDA E | Address on file | | | | | |
| 2351677 | SANTIAGO DE ARCE,VENERADA | Address on file | | | | | |
| 2366689 | SANTIAGO DE FUENTES,JOSEFA | Address on file | | | | | |
| 2361774 | SANTIAGO DE JESUS,CARMEN A | Address on file | | | | | |
| 2364464 | SANTIAGO DE JESUS,CARMEN S | Address on file | | | | | |
| 2360267 | SANTIAGO DE JESUS,JUDITH R | Address on file | | | | | |
| 2366588 | SANTIAGO DE JESUS,TERESA | Address on file | | | | | |
| 2350682 | SANTIAGO DE JUARBE,MARIA E | Address on file | | | | | |
| 2349149 | SANTIAGO DE LEON,EDITH | Address on file | | | | | |
| 2351190 | SANTIAGO DEIDA,MARIA J | Address on file | | | | | |
| 2359472 | SANTIAGO DEL VALLE,ROSA M | Address on file | | | | | |
| 2362588 | SANTIAGO DIAZ,AIDA L | Address on file | | | | | |
| 2361665 | SANTIAGO DIAZ,ANGELINA | Address on file | | | | | |
| 2349798 | SANTIAGO DIAZ,CARMEN A | Address on file | | | | | |
| 2350989 | SANTIAGO DIAZ,GENOVEVA | Address on file | | | | | |
| 2363192 | SANTIAGO DIAZ,MIGUEL A | Address on file | | | | | |
| 2370905 | SANTIAGO DIAZ,NECTAR | Address on file | | | | | |
| 2370270 | SANTIAGO DIAZ,NELSON | Address on file | | | | | |
| 2362320 | SANTIAGO DIAZ,PEDRO H | Address on file | | | | | |
| 2351732 | SANTIAGO ECHEVARRIA,ANDRES L | Address on file | | | | | |
| 2368606 | SANTIAGO ECHEVARRIA,DORIS M | Address on file | | | | | |
| 2360888 | SANTIAGO ECHEVARRIA,IRMA | Address on file | | | | | |
| 2361146 | SANTIAGO ECHEVARRIA,JOSE M | Address on file | | | | | |
| 2366341 | SANTIAGO ECHEVARRIA,MARTA | Address on file | | | | | |
| 2365212 | SANTIAGO ECHEVARRIA,TERESITA | Address on file | | | | | |
| 2360683 | SANTIAGO ESPADA,IDA | Address on file | | | | | |
| 2358432 | SANTIAGO ESPADA,LEONIDA | Address on file | | | | | |
| 2369481 | SANTIAGO ESPADA,LUZ M | Address on file | | | | | |
| 2352739 | SANTIAGO ESTRADA,FRANCISCO | Address on file | | | | | |
| 2358813 | SANTIAGO ESTRADA,JULIA E | Address on file | | | | | |
| 2370812 | SANTIAGO FARIA,BONIFACIA | Address on file | | | | | |
| 2361258 | SANTIAGO FELICIANO,ANA L | Address on file | | | | | |
| 2364504 | SANTIAGO FELIX,CARLOTA | Address on file | | | | | |
| 2368091 | SANTIAGO FELIX,SANDIE G | Address on file | | | | | |
| 2349017 | SANTIAGO FERRAN,JORGE | Address on file | | | | | |
| 2347921 | SANTIAGO FERRER,JUAN | Address on file | | | | | |
| 2566725 | SANTIAGO FERRER,JUAN | Address on file | | | | | |
| 2366627 | SANTIAGO FIGUERO,ERNESTO L | Address on file | | | | | |
| 2352008 | SANTIAGO FIGUEROA,ERNESTO | Address on file | | | | | |
| 2356906 | SANTIAGO FIGUEROA,ILUMINADA | Address on file | | | | | |
| 2357281 | SANTIAGO FIGUEROA,ORLANDO | Address on file | | | | | |
| 2369066 | SANTIAGO FORTIER,VIVIAN | Address on file | | | | | |
| 2348075 | SANTIAGO FORTIS,ELADIO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2359696 | SANTIAGO FRANCESCHI,LUDIAN I | Address on file | | | | | |
| 2364764 | SANTIAGO FRANCO,JOSEFINA | Address on file | | | | | |
| 2353649 | SANTIAGO GALARZA,ELSA | Address on file | | | | | |
| 2351379 | SANTIAGO GALARZA,OSCAR | Address on file | | | | | |
| 2360908 | SANTIAGO GALARZA,OSCAR | Address on file | | | | | |
| 2350999 | SANTIAGO GARCIA,ALEXIS | Address on file | | | | | |
| 2350992 | SANTIAGO GARCIA,AMARILIS | Address on file | | | | | |
| 2369278 | SANTIAGO GARCIA,LUZ A | Address on file | | | | | |
| 2367063 | SANTIAGO GARCIA,MIGDALIA | Address on file | | | | | |
| 2364625 | SANTIAGO GASTON,NILDA I | Address on file | | | | | |
| 2368236 | SANTIAGO GIL,HAYDEE | Address on file | | | | | |
| 2367877 | SANTIAGO GOMEZ,ANGELINA | Address on file | | | | | |
| 2359959 | SANTIAGO GONZALE,MARGARITA | Address on file | | | | | |
| 2354036 | SANTIAGO GONZALEZ,ANGEL L | Address on file | | | | | |
| 2360633 | SANTIAGO GONZALEZ,AUREA | Address on file | | | | | |
| 2356269 | SANTIAGO GONZALEZ,BERNARDA | Address on file | | | | | |
| 2357595 | SANTIAGO GONZALEZ,ISABEL | Address on file | | | | | |
| 2366276 | SANTIAGO GONZALEZ,JOSE M | Address on file | | | | | |
| 2356007 | SANTIAGO GONZALEZ,LUZ S | Address on file | | | | | |
| 2370904 | SANTIAGO GONZALEZ,MARIA | Address on file | | | | | |
| 2358908 | SANTIAGO GONZALEZ,MYRIAM | Address on file | | | | | |
| 2365074 | SANTIAGO GONZALEZ,NAOMI | Address on file | | | | | |
| 2363739 | SANTIAGO GONZALEZ,RHODENIE | Address on file | | | | | |
| 2362771 | SANTIAGO GONZALEZ,SANDRA I | Address on file | | | | | |
| 2357372 | SANTIAGO GONZALEZ,SYLVIA | Address on file | | | | | |
| 2363431 | SANTIAGO GOTAY,BLANCA | Address on file | | | | | |
| 2364292 | SANTIAGO GUEVARA,LILLIAM | Address on file | | | | | |
| 2366650 | SANTIAGO GUTIERREZ,JOSE M | Address on file | | | | | |
| 2352245 | SANTIAGO GUZMAN,BRUNILDA | Address on file | | | | | |
| 2351323 | SANTIAGO GUZMAN,EDA | Address on file | | | | | |
| 2355405 | SANTIAGO GUZMAN,MARIA L | Address on file | | | | | |
| 2370976 | SANTIAGO GUZMAN,MARIA M | Address on file | | | | | |
| 2350518 | SANTIAGO HERNANDE,MIGUEL A | Address on file | | | | | |
| 2364211 | SANTIAGO HERNANDE,MIRIAM M | Address on file | | | | | |
| 2357272 | SANTIAGO HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2368657 | SANTIAGO HERNANDEZ,CARMEN | Address on file | | | | | |
| 2353358 | SANTIAGO HERNANDEZ,CARMEN D | Address on file | | | | | |
| 2370519 | SANTIAGO HERNANDEZ,IRIS E | Address on file | | | | | |
| 2369013 | SANTIAGO HERNANDEZ,NILDA E | Address on file | | | | | |
| 2367293 | SANTIAGO HERNANDEZ,RAQUEL | Address on file | | | | | |
| 2370561 | SANTIAGO HUERTAS,GLORIA E | Address on file | | | | | |
| 2361498 | SANTIAGO IRIZARRY,ANGELINA | Address on file | | | | | |
| 2365363 | SANTIAGO IRIZARRY,ELENA | Address on file | | | | | |
| 2367027 | SANTIAGO JIMENEZ,ENID | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358767 | SANTIAGO JIMENEZ,JOSE J | Address on file | | | | | |
| 2352971 | SANTIAGO JIMENEZ,LUIS A | Address on file | | | | | |
| 2354269 | SANTIAGO JIRAU,MARIA L | Address on file | | | | | |
| 2360710 | SANTIAGO JIRAU,MILDRED | Address on file | | | | | |
| 2360822 | SANTIAGO JUSTINIANO,NORMA G | Address on file | | | | | |
| 2362061 | SANTIAGO LABOY,MARGARITA | Address on file | | | | | |
| 2358102 | SANTIAGO LAMOURT,CARLOS M | Address on file | | | | | |
| 2361203 | SANTIAGO LANDRAU,MARIA N | Address on file | | | | | |
| 2348493 | SANTIAGO LAUREANO,VICTOR O | Address on file | | | | | |
| 2357084 | SANTIAGO LEBRON,NELSON | Address on file | | | | | |
| 2347914 | SANTIAGO LEON,ANGEL L | Address on file | | | | | |
| 2365429 | SANTIAGO LEON,GLORIA | Address on file | | | | | |
| 2363973 | SANTIAGO LOPEZ,ADONIAS | Address on file | | | | | |
| 2361826 | SANTIAGO LOPEZ,ANGEL L | Address on file | | | | | |
| 2358019 | SANTIAGO LOPEZ,DORIS | Address on file | | | | | |
| 2351410 | SANTIAGO LOPEZ,GENOVEVA | Address on file | | | | | |
| 2362203 | SANTIAGO LUCIANO,MARIA E | Address on file | | | | | |
| 2359485 | SANTIAGO LUGO,RUTH | Address on file | | | | | |
| 2364398 | SANTIAGO LUZUNARIS,LUZ M | Address on file | | | | | |
| 2358557 | SANTIAGO MADERA,JOSE A | Address on file | | | | | |
| 2351059 | SANTIAGO MALDONADO,AUREA | Address on file | | | | | |
| 2352894 | SANTIAGO MALDONADO,HAYDEE | Address on file | | | | | |
| 2359315 | SANTIAGO MALDONADO,ISMAEL | Address on file | | | | | |
| 2359620 | SANTIAGO MALDONADO,MARIA M | Address on file | | | | | |
| 2366966 | SANTIAGO MARQUEZ,IVAN | Address on file | | | | | |
| 2351328 | SANTIAGO MARRERO,ANGELA | Address on file | | | | | |
| 2368447 | SANTIAGO MARRERO,DELFINA | Address on file | | | | | |
| 2359235 | SANTIAGO MARRERO,JESUS | Address on file | | | | | |
| 2358555 | SANTIAGO MARRERO,MARINA | Address on file | | | | | |
| 2352673 | SANTIAGO MARTINEZ,DANIEL | Address on file | | | | | |
| 2369239 | SANTIAGO MARTINEZ,ELBA I | Address on file | | | | | |
| 2366354 | SANTIAGO MARTINEZ,HECTOR M | Address on file | | | | | |
| 2367474 | SANTIAGO MARTINEZ,IRMA M | Address on file | | | | | |
| 2365698 | SANTIAGO MARTINEZ,ISABEL | Address on file | | | | | |
| 2353290 | SANTIAGO MARTINEZ,LINDA C | Address on file | | | | | |
| 2361237 | SANTIAGO MARTINEZ,LUZ A | Address on file | | | | | |
| 2370361 | SANTIAGO MARTINEZ,NADIA | Address on file | | | | | |
| 2368299 | SANTIAGO MARTINEZ,YINORIS | Address on file | | | | | |
| 2355702 | SANTIAGO MATEO,AIDA E | Address on file | | | | | |
| 2366941 | SANTIAGO MATEO,CARMEN L | Address on file | | | | | |
| 2357689 | SANTIAGO MATEO,EDNA D | Address on file | | | | | |
| 2357796 | SANTIAGO MATEO,PAULA | Address on file | | | | | |
| 2366016 | SANTIAGO MATEU,VIRGINIA | Address on file | | | | | |
| 2363709 | SANTIAGO MATOS,LUIS A | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349036 | SANTIAGO MAYOL,OLGA A | Address on file | | | | | |
| 2357230 | SANTIAGO MEDINA,LUCIA | Address on file | | | | | |
| 2360189 | SANTIAGO MEDINA,RAQUEL | Address on file | | | | | |
| 2348627 | SANTIAGO MEDINA,SEBASTIAN | Address on file | | | | | |
| 2357176 | SANTIAGO MEDINA,SILVIA | Address on file | | | | | |
| 2352802 | SANTIAGO MEJIA,MYRNA F | Address on file | | | | | |
| 2362127 | SANTIAGO MEJIAS,MARGARITA | Address on file | | | | | |
| 2356618 | SANTIAGO MELENDEZ,ANA R | Address on file | | | | | |
| 2348088 | SANTIAGO MELENDEZ,JUSTINA | Address on file | | | | | |
| 2370424 | SANTIAGO MELENDEZ,OLGA | Address on file | | | | | |
| 2366397 | SANTIAGO MERCADO,CARMEN P | Address on file | | | | | |
| 2348754 | SANTIAGO MERCADO,HECTOR | Address on file | | | | | |
| 2361911 | SANTIAGO MIRANDA,ROSAEL | Address on file | | | | | |
| 2364090 | SANTIAGO MISLA,ISABEL M | Address on file | | | | | |
| 2369217 | SANTIAGO MOLINA,OSCAR | Address on file | | | | | |
| 2358750 | SANTIAGO MONTES,MARLENE | Address on file | | | | | |
| 2358266 | SANTIAGO MORALES,GLORIA E | Address on file | | | | | |
| 2365984 | SANTIAGO MORALES,MARIA M | Address on file | | | | | |
| 2352252 | SANTIAGO MORALES,RAMON A | Address on file | | | | | |
| 2364490 | SANTIAGO MORALES,SONIA M | Address on file | | | | | |
| 2362854 | SANTIAGO MUNIZ,ALBERTO | Address on file | | | | | |
| 2352683 | SANTIAGO NARVAEZ,ALTAGRACIA | Address on file | | | | | |
| 2363644 | SANTIAGO NARVAEZ,BENEDICTA | Address on file | | | | | |
| 2352087 | SANTIAGO NARVAEZ,ELIAS G | Address on file | | | | | |
| 2348929 | SANTIAGO NAVARRO,ANTONIO | Address on file | | | | | |
| 2356108 | SANTIAGO NAVARRO,VANESSA | Address on file | | | | | |
| 2370165 | SANTIAGO NAZARIO,WILL F | Address on file | | | | | |
| 2367621 | SANTIAGO NEGRON,DAMASO | Address on file | | | | | |
| 2362627 | SANTIAGO NEGRON,HILDA M | Address on file | | | | | |
| 2361308 | SANTIAGO NEGRON,MARIA E | Address on file | | | | | |
| 2370880 | SANTIAGO NEGRON,MARIA J | Address on file | | | | | |
| 2370406 | SANTIAGO NEGRON,SONIA | Address on file | | | | | |
| 2359664 | SANTIAGO NIEVES,CRISTOBAL | Address on file | | | | | |
| 2360035 | SANTIAGO NIEVES,ELADIO | Address on file | | | | | |
| 2358259 | SANTIAGO NIEVES,ERASMO | Address on file | | | | | |
| 2370090 | SANTIAGO NIGAGLIONI,ROSA E | Address on file | | | | | |
| 2352206 | SANTIAGO NOLAZCO,MARIA DEL C | Address on file | | | | | |
| 2365565 | SANTIAGO OJEDA,CARLOS R | Address on file | | | | | |
| 2353118 | SANTIAGO OJEDA,JOSE L | Address on file | | | | | |
| 2364667 | SANTIAGO OJEDA,MANUEL R | Address on file | | | | | |
| 2359159 | SANTIAGO OJEDA,MARINA | Address on file | | | | | |
| 2353076 | SANTIAGO OJEDA,SOFIA | Address on file | | | | | |
| 2365507 | SANTIAGO ORTEGA,WILFREDO | Address on file | | | | | |
| 2360892 | SANTIAGO ORTIZ,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363964 | SANTIAGO ORTIZ,DOMINICA | Address on file | | | | | |
| 2362658 | SANTIAGO ORTIZ,EDELMIRO | Address on file | | | | | |
| 2349254 | SANTIAGO ORTIZ,FELICITA | Address on file | | | | | |
| 2352664 | SANTIAGO ORTIZ,MATILDE | Address on file | | | | | |
| 2566784 | SANTIAGO ORTIZ,MATILDE | Address on file | | | | | |
| 2358458 | SANTIAGO ORTIZ,MILAGROS | Address on file | | | | | |
| 2361843 | SANTIAGO OTERO,ANDRES | Address on file | | | | | |
| 2356992 | SANTIAGO OTERO,JOSE M | Address on file | | | | | |
| 2367110 | SANTIAGO OTERO,MERCEDES | Address on file | | | | | |
| 2353656 | SANTIAGO PACHECO,ANA E | Address on file | | | | | |
| 2362156 | SANTIAGO PADILLA,GILBERTO | Address on file | | | | | |
| 2348380 | SANTIAGO PADILLA,JUAN | Address on file | | | | | |
| 2356416 | SANTIAGO PAGAN,ALBA I | Address on file | | | | | |
| 2347881 | SANTIAGO PAGAN,WILLIAM F | Address on file | | | | | |
| 2367617 | SANTIAGO PEDRAZA,ANA M | Address on file | | | | | |
| 2364549 | SANTIAGO PEREZ,AWILDA | Address on file | | | | | |
| 2351782 | SANTIAGO PEREZ,CARMEN M | Address on file | | | | | |
| 2370493 | SANTIAGO PEREZ,GLADYS | Address on file | | | | | |
| 2356753 | SANTIAGO PEREZ,ICSIDA | Address on file | | | | | |
| 2364736 | SANTIAGO PEREZ,JANNETTE | Address on file | | | | | |
| 2361163 | SANTIAGO PEREZ,JOSE | Address on file | | | | | |
| 2356150 | SANTIAGO PEREZ,LUDIVINA | Address on file | | | | | |
| 2353521 | SANTIAGO PEREZ,LUIS A | Address on file | | | | | |
| 2352213 | SANTIAGO PEREZ,MANUEL | Address on file | | | | | |
| 2357471 | SANTIAGO PEREZ,NILDA | Address on file | | | | | |
| 2366284 | SANTIAGO PEREZ,RAUL I | Address on file | | | | | |
| 2365727 | SANTIAGO PEREZ,VIRGINIA | Address on file | | | | | |
| 2358668 | SANTIAGO PINEIRO,CARLOS A | Address on file | | | | | |
| 2358115 | SANTIAGO PINEIRO,MARIA M | Address on file | | | | | |
| 2363061 | SANTIAGO PINEIRO,MARIA M | Address on file | | | | | |
| 2350912 | SANTIAGO POLANCO,ABIGAIL | Address on file | | | | | |
| 2367558 | SANTIAGO PONCE,BLANCA E | Address on file | | | | | |
| 2355479 | SANTIAGO PORRATA,LEDA I | Address on file | | | | | |
| 2367403 | SANTIAGO QUINONES,MARIA M | Address on file | | | | | |
| 2354312 | SANTIAGO RAMIREZ,EFIGENIA | Address on file | | | | | |
| 2352657 | SANTIAGO RAMIREZ,VICTOR | Address on file | | | | | |
| 2357005 | SANTIAGO RAMOS,BARTOLO | Address on file | | | | | |
| 2363014 | SANTIAGO RAMOS,JACQUELINE | Address on file | | | | | |
| 2363175 | SANTIAGO RAMOS,MERCY M | Address on file | | | | | |
| 2358562 | SANTIAGO RAMOS,WANDA A | Address on file | | | | | |
| 2348679 | SANTIAGO RENTAS,ARMANDO L | Address on file | | | | | |
| 2361551 | SANTIAGO RENTAS,JOSE A | Address on file | | | | | |
| 2370848 | SANTIAGO REYES,BETZY D | Address on file | | | | | |
| 2349011 | SANTIAGO REYES,PEDRO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2365890 | SANTIAGO RIOS,PEDRO | Address on file | | | | | |
| 2364595 | SANTIAGO RIOS,VICTOR | Address on file | | | | | |
| 2349537 | SANTIAGO RIVAS,JULIAN | Address on file | | | | | |
| 2358635 | SANTIAGO RIVAS,JULIAN | Address on file | | | | | |
| 2360484 | SANTIAGO RIVERA,ADA | Address on file | | | | | |
| 2348005 | SANTIAGO RIVERA,ADA E | Address on file | | | | | |
| 2353269 | SANTIAGO RIVERA,AGUSTIN | Address on file | | | | | |
| 2368335 | SANTIAGO RIVERA,AIDA L | Address on file | | | | | |
| 2356016 | SANTIAGO RIVERA,ANA M | Address on file | | | | | |
| 2349667 | SANTIAGO RIVERA,ANGEL | Address on file | | | | | |
| 2365279 | SANTIAGO RIVERA,ANTONIA | Address on file | | | | | |
| 2360509 | SANTIAGO RIVERA,AUREA E | Address on file | | | | | |
| 2362561 | SANTIAGO RIVERA,BELMA | Address on file | | | | | |
| 2362941 | SANTIAGO RIVERA,CARMEN | Address on file | | | | | |
| 2369409 | SANTIAGO RIVERA,CARMEN E | Address on file | | | | | |
| 2369166 | SANTIAGO RIVERA,CARMEN N | Address on file | | | | | |
| 2366842 | SANTIAGO RIVERA,DORIS H | Address on file | | | | | |
| 2359529 | SANTIAGO RIVERA,EDNA R | Address on file | | | | | |
| 2365111 | SANTIAGO RIVERA,EFIGENIA | Address on file | | | | | |
| 2368170 | SANTIAGO RIVERA,EVELYN | Address on file | | | | | |
| 2355418 | SANTIAGO RIVERA,FERNANDO | Address on file | | | | | |
| 2355858 | SANTIAGO RIVERA,FRANCISCA | Address on file | | | | | |
| 2348043 | SANTIAGO RIVERA,GENOVEVA | Address on file | | | | | |
| 2367970 | SANTIAGO RIVERA,GLADYS | Address on file | | | | | |
| 2368297 | SANTIAGO RIVERA,JOSE A | Address on file | | | | | |
| 2368203 | SANTIAGO RIVERA,LUZ B | Address on file | | | | | |
| 2366944 | SANTIAGO RIVERA,LUZ N | Address on file | | | | | |
| 2366671 | SANTIAGO RIVERA,MARGARITA | Address on file | | | | | |
| 2350667 | SANTIAGO RIVERA,MARIA L | Address on file | | | | | |
| 2361651 | SANTIAGO RIVERA,MARIA T | Address on file | | | | | |
| 2348871 | SANTIAGO RIVERA,MARLINE | Address on file | | | | | |
| 2352611 | SANTIAGO RIVERA,MARY L | Address on file | | | | | |
| 2349662 | SANTIAGO RIVERA,NOEMI | Address on file | | | | | |
| 2362884 | SANTIAGO RIVERA,NYDIA I | Address on file | | | | | |
| 2370740 | SANTIAGO RIVERA,OLGA | Address on file | | | | | |
| 2368717 | SANTIAGO RIVERA,ONOFRE | Address on file | | | | | |
| 2370782 | SANTIAGO RIVERA,SILVIA A | Address on file | | | | | |
| 2348298 | SANTIAGO RIVERA,TRINIDAD | Address on file | | | | | |
| 2351150 | SANTIAGO RIVERA,ZORAIDA M | Address on file | | | | | |
| 2360299 | SANTIAGO ROBLES,LUZ N | Address on file | | | | | |
| 2370772 | SANTIAGO RODRIGUEZ,ALFREDO | Address on file | | | | | |
| 2368793 | SANTIAGO RODRIGUEZ,ANA C | Address on file | | | | | |
| 2364297 | SANTIAGO RODRIGUEZ,ANDRES | Address on file | | | | | |
| 2370447 | SANTIAGO RODRIGUEZ,ANGEL L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364964 | SANTIAGO RODRIGUEZ,AUREA | Address on file | | | | | |
| 2368178 | SANTIAGO RODRIGUEZ,ELIZABETH | Address on file | | | | | |
| 2350397 | SANTIAGO RODRIGUEZ,HILDA D | Address on file | | | | | |
| 2369740 | SANTIAGO RODRIGUEZ,IRAIDA | Address on file | | | | | |
| 2351174 | SANTIAGO RODRIGUEZ,ISRAEL | Address on file | | | | | |
| 2358859 | SANTIAGO RODRIGUEZ,JORGE L | Address on file | | | | | |
| 2360919 | SANTIAGO RODRIGUEZ,LIDUVINA | Address on file | | | | | |
| 2350147 | SANTIAGO RODRIGUEZ,LUIS | Address on file | | | | | |
| 2350285 | SANTIAGO RODRIGUEZ,LUIS R | Address on file | | | | | |
| 2360802 | SANTIAGO RODRIGUEZ,MARIA I | Address on file | | | | | |
| 2362957 | SANTIAGO RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2351534 | SANTIAGO RODRIGUEZ,MARLYN | Address on file | | | | | |
| 2362906 | SANTIAGO RODRIGUEZ,MILTON | Address on file | | | | | |
| 2362393 | SANTIAGO RODRIGUEZ,MIRTA | Address on file | | | | | |
| 2369317 | SANTIAGO RODRIGUEZ,MYRIAM R | Address on file | | | | | |
| 2367664 | SANTIAGO RODRIGUEZ,NELLIE E | Address on file | | | | | |
| 2365553 | SANTIAGO RODRIGUEZ,NYLSA | Address on file | | | | | |
| 2364390 | SANTIAGO RODRIGUEZ,RUTH E | Address on file | | | | | |
| 2356581 | SANTIAGO ROMAN,DAVID | Address on file | | | | | |
| 2358508 | SANTIAGO ROMERO,JOSE G | Address on file | | | | | |
| 2361759 | SANTIAGO ROSA,EVA | Address on file | | | | | |
| 2355265 | SANTIAGO ROSADO,BIVIAM | Address on file | | | | | |
| 2370148 | SANTIAGO ROSADO,GENOVEVA | Address on file | | | | | |
| 2356502 | SANTIAGO ROSADO,NORMA I | Address on file | | | | | |
| 2364100 | SANTIAGO ROSADO,REINALDO | Address on file | | | | | |
| 2369036 | SANTIAGO ROSARIO,ELBA | Address on file | | | | | |
| 2362051 | SANTIAGO ROSARIO,JUAN | Address on file | | | | | |
| 2356695 | SANTIAGO ROSARIO,ULVIA I | Address on file | | | | | |
| 2356115 | SANTIAGO ROSAS,ENEIDA | Address on file | | | | | |
| 2355677 | SANTIAGO ROSSY,MILAGROS | Address on file | | | | | |
| 2358604 | SANTIAGO RUIZ,MAXIMINA | Address on file | | | | | |
| 2351851 | SANTIAGO SALDANA,ANGEL L | Address on file | | | | | |
| 2360830 | SANTIAGO SALGADO,GLADYS M | Address on file | | | | | |
| 2364180 | SANTIAGO SALGADO,SARA | Address on file | | | | | |
| 2369504 | SANTIAGO SANCHEZ,ABIGAIL | Address on file | | | | | |
| 2361431 | SANTIAGO SANCHEZ,JOSE W | Address on file | | | | | |
| 2353348 | SANTIAGO SANCHEZ,JOSEFINA | Address on file | | | | | |
| 2362474 | SANTIAGO SANCHEZ,PETRA | Address on file | | | | | |
| 2359096 | SANTIAGO SANTANA,ADA H | Address on file | | | | | |
| 2362632 | SANTIAGO SANTANA,NADIA | Address on file | | | | | |
| 2368454 | SANTIAGO SANTIAGO,AIDA | Address on file | | | | | |
| 2364565 | SANTIAGO SANTIAGO,ARTURO | Address on file | | | | | |
| 2358769 | SANTIAGO SANTIAGO,BLANCA A | Address on file | | | | | |
| 2367159 | SANTIAGO SANTIAGO,BONIFACIO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354391 | SANTIAGO SANTIAGO,CARMEN | Address on file | | | | | |
| 2369688 | SANTIAGO SANTIAGO,CARMEN | Address on file | | | | | |
| 2355014 | SANTIAGO SANTIAGO,CARMEN T | Address on file | | | | | |
| 2348290 | SANTIAGO SANTIAGO,DANIEL | Address on file | | | | | |
| 2365782 | SANTIAGO SANTIAGO,DENNY | Address on file | | | | | |
| 2366476 | SANTIAGO SANTIAGO,EVELINA | Address on file | | | | | |
| 2355804 | SANTIAGO SANTIAGO,GEORGINA | Address on file | | | | | |
| 2367710 | SANTIAGO SANTIAGO,GEORGINA | Address on file | | | | | |
| 2361773 | SANTIAGO SANTIAGO,IRMA L | Address on file | | | | | |
| 2351023 | SANTIAGO SANTIAGO,JUANA | Address on file | | | | | |
| 2364938 | SANTIAGO SANTIAGO,LUCIA | Address on file | | | | | |
| 2348991 | SANTIAGO SANTIAGO,LUIS M | Address on file | | | | | |
| 2365615 | SANTIAGO SANTIAGO,MANUEL A | Address on file | | | | | |
| 2355799 | SANTIAGO SANTIAGO,MANUELA | Address on file | | | | | |
| 2358606 | SANTIAGO SANTIAGO,MARGARITA | Address on file | | | | | |
| 2357582 | SANTIAGO SANTIAGO,MICHELLE | Address on file | | | | | |
| 2363307 | SANTIAGO SANTIAGO,MODESTA | Address on file | | | | | |
| 2357916 | SANTIAGO SANTIAGO,MYRTA I | Address on file | | | | | |
| 2370183 | SANTIAGO SANTIAGO,ZAIDA M | Address on file | | | | | |
| 2349226 | SANTIAGO SANTOS,RAFAEL | Address on file | | | | | |
| 2366419 | SANTIAGO SEPULVEDA,NOE | Address on file | | | | | |
| 2355554 | SANTIAGO SERRANO,ELISA | Address on file | | | | | |
| 2366528 | SANTIAGO SERRANO,GLORIA P | Address on file | | | | | |
| 2359884 | SANTIAGO SERRANO,PEDRO | Address on file | | | | | |
| 2355575 | SANTIAGO SERRANO,WILLIAM | Address on file | | | | | |
| 2370875 | SANTIAGO SOLA,JULIA | Address on file | | | | | |
| 2367716 | SANTIAGO SOSA,MARIA C | Address on file | | | | | |
| 2350041 | SANTIAGO SOSTRE,JULIA | Address on file | | | | | |
| 2348392 | SANTIAGO SOTO,ADILET | Address on file | | | | | |
| 2351007 | SANTIAGO SOTO,ANDRES | Address on file | | | | | |
| 2352081 | SANTIAGO SOTO,ANDRES | Address on file | | | | | |
| 2364217 | SANTIAGO SOTO,JUDITH S | Address on file | | | | | |
| 2359863 | SANTIAGO SOTO,LYDIA | Address on file | | | | | |
| 2351693 | SANTIAGO SOTO,ROSALINDA | Address on file | | | | | |
| 2355606 | SANTIAGO SUAREZ,MARIA M | Address on file | | | | | |
| 2368895 | SANTIAGO SUAREZ,RUBEN | Address on file | | | | | |
| 2358283 | SANTIAGO TOLEDO,ELBA I | Address on file | | | | | |
| 2352770 | SANTIAGO TORRES,ANA D | Address on file | | | | | |
| 2352734 | SANTIAGO TORRES,ANA M | Address on file | | | | | |
| 2352841 | SANTIAGO TORRES,CARMEN | Address on file | | | | | |
| 2369181 | SANTIAGO TORRES,CARMEN | Address on file | | | | | |
| 2369812 | SANTIAGO TORRES,CARMEN J | Address on file | | | | | |
| 2357179 | SANTIAGO TORRES,EDDIE A | Address on file | | | | | |
| 2355045 | SANTIAGO TORRES,EMMA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350322 | SANTIAGO TORRES,LILLIAN I | Address on file | | | | | |
| 2362714 | SANTIAGO TORRES,RAMON | Address on file | | | | | |
| 2365982 | SANTIAGO TORRES,RUBEN | Address on file | | | | | |
| 2365243 | SANTIAGO TORRES,TERESITA | Address on file | | | | | |
| 2361944 | SANTIAGO VACHIER,ELISA B | Address on file | | | | | |
| 2357588 | SANTIAGO VARGAS,ELVIN | Address on file | | | | | |
| 2368908 | SANTIAGO VARGAS,JUANITA | Address on file | | | | | |
| 2353842 | SANTIAGO VAZQUEZ,ANA L | Address on file | | | | | |
| 2365389 | SANTIAGO VAZQUEZ,ANA M | Address on file | | | | | |
| 2363465 | SANTIAGO VAZQUEZ,CARMEN R | Address on file | | | | | |
| 2348523 | SANTIAGO VAZQUEZ,JUAN | Address on file | | | | | |
| 2352419 | SANTIAGO VEGA,MARITZA | Address on file | | | | | |
| 2348002 | SANTIAGO VELAZQUEZ,ERIC G | Address on file | | | | | |
| 2365973 | SANTIAGO VELEZ,GLORIA | Address on file | | | | | |
| 2364989 | SANTIAGO VELEZ,MARIBEL | Address on file | | | | | |
| 2368583 | SANTIAGO VIAS,MARITZA | Address on file | | | | | |
| 2357133 | SANTIAGO,ANGEL L | Address on file | | | | | |
| 2357995 | SANTIAGO,EDILBERTO | Address on file | | | | | |
| 2354571 | SANTIAGO,MARGARITA | Address on file | | | | | |
| 2350631 | SANTIAGO,OLGA E | Address on file | | | | | |
| 2348434 | SANTIAGO,VIOLETA | Address on file | | | | | |
| 2353650 | SANTIAGO,VIOLETA | Address on file | | | | | |
| 2350301 | SANTINI APONTE,OSCAR | Address on file | | | | | |
| 2370575 | SANTINI BOCACHICA,JOSE E | Address on file | | | | | |
| 2357611 | SANTINI MELENDEZ,ESTHER N | Address on file | | | | | |
| 2363919 | SANTINI MULER,IVONNE | Address on file | | | | | |
| 2362181 | SANTINI RIVERA,CARMEN T | Address on file | | | | | |
| 2369038 | SANTINI RODRIGUEZ,ANA L | Address on file | | | | | |
| 2353498 | SANTINI VAZQUEZ,EDITH M | Address on file | | | | | |
| 2361137 | SANTISTEBAN FIGUE,GLORIA B | Address on file | | | | | |
| 2365331 | SANTISTEBAN MORALES,IRIS | Address on file | | | | | |
| 2359005 | SANTISTEBAN MORALES,LUCY | Address on file | | | | | |
| 2358589 | SANTISTEBAN,LETICIA | Address on file | | | | | |
| 2354038 | SANTO DOMINGO MOLINA,RAFAEL | Address on file | | | | | |
| 2362975 | SANTONI SANCHEZ,CARMEN M | Address on file | | | | | |
| 2355123 | SANTOS ALICEA,SOL C | Address on file | | | | | |
| 2349301 | SANTOS ARROYO,ANA | Address on file | | | | | |
| 2357541 | SANTOS ARROYO,ANA I | Address on file | | | | | |
| 2364855 | SANTOS ARROYO,MARIANO | Address on file | | | | | |
| 2367388 | SANTOS AYALA,MYRNA L | Address on file | | | | | |
| 2362920 | SANTOS BERMUDEZ,MARIA | Address on file | | | | | |
| 2369179 | SANTOS BERNARD,LUZ C | Address on file | | | | | |
| 2357645 | SANTOS BERRIOS,MARIA L | Address on file | | | | | |
| 2362087 | SANTOS BONETA,SANDRA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370279 | SANTOS BULA,ROSA I | Address on file | | | | | |
| 2350890 | SANTOS BURGOS,CARMEN | Address on file | | | | | |
| 2362909 | SANTOS CARRUCINI,LUZ A | Address on file | | | | | |
| 2348226 | SANTOS CARTAGENA,FELIX M | Address on file | | | | | |
| 2351492 | SANTOS CAY,EDUARDO | Address on file | | | | | |
| 2359336 | SANTOS CAY,EDUARDO | Address on file | | | | | |
| 2371044 | SANTOS CHAMORRO,AGUSTINA | Address on file | | | | | |
| 2359803 | SANTOS COLON,ADIN I | Address on file | | | | | |
| 2369743 | SANTOS COLON,FELIX J | Address on file | | | | | |
| 2361103 | SANTOS COLON,MIGDALIA | Address on file | | | | | |
| 2352021 | SANTOS CRUZ,GLORIA V | Address on file | | | | | |
| 2367233 | SANTOS DAVILA,ANGEL R | Address on file | | | | | |
| 2358235 | SANTOS DE JESUS,ANGEL L | Address on file | | | | | |
| 2359943 | SANTOS DIAZ,ANA D | Address on file | | | | | |
| 2366835 | SANTOS FIGUEROA,CARMEN M | Address on file | | | | | |
| 2370305 | SANTOS GARCIA,JOSE L | Address on file | | | | | |
| 2350632 | SANTOS GARCIA,MARGARITA | Address on file | | | | | |
| 2361333 | SANTOS GARCIA,SINFORIANO | Address on file | | | | | |
| 2359473 | SANTOS GERENA,ZORAIDA | Address on file | | | | | |
| 2353931 | SANTOS GOMEZ,WILDA | Address on file | | | | | |
| 2356882 | SANTOS GOMEZ,WILDA | Address on file | | | | | |
| 2369647 | SANTOS GONZALEZ,AWILDA | Address on file | | | | | |
| 2353135 | SANTOS GONZALEZ,CARMEN | Address on file | | | | | |
| 2350960 | SANTOS GONZALEZ,MARIA J | Address on file | | | | | |
| 2355561 | SANTOS GORRITZ,ALMA | Address on file | | | | | |
| 2362557 | SANTOS GORRITZ,ROBERTO | Address on file | | | | | |
| 2360120 | SANTOS HERNANDEZ,DANIEL | Address on file | | | | | |
| 2364223 | SANTOS HERNANDEZ,JUAN | Address on file | | | | | |
| 2368903 | SANTOS HERNANDEZ,LUIS R | Address on file | | | | | |
| 2350093 | SANTOS ISAAC,SYLVIA | Address on file | | | | | |
| 2366921 | SANTOS LA LUZ,AIDA A | Address on file | | | | | |
| 2364532 | SANTOS LOPEZ,ANGEL L | Address on file | | | | | |
| 2370085 | SANTOS LOPEZ,CRUZ M | Address on file | | | | | |
| 2362227 | SANTOS LOPEZ,JOSE A | Address on file | | | | | |
| 2353238 | SANTOS MARRERO,MELBA L | Address on file | | | | | |
| 2358684 | SANTOS MOLINA,MINERVA | Address on file | | | | | |
| 2370517 | SANTOS MONTES,MARIA T | Address on file | | | | | |
| 2363661 | SANTOS MORA,TEDDY | Address on file | | | | | |
| 2370185 | SANTOS MORALES,ANA M | Address on file | | | | | |
| 2355572 | SANTOS MORALES,IRIS S | Address on file | | | | | |
| 2367089 | SANTOS MORALES,LUIS R | Address on file | | | | | |
| 2360500 | SANTOS NEGRON,RAQUEL | Address on file | | | | | |
| 2363231 | SANTOS NEGRON,ROSA A | Address on file | | | | | |
| 2354141 | SANTOS NIEVES,ADRIANA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349917 | SANTOS ORTIZ,BELIA R | Address on file | | | | | |
| 2349239 | SANTOS ORTIZ,LUZ M | Address on file | | | | | |
| 2356701 | SANTOS ORTIZ,LUZ N | Address on file | | | | | |
| 2349946 | SANTOS ORTIZ,LYDIA | Address on file | | | | | |
| 2350705 | SANTOS ORTIZ,MAXIMINA | Address on file | | | | | |
| 2348476 | SANTOS ORTIZ,WILFREDO | Address on file | | | | | |
| 2351055 | SANTOS PASTRANA,GLENNYS | Address on file | | | | | |
| 2355764 | SANTOS PEREZ,AMINTA | Address on file | | | | | |
| 2358107 | SANTOS PEREZ,MARINA | Address on file | | | | | |
| 2358197 | SANTOS PEREZ,WILLIAM | Address on file | | | | | |
| 2364952 | SANTOS PEREZ,YOLANDA | Address on file | | | | | |
| 2360518 | SANTOS PIZARRO,MERCEDES | Address on file | | | | | |
| 2354089 | SANTOS POTALATIN,SYLVIA | Address on file | | | | | |
| 2368668 | SANTOS RAMIREZ,CARMEN | Address on file | | | | | |
| 2367447 | SANTOS RIVERA,ELSON | Address on file | | | | | |
| 2361627 | SANTOS RIVERA,ENELIA | Address on file | | | | | |
| 2358861 | SANTOS RIVERA,LUZ M | Address on file | | | | | |
| 2353850 | SANTOS RIVERA,MARIA M | Address on file | | | | | |
| 2359106 | SANTOS RIVERA,RAFAEL | Address on file | | | | | |
| 2360971 | SANTOS RIVERA,RAFAEL A | Address on file | | | | | |
| 2368551 | SANTOS RIVERA,VIRGEN M | Address on file | | | | | |
| 2354011 | SANTOS RIVERA,WANDA G | Address on file | | | | | |
| 2369297 | SANTOS RIVERA,WILMA | Address on file | | | | | |
| 2370599 | SANTOS ROBLES,ANA M | Address on file | | | | | |
| 2358327 | SANTOS ROBLES,GLADYS E | Address on file | | | | | |
| 2371140 | SANTOS ROCHE,ANA M | Address on file | | | | | |
| 2351908 | SANTOS RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2371063 | SANTOS RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2352402 | SANTOS RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2368302 | SANTOS RODRIGUEZ,MIGUEL A | Address on file | | | | | |
| 2349649 | SANTOS RODRIGUEZ,SUSIE | Address on file | | | | | |
| 2368475 | SANTOS ROMANO,OLGA | Address on file | | | | | |
| 2366563 | SANTOS ROSADO,TERESITA | Address on file | | | | | |
| 2359169 | SANTOS ROSARIO,CARMEN M | Address on file | | | | | |
| 2353826 | SANTOS RUIZ,LUIS J | Address on file | | | | | |
| 2370251 | SANTOS RUIZ,SONIA | Address on file | | | | | |
| 2356141 | SANTOS SANTIAGO,ROBERTO | Address on file | | | | | |
| 2349004 | SANTOS SANTIAGO,VICTOR M | Address on file | | | | | |
| 2369327 | SANTOS SANTOS,CARMEN J | Address on file | | | | | |
| 2369997 | SANTOS SANTOS,DANIEL | Address on file | | | | | |
| 2365959 | SANTOS SANTOS,HECTOR P | Address on file | | | | | |
| 2361745 | SANTOS SANTOS,JACINTO | Address on file | | | | | |
| 2366421 | SANTOS SANTOS,JULIO A | Address on file | | | | | |
| 2366440 | SANTOS SANTOS,MYRIAM | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2368071 | SANTOS SANTOS,SARAH | Address on file | | | | | |
| 2369304 | SANTOS SOTOMAYOR,CARMEN N | Address on file | | | | | |
| 2366328 | SANTOS SOTOMAYOR,EMMA | Address on file | | | | | |
| 2362365 | SANTOS TIRADO,IRMA | Address on file | | | | | |
| 2366177 | SANTOS TORRES,SONIA M | Address on file | | | | | |
| 2351570 | SANTOS VEGA,ELVIN | Address on file | | | | | |
| 2350445 | SANTOS VELAZQUEZ,ANA R | Address on file | | | | | |
| 2349981 | SANTOS VELAZQUEZ,ONESIMA | Address on file | | | | | |
| 2366510 | SANTOS VELAZQUEZ,RAMONA | Address on file | | | | | |
| 2353058 | SANTOS VELEZ,MIGDALIA | Address on file | | | | | |
| 2353096 | SANTOS VELEZ,SHEILA I | Address on file | | | | | |
| 2360212 | SANTUCHE PEREZ,SONIA N | Address on file | | | | | |
| 2352071 | SANYET COLON,CARMEN D | Address on file | | | | | |
| 2370483 | SANYET DE CRUZ,EDDA | Address on file | | | | | |
| 2369427 | SANZ SOTOMAYOR,CARMEN L | Address on file | | | | | |
| 2354326 | SAQUEBO CABALLERO,AIXA | Address on file | | | | | |
| 2369364 | SASTRE BURGOS,NILDA E | Address on file | | | | | |
| 2350741 | SASTRE DE GAY,NILDA | Address on file | | | | | |
| 2349748 | SAURI CARDONA,MARY M | Address on file | | | | | |
| 2369344 | SAYANS SALCEDO,ANA V | Address on file | | | | | |
| 2350250 | SCHMIDT MORALES,WENDY L | Address on file | | | | | |
| 2353020 | SCHMIDT VALAZQUEZ,NORMA I | Address on file | | | | | |
| 2368418 | SCHRODER DE LEON,CARMEN | Address on file | | | | | |
| 2348794 | SCHRODER GONZALEZ,VICTOR | Address on file | | | | | |
| 2363190 | SCLANK RODRIGUEZ,VIVIAN S | Address on file | | | | | |
| 2351022 | SCOTT MORALES,MARIA P | Address on file | | | | | |
| 2361534 | SEARY DIAZ,LYDIA E | Address on file | | | | | |
| 2354032 | SEARY DIAZ,PABLO J | Address on file | | | | | |
| 2353316 | SEARY RODRIGUEZ,ELISA | Address on file | | | | | |
| 2359749 | SEBASTIAN VALLE,GLADYS | Address on file | | | | | |
| 2370304 | SEDA ACOSTA,SONIA E | Address on file | | | | | |
| 2357417 | SEDA COLLADO,HILDA G | Address on file | | | | | |
| 2351923 | SEDA COLON,JOEL | Address on file | | | | | |
| 2362535 | SEDA DIAZ,MISLAEL | Address on file | | | | | |
| 2360668 | SEDA GRACIA,MARLYN | Address on file | | | | | |
| 2362219 | SEDA IRIZARRY,MIGUELINA | Address on file | | | | | |
| 2352910 | SEDA LUGO,ENRIQUE | Address on file | | | | | |
| 2348713 | SEDA PALERMO,PEDRO L | Address on file | | | | | |
| 2366745 | SEDA RIVERA,HELGA M | Address on file | | | | | |
| 2350024 | SEDA RODRIGUEZ,ARQUIMEDES | Address on file | | | | | |
| 2354023 | SEDA RODRIGUEZ,ARQUIMIDES | Address on file | | | | | |
| 2349933 | SEDA RODRIGUEZ,HAYDEE | Address on file | | | | | |
| 2354768 | SEDA RODRIGUEZ,HERTON | Address on file | | | | | |
| 2371192 | SEDA RODRIGUEZ,JORGE N | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370924 | SEDA RODRIGUEZ,NILZE E | Address on file | | | | | |
| 2366690 | SEDA ROMAN,SANTA L | Address on file | | | | | |
| 2369313 | SEDA SANTIAGO,MARIA R | Address on file | | | | | |
| 2365822 | SEDA SEDA,AIDA L | Address on file | | | | | |
| 2362605 | SEDA SEDA,NORMA | Address on file | | | | | |
| 2361855 | SEDA VARGAS,ISRAEL | Address on file | | | | | |
| 2360812 | SEDA ZAPATA,FELIBERTO | Address on file | | | | | |
| 2353672 | SEGARRA ACEVEDO,VICENTE | Address on file | | | | | |
| 2350022 | SEGARRA BOSQUES,ANA A | Address on file | | | | | |
| 2356709 | SEGARRA GARCIA,JUAN | Address on file | | | | | |
| 2362125 | SEGARRA LUGO,AURORA | Address on file | | | | | |
| 2361272 | SEGARRA MALDONADO,JOSE | Address on file | | | | | |
| 2355517 | SEGARRA MERCADO,WALESKA Y | Address on file | | | | | |
| 2359754 | SEGARRA ORTIZ,DAISY | Address on file | | | | | |
| 2355474 | SEGARRA PEREZ,EDDA | Address on file | | | | | |
| 2360981 | SEGARRA PEREZ,GLADYS | Address on file | | | | | |
| 2368443 | SEGARRA PLAZA,VICENTE | Address on file | | | | | |
| 2356250 | SEGARRA QUINTANA,NELLIE | Address on file | | | | | |
| 2363829 | SEGARRA RODRIGUEZ,ADA | Address on file | | | | | |
| 2349669 | SEGARRA RODRIGUEZ,LUIS N | Address on file | | | | | |
| 2360570 | SEGARRA ROSARIO,SYLVIA | Address on file | | | | | |
| 2366643 | SEGARRA TORO,KANY | Address on file | | | | | |
| 2354849 | SEGARRA TORRES,ENRIQUE V | Address on file | | | | | |
| 2358733 | SEGARRA VALENTIN,DELIA | Address on file | | | | | |
| 2368092 | SEGUI COLON,MARIA G | Address on file | | | | | |
| 2359376 | SEGUI JUARBE,MINERVA | Address on file | | | | | |
| 2366725 | SEGUI JUARBE,NITZA E | Address on file | | | | | |
| 2364246 | SEGUI VADI,TOMAS | Address on file | | | | | |
| 2366079 | SEGUINOT PABON,CARMEN S | Address on file | | | | | |
| 2363999 | SEGUINOT RAMOS,IRIS E | Address on file | | | | | |
| 2354445 | SEGURA LIMARDO,MARIANELA | Address on file | | | | | |
| 2354858 | SEIJO CUSTODIO,ALBA N | Address on file | | | | | |
| 2370761 | SEIJO MARTINEZ,ANA I | Address on file | | | | | |
| 2350793 | SEIJO PEREZ,ISABEL | Address on file | | | | | |
| 2371161 | SEIJO ROSARIO,MARIA I | Address on file | | | | | |
| 2361013 | SEILHAMER RODRIGUEZ,EMILY STELLA | Address on file | | | | | |
| 2362412 | SEIN MORALES,DILCIA M | Address on file | | | | | |
| 2359128 | SEIN TORRES,MARIA L | Address on file | | | | | |
| 2352937 | SEISE GONZALEZ,MARGARITA | Address on file | | | | | |
| 2348095 | SELLA FUENTES,FRANCISCO | Address on file | | | | | |
| 2365523 | SELLAS MORENO,LAURA E | Address on file | | | | | |
| 2367154 | SELVA CORREA,AIXA C | Address on file | | | | | |
| 2362317 | SELVA RIVERA,CARMEN H | Address on file | | | | | |
| 2364409 | SEMIDEI DELGADO,LILLIAM I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350967 | SEMIDEI IRIZARRY,MARIA C | Address on file | | | | | |
| 2350073 | SEMIDEI VAZQUEZ,MIGUEL | Address on file | | | | | |
| 2356430 | SEMIDEI VAZQUEZ,NESTOR | Address on file | | | | | |
| 2358573 | SEMIDEY ESTEVA,OTILIA | Address on file | | | | | |
| 2356021 | SEMIDEY RODRIGUEZ,ALBA N | Address on file | | | | | |
| 2359305 | SEMIDEY VELAZQUEZ,CARMEN S | Address on file | | | | | |
| 2363171 | SENERIZ DE JESUS,CARMEN M | Address on file | | | | | |
| 2363576 | SENERIZ DE JESUS,ISABEL | Address on file | | | | | |
| 2362068 | SENQUIZ RODRIGUEZ,ENILDA | Address on file | | | | | |
| 2356489 | SEPULVEDA ALEMANY,NEREIDA | Address on file | | | | | |
| 2366599 | SEPULVEDA BERRIOS,MYRIAM | Address on file | | | | | |
| 2367117 | SEPULVEDA CAJIGAS,ARIEL | Address on file | | | | | |
| 2370917 | SEPULVEDA CAJIGAS,MYRIAM | Address on file | | | | | |
| 2370491 | SEPULVEDA COLON,ELENA | Address on file | | | | | |
| 2367892 | SEPULVEDA DELGADO,AIDA E | Address on file | | | | | |
| 2355217 | SEPULVEDA DIAZ,ANA | Address on file | | | | | |
| 2351441 | SEPULVEDA GOMEZ,SIXTO | Address on file | | | | | |
| 2351004 | SEPULVEDA GUTIERREZ,MYRIAM | Address on file | | | | | |
| 2369397 | SEPULVEDA GUZMAN,VIRGEN M | Address on file | | | | | |
| 2369702 | SEPULVEDA MALDONADO,CARMEN A | Address on file | | | | | |
| 2363940 | SEPULVEDA MATOS,FELICITA | Address on file | | | | | |
| 2371142 | SEPULVEDA MEDINA,FRANCISCA | Address on file | | | | | |
| 2351862 | SEPULVEDA MELENDEZ,ANA A | Address on file | | | | | |
| 2353522 | SEPULVEDA NAVARRO,IRIS | Address on file | | | | | |
| 2359767 | SEPULVEDA ORTIZ,CELIA | Address on file | | | | | |
| 2356131 | SEPULVEDA ORTIZ,NOEMI | Address on file | | | | | |
| 2369856 | SEPULVEDA PEREZ,AGUSTIN | Address on file | | | | | |
| 2363291 | SEPULVEDA PEREZ,CARMEN G | Address on file | | | | | |
| 2349900 | SEPULVEDA PEREZ,JUAN DE L | Address on file | | | | | |
| 2351882 | SEPULVEDA PEREZ,JUAN DE LAO | Address on file | | | | | |
| 2363297 | SEPULVEDA PEREZ,NORMA M | Address on file | | | | | |
| 2356623 | SEPULVEDA RIOS,JOSE M | Address on file | | | | | |
| 2358972 | SEPULVEDA RIVAS,MARIO | Address on file | | | | | |
| 2362741 | SEPULVEDA RIVERA,EVANGELISTA | Address on file | | | | | |
| 2370274 | SEPULVEDA RODRIGUEZ,ALIDA M | Address on file | | | | | |
| 2363448 | SEPULVEDA RODRIGUEZ,BLANCA | Address on file | | | | | |
| 2370819 | SEPULVEDA RODRIGUEZ,GLORIA M | Address on file | | | | | |
| 2361639 | SEPULVEDA RUIZ,CARMEN I | Address on file | | | | | |
| 2350768 | SEPULVEDA RUIZ,ELBA | Address on file | | | | | |
| 2367909 | SEPULVEDA SANTIAGO,FRANKLYN | Address on file | | | | | |
| 2354252 | SEPULVEDA VARGAS,DORIS | Address on file | | | | | |
| 2359084 | SEPULVEDA VAZQUEZ,CARMEN I | Address on file | | | | | |
| 2354776 | SEPULVEDA VAZQUEZ,LYDIA | Address on file | | | | | |
| 2355576 | SERBIA HERNANDEZ,JUANITA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2351284 | SERBIA MARRERO,ADA I | Address on file | | | | | |
| 2358310 | SERBIA MIRANDA,ANA R | Address on file | | | | | |
| 2365077 | SERGES FIGUEROA,CARMEN A | Address on file | | | | | |
| 2359081 | SERPA LOPEZ,AGAPITO | Address on file | | | | | |
| 2350368 | SERRA ROMERO,ELOISA | Address on file | | | | | |
| 2364884 | SERRA VELEZ,JORGE | Address on file | | | | | |
| 2350371 | SERRA,LILLIAN A | Address on file | | | | | |
| 2352388 | SERRANO ARROYO,ANGEL | Address on file | | | | | |
| 2349373 | SERRANO AYALA,EVELYN A | Address on file | | | | | |
| 2350470 | SERRANO BATISTA,CARMEN D | Address on file | | | | | |
| 2354860 | SERRANO BONILLA,ALEJANDRO | Address on file | | | | | |
| 2353029 | SERRANO BONILLA,HILDA | Address on file | | | | | |
| 2355307 | SERRANO BURGOS,YOLANDA | Address on file | | | | | |
| 2354759 | SERRANO CARO,MELIZA | Address on file | | | | | |
| 2361290 | SERRANO CASTILLO,SAMUEL | Address on file | | | | | |
| 2365703 | SERRANO CEDENO,LUIS D | Address on file | | | | | |
| 2357452 | SERRANO CLAUDIO,ADA M | Address on file | | | | | |
| 2358208 | SERRANO CLAUDIO,PETRA | Address on file | | | | | |
| 2369976 | SERRANO COLON,LUZ D | Address on file | | | | | |
| 2360493 | SERRANO CORREA,BRUNILDA | Address on file | | | | | |
| 2366396 | SERRANO CORREA,HILDA | Address on file | | | | | |
| 2363950 | SERRANO DOMINGUEZ,MARICELA | Address on file | | | | | |
| 2355194 | SERRANO ECHEVARRIA,CARMEN S | Address on file | | | | | |
| 2368932 | SERRANO ECHEVARRIA,LUZ D | Address on file | | | | | |
| 2367324 | SERRANO ESTELA,SONIA | Address on file | | | | | |
| 2349869 | SERRANO FELICIANO,ANGELICA | Address on file | | | | | |
| 2356727 | SERRANO FIGUEROA,NELLY | Address on file | | | | | |
| 2354491 | SERRANO FLORES,FELICITA | Address on file | | | | | |
| 2351100 | SERRANO GARCIA,HERMELINDA | Address on file | | | | | |
| 2361722 | SERRANO GARCIA,VICENTE | Address on file | | | | | |
| 2352403 | SERRANO GONZALEZ,ANA M | Address on file | | | | | |
| 2353798 | SERRANO GONZALEZ,JUAN | Address on file | | | | | |
| 2352279 | SERRANO GONZALEZ,TREIFINA | Address on file | | | | | |
| 2359540 | SERRANO GORRITZ,ELBA A | Address on file | | | | | |
| 2370401 | SERRANO GUADALUPE,CARMEN L | Address on file | | | | | |
| 2366685 | SERRANO GUZMAN,HERMELINDA | Address on file | | | | | |
| 2348564 | SERRANO HERMINA,ISABEL | Address on file | | | | | |
| 2362056 | SERRANO HERNANDEZ,CARMEN R | Address on file | | | | | |
| 2358796 | SERRANO LAUREANO,ANA R | Address on file | | | | | |
| 2360814 | SERRANO LAUREANO,GLISERDA | Address on file | | | | | |
| 2360893 | SERRANO LAUREANO,TERESA | Address on file | | | | | |
| 2358045 | SERRANO LEON,ILUMINADA | Address on file | | | | | |
| 2347981 | SERRANO LOPEZ,ANIBAL | Address on file | | | | | |
| 2358117 | SERRANO LOPEZ,CARLA | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370651 | SERRANO LOZADA,ADELICIA | Address on file | | | | | |
| 2363064 | SERRANO LUGO,MARIA E | Address on file | | | | | |
| 2368254 | SERRANO LUGO,SAMUEL | Address on file | | | | | |
| 2349769 | SERRANO MALDONADO,GLADYS E | Address on file | | | | | |
| 2349305 | SERRANO MARRERO,CARMEN | Address on file | | | | | |
| 2360042 | SERRANO MARRERO,NILDA | Address on file | | | | | |
| 2351577 | SERRANO MATOS,CARMEN E | Address on file | | | | | |
| 2353604 | SERRANO MATOS,FELIX | Address on file | | | | | |
| 2351699 | SERRANO MELENDEZ,ANA C | Address on file | | | | | |
| 2360615 | SERRANO MENDEZ,PEDRO I | Address on file | | | | | |
| 2354362 | SERRANO MENDEZ,TERESA M | Address on file | | | | | |
| 2369307 | SERRANO MENDEZ,TERESA M | Address on file | | | | | |
| 2367644 | SERRANO MONCHE,ALFREDO | Address on file | | | | | |
| 2348146 | SERRANO MONTALVO,OLGA E | Address on file | | | | | |
| 2350072 | SERRANO MONTALVO,OLGA E | Address on file | | | | | |
| 2359160 | SERRANO MORALES,JULIA | Address on file | | | | | |
| 2355849 | SERRANO ORTA,PABLO | Address on file | | | | | |
| 2369096 | SERRANO ORTIZ,EMELDA | Address on file | | | | | |
| 2368044 | SERRANO PEREZ,CONSUELO | Address on file | | | | | |
| 2354878 | SERRANO PEREZ,LUZ DEL C | Address on file | | | | | |
| 2348839 | SERRANO PEREZ,MATILDE | Address on file | | | | | |
| 2356433 | SERRANO PEREZ,MATILDE | Address on file | | | | | |
| 2367639 | SERRANO REYES,ANA M | Address on file | | | | | |
| 2354603 | SERRANO RIVERA,ADELAIDA | Address on file | | | | | |
| 2356427 | SERRANO RIVERA,DIADYS | Address on file | | | | | |
| 2369738 | SERRANO RIVERA,LUZ E | Address on file | | | | | |
| 2363503 | SERRANO RIVERA,MARIA E | Address on file | | | | | |
| 2361001 | SERRANO RIVERA,NILDA | Address on file | | | | | |
| 2355286 | SERRANO RIVERA,YOLANDA | Address on file | | | | | |
| 2360731 | SERRANO ROBLEDO,HAROLD | Address on file | | | | | |
| 2363814 | SERRANO RODRIGUEZ,NORMA I | Address on file | | | | | |
| 2369522 | SERRANO RODRIGUEZ,SONIA | Address on file | | | | | |
| 2359123 | SERRANO RODRIGUEZ,VICTOR M | Address on file | | | | | |
| 2363393 | SERRANO RODRIGUEZ,YOLANDA | Address on file | | | | | |
| 2348161 | SERRANO ROSA,FRANCISCO | Address on file | | | | | |
| 2360283 | SERRANO ROSA,GERARDO | Address on file | | | | | |
| 2364351 | SERRANO ROSARIO,ILLIANA | Address on file | | | | | |
| 2361624 | SERRANO SAN MIGUEL,CARMEN S | Address on file | | | | | |
| 2363230 | SERRANO SERRANO,ALBERTO | Address on file | | | | | |
| 2350096 | SERRANO SERRANO,BESNARDA | Address on file | | | | | |
| 2360149 | SERRANO SERRANO,DIGNA | Address on file | | | | | |
| 2354487 | SERRANO TIRADO,LUZ C | Address on file | | | | | |
| 2353437 | SERRANO TORRES,ANGEL L | Address on file | | | | | |
| 2366837 | SERRANO TRAVERZO,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2359158 | SERRANO VALENTIN,CARMEN B | Address on file | | | | | |
| 2350330 | SERRANO VARGAS,ISABEL | Address on file | | | | | |
| 2362812 | SERRANO VAZQUEZ,DALILA | Address on file | | | | | |
| 2363024 | SERRANO VAZQUEZ,ERMELINDA | Address on file | | | | | |
| 2363570 | SERRANO VAZQUEZ,VICTOR M | Address on file | | | | | |
| 2349554 | SERRANO VEGA,MARIA G | Address on file | | | | | |
| 2348110 | SERRANO VERA,MARIA | Address on file | | | | | |
| 2370450 | SEVILLA CASTRO,GLADYS | Address on file | | | | | |
| 2352941 | SEVILLA CRUZ,ROSA A | Address on file | | | | | |
| 2348026 | SEVILLA RIVEA,EMMA M | Address on file | | | | | |
| 2365378 | SEVILLA RIVERA,EMMA M | Address on file | | | | | |
| 2365432 | SEVILLA VIZCARRONDO,NAELIA | Address on file | | | | | |
| 2350436 | SEVILLANO,CARMEN M | Address on file | | | | | |
| 2357466 | SHERRINGTON ARACENA,ELENA | Address on file | | | | | |
| 2355732 | SHULL CRANE,VIRGINIA | Address on file | | | | | |
| 2352685 | SIACA GAUTIER,LIBERTAD | Address on file | | | | | |
| 2347829 | SIBERON ALBERTORIO,JERICA | Address on file | | | | | |
| 2347828 | SIBERON ALBERTORIO,JESSIMAR | Address on file | | | | | |
| 2348460 | SIBERON HERNANDEZ,WENDELL | Address on file | | | | | |
| 2355699 | SICARD RIVERA,PEDRO C | Address on file | | | | | |
| 2354160 | SIEBENS RODRIGUEZ,SAHADIA S | Address on file | | | | | |
| 2354159 | SIEBENS RODRIGUEZ,SAHIRA N | Address on file | | | | | |
| 2359292 | SIERRA ANDUJAR,LYDIA I | Address on file | | | | | |
| 2370256 | SIERRA AVILES,ALFREDO | Address on file | | | | | |
| 2369922 | SIERRA BONILLA,MILAGROS | Address on file | | | | | |
| 2368833 | SIERRA CARMONA,MIGUEL A | Address on file | | | | | |
| 2359635 | SIERRA CARTAGENA,MIRIAM N | Address on file | | | | | |
| 2368353 | SIERRA DIAZ,MARIA L | Address on file | | | | | |
| 2368364 | SIERRA GRAJALES,VIOLET | Address on file | | | | | |
| 2349160 | SIERRA GUADALUPE,JOSE A | Address on file | | | | | |
| 2363022 | SIERRA IRIZARRY,MARIA E | Address on file | | | | | |
| 2350829 | SIERRA LOPEZ,JUANITA | Address on file | | | | | |
| 2353010 | SIERRA MAISONET,WILLIAM | Address on file | | | | | |
| 2353854 | SIERRA MARTINEZ,AIDA | Address on file | | | | | |
| 2356266 | SIERRA MARTINEZ,NYDIA | Address on file | | | | | |
| 2370984 | SIERRA MAYSONET,REINALDO | Address on file | | | | | |
| 2364677 | SIERRA MEDINA,CARMEN R | Address on file | | | | | |
| 2369731 | SIERRA MELENDEZ,ANA C | Address on file | | | | | |
| 2370014 | SIERRA MERCED,CARMEN B | Address on file | | | | | |
| 2363139 | SIERRA MERCED,CARMEN G | Address on file | | | | | |
| 2353240 | SIERRA MORALES,CECILIA E | Address on file | | | | | |
| 2361710 | SIERRA MORALES,CECILIA E | Address on file | | | | | |
| 2365155 | SIERRA NAVARRO,LYDIA J | Address on file | | | | | |
| 2369487 | SIERRA PLAZA,WILBERTO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348866 | SIERRA QUINONES,ELISA | Address on file | | | | | |
| 2351728 | SIERRA RIVERA,JOSE F | Address on file | | | | | |
| 2353859 | SIERRA RIVERA,SAMUEL | Address on file | | | | | |
| 2364077 | SIERRA RODRIGUEZ,WANDA D | Address on file | | | | | |
| 2364977 | SIERRA RUIZ,CARLOS J | Address on file | | | | | |
| 2360642 | SIERRA SERRANO,ANASTACIA | Address on file | | | | | |
| 2356890 | SIERRA SIERRA,ANGEL | Address on file | | | | | |
| 2355315 | SIERRA TORRES,CARMEN M | Address on file | | | | | |
| 2349837 | SIERRA VANGA,IVELISSE | Address on file | | | | | |
| 2369987 | SIFONTES PEREZ,VESTA | Address on file | | | | | |
| 2352308 | SIFONTES RAMIREZ,SANDRA | Address on file | | | | | |
| 2365724 | SILVA ACOSTA,HUMBERTO | Address on file | | | | | |
| 2352788 | SILVA ARZON,ROBERTO A | Address on file | | | | | |
| 2353955 | SILVA BARBER,FRANCES T | Address on file | | | | | |
| 2363629 | SILVA BAYRON,CARMEN N | Address on file | | | | | |
| 2362544 | SILVA BERNIER,JOSE V | Address on file | | | | | |
| 2355488 | SILVA CRESPO,ROSA M | Address on file | | | | | |
| 2362429 | SILVA CRUZ,ALBERTO | Address on file | | | | | |
| 2349442 | SILVA CUEVAS,ELEAZAR | Address on file | | | | | |
| 2357079 | SILVA GONZALEZ,CARMEN J | Address on file | | | | | |
| 2370227 | SILVA GONZALEZ,EMMA | Address on file | | | | | |
| 2348733 | SILVA GONZALEZ,HIGINIO | Address on file | | | | | |
| 2354402 | SILVA HERNANDEZ,MAGALY | Address on file | | | | | |
| 2360339 | SILVA HERNANDEZ,NOEL | Address on file | | | | | |
| 2351802 | SILVA IGNACIO,MERCEDES | Address on file | | | | | |
| 2364926 | SILVA LUCIANO,MIGDALIA | Address on file | | | | | |
| 2348881 | SILVA MADRE,ESPERANZA | Address on file | | | | | |
| 2354540 | SILVA MARTINEZ,ANATOLIA | Address on file | | | | | |
| 2359890 | SILVA MARTINEZ,FULVIA | Address on file | | | | | |
| 2348045 | SILVA MARTINEZ,INES | Address on file | | | | | |
| 2352202 | SILVA MATOS,ANA I | Address on file | | | | | |
| 2358122 | SILVA MATOS,MIRTA N | Address on file | | | | | |
| 2352217 | SILVA MELENDEZ,DORA E | Address on file | | | | | |
| 2364537 | SILVA MORALES,SONIA M | Address on file | | | | | |
| 2356712 | SILVA PEGUERO,NILSA | Address on file | | | | | |
| 2364210 | SILVA RAMIREZ,FRANCES | Address on file | | | | | |
| 2366522 | SILVA RIOS,JANNETTE | Address on file | | | | | |
| 2349332 | SILVA RIVERA,GRACIELA | Address on file | | | | | |
| 2348882 | SILVA RODRIGUEZ,ESPERANZA | Address on file | | | | | |
| 2361274 | SILVA RODRIGUEZ,GILBERTO | Address on file | | | | | |
| 2348656 | SILVA SANCHEZ,ARTEMIO | Address on file | | | | | |
| 2367920 | SILVA VELAZQUEZ,GLORIA E | Address on file | | | | | |
| 2364182 | SILVA VIDAL,JEANETTE M | Address on file | | | | | |
| 2348775 | SILVA VIRELLA,NELLIE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348108 | SILVA VISALDEN,AURORA | Address on file | | | | | |
| 2368451 | SILVA,EVELYN | Address on file | | | | | |
| 2350167 | SILVESTRE ALOMAR,ANA R | Address on file | | | | | |
| 2367665 | SILVESTRE MARCANO,MARTA | Address on file | | | | | |
| 2347846 | SILVESTRE,CARMEN L | Address on file | | | | | |
| 2366906 | SILVESTRY TORRES,FRANCELYS | Address on file | | | | | |
| 2361852 | SIMONETTI VAZQUEZ,ALSINIA | Address on file | | | | | |
| 2349715 | SIMONETTI,HECTOR J | Address on file | | | | | |
| 2362842 | SIMONS MENDOZA,EDNA | Address on file | | | | | |
| 2353939 | SIMOUNET BEY,NANCY | Address on file | | | | | |
| 2354706 | SINDO ROSADO,MARIA E | Address on file | | | | | |
| 2369436 | SISCO CENTENO,AMERICO | Address on file | | | | | |
| 2366991 | SIVERIO DELGADO,CARMEN M | Address on file | | | | | |
| 2366948 | SIVERIO DELGADO,SHEIDA | Address on file | | | | | |
| 2357344 | SIVERIO ORTA,ISABEL | Address on file | | | | | |
| 2358781 | SIVERIO RIOS,DIONISIA | Address on file | | | | | |
| 2348212 | SIVERIO TUTORA,ISABEL | Address on file | | | | | |
| 2359274 | SKERRET OSORIO,JOSE M | Address on file | | | | | |
| 2348833 | SKERRETT MALDONADO,HILDA | Address on file | | | | | |
| 2352199 | SKINNER CARTER,NOLAND S | Address on file | | | | | |
| 2352200 | SKINNER PEREZ,JOHN C | Address on file | | | | | |
| 2348247 | SMITH ALERS,MELVIN | Address on file | | | | | |
| 2356754 | SNEED RUBIO,MARIA A | Address on file | | | | | |
| 2367257 | SOBERAL HERRERA,GLORIA | Address on file | | | | | |
| 2349256 | SOBERAL ROMAN,ISABEL M | Address on file | | | | | |
| 2355376 | SOBERAL TORRES,GLADYS E | Address on file | | | | | |
| 2355718 | SOBERAL VELEZ,JOSE F | Address on file | | | | | |
| 2361421 | SOBRINO BORGOS,ANA | Address on file | | | | | |
| 2352282 | SOCHTING,MARIA R | Address on file | | | | | |
| 2358101 | SOLA CASTILLO,KIOMARA | Address on file | | | | | |
| 2358061 | SOLA CENTENO,DOLORES | Address on file | | | | | |
| 2361591 | SOLA DIAZ,EMERITA | Address on file | | | | | |
| 2365404 | SOLA LOPEZ,ANA A | Address on file | | | | | |
| 2363969 | SOLA MARQUEZ,IDA N | Address on file | | | | | |
| 2353930 | SOLA VARELA,ELDA I | Address on file | | | | | |
| 2367762 | SOLA VARELA,ELDA I | Address on file | | | | | |
| 2351741 | SOLANO DIAZ,FRANCISCO | Address on file | | | | | |
| 2364833 | SOLARES CRESPO,DOMINGA | Address on file | | | | | |
| 2350375 | SOLDEVILA LOPEZ,GLADYS | Address on file | | | | | |
| 2353574 | SOLDEVILA VEIGA,CARMEN M | Address on file | | | | | |
| 2566844 | SOLDEVILA VEIGA,CARMEN M | Address on file | | | | | |
| 2367460 | SOLDEVILA VEIGA,ENID | Address on file | | | | | |
| 2358351 | SOLER AVILES,JOAQUIN | Address on file | | | | | |
| 2362293 | SOLER CRADONA,AURELIA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2366727 | SOLER CUEVAS,GLADYS | Address on file | | | | | |
| 2352294 | SOLER GRACIA,VIVIAN | Address on file | | | | | |
| 2369444 | SOLER MENDEZ,MARIA | Address on file | | | | | |
| 2367980 | SOLER MUNIZ,PRIMITIVA | Address on file | | | | | |
| 2365995 | SOLER ORTIZ,CARMEN B | Address on file | | | | | |
| 2370398 | SOLER PEREZ,HEYDA | Address on file | | | | | |
| 2354580 | SOLER RIVERA,SIXTA A | Address on file | | | | | |
| 2361706 | SOLER RODRIGUEZ,MARTA I | Address on file | | | | | |
| 2353849 | SOLER ROSA,ROSA M | Address on file | | | | | |
| 2347994 | SOLERO DIAZ,APOLONIA | Address on file | | | | | |
| 2355048 | SOLIS ADORNO,GLORIA E | Address on file | | | | | |
| 2350864 | SOLIS CASTRO,MARTINA | Address on file | | | | | |
| 2358930 | SOLIS DA COSTA,MARTA L | Address on file | | | | | |
| 2368633 | SOLIS FIGUEROA,BRUNILDA J | Address on file | | | | | |
| 2361560 | SOLIS FRANCO,ADELA | Address on file | | | | | |
| 2350987 | SOLIS GONZALEZ,LUIS | Address on file | | | | | |
| 2365925 | SOLIS LEON,ANDRES | Address on file | | | | | |
| 2363017 | SOLIS LEON,CARMEN C | Address on file | | | | | |
| 2366601 | SOLIS MERCADO,MIRIAM | Address on file | | | | | |
| 2358425 | SOLIS NAVARRO,LYDIA | Address on file | | | | | |
| 2370637 | SOLIS NAVARRO,PEDRO J | Address on file | | | | | |
| 2348435 | SOLIS PAGAN,ARCADIA | Address on file | | | | | |
| 2359012 | SOLIS PEREZ,ISRAEL | Address on file | | | | | |
| 2369972 | SOLIS PEREZ,MARGARITA | Address on file | | | | | |
| 2368253 | SOLIS PIZARRO,MARIA J | Address on file | | | | | |
| 2349505 | SOLIS RAMOS,JOSE I | Address on file | | | | | |
| 2366707 | SOLIS RIOS,IRMA A | Address on file | | | | | |
| 2357655 | SOLIS RIVERA,PRISCILLA | Address on file | | | | | |
| 2355066 | SOLIS RODRIGUEZ,REBECCA | Address on file | | | | | |
| 2349471 | SOLIS TORRES,EVELYN | Address on file | | | | | |
| 2361402 | SOLIS TRINTA,RAQUEL | Address on file | | | | | |
| 2371158 | SOLIS,GUADALUPE | Address on file | | | | | |
| 2349512 | SOLIVAN DEL VALLE,LUISA | Address on file | | | | | |
| 2356254 | SOLIVAN GONZALEZ,MARIA M | Address on file | | | | | |
| 2355382 | SOLIVAN LUPIANEZ,DORA A | Address on file | | | | | |
| 2357605 | SOLIVAN MARTINEZ,RAMON | Address on file | | | | | |
| 2361241 | SOLIVAN MATOS,LYDIA E | Address on file | | | | | |
| 2348953 | SOLIVAN RIOS,CARMEN D | Address on file | | | | | |
| 2362749 | SOLIVAN ROLON,CARMEN J | Address on file | | | | | |
| 2369824 | SOLIVAN ROLON,ROSA M | Address on file | | | | | |
| 2349096 | SOLIVAN VAZQUEZ,EDWIN L | Address on file | | | | | |
| 2367521 | SOLLA REYES,JOSE L | Address on file | | | | | |
| 2354045 | SOLTERO RIGAU,MERCEDES M | Address on file | | | | | |
| 2351703 | SORANDO BABILONI,ELIZABETH | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369793 | SORIANO FARDONK,CARMEN | Address on file | | | | | |
| 2355010 | SORRENTINI MARTINEZ,PETRA N | Address on file | | | | | |
| 2351894 | SORRENTINI ORTIZ,MARIA | Address on file | | | | | |
| 2367738 | SORRENTINI ORTIZ,MARIA E | Address on file | | | | | |
| 2357434 | SORRENTINI RODRIGUEZ,ROSA | Address on file | | | | | |
| 2359962 | SORRENTINI SANCHEZ,LUZ | Address on file | | | | | |
| 2360983 | SORRENTINI SUAU,SONIA | Address on file | | | | | |
| 2351396 | SORRENTINI TENORIO,EILEEN M | Address on file | | | | | |
| 2357885 | SORRENTINI TENORIO,LUZ M | Address on file | | | | | |
| 2352830 | SOSA ACEVEDO,RAUL | Address on file | | | | | |
| 2368691 | SOSA APONTE,CARMEN | Address on file | | | | | |
| 2361968 | SOSA BETANCOURT,ZAIDA | Address on file | | | | | |
| 2362048 | SOSA CARDONA,MAIRIM | Address on file | | | | | |
| 2371221 | SOSA CASTRO,MARIA DE L | Address on file | | | | | |
| 2357216 | SOSA COLLAZO,FELIX | Address on file | | | | | |
| 2364866 | SOSA CORTES,CARMIN | Address on file | | | | | |
| 2352530 | SOSA CORTES,HIPOLITA | Address on file | | | | | |
| 2351482 | SOSA FERNANDEZ,LYDIA E. | Address on file | | | | | |
| 2351013 | SOSA GONZALEZ,ANDERSON | Address on file | | | | | |
| 2348347 | SOSA GONZALEZ,HECTOR A | Address on file | | | | | |
| 2363414 | SOSA GONZALEZ,RAQUEL | Address on file | | | | | |
| 2356783 | SOSA HERNANDEZ,MERIDA | Address on file | | | | | |
| 2355555 | SOSA LEON,ANTONIA | Address on file | | | | | |
| 2363185 | SOSA LEON,MIRIAM | Address on file | | | | | |
| 2368805 | SOSA MATOS,CARMEN | Address on file | | | | | |
| 2362715 | SOSA MORALES,ANA M | Address on file | | | | | |
| 2355230 | SOSA MORALES,DOMINGA | Address on file | | | | | |
| 2356248 | SOSA RAMOS,LYDIA E | Address on file | | | | | |
| 2352577 | SOSA RIVERA,JENNY M | Address on file | | | | | |
| 2357105 | SOSA RODRIGUEZ,GRACIELA | Address on file | | | | | |
| 2361540 | SOSA RUIZ,NORA | Address on file | | | | | |
| 2360295 | SOSA SANTIAGO,GLADYS E | Address on file | | | | | |
| 2368062 | SOSA SANTIAGO,NELLY | Address on file | | | | | |
| 2351565 | SOSA SOSA,RAFAEL | Address on file | | | | | |
| 2566755 | SOSA SOSA,RAFAEL | Address on file | | | | | |
| 2369351 | SOSA SOSTRE,EDELMIRA | Address on file | | | | | |
| 2363818 | SOSA VEINTIDOS,LAURA G | Address on file | | | | | |
| 2349970 | SOSA VENDRELL,DOLORES | Address on file | | | | | |
| 2350729 | SOSA,MARIA T | Address on file | | | | | |
| 2351996 | SOSTRE ALICEA,JOSE | Address on file | | | | | |
| 2359136 | SOSTRE CASTILLO,ZOBEIDA | Address on file | | | | | |
| 2369968 | SOSTRE MARRERO,PAULA | Address on file | | | | | |
| 2370025 | SOSTRE MARRERO,VICTOR | Address on file | | | | | |
| 2362149 | SOSTRE MARTINEZ,MARIA S | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356173 | SOSTRE MELENDEZ,MYRNA | Address on file | | | | | |
| 2350595 | SOSTRE PEREZ,IRAIDA | Address on file | | | | | |
| 2352299 | SOSTRE ROSARIO,GLORIA M | Address on file | | | | | |
| 2370338 | SOTELO RESTO,WILFREDO | Address on file | | | | | |
| 2362082 | SOTERO JACOME,NEIDA N | Address on file | | | | | |
| 2353388 | SOTERO VELEZ,GRACIELA | Address on file | | | | | |
| 2349166 | SOTO ACEVEDO,MARGARITA | Address on file | | | | | |
| 2369370 | SOTO ALAMEDA,AMINTA | Address on file | | | | | |
| 2363914 | SOTO ANDINO,DINORAH M | Address on file | | | | | |
| 2365788 | SOTO APONTE,DAISY | Address on file | | | | | |
| 2369625 | SOTO ARCANO,NILSA M | Address on file | | | | | |
| 2350714 | SOTO ARMSTRONG,ELOISA | Address on file | | | | | |
| 2350508 | SOTO AYALA,VALDRAMINA | Address on file | | | | | |
| 2351315 | SOTO BADILLO,JUANITA | Address on file | | | | | |
| 2368941 | SOTO BADILLO,MARIA DE LOS A | Address on file | | | | | |
| 2368157 | SOTO BADILLO,RITA | Address on file | | | | | |
| 2361622 | SOTO BARRETO,CARMEN O | Address on file | | | | | |
| 2368950 | SOTO BARRETO,LILLIAN | Address on file | | | | | |
| 2350566 | SOTO BARRETO,MARIA M | Address on file | | | | | |
| 2362328 | SOTO BARRETO,MARISOL | Address on file | | | | | |
| 2349188 | SOTO BARRETO,TERESITA | Address on file | | | | | |
| 2362228 | SOTO BARRIERA,MARTA I | Address on file | | | | | |
| 2363667 | SOTO BATALLA,ISMAEL | Address on file | | | | | |
| 2367482 | SOTO BERRIOS,JORGE | Address on file | | | | | |
| 2367111 | SOTO BERRIOS,WANDA I | Address on file | | | | | |
| 2361230 | SOTO BONILLA,EDITH N | Address on file | | | | | |
| 2359751 | SOTO BOSQUES,CASIMIRO | Address on file | | | | | |
| 2362131 | SOTO BOSQUES,SAMUEL | Address on file | | | | | |
| 2348346 | SOTO BRUNO,NEREIDA | Address on file | | | | | |
| 2350806 | SOTO BRUNO,NEREIDA | Address on file | | | | | |
| 2354689 | SOTO CABAN,CARMEN | Address on file | | | | | |
| 2367855 | SOTO CABRERA,CARMEN R | Address on file | | | | | |
| 2368923 | SOTO CAMPOS,BERNARDINA | Address on file | | | | | |
| 2361074 | SOTO CARDONA,AUREA | Address on file | | | | | |
| 2356996 | SOTO CARRERAS,ANA V | Address on file | | | | | |
| 2352511 | SOTO CARRERO,TEODOSIA | Address on file | | | | | |
| 2350723 | SOTO CARRION,BENEDICTO | Address on file | | | | | |
| 2362205 | SOTO CARRION,MARGARITA | Address on file | | | | | |
| 2362334 | SOTO COLON,ANA H | Address on file | | | | | |
| 2364898 | SOTO COLON,ANA L | Address on file | | | | | |
| 2359429 | SOTO COLON,JACKELINE | Address on file | | | | | |
| 2357462 | SOTO CORA,AIDA D | Address on file | | | | | |
| 2347873 | SOTO CRUZ,JULIA | Address on file | | | | | |
| 2348771 | SOTO CRUZ,TERESITA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 480 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2367810 | SOTO CRUZ,ZORAIDA | Address on file | | | | | |
| 2369130 | SOTO DE HERNANDEZ,IRMA M | Address on file | | | | | |
| 2353575 | SOTO DE JESUS,MARIA L | Address on file | | | | | |
| 2360230 | SOTO DEYNES,CARMEN | Address on file | | | | | |
| 2354969 | SOTO DIAZ,LYDIA | Address on file | | | | | |
| 2369032 | SOTO DIAZ,MIGDALIA | Address on file | | | | | |
| 2348489 | SOTO DIAZ,MYRIAM A | Address on file | | | | | |
| 2363445 | SOTO DIAZ,SERGIO B | Address on file | | | | | |
| 2358910 | SOTO ECHEVARRIA,MIRTA | Address on file | | | | | |
| 2356034 | SOTO EGIPCIACO,DELTHY M | Address on file | | | | | |
| 2364780 | SOTO ESCUTEL,ROSAURA | Address on file | | | | | |
| 2351165 | SOTO ESPADA,AIDA N | Address on file | | | | | |
| 2370883 | SOTO ESPADA,MIRIAM | Address on file | | | | | |
| 2367067 | SOTO FALTO,INES | Address on file | | | | | |
| 2354388 | SOTO FELICIANO,VICTOR | Address on file | | | | | |
| 2364948 | SOTO FELICIANO,ZORAIDA | Address on file | | | | | |
| 2351700 | SOTO FERNANDEZ,ANNA M | Address on file | | | | | |
| 2370811 | SOTO FIERRO,BLANCA | Address on file | | | | | |
| 2366320 | SOTO FIGUEROA,LILLIAM | Address on file | | | | | |
| 2365597 | SOTO FIGUEROA,MAGDA L | Address on file | | | | | |
| 2362126 | SOTO FIGUEROA,OLGA I | Address on file | | | | | |
| 2359157 | SOTO GARCIA,LEMUEL | Address on file | | | | | |
| 2348680 | SOTO GARCIA,NEMESIO | Address on file | | | | | |
| 2363564 | SOTO GARCIA,NEMESIO | Address on file | | | | | |
| 2364036 | SOTO GARCIA,RAQUEL | Address on file | | | | | |
| 2364124 | SOTO GONZALEZ,ANITA | Address on file | | | | | |
| 2350975 | SOTO GONZALEZ,DAISY | Address on file | | | | | |
| 2349810 | SOTO GONZALEZ,ELBA N | Address on file | | | | | |
| 2349848 | SOTO GONZALEZ,MYRNA E | Address on file | | | | | |
| 2358303 | SOTO GONZALEZ,OLGA | Address on file | | | | | |
| 2365391 | SOTO GONZALEZ,PROVIDENCIA | Address on file | | | | | |
| 2350676 | SOTO GONZALEZ,RITO | Address on file | | | | | |
| 2356858 | SOTO GONZALEZ,ROSA | Address on file | | | | | |
| 2348913 | SOTO GONZALEZ,ROSA M | Address on file | | | | | |
| 2368428 | SOTO HERNANDEZ,AIDA | Address on file | | | | | |
| 2368230 | SOTO HERNANDEZ,BENJAMIN | Address on file | | | | | |
| 2357697 | SOTO HERNANDEZ,FRANCISCO | Address on file | | | | | |
| 2361437 | SOTO HERNANDEZ,ISABEL M | Address on file | | | | | |
| 2369616 | SOTO HERNANDEZ,NORMA I | Address on file | | | | | |
| 2353880 | SOTO ISOBATS,MARGARITA | Address on file | | | | | |
| 2367726 | SOTO JIMENEZ,CARMEN V | Address on file | | | | | |
| 2349626 | SOTO JUARBE,MARIA H | Address on file | | | | | |
| 2363120 | SOTO LAMBOY,HILDA R | Address on file | | | | | |
| 2360075 | SOTO LAMBOY,NELSON | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2370698 | SOTO LEBRON,PRISCILLA | Address on file | | | | | |
| 2349213 | SOTO LOPEZ,ALIDA | Address on file | | | | | |
| 2357339 | SOTO LOPEZ,GLADYS | Address on file | | | | | |
| 2357937 | SOTO LOPEZ,LUZ M | Address on file | | | | | |
| 2362405 | SOTO LUGO,SONIA | Address on file | | | | | |
| 2367387 | SOTO MALAVE,MARIA A | Address on file | | | | | |
| 2364438 | SOTO MALDONADO,EROHILDA | Address on file | | | | | |
| 2348366 | SOTO MALDONADO,JOSE | Address on file | | | | | |
| 2351561 | SOTO MALDONADO,NITZA I | Address on file | | | | | |
| 2348822 | SOTO MARQUEZ,NILDA | Address on file | | | | | |
| 2350789 | SOTO MARTINEZ,ANDRES | Address on file | | | | | |
| 2365506 | SOTO MARTINEZ,LUISA M | Address on file | | | | | |
| 2348709 | SOTO MATOS,NILDA E. | Address on file | | | | | |
| 2364168 | SOTO MEDINA,FELIX | Address on filix | | | | | |
| 2362644 | SOTO MENDEZ,VIVIAN I | Address on file | | | | | |
| 2361961 | SOTO MERCADO,ELIZABETH | Address on file | | | | | |
| 2349386 | SOTO MERCADO,MARIA M | Address on file | | | | | |
| 2355442 | SOTO MILLAN,ALEJANDRINA | Address on file | | | | | |
| 2350747 | SOTO MILLAN,CRUZ | Address on file | | | | | |
| 2356886 | SOTO MILLAN,EMILIA M | Address on file | | | | | |
| 2364990 | SOTO MODESTI,ARIEL | Address on file | | | | | |
| 2352653 | SOTO MONTES,DAISY | Address on file | | | | | |
| 2353917 | SOTO MOORE,SANDRA | Address on file | | | | | |
| 2363748 | SOTO MORCIGLIO,BEATRIZ | Address on file | | | | | |
| 2368594 | SOTO NEGRON,BLANCA | Address on file | | | | | |
| 2354003 | SOTO NIEVES,ANDREA | Address on file | | | | | |
| 2361981 | SOTO NUNEZ,EFRAIN | Address on file | | | | | |
| 2349245 | SOTO NUNEZ,MONSERRATE | Address on file | | | | | |
| 2362175 | SOTO ORTIZ,CECILIA | Address on file | | | | | |
| 2368197 | SOTO ORTIZ,ISABEL | Address on file | | | | | |
| 2366031 | SOTO ORTIZ,RAFAEL | Address on file | | | | | |
| 2370729 | SOTO PADILLA,ROSA I | Address on file | | | | | |
| 2365889 | SOTO PAGAN,HEIDI | Address on file | | | | | |
| 2362898 | SOTO PEREZ,ELIZABETH | Address on file | | | | | |
| 2370863 | SOTO PEREZ,ELSA N | Address on file | | | | | |
| 2359091 | SOTO PEREZ,LEONIDES | Address on file | | | | | |
| 2357098 | SOTO PEREZ,LINDA A | Address on file | | | | | |
| 2363981 | SOTO PEREZ,NILSA | Address on file | | | | | |
| 2358706 | SOTO PEREZ,OLGA | Address on file | | | | | |
| 2355547 | SOTO PEREZ,PAULA | Address on file | | | | | |
| 2361085 | SOTO PINEIRO,CARMEN | Address on file | | | | | |
| 2365234 | SOTO PINEIRO,NYDIA | Address on file | | | | | |
| 2367313 | SOTO PINEIRO,SANDRA I | Address on file | | | | | |
| 2357178 | SOTO PIZARRO,ENID D | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2369062 | SOTO PLANAS,MARIA A | Address on file | | | | | |
| 2366984 | SOTO PONCE,CARMEN M | Address on file | | | | | |
| 2361995 | SOTO RAMIREZ,MIGDALIA | Address on file | | | | | |
| 2369999 | SOTO RAMOS,ALBA E | Address on file | | | | | |
| 2364634 | SOTO RAMOS,AWILDA | Address on file | | | | | |
| 2357483 | SOTO REINOSA,RAMON E | Address on file | | | | | |
| 2362176 | SOTO RENTAS,CARMEN M | Address on file | | | | | |
| 2350629 | SOTO REVILLA,CARMEN D | Address on file | | | | | |
| 2368456 | SOTO REYES,NIEVES G | Address on file | | | | | |
| 2364475 | SOTO RIESTRA,MARIA I | Address on file | | | | | |
| 2349911 | SOTO RIVERA,BLANCA L | Address on file | | | | | |
| 2348601 | SOTO RIVERA,CALIXTO | Address on file | | | | | |
| 2352032 | SOTO RIVERA,CARMEN M | Address on file | | | | | |
| 2369989 | SOTO RIVERA,LYDIA M | Address on file | | | | | |
| 2364818 | SOTO RIVERA,MILDRED | Address on file | | | | | |
| 2358560 | SOTO RIVERA,ROSA I | Address on file | | | | | |
| 2370464 | SOTO RIVERA,SEFERINA | Address on file | | | | | |
| 2349880 | SOTO RODRIGUEZ,AIDA N | Address on file | | | | | |
| 2366952 | SOTO RODRIGUEZ,DIANA E | Address on file | | | | | |
| 2357545 | SOTO RODRIGUEZ,EDNA | Address on file | | | | | |
| 2359941 | SOTO RODRIGUEZ,INES M | Address on file | | | | | |
| 2368523 | SOTO ROJAS,CARMEN Z | Address on file | | | | | |
| 2354314 | SOTO ROMAN,OLGA | Address on file | | | | | |
| 2354392 | SOTO ROSADO,SONIA | Address on file | | | | | |
| 2359857 | SOTO RUIZ,MARIA S | Address on file | | | | | |
| 2361645 | SOTO RUIZ,MATILDE | Address on file | | | | | |
| 2370477 | SOTO RUIZ,NOEMI | Address on file | | | | | |
| 2353988 | SOTO RUIZ,WILLIAM I | Address on file | | | | | |
| 2369558 | SOTO SAEZ,LUZ E | Address on file | | | | | |
| 2361117 | SOTO SALGADO,ANGEL LUIS | Address on file | | | | | |
| 2369219 | SOTO SALGADO,TERESA | Address on file | | | | | |
| 2355836 | SOTO SANCHEZ,BEATRIZ | Address on file | | | | | |
| 2369381 | SOTO SANCHEZ,RAMONITA | Address on file | | | | | |
| 2355100 | SOTO SANTANA,LUZ M | Address on file | | | | | |
| 2358470 | SOTO SANTIAGO,ANA D | Address on file | | | | | |
| 2356501 | SOTO SANTIAGO,ANGELITA | Address on file | | | | | |
| 2368105 | SOTO SANTIAGO,CARMEN M | Address on file | | | | | |
| 2348968 | SOTO SERRANO,ELSIE M | Address on file | | | | | |
| 2371124 | SOTO SOTO,ARMANDO | Address on file | | | | | |
| 2360365 | SOTO SOTO,BENJAMIN | Address on file | | | | | |
| 2363952 | SOTO SOTO,ISABEL M | Address on file | | | | | |
| 2349654 | SOTO SOTO,LOYDA | Address on file | | | | | |
| 2361797 | SOTO SOTO,PEDRO | Address on file | | | | | |
| 2357172 | SOTO SUAREZ,ANSELMO | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353013 | SOTO TOLEDO,ANA R | Address on file | | | | | |
| 2355566 | SOTO TOLEDO,CRUZ M | Address on file | | | | | |
| 2365457 | SOTO TORRES,CARMEN N | Address on file | | | | | |
| 2357728 | SOTO TORRES,ELBA L | Address on file | | | | | |
| 2354046 | SOTO TORRES,GLORIA M | Address on file | | | | | |
| 2364125 | SOTO TORRES,JANET | Address on file | | | | | |
| 2354304 | SOTO TORRES,LUZ E | Address on file | | | | | |
| 2364112 | SOTO TORRES,ROSA I | Address on file | | | | | |
| 2364714 | SOTO TORRES,SYLVIA | Address on file | | | | | |
| 2354898 | SOTO TORRES,WILLIAM | Address on file | | | | | |
| 2367326 | SOTO VARGAS,MARIA A | Address on file | | | | | |
| 2360913 | SOTO VAZQUEZ,EULALIA | Address on file | | | | | |
| 2360801 | SOTO VAZQUEZ,HILDEGARDA | Address on file | | | | | |
| 2356080 | SOTO VAZQUEZ,IRMA | Address on file | | | | | |
| 2358500 | SOTO VAZQUEZ,LEONARDO | Address on file | | | | | |
| 2362007 | SOTO VAZQUEZ,LILLIAM | Address on file | | | | | |
| 2361986 | SOTO VAZQUEZ,MARIA T | Address on file | | | | | |
| 2356808 | SOTO VELEZ,SANTA | Address on file | | | | | |
| 2366302 | SOTO WESTERBAND,RAMFIS | Address on file | | | | | |
| 2347798 | SOTO,EPIFANIA | Address on file | | | | | |
| 2366854 | SOTOMAYOR CARDONA,ADA M | Address on file | | | | | |
| 2348200 | SOTOMAYOR CINTRON,MARIA M | Address on file | | | | | |
| 2358481 | SOTOMAYOR COX,JOSEFINA | Address on file | | | | | |
| 2354271 | SOTOMAYOR DE JESUS,HIROHILDO | Address on file | | | | | |
| 2349805 | SOTOMAYOR DE LA ROSA,NORIS | Address on file | | | | | |
| 2363134 | SOTOMAYOR FIGUEROA,ANA M | Address on file | | | | | |
| 2355413 | SOTOMAYOR GIRAU,MIRIAM | Address on file | | | | | |
| 2359622 | SOTOMAYOR GOITIA,ARACELIS | Address on file | | | | | |
| 2365348 | SOTOMAYOR NARVAEZ,CARMEN | Address on file | | | | | |
| 2359878 | SOTOMAYOR PEREZ,WILFREDO | Address on file | | | | | |
| 2365888 | SOTOMAYOR RODRIGUEZ,JOSE | Address on file | | | | | |
| 2368798 | SOTOMAYOR TORRES,MYRNA | Address on file | | | | | |
| 2358211 | SOTOMAYOR TORRES,MYRNA I | Address on file | | | | | |
| 2357577 | SOTOMAYOR VILLANUE,DORIS A | Address on file | | | | | |
| 2359338 | SOTOMAYOR VILLANUEV,CARLOS | Address on file | | | | | |
| 2361913 | SOTOMAYOR,ELBA N | Address on file | | | | | |
| 2359453 | SOUCHET VIERA,MYRIAM | Address on file | | | | | |
| 2360578 | STAND GOMEZ,VERONICA | Address on file | | | | | |
| 2351034 | STEIDEL LEBRON,FRANCISCO J | Address on file | | | | | |
| 2363566 | STEIDEL TORRES,HERNANDO G | Address on file | | | | | |
| 2361108 | STONE MALDONADO,EILEEN C | Address on file | | | | | |
| 2350203 | STRUBBE ONGAY,HILDA | Address on file | | | | | |
| 2349224 | STRUBBE ONGAY,IRMA J | Address on file | | | | | |
| 2360079 | STRUBBE PLANAS,ALEX | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2360935 | STUART COLON,MARTIN J | Address on file | | | | | |
| 2351324 | SUAREZ ALFONSO,ESTHER | Address on file | | | | | |
| 2360706 | SUAREZ ALFONSO,VICTOR M | Address on file | | | | | |
| 2359939 | SUAREZ ALICEA,LUZ A | Address on file | | | | | |
| 2352574 | SUAREZ BATISTA,ANGEL L | Address on file | | | | | |
| 2371133 | SUAREZ BEAZ,NORMA I | Address on file | | | | | |
| 2369844 | SUAREZ BENITEZ,MARIA C | Address on file | | | | | |
| 2357556 | SUAREZ CARRION,JUAN M | Address on file | | | | | |
| 2361484 | SUAREZ COLON,CARLOS R | Address on file | | | | | |
| 2353868 | SUAREZ DE COSTAS,HAYDEE | Address on file | | | | | |
| 2358043 | SUAREZ DIAZ,ANTONIA | Address on file | | | | | |
| 2364206 | SUAREZ DIAZ,ENRIQUE | Address on file | | | | | |
| 2355435 | SUAREZ FIGUEROA,AURA C | Address on file | | | | | |
| 2353360 | SUAREZ FIGUEROA,VIRGINIA | Address on file | | | | | |
| 2352145 | SUAREZ GARCIA,TERESA | Address on file | | | | | |
| 2369125 | SUAREZ GONZALEZ,SYLVIA | Address on file | | | | | |
| 2361040 | SUAREZ HERNABDEZ,MARTA I | Address on file | | | | | |
| 2349238 | SUAREZ HERRERO,ISMAEL | Address on file | | | | | |
| 2360078 | SUAREZ MAESO,EVELYN M | Address on file | | | | | |
| 2365066 | SUAREZ MARTINEZ,ALICIA | Address on file | | | | | |
| 2368604 | SUAREZ MATOS,RAMONITA | Address on file | | | | | |
| 2365486 | SUAREZ MOLINA,ELIA A | Address on file | | | | | |
| 2352864 | SUAREZ MOLINA,NELLY | Address on file | | | | | |
| 2360749 | SUAREZ MOLINA,NELLY | Address on file | | | | | |
| 2368159 | SUAREZ MORALES,NYDIA I | Address on file | | | | | |
| 2349570 | SUAREZ MORENO,MAGDALENA | Address on file | | | | | |
| 2355919 | SUAREZ NUNEZ,VICTOR M | Address on file | | | | | |
| 2360047 | SUAREZ OCASIO,ELISA | Address on file | | | | | |
| 2349190 | SUAREZ OQUENDO,MARIA | Address on file | | | | | |
| 2368246 | SUAREZ PAGAN,AURORA | Address on file | | | | | |
| 2370411 | SUAREZ PAGAN,JUANITA | Address on file | | | | | |
| 2367559 | SUAREZ PEREZ,LAURA I | Address on file | | | | | |
| 2348606 | SUAREZ PEREZ,WALESKA I | Address on file | | | | | |
| 2356966 | SUAREZ PESANTE,NELLY A | Address on file | | | | | |
| 2349746 | SUAREZ QUINONES,ALEIDA | Address on file | | | | | |
| 2370817 | SUAREZ RAMIREZ,MARIANA | Address on file | | | | | |
| 2361891 | SUAREZ REYES,MARIA I | Address on file | | | | | |
| 2352384 | SUAREZ RIVAS,MARIA T | Address on file | | | | | |
| 2360584 | SUAREZ RIVERA,LYDIA E | Address on file | | | | | |
| 2364010 | SUAREZ RIVERA,RAFAEL | Address on file | | | | | |
| 2357773 | SUAREZ RIVERA,ROSALIA | Address on file | | | | | |
| 2361222 | SUAREZ ROLON,TOMAS | Address on file | | | | | |
| 2366466 | SUAREZ ROSADO,INES E | Address on file | | | | | |
| 2355249 | SUAREZ ROSADO,MARIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2348776 | SUAREZ SANGUINETTY,IRIS | Address on file | | | | | |
| 2358265 | SUAREZ SOTO,LUIS A | Address on file | | | | | |
| 2365796 | SUAREZ SUAREZ,BETSY | Address on file | | | | | |
| 2353506 | SUAREZ VELAZQUEZ,FERNANDO | Address on file | | | | | |
| 2360593 | SUAREZ VELAZQUEZ,LUCILA | Address on file | | | | | |
| 2367889 | SUAREZ VELAZQUEZ,MARIA M | Address on file | | | | | |
| 2368154 | SUAREZ ZAYAS,NORMA E | Address on file | | | | | |
| 2363504 | SUBIRA DE CRUZ,ANA C | Address on file | | | | | |
| 2351478 | SUD ARCE,FELIPE A | Address on file | | | | | |
| 2350758 | SUGRANES RIVERA,JORGE | Address on file | | | | | |
| 2358989 | SUGRANES ROSALES,MARIA I | Address on file | | | | | |
| 2350477 | SULLIVAN RODRIGUEZ,ALMA | Address on file | | | | | |
| 2361670 | SUREDA VALDESPINO,ISABELITA | Address on file | | | | | |
| 2358263 | SURIA SANCHEZ,MARIA M | Address on file | | | | | |
| 2370948 | SURILLO MERCADO,SONIA M | Address on file | | | | | |
| 2349091 | SURILLO RODRIGUEZ,,JOSE A | Address on file | | | | | |
| 2367136 | SURILLO RODRIGUEZ,JOSE A | Address on file | | | | | |
| 2367804 | SURILLO RODRIGUEZ,NOEMI | Address on file | | | | | |
| 2348569 | SURILLO ROSELLO,ANTONIO | Address on file | | | | | |
| 2351429 | SUSTACHE RIVERA,MODESTA | Address on file | | | | | |
| 2367882 | SUSTACHE SUSTACHE,MODESTO | Address on file | | | | | |
| 2349998 | SUSTACHE TIRADO,FAUSTINO | Address on file | | | | | |
| 2368777 | SWEAT SMART,JOYCE K | Address on file | | | | | |
| 2366217 | TACORONTE MIRANDA,EDITH | Address on file | | | | | |
| 2362420 | TACORONTE MIRANDA,NEREIDA | Address on file | | | | | |
| 2357635 | TACORONTE MIRANDA,NYDIA E | Address on file | | | | | |
| 2364122 | TACORONTE ORTIZ,EFRAIN | Address on file | | | | | |
| 2351137 | TACORONTE,NYDIA E | Address on file | | | | | |
| 2357792 | TAFFANELLI RIVERA,BLANCA M | Address on file | | | | | |
| 2354677 | TAIME ROSA,JESSIE | Address on file | | | | | |
| 2364766 | TALAVERA DIAZ,LUCY M | Address on file | | | | | |
| 2359647 | TALAVERA MALDONADO,ELSIE | Address on file | | | | | |
| 2358983 | TALAVERA MIELES,DORA A | Address on file | | | | | |
| 2355344 | TALAVERA ROSARIO,MYRNA | Address on file | | | | | |
| 2361646 | TALAVERA VERA,RITA | Address on file | | | | | |
| 2365193 | TANCO ARROYO,JORGE L | Address on file | | | | | |
| 2360328 | TAPIA AYALA,CARLOTA | Address on file | | | | | |
| 2355607 | TAPIA CENTENO,SYLVIA H | Address on file | | | | | |
| 2367615 | TAPIA DIAZ,HILDA I | Address on file | | | | | |
| 2359744 | TAPIA HERNANDEZ,MIGUEL A | Address on file | | | | | |
| 2360867 | TAPIA LOPEZ,MERIDA | Address on file | | | | | |
| 2357419 | TAPIA LOPEZ,NORBERTO | Address on file | | | | | |
| 2359991 | TAPIA OTERO,ANA E | Address on file | | | | | |
| 2366884 | TAPIA PEREIRA,GLORIA S | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370000 | TAPIA RAMOS,CARMEN S | Address on file | | | | | |
| 2362690 | TAPIA ROSADO,RAQUEL | Address on file | | | | | |
| 2369185 | TAPIA SANTIAGO,FELICITA | Address on file | | | | | |
| 2368279 | TARAFA BOSA,IVETTE | Address on file | | | | | |
| 2366942 | TARAFA BOSA,ZORAIDA | Address on file | | | | | |
| 2357358 | TARAFA GONZALEZ,LUIS E | Address on file | | | | | |
| 2367120 | TARAFA SANTIAGO,ALFREDO | Address on file | | | | | |
| 2351108 | TAVAREZ DE ROMERO,JUANA L | Address on file | | | | | |
| 2353943 | TAVAREZ PEREZ,GLORIA | Address on file | | | | | |
| 2358759 | TAVAREZ PEREZ,NARCISO | Address on file | | | | | |
| 2353624 | TAVAREZ RIOS,GLORIA E | Address on file | | | | | |
| 2566727 | TAVAREZ RIOS,GLORIA E | Address on file | | | | | |
| 2367489 | TEISSONNIERE COTTO,MARIA D | Address on file | | | | | |
| 2364335 | TEJADA BARRETO,AIDA E | Address on file | | | | | |
| 2353987 | TEJADA BARRETO,OLGA I | Address on file | | | | | |
| 2368530 | TEJADA SANTOS,GISELA | Address on file | | | | | |
| 2355698 | TEJERA RIVERA,LUZ V | Address on file | | | | | |
| 2357395 | TELLEZ VALENTIN,MILAGROS | Address on file | | | | | |
| 2352472 | TENES SALAZAR,LIDIA | Address on file | | | | | |
| 2364117 | TENORIO BETANCOURT,NILSA | Address on file | | | | | |
| 2360734 | TERRON SOTO,LAURA | Address on file | | | | | |
| 2351599 | TERUEL CARABALLO,LUDGERIO | Address on file | | | | | |
| 2351291 | TEXIDOR CINTRON,MARIA I | Address on file | | | | | |
| 2364588 | TEXIDOR FELICIANO,NELLY | Address on file | | | | | |
| 2362253 | TEXIDOR MARTINEZ,EFRAIN | Address on file | | | | | |
| 2363449 | TEXIDOR RUIZ,RAISA | Address on file | | | | | |
| 2366370 | THILLET,FRANCISCO G | Address on file | | | | | |
| 2351298 | TIO MARRERO,JUAN | Address on file | | | | | |
| 2350719 | TIRADO ARROYO,ANA C | Address on file | | | | | |
| 2363207 | TIRADO ARROYO,CARLOS | Address on file | | | | | |
| 2366238 | TIRADO ARROYO,FRANCISCO J | Address on file | | | | | |
| 2367852 | TIRADO ARROYO,GLORIA M | Address on file | | | | | |
| 2360903 | TIRADO BERNARDY,CARMEN M | Address on file | | | | | |
| 2364765 | TIRADO CALDERON,SONIA | Address on file | | | | | |
| 2359185 | TIRADO CHEVERE,AWILDA | Address on file | | | | | |
| 2367042 | TIRADO DE JESUS,MARSOL | Address on file | | | | | |
| 2357979 | TIRADO DIAZ,MINERVA | Address on file | | | | | |
| 2360426 | TIRADO GARCIA,EVELYN | Address on file | | | | | |
| 2361425 | TIRADO GARCIA,MARIA D | Address on file | | | | | |
| 2354073 | TIRADO GARCIA,MYRIAM | Address on file | | | | | |
| 2358245 | TIRADO GONZALEZ,ADA Y | Address on file | | | | | |
| 2354971 | TIRADO GUEVARA,NELIDA | Address on file | | | | | |
| 2359688 | TIRADO GUEVARA,RADAMES | Address on file | | | | | |
| 2370093 | TIRADO HUERTAS,NAYDA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358552 | TIRADO JIMENEZ,OLGA | Address on file | | | | | |
| 2361867 | TIRADO LORENZANA,ANGELES | Address on file | | | | | |
| 2354132 | TIRADO MARTINEZ,MARIA D | Address on file | | | | | |
| 2370662 | TIRADO MERCADO,CARMEN | Address on file | | | | | |
| 2358103 | TIRADO MOREIRA,BLANCA J | Address on file | | | | | |
| 2367853 | TIRADO MOREIRA,NORA H | Address on file | | | | | |
| 2352205 | TIRADO MORENO,ELBA | Address on file | | | | | |
| 2355612 | TIRADO NEGRON,BEATRIZ | Address on file | | | | | |
| 2360027 | TIRADO OCASIO,MARIA I | Address on file | | | | | |
| 2364114 | TIRADO ORTIZ,MARIA D | Address on file | | | | | |
| 2363259 | TIRADO ORTIZ,ZAIDA M | Address on file | | | | | |
| 2362958 | TIRADO OTERO,AWILDA | Address on file | | | | | |
| 2350601 | TIRADO RODRIGUEZ,CARMEN A | Address on file | | | | | |
| 2363054 | TIRADO RODRIGUEZ,EUFEMIA | Address on file | | | | | |
| 2348617 | TIRADO RUIZ,ANA M | Address on file | | | | | |
| 2369756 | TIRADO RUIZ,GLORIA | Address on file | | | | | |
| 2365359 | TIRADO SALTARES,BLANCA N | Address on file | | | | | |
| 2349338 | TIRADO SANTANA,MILAGROS | Address on file | | | | | |
| 2354361 | TIRADO SANTIAGO,EVERIDA | Address on file | | | | | |
| 2360430 | TIRADO SERRANO,JUAN | Address on file | | | | | |
| 2366261 | TIRADO SIERRA,ANA M | Address on file | | | | | |
| 2359888 | TIRADO TIRADO,CARMEN | Address on file | | | | | |
| 2362964 | TIRADO TORRES,ROSA | Address on file | | | | | |
| 2351283 | TIRADO VAZQUEZ,LUZ | Address on file | | | | | |
| 2350904 | TOLEDO AMADOR,CARMEN D | Address on file | | | | | |
| 2566714 | TOLEDO AMADOR,CARMEN D | Address on file | | | | | |
| 2365958 | TOLEDO AMADOR,JUAN V | Address on file | | | | | |
| 2355345 | TOLEDO AMADOR,MATILDE | Address on file | | | | | |
| 2348993 | TOLEDO BARRIONUEVO,BERGUEDYS O | Address on file | | | | | |
| 2362375 | TOLEDO CABAN,MARIA M | Address on file | | | | | |
| 2350342 | TOLEDO DIAZ,JOSE D | Address on file | | | | | |
| 2360969 | TOLEDO GONZALEZ,MADELINE | Address on file | | | | | |
| 2368231 | TOLEDO GONZALEZ,MARIA V | Address on file | | | | | |
| 2369349 | TOLEDO GONZALEZ,MARIANA | Address on file | | | | | |
| 2356167 | TOLEDO GONZALEZ,MARTA | Address on file | | | | | |
| 2353217 | TOLEDO GONZALEZ,PABLO | Address on file | | | | | |
| 2360175 | TOLEDO LIZASUAIN,WANDA I. | Address on file | | | | | |
| 2365377 | TOLEDO MACEIRA,ANA E | Address on file | | | | | |
| 2364172 | TOLEDO MACEIRA,MIRIAM | Address on file | | | | | |
| 2357993 | TOLEDO MEDINA,LUIS R | Address on file | | | | | |
| 2370243 | TOLEDO ORTIZ,ENID V | Address on file | | | | | |
| 2353170 | TOLEDO ORTIZ,NILSA | Address on file | | | | | |
| 2362324 | TOLEDO RAMOS,IRENE | Address on file | | | | | |
| 2351568 | TOLEDO TOLEDO,ELIESER | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369443 | TOLEDO TOLEDO,ELISEO | Address on file | | | | | |
| 2367370 | TOLEDO TORRES,SONIA I | Address on file | | | | | |
| 2362890 | TOLEDO VALENTIN,ANTONIA | Address on file | | | | | |
| 2350920 | TOLEDO VELEZ,CARMEN D | Address on file | | | | | |
| 2354190 | TOLEDO VELEZ,CLAUDIO | Address on file | | | | | |
| 2359004 | TOLEDO VELEZ,CLAUDIO | Address on file | | | | | |
| 2368564 | TOLEDO VELEZ,MARIA R | Address on file | | | | | |
| 2353373 | TOLEDO VELEZ,TERESA | Address on file | | | | | |
| 2370869 | TOLENTINO FEBO,BLANCA I | Address on file | | | | | |
| 2353175 | TOLLINCHE RIVERA,SONIA | Address on file | | | | | |
| 2359720 | TOMASSINI RODRIGUEZ,BLANCA | Address on file | | | | | |
| 2368725 | TOMASSINI RODRIGUEZ,ROSA E | Address on file | | | | | |
| 2351763 | TOMEI ACOSTA,ALANA Z | Address on file | | | | | |
| 2357654 | TORANO CORDERO,ANGELA | Address on file | | | | | |
| 2368001 | TORES MALDONADO,LAURA L | Address on file | | | | | |
| 2348611 | TORIBIO VARGAS,ANA J | Address on file | | | | | |
| 2354221 | TORO ACOSTA,AURISTELA | Address on file | | | | | |
| 2366110 | TORO AYALA,MARIA T | Address on file | | | | | |
| 2369048 | TORO BLANCO,DIDI R | Address on file | | | | | |
| 2360258 | TORO COLON,NILDA I | Address on file | | | | | |
| 2360807 | TORO CORDOVA,MIGDALIA | Address on file | | | | | |
| 2352286 | TORO FELICIANO,IRIS | Address on file | | | | | |
| 2362392 | TORO FELICIANO,MILDRED | Address on file | | | | | |
| 2365084 | TORO FELICIANO,VICTOR R | Address on file | | | | | |
| 2350051 | TORO FRED,OLGA M | Address on file | | | | | |
| 2353695 | TORO GARCIA,HANNAH | Address on file | | | | | |
| 2363745 | TORO GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2364007 | TORO HERNANDEZ,ANA S | Address on file | | | | | |
| 2360049 | TORO HERNANDEZ,CECILIA | Address on file | | | | | |
| 2353829 | TORO HORRACH,AMELIA | Address on file | | | | | |
| 2368780 | TORO HORRACH,LEODEGARIO | Address on file | | | | | |
| 2362780 | TORO JIMENEZ,MARTA B | Address on file | | | | | |
| 2362615 | TORO LEBRON,ZULMA D | Address on file | | | | | |
| 2365195 | TORO LEYRO,ZAIDA R | Address on file | | | | | |
| 2363215 | TORO LLANOS,JACQUELINE | Address on file | | | | | |
| 2368620 | TORO LOPEZ,PEDRO J | Address on file | | | | | |
| 2355744 | TORO MARTINEZ,ALICE M | Address on file | | | | | |
| 2370071 | TORO MORALES,ZANIA J | Address on file | | | | | |
| 2360156 | TORO NAZARIO,NAYDA | Address on file | | | | | |
| 2356982 | TORO OLIVENCIA,MARTA | Address on file | | | | | |
| 2360585 | TORO ORTIZ,ANA L | Address on file | | | | | |
| 2359566 | TORO ORTIZ,RAMONITA | Address on file | | | | | |
| 2358350 | TORO OSUNA,IVAN P | Address on file | | | | | |
| 2358420 | TORO PACHECO,MONSERRATE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369114 | TORO PEREZ,CARMEN E | Address on file | | | | | |
| 2364582 | TORO RIVERA,MARIA M | Address on file | | | | | |
| 2358051 | TORO RODRIGUEZ,AUREA | Address on file | | | | | |
| 2367511 | TORO RODRIGUEZ,EDWIN | Address on file | | | | | |
| 2368560 | TORO RODRIGUEZ,IVETTE | Address on file | | | | | |
| 2365744 | TORO RONDA,MARILYN | Address on file | | | | | |
| 2352583 | TORO SANTIAGO,ISABEL | Address on file | | | | | |
| 2353138 | TORO SANTIAGO,LIDIA M | Address on file | | | | | |
| 2360481 | TORO SILVA,CARMEN | Address on file | | | | | |
| 2355185 | TORO SOLA,MARIA V | Address on file | | | | | |
| 2362529 | TORO TORO,ROSA N | Address on file | | | | | |
| 2364013 | TORO TORRES,ARQUELIO | Address on file | | | | | |
| 2363020 | TORO TORRES,ZORAIDA | Address on file | | | | | |
| 2351762 | TORO VAZQUEZ,EVA | Address on file | | | | | |
| 2360631 | TORO ZAPATA,LILLIAN J | Address on file | | | | | |
| 2354504 | TORO,CATALINO | Address on file | | | | | |
| 2355055 | TORRADO FELICIANO,NORMA | Address on file | | | | | |
| 2357265 | TORRADO PEREZ,EMELINA | Address on file | | | | | |
| 2358642 | TORRADO TOLEDO,ADA N | Address on file | | | | | |
| 2357218 | TORRADO TORRADO,DORIS E | Address on file | | | | | |
| 2348340 | TORRADO TORRADO,HECTOR M | Address on file | | | | | |
| 2366366 | TORRADO TORRADO,MARIA M | Address on file | | | | | |
| 2357972 | TORRECH MAYSONET,MARIA E | Address on file | | | | | |
| 2364733 | TORREGROSA SANCHEZ,NORA F | Address on file | | | | | |
| 2360324 | TORRELLA FLORES,LIANA | Address on file | | | | | |
| 2354386 | TORRENS CASTRO,MARIA M | Address on file | | | | | |
| 2353334 | TORRENS HERNANDEZ,ADA J | Address on file | | | | | |
| 2361662 | TORRENS REYES,MIGUEL A | Address on file | | | | | |
| 2358196 | TORRENS SANES,CARMEN | Address on file | | | | | |
| 2362875 | TORRES ACEVEDO,BETZAIDA | Address on file | | | | | |
| 2359833 | TORRES ACEVEDO,DAISY | Address on file | | | | | |
| 2367783 | TORRES ACOSTA,CARMEN D | Address on file | | | | | |
| 2348691 | TORRES ADORNO,VALENTIN | Address on file | | | | | |
| 2350926 | TORRES AGUAYO,DOLORES | Address on file | | | | | |
| 2353611 | TORRES AHEDO,CARMEN | Address on file | | | | | |
| 2351033 | TORRES ALDARONDO,ALBERTO | Address on file | | | | | |
| 2369813 | TORRES ALEMAN,DELMA | Address on file | | | | | |
| 2353999 | TORRES ALEMAN,ELBA I | Address on file | | | | | |
| 2362313 | TORRES ALMODOVAR,JUAN | Address on file | | | | | |
| 2354883 | TORRES ALVARADO,CARMEN | Address on file | | | | | |
| 2354051 | TORRES ALVARADO,CARMEN M | Address on file | | | | | |
| 2367033 | TORRES ALVARADO,LOURDES | Address on file | | | | | |
| 2368581 | TORRES ALVARADO,ROSA | Address on file | | | | | |
| 2367974 | TORRES ALVARADO,VIRGEN D | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2349424 | TORRES ANDUJAR,ANA M | Address on file | | | | | |
| 2347862 | TORRES APONTE,BRUNILDA | Address on file | | | | | |
| 2361955 | TORRES APONTE,BRUNILDA | Address on file | | | | | |
| 2368748 | TORRES APONTE,CARMEN E | Address on file | | | | | |
| 2359680 | TORRES APONTE,MARIA J | Address on file | | | | | |
| 2360669 | TORRES APONTE,RAFAELA | Address on file | | | | | |
| 2366867 | TORRES ARCELAY,AIDA | Address on file | | | | | |
| 2348660 | TORRES ARROYO,MYRA I | Address on file | | | | | |
| 2367997 | TORRES AVILES,EVA | Address on file | | | | | |
| 2352674 | TORRES BADILLO,WALDEMAR | Address on file | | | | | |
| 2351976 | TORRES BARRETO,ANGEL L | Address on file | | | | | |
| 2369510 | TORRES BARRETO,NELIDA | Address on file | | | | | |
| 2357681 | TORRES BERMUDEZ,JORGE A | Address on file | | | | | |
| 2370619 | TORRES BERRIOS,HECTOR L | Address on file | | | | | |
| 2362160 | TORRES BERRIOS,JEANNETTE | Address on file | | | | | |
| 2368820 | TORRES BERRIOS,JOSE E | Address on file | | | | | |
| 2355895 | TORRES BETANCOURT,MARIA B | Address on file | | | | | |
| 2360499 | TORRES BONHOMME,JULIO E | Address on file | | | | | |
| 2354654 | TORRES BONILLA,BRENDA | Address on file | | | | | |
| 2364074 | TORRES BORRERO,GLORIA N | Address on file | | | | | |
| 2358096 | TORRES BORRERO,JOSE A | Address on file | | | | | |
| 2370035 | TORRES BORRERO,ORPHA | Address on file | | | | | |
| 2366855 | TORRES BRUNET,SONIA N | Address on file | | | | | |
| 2354488 | TORRES BURGOS,CARMEN L | Address on file | | | | | |
| 2363380 | TORRES BURGOS,EVA N | Address on file | | | | | |
| 2350182 | TORRES BURGOS,FELIX J | Address on file | | | | | |
| 2365641 | TORRES BURGOS,JOSE A | Address on file | | | | | |
| 2367334 | TORRES BURGOS,OLGA I | Address on file | | | | | |
| 2354721 | TORRES CABAN,MARIA M | Address on file | | | | | |
| 2364976 | TORRES CAJIGAS,BRENDA R | Address on file | | | | | |
| 2357834 | TORRES CALDAS,EUGENIO | Address on file | | | | | |
| 2368413 | TORRES CALDERON,ANA M | Address on file | | | | | |
| 2366298 | TORRES CALDERON,MILAGROS | Address on file | | | | | |
| 2355827 | TORRES CAMPUSANO,ESPERANZA | Address on file | | | | | |
| 2348497 | TORRES CANCEL,LIDUVINA | Address on file | | | | | |
| 2359003 | TORRES CARABALLO,NELLY | Address on file | | | | | |
| 2349047 | TORRES CARDONA,MELBA | Address on file | | | | | |
| 2353909 | TORRES CARRERO,CARLOS | Address on file | | | | | |
| 2365809 | TORRES CARTAGENA,MIRIAM | Address on file | | | | | |
| 2366779 | TORRES CASIANO,WANDA L | Address on file | | | | | |
| 2364480 | TORRES CASTAING,AIDA I | Address on file | | | | | |
| 2370778 | TORRES CASTAING,ENRIQUE | Address on file | | | | | |
| 2369653 | TORRES CASTELLANO,CARMEN E | Address on file | | | | | |
| 2357122 | TORRES CASTILLO,NILDA D | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349648 | TORRES CASTRO,FRANCISCO | Address on file | | | | | |
| 2370466 | TORRES CEDENO,CARMEN A | Address on file | | | | | |
| 2355447 | TORRES CENTENO,DAVID | Address on file | | | | | |
| 2361211 | TORRES CENTENO,DOMINGO | Address on file | | | | | |
| 2358954 | TORRES CEPEDA,CARMEN R | Address on file | | | | | |
| 2359877 | TORRES CINTRON,CARMEN N | Address on file | | | | | |
| 2369570 | TORRES CINTRON,MARIA M | Address on file | | | | | |
| 2350236 | TORRES CLASS,ASUNCION | Address on file | | | | | |
| 2354489 | TORRES COLL,MILDA | Address on file | | | | | |
| 2354651 | TORRES COLON,CARMEN M | Address on file | | | | | |
| 2367471 | TORRES COLON,CARMEN M | Address on file | | | | | |
| 2368036 | TORRES COLON,CARMEN M | Address on file | | | | | |
| 2369374 | TORRES COLON,CRISANTA | Address on file | | | | | |
| 2363609 | TORRES COLON,ELBA L | Address on file | | | | | |
| 2358838 | TORRES COLON,EMILIA M | Address on file | | | | | |
| 2358553 | TORRES COLON,HECTOR | Address on file | | | | | |
| 2348525 | TORRES COLON,MYRNA | Address on file | | | | | |
| 2359685 | TORRES COLON,NIMIA | Address on file | | | | | |
| 2352951 | TORRES COLON,NOELIA | Address on file | | | | | |
| 2355691 | TORRES COLON,NORMA I | Address on file | | | | | |
| 2357115 | TORRES COLON,SYLVIA | Address on file | | | | | |
| 2370400 | TORRES CONTY,RUTH | Address on file | | | | | |
| 2355792 | TORRES CORALES,NELLY J | Address on file | | | | | |
| 2355213 | TORRES CORREA,CARMEN A | Address on file | | | | | |
| 2361450 | TORRES CORREA,LUZ E | Address on file | | | | | |
| 2354449 | TORRES CORREA,MYRNA V | Address on file | | | | | |
| 2359245 | TORRES CORTES,MANUELITA | Address on file | | | | | |
| 2353167 | TORRES CORTES,MARIA L | Address on file | | | | | |
| 2355550 | TORRES CORTES,MILDRED I | Address on file | | | | | |
| 2351506 | TORRES COTTO,TERESA | Address on file | | | | | |
| 2353291 | TORRES CRESPO,DAISY | Address on file | | | | | |
| 2349250 | TORRES CRESPO,MAXIMINA | Address on file | | | | | |
| 2360934 | TORRES CRESPO,WANDA | Address on file | | | | | |
| 2356871 | TORRES CRUZ,AIDA | Address on file | | | | | |
| 2369816 | TORRES CRUZ,AIDA E | Address on file | | | | | |
| 2361200 | TORRES CRUZ,CARLOS | Address on file | | | | | |
| 2359055 | TORRES CRUZ,DELIA | Address on file | | | | | |
| 2349587 | TORRES CRUZ,EVA A | Address on file | | | | | |
| 2362085 | TORRES CRUZ,MARIA DEL C | Address on file | | | | | |
| 2365407 | TORRES CRUZ,MARIA J | Address on file | | | | | |
| 2360711 | TORRES CRUZ,MIGUEL A | Address on file | | | | | |
| 2359835 | TORRES CRUZ,RADAMES | Address on file | | | | | |
| 2355860 | TORRES CRUZ,ROSA A | Address on file | | | | | |
| 2362867 | TORRES CRUZ,ROSA N | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369416 | TORRES CRUZ,ZORAIDA | Address on file | | | | | |
| 2357942 | TORRES CUBERO,FELICITA | Address on file | | | | | |
| 2363687 | TORRES CUEVAS,ANTONIA | Address on file | | | | | |
| 2362639 | TORRES CUEVAS,MARIBEL | Address on file | | | | | |
| 2355961 | TORRES DE APONTE,NORMA I | Address on file | | | | | |
| 2356573 | TORRES DE BAEZA,HILDA | Address on file | | | | | |
| 2366004 | TORRES DE GUZMAN,ENEIDA | Address on file | | | | | |
| 2352765 | TORRES DE JESUS,ALEJANDRO | Address on file | | | | | |
| 2356420 | TORRES DE JESUS,DIANA | Address on file | | | | | |
| 2361518 | TORRES DE JESUS,FRANCISCO G | Address on file | | | | | |
| 2349108 | TORRES DE JESUS,HERNAN | Address on file | | | | | |
| 2353671 | TORRES DE JESUS,ISRAEL | Address on file | | | | | |
| 2361881 | TORRES DE JESUS,MARIA N | Address on file | | | | | |
| 2366634 | TORRES DE JESUS,MYRTA A | Address on file | | | | | |
| 2365566 | TORRES DE JESUS,VIVIAN | Address on file | | | | | |
| 2363389 | TORRES DE LLEGUAS,DEMENCIO | Address on file | | | | | |
| 2356542 | TORRES DE MERCADO,ROSA M | Address on file | | | | | |
| 2359845 | TORRES DE RAMIREZ,CARMEN M | Address on file | | | | | |
| 2356279 | TORRES DEL RIO,NANCY | Address on file | | | | | |
| 2366264 | TORRES DELGADO,CARMEN R | Address on file | | | | | |
| 2351113 | TORRES DELGADO,MARTHA J | Address on file | | | | | |
| 2362445 | TORRES DELGADO,NYDIA | Address on file | | | | | |
| 2357170 | TORRES DIAZ,FELICITA | Address on file | | | | | |
| 2364511 | TORRES DIAZ,MARIA V | Address on file | | | | | |
| 2367728 | TORRES DIAZ,PETRA I | Address on file | | | | | |
| 2370579 | TORRES DONES,IRMA | Address on file | | | | | |
| 2358397 | TORRES DORTA,CARMEN N | Address on file | | | | | |
| 2348400 | TORRES ECHEVARRIA,DOMINGA | Address on file | | | | | |
| 2359048 | TORRES ECHEVARRIA,LOURDES | Address on file | | | | | |
| 2349363 | TORRES ERAZO,MAGALI | Address on file | | | | | |
| 2349448 | TORRES ESPADA,EMMA L | Address on file | | | | | |
| 2362723 | TORRES FELICIANO,ALBA | Address on file | | | | | |
| 2359146 | TORRES FELICIANO,ANTONIA | Address on file | | | | | |
| 2355644 | TORRES FELICIANO,DELBA I | Address on file | | | | | |
| 2348944 | TORRES FELICIANO,GLADYS | Address on file | | | | | |
| 2365778 | TORRES FELICIANO,IDALIA | Address on file | | | | | |
| 2353061 | TORRES FELICIANO,MOISES | Address on file | | | | | |
| 2363889 | TORRES FELICIANO,MYRTA | Address on file | | | | | |
| 2361664 | TORRES FELICIANO,OLGA | Address on file | | | | | |
| 2365852 | TORRES FELICIANO,SAMUEL | Address on file | | | | | |
| 2363477 | TORRES FIGUEROA,ANA I | Address on file | | | | | |
| 2352053 | TORRES FIGUEROA,CARMEN R | Address on file | | | | | |
| 2361231 | TORRES FIGUEROA,MINERVA | Address on file | | | | | |
| 2355928 | TORRES FIGUEROA,MYRTA A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350869 | TORRES FLORES,JOSE L | Address on file | | | | | |
| 2566829 | TORRES FLORES,JOSE L | Address on file | | | | | |
| 2357797 | TORRES FONSECA,AURORA | Address on file | | | | | |
| 2364571 | TORRES FONT,MARIA I | Address on file | | | | | |
| 2361355 | TORRES FONTANES,RAFAEL | Address on file | | | | | |
| 2357795 | TORRES FRANCESCHI,LYDIA | Address on file | | | | | |
| 2365916 | TORRES FRANCO,AIDA L | Address on file | | | | | |
| 2362018 | TORRES FRANQUI,NORMA H | Address on file | | | | | |
| 2353782 | TORRES FRAU,ANTONIA | Address on file | | | | | |
| 2366740 | TORRES GALARZA,KATHERINE | Address on file | | | | | |
| 2352524 | TORRES GARCIA,ANA | Address on file | | | | | |
| 2358502 | TORRES GARCIA,ANTONIO | Address on file | | | | | |
| 2370364 | TORRES GARCIA,BASILIA | Address on file | | | | | |
| 2362399 | TORRES GARCIA,CARMEN D | Address on file | | | | | |
| 2366621 | TORRES GARCIA,CARMEN I | Address on file | | | | | |
| 2358779 | TORRES GARCIA,CARMEN N | Address on file | | | | | |
| 2357187 | TORRES GARCIA,GLORIA E | Address on file | | | | | |
| 2368167 | TORRES GARCIA,GLORIA M | Address on file | | | | | |
| 2360289 | TORRES GARCIA,LUISA G | Address on file | | | | | |
| 2357059 | TORRES GARCIA,MIGDALIA | Address on file | | | | | |
| 2370951 | TORRES GARCIA,ROSAURA | Address on file | | | | | |
| 2355116 | TORRES GINORIO,ANTONIA P | Address on file | | | | | |
| 2361065 | TORRES GINORIO,IRIS N | Address on file | | | | | |
| 2354728 | TORRES GOMEZ,HORTENSIA | Address on file | | | | | |
| 2364049 | TORRES GONZALEZ,AIXA M | Address on file | | | | | |
| 2361059 | TORRES GONZALEZ,CARMEN A | Address on file | | | | | |
| 2357630 | TORRES GONZALEZ,CARMEN G | Address on file | | | | | |
| 2361350 | TORRES GONZALEZ,CARMEN M | Address on file | | | | | |
| 2366983 | TORRES GONZALEZ,CARMEN R | Address on file | | | | | |
| 2363518 | TORRES GONZALEZ,EMILY | Address on file | | | | | |
| 2367748 | TORRES GONZALEZ,FELICITA | Address on file | | | | | |
| 2362678 | TORRES GONZALEZ,GERMAN | Address on file | | | | | |
| 2363202 | TORRES GONZALEZ,HERNAN | Address on file | | | | | |
| 2360458 | TORRES GONZALEZ,JOSE | Address on file | | | | | |
| 2352848 | TORRES GONZALEZ,JUAN O | Address on file | | | | | |
| 2354095 | TORRES GONZALEZ,LUZ | Address on file | | | | | |
| 2359727 | TORRES GONZALEZ,NOELIA | Address on file | | | | | |
| 2367992 | TORRES GONZALEZ,OLGA | Address on file | | | | | |
| 2360772 | TORRES GONZALEZ,YOLANDA I | Address on file | | | | | |
| 2352689 | TORRES GORBEA,ESTHER M | Address on file | | | | | |
| 2355178 | TORRES GREGORI,MILAGROS | Address on file | | | | | |
| 2364386 | TORRES GUILBE,DELVIS | Address on file | | | | | |
| 2366019 | TORRES GUZMAN,FERDINAND | Address on file | | | | | |
| 2352500 | TORRES GUZMAN,HILDA R | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2369689 | TORRES HERMIDAS,CARMEN M | Address on file | | | | | |
| 2353969 | TORRES HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2353910 | TORRES HERNANDEZ,CARLOS | Address on file | | | | | |
| 2367142 | TORRES HERNANDEZ,CARMEN | Address on file | | | | | |
| 2362739 | TORRES HERNANDEZ,CARMEN G | Address on file | | | | | |
| 2363967 | TORRES HERNANDEZ,ELSA I | Address on file | | | | | |
| 2361462 | TORRES HERNANDEZ,ERIC M | Address on file | | | | | |
| 2358004 | TORRES HERNANDEZ,ESTHER | Address on file | | | | | |
| 2357296 | TORRES HERNANDEZ,HAYDEE | Address on file | | | | | |
| 2352215 | TORRES HERNANDEZ,IRIS | Address on file | | | | | |
| 2349207 | TORRES HERNANDEZ,RAMON E | Address on file | | | | | |
| 2349622 | TORRES HOYOS,IVAN L | Address on file | | | | | |
| 2357559 | TORRES HUERTAS,ANA I | Address on file | | | | | |
| 2367760 | TORRES HUERTAS,AUREA E | Address on file | | | | | |
| 2359532 | TORRES HUERTAS,CARMEN | Address on file | | | | | |
| 2351223 | TORRES IRIZARRY,JORGE L | Address on file | | | | | |
| 2353201 | TORRES ITHIER,MARIA V | Address on file | | | | | |
| 2351417 | TORRES JIMENEZ,MIGDALIA | Address on file | | | | | |
| 2368727 | TORRES JUAREZ,MERCEDES | Address on file | | | | | |
| 2351740 | TORRES JUSTINIANO,VICENTE | Address on file | | | | | |
| 2368803 | TORRES LABOY,MARIA E | Address on file | | | | | |
| 2353228 | TORRES LAMBOY,CATALINA | Address on file | | | | | |
| 2352070 | TORRES LATIMER,IRIS B | Address on file | | | | | |
| 2368198 | TORRES LEBRON,LUZ M | Address on file | | | | | |
| 2365328 | TORRES LEBRON,WANDA I | Address on file | | | | | |
| 2350269 | TORRES LEDESMA,ELOINA | Address on file | | | | | |
| 2370516 | TORRES LEON,MARIANELA | Address on file | | | | | |
| 2369944 | TORRES LOPEZ,ANA I | Address on file | | | | | |
| 2356188 | TORRES LOPEZ,CARMEN G | Address on file | | | | | |
| 2348364 | TORRES LOPEZ,EDMA M | Address on file | | | | | |
| 2366721 | TORRES LOPEZ,ELISA | Address on file | | | | | |
| 2361125 | TORRES LOPEZ,MARIA M | Address on file | | | | | |
| 2348305 | TORRES LOPEZ,MAXIMINO | Address on file | | | | | |
| 2370092 | TORRES LOPEZ,MIGDALIA | Address on file | | | | | |
| 2365236 | TORRES LOPEZ,OCTAVIO J | Address on file | | | | | |
| 2348795 | TORRES LOPEZ,PABLO | Address on file | | | | | |
| 2352605 | TORRES LOPEZ,PABLO | Address on file | | | | | |
| 2349345 | TORRES LOPEZ,RENE | Address on file | | | | | |
| 2367956 | TORRES LOPEZ,WILLIAM | Address on file | | | | | |
| 2357377 | TORRES LUGO,CARLOS E | Address on file | | | | | |
| 2364404 | TORRES LUGO,NELIDA | Address on file | | | | | |
| 2365357 | TORRES MALDONADO,DANNY H | Address on file | | | | | |
| 2364239 | TORRES MALDONADO,GLORIA A | Address on file | | | | | |
| 2366085 | TORRES MALDONADO,HILDA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2356972 | TORRES MALDONADO,IRIS M | Address on file | | | | | |
| 2368171 | TORRES MALDONADO,JERRY J | Address on file | | | | | |
| 2365156 | TORRES MALDONADO,JOSE F | Address on file | | | | | |
| 2350050 | TORRES MALDONADO,JUAN | Address on file | | | | | |
| 2361782 | TORRES MALDONADO,LUIS A | Address on file | | | | | |
| 2367808 | TORRES MALDONADO,MARIA N | Address on file | | | | | |
| 2368458 | TORRES MALDONADO,REINALDO | Address on file | | | | | |
| 2349526 | TORRES MALDONADO,ROSA | Address on file | | | | | |
| 2348987 | TORRES MALDONADO,SANDRA | Address on file | | | | | |
| 2352917 | TORRES MALDONADO,SOL A | Address on file | | | | | |
| 2370503 | TORRES MANFREDY,CARMELITA | Address on file | | | | | |
| 2368196 | TORRES MARQUEZ,ANGEL L | Address on file | | | | | |
| 2358057 | TORRES MARRERO,CARMEN B | Address on file | | | | | |
| 2364295 | TORRES MARRERO,ELSIE | Address on file | | | | | |
| 2364235 | TORRES MARRERO,MINERVA | Address on file | | | | | |
| 2354767 | TORRES MARTINEZ,FRANCISCA | Address on file | | | | | |
| 2352430 | TORRES MARTINEZ,FRANK R | Address on file | | | | | |
| 2368494 | TORRES MARTINEZ,JULIA | Address on file | | | | | |
| 2357661 | TORRES MARTINEZ,LUZ M | Address on file | | | | | |
| 2352656 | TORRES MARTINEZ,MARIA C. | Address on file | | | | | |
| 2369150 | TORRES MARTINEZ,RAQUEL | Address on file | | | | | |
| 2368873 | TORRES MARTINEZ,ROBERTO | Address on file | | | | | |
| 2369486 | TORRES MATEO,MIGDALIA | Address on file | | | | | |
| 2362554 | TORRES MATOS,GLADYS | Address on file | | | | | |
| 2361420 | TORRES MAYSONET,ADELINA | Address on file | | | | | |
| 2363167 | TORRES MEDINA,EVELYN | Address on file | | | | | |
| 2351043 | TORRES MEJIAS,HILDA | Address on file | | | | | |
| 2566739 | TORRES MEJIAS,HILDA | Address on file | | | | | |
| 2368775 | TORRES MEJIAS,VIRGINIA | Address on file | | | | | |
| 2369183 | TORRES MELENDEZ,LILLIAM | Address on file | | | | | |
| 2361236 | TORRES MELENDEZ,MARIA DE LOS A | Address on file | | | | | |
| 2365071 | TORRES MELENDEZ,MIGDALIA | Address on file | | | | | |
| 2356229 | TORRES MELENDEZ,ROSA M | Address on file | | | | | |
| 2362406 | TORRES MENDEZ,BLANCA O | Address on file | | | | | |
| 2360809 | TORRES MENDEZ,LUZ M | Address on file | | | | | |
| 2353443 | TORRES MERCADO,ABIGAIL | Address on file | | | | | |
| 2363073 | TORRES MERCADO,BIN | Address on file | | | | | |
| 2350549 | TORRES MERCADO,EDNA M | Address on file | | | | | |
| 2356204 | TORRES MERCADO,ELSA | Address on file | | | | | |
| 2358478 | TORRES MERCADO,EMMA I | Address on file | | | | | |
| 2360080 | TORRES MERCADO,JAVIER | Address on file | | | | | |
| 2365836 | TORRES MERCADO,MARIA E | Address on file | | | | | |
| 2350749 | TORRES MERCED,GENOVEVA | Address on file | | | | | |
| 2356012 | TORRES MOLINA,ADELINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348361 | TORRES MOLINA,ANGEL L | Address on file | | | | | |
| 2358586 | TORRES MONTALVO,ANGEL L | Address on file | | | | | |
| 2363622 | TORRES MONTALVO,MARISOL | Address on file | | | | | |
| 2352458 | TORRES MONTES,CARMEN A | Address on file | | | | | |
| 2360805 | TORRES MONTES,CARMEN A | Address on file | | | | | |
| 2349905 | TORRES MONTES,LOTTY | Address on file | | | | | |
| 2370380 | TORRES MORALES,CARMEN H | Address on file | | | | | |
| 2365371 | TORRES MORALES,DAISY | Address on file | | | | | |
| 2368272 | TORRES MORALES,DELVIA | Address on file | | | | | |
| 2363608 | TORRES MORALES,JULIO C | Address on file | | | | | |
| 2366552 | TORRES MORALES,NITZA J | Address on file | | | | | |
| 2356211 | TORRES MUNIZ,AMNERIS P | Address on file | | | | | |
| 2365337 | TORRES MUNOZ,ANA A | Address on file | | | | | |
| 2368830 | TORRES MUNOZ,ESTHER M | Address on file | | | | | |
| 2367872 | TORRES MUNOZ,NEREIDA M | Address on file | | | | | |
| 2369214 | TORRES NARANJO,JESUS M | Address on file | | | | | |
| 2367597 | TORRES NARANJO,MODESTO | Address on file | | | | | |
| 2366132 | TORRES NAVARRO,OSCAR | Address on file | | | | | |
| 2354633 | TORRES NAVEIRA,HILDA P | Address on file | | | | | |
| 2356180 | TORRES NAZARIO,MILTON | Address on file | | | | | |
| 2355006 | TORRES NEGRON,CARMEN J | Address on file | | | | | |
| 2349476 | TORRES NEGRON,HORACIO | Address on file | | | | | |
| 2348488 | TORRES NEGRON,MARIA A | Address on file | | | | | |
| 2367025 | TORRES NICOT,CRUCITA | Address on file | | | | | |
| 2363331 | TORRES NIEVES,CARMEN M | Address on file | | | | | |
| 2365476 | TORRES NIEVES,FELIX M | Address on file | | | | | |
| 2359718 | TORRES NIEVES,JO ANN | Address on file | | | | | |
| 2369521 | TORRES OCASIO,VIRTUDES | Address on file | | | | | |
| 2359817 | TORRES OCASIO,YVETTE | Address on file | | | | | |
| 2353203 | TORRES OJEDA,GUILLERMINA | Address on file | | | | | |
| 2368877 | TORRES OLIVERA,DINORA | Address on file | | | | | |
| 2358271 | TORRES OLIVERA,ENRIQUE | Address on file | | | | | |
| 2350271 | TORRES OLIVERA,LYDIA | Address on file | | | | | |
| 2358313 | TORRES OLIVERAS,LUZ E | Address on file | | | | | |
| 2363032 | TORRES OPPENHEIMER,ANGELA | Address on file | | | | | |
| 2357748 | TORRES ORTIZ,ANTONIA | Address on file | | | | | |
| 2351445 | TORRES ORTIZ,AURORA | Address on file | | | | | |
| 2358832 | TORRES ORTIZ,BRENDA M | Address on file | | | | | |
| 2354235 | TORRES ORTIZ,BRUNILDA | Address on file | | | | | |
| 2370674 | TORRES ORTIZ,CARMEN E | Address on file | | | | | |
| 2368631 | TORRES ORTIZ,CARMEN J | Address on file | | | | | |
| 2353441 | TORRES ORTIZ,CARMEN M | Address on file | | | | | |
| 2351293 | TORRES ORTIZ,DELIA | Address on file | | | | | |
| 2351486 | TORRES ORTIZ,EVELYN | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2353762 | TORRES ORTIZ,FRANCES | Address on file | | | | | |
| 2368050 | TORRES ORTIZ,JOSE S | Address on file | | | | | |
| 2348941 | TORRES ORTIZ,MAGDA F | Address on file | | | | | |
| 2362540 | TORRES ORTIZ,MAISY | Address on file | | | | | |
| 2367817 | TORRES ORTIZ,MARIA E | Address on file | | | | | |
| 2363118 | TORRES ORTIZ,MARIA T | Address on file | | | | | |
| 2364135 | TORRES ORTIZ,MARTA | Address on file | | | | | |
| 2350467 | TORRES ORTIZ,NOEMI | Address on file | | | | | |
| 2350994 | TORRES ORTIZ,ORLANDO | Address on file | | | | | |
| 2352233 | TORRES ORTIZ,ORLANDO | Address on file | | | | | |
| 2359762 | TORRES OTERO,ELEIDY | Address on file | | | | | |
| 2349477 | TORRES OTERO,RAQUEL | Address on file | | | | | |
| 2349461 | TORRES PABON,SYLVIA | Address on file | | | | | |
| 2348731 | TORRES PADILLA,BRUNILDA | Address on file | | | | | |
| 2358411 | TORRES PAGAN,BERTHA | Address on file | | | | | |
| 2367265 | TORRES PAGAN,GLORIA | Address on file | | | | | |
| 2350770 | TORRES PAGAN,LIGIA | Address on file | | | | | |
| 2357517 | TORRES PAGAN,LUZ M | Address on file | | | | | |
| 2355905 | TORRES PAGAN,NELLIE | Address on file | | | | | |
| 2353398 | TORRES PAGAN,NILDA | Address on file | | | | | |
| 2366538 | TORRES PAGAN,NOEMI | Address on file | | | | | |
| 2357026 | TORRES PEDROZA,ANGELICA | Address on file | | | | | |
| 2358928 | TORRES PEDROZA,ELENA | Address on file | | | | | |
| 2363404 | TORRES PELLOT,NITZA I | Address on file | | | | | |
| 2363788 | TORRES PEREIRA,PEDRO J | Address on file | | | | | |
| 2350137 | TORRES PEREZ,ARACELIS | Address on file | | | | | |
| 2351018 | TORRES PEREZ,EVA L | Address on file | | | | | |
| 2367714 | TORRES PEREZ,EVARISTO | Address on file | | | | | |
| 2361461 | TORRES PEREZ,ILEANA | Address on file | | | | | |
| 2351846 | TORRES PEREZ,JOSE A | Address on file | | | | | |
| 2566766 | TORRES PEREZ,JOSE A | Address on file | | | | | |
| 2356790 | TORRES PEREZ,JUSTINO | Address on file | | | | | |
| 2360701 | TORRES PEREZ,LAURA | Address on file | | | | | |
| 2356073 | TORRES PEREZ,MARCOS A | Address on file | | | | | |
| 2355628 | TORRES PEREZ,MARIA F | Address on file | | | | | |
| 2368868 | TORRES PEREZ,MARIA L | Address on file | | | | | |
| 2366716 | TORRES PIETRI,FRANCES H | Address on file | | | | | |
| 2353724 | TORRES PINEIRO,ESPERANZA | Address on file | | | | | |
| 2356402 | TORRES PINTO,CARMEN J | Address on file | | | | | |
| 2347980 | TORRES PIZARRO,NILDA | Address on file | | | | | |
| 2353069 | TORRES PLUMEY,GILBERTO L | Address on file | | | | | |
| 2362516 | TORRES POMALES,NOELIA A | Address on file | | | | | |
| 2368459 | TORRES PONCE DE LEON,CLARISSA | Address on file | | | | | |
| 2348961 | TORRES PUJOLS,ADA N | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2361771 | TORRES QUESADA,OLGA M | Address on file | | | | | |
| 2363754 | TORRES QUINONES,ALEJANDRINA | Address on file | | | | | |
| 2369194 | TORRES QUINONES,BEDA | Address on file | | | | | |
| 2353970 | TORRES QUINONES,CARMEN D | Address on file | | | | | |
| 2364308 | TORRES QUINONES,SOL M | Address on file | | | | | |
| 2360043 | TORRES QUIRINDONGO,MINERVA | Address on file | | | | | |
| 2348535 | TORRES QUIROS,CARMEN M | Address on file | | | | | |
| 2353889 | TORRES RALAT,JOSE F | Address on file | | | | | |
| 2360442 | TORRES RAMIREZ,INES | Address on file | | | | | |
| 2357017 | TORRES RAMIREZ,IVETTE | Address on file | | | | | |
| 2361335 | TORRES RAMIREZ,JOSE M | Address on file | | | | | |
| 2356499 | TORRES RAMIREZ,MARIA M | Address on file | | | | | |
| 2359925 | TORRES RAMOS,AIDA L | Address on file | | | | | |
| 2348591 | TORRES RAMOS,FERNANDO | Address on file | | | | | |
| 2366142 | TORRES RAMOS,LUZ H | Address on file | | | | | |
| 2349544 | TORRES RAMOS,NOELIA | Address on file | | | | | |
| 2355730 | TORRES RAMOS,NOELIA | Address on file | | | | | |
| 2362233 | TORRES RAMOS,PEDRO J | Address on file | | | | | |
| 2358269 | TORRES RAMOS,PEDRO R | Address on file | | | | | |
| 2363651 | TORRES REYES,CARLOS | Address on file | | | | | |
| 2360303 | TORRES REYES,CARMEN I | Address on file | | | | | |
| 2368850 | TORRES REYES,IRIS V | Address on file | | | | | |
| 2365468 | TORRES REYES,LUZ S | Address on file | | | | | |
| 2371022 | TORRES REYES,MARIA T | Address on file | | | | | |
| 2354816 | TORRES REYES,NELIDA | Address on file | | | | | |
| 2364138 | TORRES REYES,RAMON A | Address on file | | | | | |
| 2363795 | TORRES REYES,SONIA M | Address on file | | | | | |
| 2353539 | TORRES REYES,VICTORIA | Address on file | | | | | |
| 2352818 | TORRES RIOS,CARMEN | Address on file | | | | | |
| 2358593 | TORRES RIOS,IDA M | Address on file | | | | | |
| 2362509 | TORRES RIOS,IVETTE | Address on file | | | | | |
| 2368585 | TORRES RIOS,MILDRED I | Address on file | | | | | |
| 2360153 | TORRES RIOS,ROSA M | Address on file | | | | | |
| 2366074 | TORRES RIVAS,LUZ V | Address on file | | | | | |
| 2353788 | TORRES RIVAS,MIRKA N | Address on file | | | | | |
| 2566763 | TORRES RIVAS,MIRKA N | Address on file | | | | | |
| 2358413 | TORRES RIVERA,ANA L | Address on file | | | | | |
| 2362274 | TORRES RIVERA,ANA L | Address on file | | | | | |
| 2367759 | TORRES RIVERA,ANA L | Address on file | | | | | |
| 2360386 | TORRES RIVERA,AUREA | Address on file | | | | | |
| 2347960 | TORRES RIVERA,BAUDILIA | Address on file | | | | | |
| 2362932 | TORRES RIVERA,BLANCA I | Address on file | | | | | |
| 2352862 | TORRES RIVERA,CARMEN J | Address on file | | | | | |
| 2350951 | TORRES RIVERA,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362891 | TORRES RIVERA,CONCEPCION | Address on file | | | | | |
| 2362724 | TORRES RIVERA,DORIS A | Address on file | | | | | |
| 2370360 | TORRES RIVERA,FELIX | Address on file | | | | | |
| 2352044 | TORRES RIVERA,IRAIDA | Address on file | | | | | |
| 2352885 | TORRES RIVERA,IRIS M | Address on file | | | | | |
| 2364264 | TORRES RIVERA,IRMA E | Address on file | | | | | |
| 2363077 | TORRES RIVERA,IVETTE | Address on file | | | | | |
| 2348453 | TORRES RIVERA,JOSE A | Address on file | | | | | |
| 2365520 | TORRES RIVERA,LISANDRA | Address on file | | | | | |
| 2362634 | TORRES RIVERA,LUZ S | Address on file | | | | | |
| 2359471 | TORRES RIVERA,LYDIA A | Address on file | | | | | |
| 2353253 | TORRES RIVERA,MARIA E | Address on file | | | | | |
| 2349842 | TORRES RIVERA,MARIA J | Address on file | | | | | |
| 2364190 | TORRES RIVERA,MARIA L | Address on file | | | | | |
| 2363728 | TORRES RIVERA,MARIA R | Address on file | | | | | |
| 2364185 | TORRES RIVERA,MARIA V | Address on file | | | | | |
| 2363527 | TORRES RIVERA,MARITZA | Address on file | | | | | |
| 2369836 | TORRES RIVERA,NANCY | Address on file | | | | | |
| 2355430 | TORRES RIVERA,NORMA | Address on file | | | | | |
| 2351159 | TORRES RIVERA,RITA M | Address on file | | | | | |
| 2354615 | TORRES RIVERA,RITA M | Address on file | | | | | |
| 2359270 | TORRES RIVERA,ROSA J | Address on file | | | | | |
| 2352104 | TORRES RIVERA,RUTH | Address on file | | | | | |
| 2368998 | TORRES RIVERA,SARA E | Address on file | | | | | |
| 2360275 | TORRES RIVERA,SARA M | Address on file | | | | | |
| 2364805 | TORRES RIVERA,WILMA | Address on file | | | | | |
| 2370359 | TORRES RIVERA,YOLANDA | Address on file | | | | | |
| 2370232 | TORRES RIVERA,ZENAIDA | Address on file | | | | | |
| 2350211 | TORRES ROBLES,ISABEL N | Address on file | | | | | |
| 2352964 | TORRES ROBLES,ISABEL N | Address on file | | | | | |
| 2365660 | TORRES ROCA,NORBERTO | Address on file | | | | | |
| 2351264 | TORRES ROCHE,ELISA | Address on file | | | | | |
| 2356787 | TORRES RODIGUEZ,NILDA E | Address on file | | | | | |
| 2364279 | TORRES RODRIGUEZ,AMELIA | Address on file | | | | | |
| 2362804 | TORRES RODRIGUEZ,ANA L | Address on file | | | | | |
| 2348676 | TORRES RODRIGUEZ,AVILIA | Address on file | | | | | |
| 2355104 | TORRES RODRIGUEZ,AVILIA M | Address on file | | | | | |
| 2360849 | TORRES RODRIGUEZ,AWILDA | Address on file | | | | | |
| 2349906 | TORRES RODRIGUEZ,BRUNILDA | Address on file | | | | | |
| 2363325 | TORRES RODRIGUEZ,CARMEN H | Address on file | | | | | |
| 2369028 | TORRES RODRIGUEZ,CARMEN S | Address on file | | | | | |
| 2363961 | TORRES RODRIGUEZ,DELIA A | Address on file | | | | | |
| 2353767 | TORRES RODRIGUEZ,ELBA C | Address on file | | | | | |
| 2353162 | TORRES RODRIGUEZ,ESPERANZA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2370835 | TORRES RODRIGUEZ,EVELYN S | Address on file | | | | | |
| 2367913 | TORRES RODRIGUEZ,HAYDEE V | Address on file | | | | | |
| 2351421 | TORRES RODRIGUEZ,IRIS M | Address on file | | | | | |
| 2369055 | TORRES RODRIGUEZ,IRMA | Address on file | | | | | |
| 2364858 | TORRES RODRIGUEZ,JOSE | Address on file | | | | | |
| 2350884 | TORRES RODRIGUEZ,JULIO A | Address on file | | | | | |
| 2356636 | TORRES RODRIGUEZ,LAURA R | Address on file | | | | | |
| 2353773 | TORRES RODRIGUEZ,LUIS A | Address on file | | | | | |
| 2348344 | TORRES RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2363342 | TORRES RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2368206 | TORRES RODRIGUEZ,MARIA M | Address on file | | | | | |
| 2368011 | TORRES RODRIGUEZ,MARIA T | Address on file | | | | | |
| 2369358 | TORRES RODRIGUEZ,MARTA I | Address on file | | | | | |
| 2354543 | TORRES RODRIGUEZ,MYRIAM | Address on file | | | | | |
| 2363923 | TORRES RODRIGUEZ,MYRIAM | Address on file | | | | | |
| 2367647 | TORRES RODRIGUEZ,NANCY | Address on file | | | | | |
| 2360539 | TORRES RODRIGUEZ,NELVA I | Address on file | | | | | |
| 2355652 | TORRES RODRIGUEZ,NILDA | Address on file | | | | | |
| 2353877 | TORRES RODRIGUEZ,NILDA M | Address on file | | | | | |
| 2352483 | TORRES RODRIGUEZ,OSVALDO | Address on file | | | | | |
| 2368469 | TORRES RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2350452 | TORRES RODRIGUEZ,ROSALINA | Address on file | | | | | |
| 2361967 | TORRES RODRIGUEZ,ROSIENID | Address on file | | | | | |
| 2358189 | TORRES RODRIGUEZ,VILMA | Address on file | | | | | |
| 2362581 | TORRES RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2355624 | TORRES ROLON,NYDIA | Address on file | | | | | |
| 2351771 | TORRES ROMAN,CARMEN M | Address on file | | | | | |
| 2352080 | TORRES ROMAN,DAMARIS | Address on file | | | | | |
| 2348608 | TORRES ROMAN,MOISES | Address on file | | | | | |
| 2353647 | TORRES ROMAN,RAFAEL | Address on file | | | | | |
| 2350417 | TORRES ROMAN,ROSA I | Address on file | | | | | |
| 2361635 | TORRES ROQUE,EDWARD | Address on file | | | | | |
| 2358810 | TORRES ROSA,IDSIA I | Address on file | | | | | |
| 2354149 | TORRES ROSA,LUIS | Address on file | | | | | |
| 2351778 | TORRES ROSA,ROSENDO | Address on file | | | | | |
| 2362421 | TORRES ROSADO,JOSEFINA | Address on file | | | | | |
| 2347959 | TORRES ROSADO,JOSEPHINE | Address on file | | | | | |
| 2362024 | TORRES ROSADO,ROSA M | Address on file | | | | | |
| 2354807 | TORRES ROSARIO,ROSA A | Address on file | | | | | |
| 2365714 | TORRES ROSARIO,VICTOR A | Address on file | | | | | |
| 2369471 | TORRES RUIZ,ANASTACIO | Address on file | | | | | |
| 2367589 | TORRES RUIZ,JORGE | Address on file | | | | | |
| 2350499 | TORRES RUIZ,WILLIAM | Address on file | | | | | |
| 2353562 | TORRES RUIZ,ZENAIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363436 | TORRES SANCHEZ,YOLANDA | Address on file | | | | | |
| 2369247 | TORRES SANES,NORMA | Address on file | | | | | |
| 2368518 | TORRES SANTANA,BRUNILDA | Address on file | | | | | |
| 2358442 | TORRES SANTANA,DORIS A | Address on file | | | | | |
| 2347911 | TORRES SANTANA,MARIA I | Address on file | | | | | |
| 2365847 | TORRES SANTANA,MARIA I | Address on file | | | | | |
| 2353430 | TORRES SANTIAGO,BRUNILDA | Address on file | | | | | |
| 2356311 | TORRES SANTIAGO,CARMEN L | Address on file | | | | | |
| 2368704 | TORRES SANTIAGO,CONCEPCION | Address on file | | | | | |
| 2364441 | TORRES SANTIAGO,DOMINGA | Address on file | | | | | |
| 2360101 | TORRES SANTIAGO,ELBA M | Address on file | | | | | |
| 2354063 | TORRES SANTIAGO,GLORIA E | Address on file | | | | | |
| 2359251 | TORRES SANTIAGO,JENNEY | Address on file | | | | | |
| 2358590 | TORRES SANTIAGO,JESUS | Address on file | | | | | |
| 2349354 | TORRES SANTIAGO,LOURDES | Address on file | | | | | |
| 2357527 | TORRES SANTIAGO,MARIA DE L | Address on file | | | | | |
| 2357949 | TORRES SANTIAGO,NEFTALI | Address on file | | | | | |
| 2356748 | TORRES SANTIAGO,SONIA M | Address on file | | | | | |
| 2358320 | TORRES SANTIAGO,TERESA | Address on file | | | | | |
| 2352333 | TORRES SANTO DOMINGO,NANCY | Address on file | | | | | |
| 2368854 | TORRES SANTOS,ADA P | Address on file | | | | | |
| 2369234 | TORRES SANTOS,ANA I | Address on file | | | | | |
| 2370665 | TORRES SANTOS,CARMEN G | Address on file | | | | | |
| 2370064 | TORRES SANTOS,NORMA I | Address on file | | | | | |
| 2349816 | TORRES SAUNDERS,CARLOS | Address on file | | | | | |
| 2359639 | TORRES SEDA,MARTA S | Address on file | | | | | |
| 2351094 | TORRES SEPULVEDA,AIDA L | Address on file | | | | | |
| 2566710 | TORRES SEPULVEDA,AIDA L | Address on file | | | | | |
| 2359900 | TORRES SEPULVEDA,VICENTE A | Address on file | | | | | |
| 2353529 | TORRES SERRANO,LUZ S | Address on file | | | | | |
| 2351688 | TORRES SIERRA,MARIA J | Address on file | | | | | |
| 2360126 | TORRES SOLIVAN,MARIA O | Address on file | | | | | |
| 2361070 | TORRES SORONDO,AURA N | Address on file | | | | | |
| 2367858 | TORRES SOTO,JOSE L | Address on file | | | | | |
| 2370498 | TORRES SUARES,FEDERICO | Address on file | | | | | |
| 2369790 | TORRES SUAREZ,GLORIA I | Address on file | | | | | |
| 2361989 | TORRES TALAVERA,MARICARMEN | Address on file | | | | | |
| 2353033 | TORRES TOMEI,EVA | Address on file | | | | | |
| 2363455 | TORRES TORRES,AIDA L | Address on file | | | | | |
| 2370833 | TORRES TORRES,AUREA | Address on file | | | | | |
| 2368840 | TORRES TORRES,CARMEN | Address on file | | | | | |
| 2358275 | TORRES TORRES,CRUZ M | Address on file | | | | | |
| 2360875 | TORRES TORRES,CRUZ M | Address on file | | | | | |
| 2367828 | TORRES TORRES,ELSIE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2351737 | TORRES TORRES,EMERIDA | Address on file | | | | | |
| 2355202 | TORRES TORRES,ESTHER | Address on file | | | | | |
| 2350487 | TORRES TORRES,GLORIA J | Address on file | | | | | |
| 2361489 | TORRES TORRES,JANETTE | Address on file | | | | | |
| 2348772 | TORRES TORRES,JUAN | Address on file | | | | | |
| 2351623 | TORRES TORRES,LUZ A | Address on file | | | | | |
| 2364322 | TORRES TORRES,LYDIA | Address on file | | | | | |
| 2355463 | TORRES TORRES,MARIA I | Address on file | | | | | |
| 2364899 | TORRES TORRES,MARIA M | Address on file | | | | | |
| 2368807 | TORRES TORRES,MARIA M | Address on file | | | | | |
| 2347919 | TORRES TORRES,NEREIDA | Address on file | | | | | |
| 2362217 | TORRES TORRES,NILDA B | Address on file | | | | | |
| 2366444 | TORRES TORRES,NYDIA E | Address on file | | | | | |
| 2366669 | TORRES TRINIDAD,JUANITA | Address on file | | | | | |
| 2364721 | TORRES UGARTE,BLANCA R | Address on file | | | | | |
| 2368540 | TORRES VALENTIN,AWILDA | Address on file | | | | | |
| 2365410 | TORRES VALENTIN,EVANGELINA | Address on file | | | | | |
| 2348072 | TORRES VARGAS,ADELA | Address on file | | | | | |
| 2370995 | TORRES VARGAS,PETRA M | Address on file | | | | | |
| 2364319 | TORRES VARGAS,RAMONITA | Address on file | | | | | |
| 2357248 | TORRES VAZQUEZ,AIDA L | Address on file | | | | | |
| 2348213 | TORRES VAZQUEZ,MARIA T | Address on file | | | | | |
| 2359574 | TORRES VEGA,ADA R | Address on file | | | | | |
| 2353680 | TORRES VEGA,CECILIA | Address on file | | | | | |
| 2370194 | TORRES VEGA,ELSA L | Address on file | | | | | |
| 2353298 | TORRES VEGA,MARTA | Address on file | | | | | |
| 2363515 | TORRES VEGA,MARTA M | Address on file | | | | | |
| 2364996 | TORRES VEGA,MINDA | Address on file | | | | | |
| 2348553 | TORRES VELAZQUEZ,ESTHER | Address on file | | | | | |
| 2355823 | TORRES VELAZQUEZ,MARIA N | Address on file | | | | | |
| 2370622 | TORRES VELEZ,ANTONIO | Address on file | | | | | |
| 2356109 | TORRES VELEZ,AWILDA | Address on file | | | | | |
| 2357553 | TORRES VELEZ,CARMEN S | Address on file | | | | | |
| 2368835 | TORRES VELEZ,DORA M | Address on file | | | | | |
| 2354930 | TORRES VELEZ,ELSA | Address on file | | | | | |
| 2354727 | TORRES VELEZ,LUCIANA | Address on file | | | | | |
| 2349650 | TORRES VELEZ,MARIA L | Address on file | | | | | |
| 2353499 | TORRES VELEZ,MYRNA N | Address on file | | | | | |
| 2364072 | TORRES VELEZ,NELIDA | Address on file | | | | | |
| 2352420 | TORRES VELEZ,PAULA | Address on file | | | | | |
| 2352084 | TORRES VELEZ,YOLANDA | Address on file | | | | | |
| 2353097 | TORRES VERA,JULIAN | Address on file | | | | | |
| 2350650 | TORRES VILLAFANE,HAYDEE | Address on file | | | | | |
| 2365194 | TORRES VILLAFANE,MARIA H | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2360030 | TORRES VILLEGA,TERESA | Address on file | | | | | |
| 2357195 | TORRES ZENQUIS,WANDA I | Address on file | | | | | |
| 2348063 | TORRES,ANTONIA E | Address on file | | | | | |
| 2351292 | TORRES,ELENA | Address on file | | | | | |
| 2357380 | TORRES,MARIA DE LOS S | Address on file | | | | | |
| 2350328 | TORRES,PAULA E | Address on file | | | | | |
| 2365340 | TORRES,SOCRATES | Address on file | | | | | |
| 2368598 | TORRESHERNANDEZ,EDITH E | Address on file | | | | | |
| 2367570 | TORRUELLA HERNANDEZ,EMMA J | Address on file | | | | | |
| 2370023 | TORRUELLA TIRADO,LOURDES M | Address on file | | | | | |
| 2370475 | TORRUELLAS GARCIA,MINERVA | Address on file | | | | | |
| 2368733 | TORRUELLAS ROLDAN,ROSALYN | Address on file | | | | | |
| 2358080 | TORRUELLAS SALVADOR,IRMA E | Address on file | | | | | |
| 2349088 | TORT MILA,NELIDA | Address on file | | | | | |
| 2366814 | TOSADO AVILA,MARIA I | Address on file | | | | | |
| 2353563 | TOSADO JIMENEZ,CARMEN D | Address on file | | | | | |
| 2366712 | TOSADO MENENDEZ,LUZ D | Address on file | | | | | |
| 2363769 | TOSADO MIRANDA,NORMA I | Address on file | | | | | |
| 2368612 | TOSADO PEREZ,CARMEN N | Address on file | | | | | |
| 2358385 | TOSADO RIVERA,LUZ S | Address on file | | | | | |
| 2362029 | TOSADO ROMAN,GLORIA E | Address on file | | | | | |
| 2354681 | TOSSAS RIVERA,HUMBERTO | Address on file | | | | | |
| 2357856 | TOUCET DOX,ADALJISA | Address on file | | | | | |
| 2361430 | TOUCET EMMANUELLI,IRMA A | Address on file | | | | | |
| 2369957 | TOUS ROSA,JOSE M | Address on file | | | | | |
| 2351642 | TOYENS FIGUEROA,ANA L. | Address on file | | | | | |
| 2360051 | TRABAL DIAZ,ANGEL L | Address on file | | | | | |
| 2368344 | TRABAL MARTINEZ,SYLVIA | Address on file | | | | | |
| 2357349 | TRAUTMANN MALDONADO,MYRTHA | Address on file | | | | | |
| 2348964 | TRAVEREO NEREE,SORYVETTE | Address on file | | | | | |
| 2368632 | TRAVERSO GONZALEZ,ENEIDA | Address on file | | | | | |
| 2364151 | TRAVERSO ROMAN,LYDIA | Address on file | | | | | |
| 2353848 | TRAVERSO SOTO,DORIS | Address on file | | | | | |
| 2354822 | TRAVERSO VAZQUEZ,DORIS M | Address on file | | | | | |
| 2364626 | TRENCHE BETANCOURT,GRISELLE | Address on file | | | | | |
| 2362796 | TRENCHE BETANCOURT,WANDA DE LOS A | Address on file | | | | | |
| 2355822 | TRENCHE CALZADA,BELIA | Address on file | | | | | |
| 2352378 | TREVANT DUVERT,PIERRE A | Address on file | | | | | |
| 2352688 | TREVINO RODRIGUEZ,MARIA A | Address on file | | | | | |
| 2364155 | TRICOCHE DE JESUS,PEDRO R | Address on file | | | | | |
| 2368065 | TRICOCHE GONZALEZ,NORMA I | Address on file | | | | | |
| 2351464 | TRILLO DE JESUS,MARGARITA | Address on file | | | | | |
| 2369633 | TRILLO RIVERA,ANA M | Address on file | | | | | |
| 2365675 | TRINIDAD CASTILLO,WILLIAM | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2349428 | TRINIDAD DAVILA,GUILLIENT C | Address on file | | | | | |
| 2355802 | TRINIDAD ESTRADA,MILAGROS | Address on file | | | | | |
| 2359746 | TRINIDAD MELENDEZ,MARIA A | Address on file | | | | | |
| 2349248 | TRINIDAD RODRIGUEZ,LUIS R | Address on file | | | | | |
| 2352693 | TRINIDAD SIERRA,CARMEN M | Address on file | | | | | |
| 2358400 | TRINTA DE LEON,RUTH N | Address on file | | | | | |
| 2361784 | TRINTA RODRIGUEZ,IVAN | Address on file | | | | | |
| 2356422 | TRISTANI CINTRON,YOLANDA | Address on file | | | | | |
| 2360907 | TRISTANI MARTINEZ,CARMEN | Address on file | | | | | |
| 2360093 | TRISTANI TORRES,DAISY | Address on file | | | | | |
| 2359209 | TRISTANI TORRES,TERENCIO | Address on file | | | | | |
| 2350077 | TRISTANI ZAYAS,ANA L | Address on file | | | | | |
| 2364296 | TROCHE CARABALLO,CIENI | Address on file | | | | | |
| 2364352 | TROCHE CASTILLO,IRENE | Address on file | | | | | |
| 2363227 | TROCHE CORDERO,JULIO A | Address on file | | | | | |
| 2362462 | TROCHE HERNANDEZ,MAYRA F | Address on file | | | | | |
| 2366829 | TROCHE MARTINEZ,JINETTE M | Address on file | | | | | |
| 2370727 | TROCHE RAMOS,ADIRA | Address on file | | | | | |
| 2370373 | TROCHE RODRIGUEZ,ROSA M | Address on file | | | | | |
| 2360346 | TROCHE TORO,LAURA M | Address on file | | | | | |
| 2368786 | TROCHE TORRES,OSCAR L | Address on file | | | | | |
| 2370474 | TRONCOSO SANTIAGO,ROSA M | Address on file | | | | | |
| 2355190 | TRUJILLO PANISSE,MARY | Address on file | | | | | |
| 2355168 | TRUJILLO RIVERA,GABRIEL | Address on file | | | | | |
| 2363442 | TUBENS ACEVEDO,ROSA I | Address on file | | | | | |
| 2356040 | TUBENS RAMOS,MARIA M | Address on file | | | | | |
| 2350149 | TUBENS VELEZ,LUIS A | Address on file | | | | | |
| 2370210 | TULIER POLANCO,ETHEL | Address on file | | | | | |
| 2367927 | TURELL CARABALLO,LOUELUDIA | Address on file | | | | | |
| 2361512 | TURULL ECHEVARRIA,IRMA | Address on file | | | | | |
| 2356733 | UBARRI APONTE,LUZ M | Address on file | | | | | |
| 2369272 | UBARRI APONTE,LUZ M | Address on file | | | | | |
| 2355112 | UBILES MESTRE,LUZ M | Address on file | | | | | |
| 2351589 | UBINAS DE LEON,BRENDA Z | Address on file | | | | | |
| 2362139 | UBINAS WILLIAMS,RAQUEL | Address on file | | | | | |
| 2349300 | UFARY REYES,ALEIDA M | Address on file | | | | | |
| 2355591 | UGARTE AVILES,IRIS R | Address on file | | | | | |
| 2369887 | UJAQUE ABREU,LILLIAM I | Address on file | | | | | |
| 2349596 | UJAQUE RICO,GLORIA M | Address on file | | | | | |
| 2367269 | UMPIERRE VAZQUEZ,MINERVA | Address on file | | | | | |
| 2350928 | URBINA ACEVEDO,BENITA | Address on file | | | | | |
| 2356317 | URBINA ACEVEDO,MARIA M | Address on file | | | | | |
| 2348650 | URBINA ORTEGA,ZORAIDA | Address on file | | | | | |
| 2369539 | URDAZ MARTINEZ,SONIA I | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355842 | URIBE RESTREPO,CECILIA | Address on file | | | | | |
| 2368678 | USERA MARTINEZ,NORMA I | Address on file | | | | | |
| 2354211 | VAELLO GUZMAN,RAFAEL | Address on file | | | | | |
| 2364167 | VALCARCEL NAVARRO,LETICIA A | Address on file | | | | | |
| 2353071 | VALCARCEL RODRIGUEZ,NYDIA | Address on file | | | | | |
| 2362032 | VALCARCEL RODRIGUEZ,ZULMA | Address on file | | | | | |
| 2366848 | VALCARCELMARQUEZ,AYADETT | Address on file | | | | | |
| 2365756 | VALDES CARABALLO,SAMUEL | Address on file | | | | | |
| 2359390 | VALDES PLAZA,MARIA J | Address on file | | | | | |
| 2362797 | VALDES PLAZA,MIGUELINA | Address on file | | | | | |
| 2353819 | VALDES VEGA,JUAN R | Address on file | | | | | |
| 2350204 | VALDEZATE ROBLES,PEDRO J | Address on file | | | | | |
| 2357441 | VALDIVIESO COLON,ULISES R | Address on file | | | | | |
| 2356390 | VALE AVILES,ENRIQUE | Address on file | | | | | |
| 2366753 | VALE COLON,SOL T | Address on file | | | | | |
| 2365499 | VALE GONZALEZ,JESUS | Address on file | | | | | |
| 2359057 | VALE SALINAS,RITA DEL C | Address on file | | | | | |
| 2363825 | VALEDON MENDOZA,GILDARDO | Address on file | | | | | |
| 2359577 | VALEDON RIVERA,ANA G | Address on file | | | | | |
| 2350361 | VALENCIA PEREZ,CARMEN O | Address on file | | | | | |
| 2370402 | VALENCIA TOLEDO,SONIA | Address on file | | | | | |
| 2353469 | VALENTIN AGRON,DANIEL O | Address on file | | | | | |
| 2355775 | VALENTIN ANDUJAR,MIRTA | Address on file | | | | | |
| 2348036 | VALENTIN ARROYO,JUAN A | Address on file | | | | | |
| 2350354 | VALENTIN ARROYO,JUAN A | Address on file | | | | | |
| 2365957 | VALENTIN BENITEZ,CARMEN S | Address on file | | | | | |
| 2369683 | VALENTIN BORRERO,BENIGNO | Address on file | | | | | |
| 2357144 | VALENTIN BOSQUES,AIDA | Address on file | | | | | |
| 2359271 | VALENTIN CABAN,ANSELMO | Address on file | | | | | |
| 2348259 | VALENTIN CARRERO,CARLOS M | Address on file | | | | | |
| 2359755 | VALENTIN COLON,APOLONIA | Address on file | | | | | |
| 2353856 | VALENTIN COLON,CARMEN I | Address on file | | | | | |
| 2367667 | VALENTIN COLON,CARMEN I | Address on file | | | | | |
| 2366764 | VALENTIN COLON,GUILLERMO | Address on file | | | | | |
| 2364451 | VALENTIN COLON,JOSE A | Address on file | | | | | |
| 2349169 | VALENTIN COLON,JULIO L | Address on file | | | | | |
| 2370019 | VALENTIN COLON,LUZ M | Address on file | | | | | |
| 2367842 | VALENTIN COLON,VENERANDA | Address on file | | | | | |
| 2364907 | VALENTIN DE JESUS,ROSA | Address on file | | | | | |
| 2351812 | VALENTIN DELGADO,CARMEN | Address on file | | | | | |
| 2566792 | VALENTIN DELGADO,CARMEN | Address on file | | | | | |
| 2362663 | VALENTIN ECHEVARRIA,GLADYS | Address on file | | | | | |
| 2355439 | VALENTIN ESQUILIN,BENJAMIN | Address on file | | | | | |
| 2354693 | VALENTIN FELIX,ANA S | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2355292 | VALENTIN FIGUEROA,JUANA DEL R | Address on file | | | | | |
| 2348359 | VALENTIN FIGUEROA,PEDRO J | Address on file | | | | | |
| 2354379 | VALENTIN FIGUEROA,SKIPPER | Address on file | | | | | |
| 2365589 | VALENTIN FRED,FERMIN | Address on file | | | | | |
| 2356688 | VALENTIN FRED,NIDIA A | Address on file | | | | | |
| 2352409 | VALENTIN GALINDEZ,SILDA L | Address on file | | | | | |
| 2351683 | VALENTIN GIRAUD,ROSA I | Address on file | | | | | |
| 2348480 | VALENTIN GONZALEZ,EVA | Address on file | | | | | |
| 2355161 | VALENTIN GONZALEZ,MANUEL A | Address on file | | | | | |
| 2356658 | VALENTIN GONZALEZ,MIGUEL A | Address on file | | | | | |
| 2365681 | VALENTIN HERNANDEZ,CARMEN D | Address on file | | | | | |
| 2364225 | VALENTIN HERNANDEZ,NEREIDA | Address on file | | | | | |
| 2352323 | VALENTIN HIDALGO,MANUEL | Address on file | | | | | |
| 2364602 | VALENTIN ILDEFONSO,SOCORRO | Address on file | | | | | |
| 2354167 | VALENTIN IRIZARRY,HILDA | Address on file | | | | | |
| 2352943 | VALENTIN JUARBE,JUAN G | Address on file | | | | | |
| 2350363 | VALENTIN LOPEZ,ANA C | Address on file | | | | | |
| 2370526 | VALENTIN LOPEZ,BLANCA | Address on file | | | | | |
| 2355666 | VALENTIN LOPEZ,CARMEN | Address on file | | | | | |
| 2364769 | VALENTIN MALDONADO,EVELIA | Address on file | | | | | |
| 2370774 | VALENTIN MARRERO,MARIA | Address on file | | | | | |
| 2370366 | VALENTIN MARTIN,ZORAIDA | Address on file | | | | | |
| 2358446 | VALENTIN MARTINEZ,ESMERALDA M | Address on file | | | | | |
| 2366633 | VALENTIN MARTINEZ,SANTA F | Address on file | | | | | |
| 2349145 | VALENTIN MATOS,CECILIA | Address on file | | | | | |
| 2365213 | VALENTIN MERCADO,EDUARDO | Address on file | | | | | |
| 2365045 | VALENTIN MIRANDA,NILDA | Address on file | | | | | |
| 2366930 | VALENTIN MONTALVO,CARLOS E | Address on file | | | | | |
| 2349384 | VALENTIN MORALES,ISABEL | Address on file | | | | | |
| 2358772 | VALENTIN NEGRON,SAMUEL | Address on file | | | | | |
| 2351463 | VALENTIN OLIVENCIA,GILBERTO | Address on file | | | | | |
| 2367237 | VALENTIN PACHECO,CECILIA | Address on file | | | | | |
| 2350060 | VALENTIN PEREZ,MONSITA | Address on file | | | | | |
| 2370190 | VALENTIN QUINONES,EMERITA | Address on file | | | | | |
| 2353976 | VALENTIN RIVERA,GINA I | Address on file | | | | | |
| 2355478 | VALENTIN RIVERA,NANETTE | Address on file | | | | | |
| 2364654 | VALENTIN RODRIGUEZ,ROBERTO F | Address on file | | | | | |
| 2365536 | VALENTIN RODRIGUEZ,ZORAIDA | Address on file | | | | | |
| 2364819 | VALENTIN ROMAN,MILTON | Address on file | | | | | |
| 2370029 | VALENTIN SANTANA,MARIANA | Address on file | | | | | |
| 2365376 | VALENTIN SEGARRA,OLGA M | Address on file | | | | | |
| 2364962 | VALENTIN SOTO,EVELYN | Address on file | | | | | |
| 2348210 | VALENTIN SOTO,HIRAM | Address on file | | | | | |
| 2364104 | VALENTIN SOTO,MYRTA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 507 of 537

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2365059 | VALENTIN SUAREZ,LUCILA R | Address on file | | | | | |
| 2363408 | VALENTIN VELEZ,WILLIAM | Address on file | | | | | |
| 2360775 | VALENTIN VILLAFANE,ROSA V | Address on file | | | | | |
| 2360478 | VALENTIN,ELIZABETH | Address on file | | | | | |
| 2361349 | VALENTIN,EVANGELISTA | Address on file | | | | | |
| 2357496 | VALENZUELA VELEZ,ZULMA L | Address on file | | | | | |
| 2370790 | VALERO DE JESUS,EMMA R | Address on file | | | | | |
| 2365821 | VALERO DE JESUS,VILMA L | Address on file | | | | | |
| 2358166 | VALERO ZAYAS,GUILLERMO | Address on file | | | | | |
| 2350223 | VALERO ZAYAS,GUILLERMO E | Address on file | | | | | |
| 2369383 | VALLE ALICEA,CARMEN | Address on file | | | | | |
| 2354568 | VALLE AROCHO,EDNA | Address on file | | | | | |
| 2348229 | VALLE BARBER,SANTA | Address on file | | | | | |
| 2365817 | VALLE CHAVES,ELSA M | Address on file | | | | | |
| 2366109 | VALLE CORREA,ELSA A | Address on file | | | | | |
| 2357192 | VALLE CRUZ,IRIS D | Address on file | | | | | |
| 2366126 | VALLE FRANQUI,LUZ L | Address on file | | | | | |
| 2367540 | VALLE GONZALEZ,MARISOL | Address on file | | | | | |
| 2360172 | VALLE HERNANDEZ,ANGEL L | Address on file | | | | | |
| 2362426 | VALLE LEBRON,MARISOL | Address on file | | | | | |
| 2369628 | VALLE PAULI,HELGA | Address on file | | | | | |
| 2359124 | VALLE PEREZ,ANA D | Address on file | | | | | |
| 2358959 | VALLE PEREZ,MABEL N | Address on file | | | | | |
| 2351201 | VALLE PEREZ,MARIA A | Address on file | | | | | |
| 2349454 | VALLE PUJALS,ILEANA | Address on file | | | | | |
| 2364003 | VALLE RAMOS,RAMONITA | Address on file | | | | | |
| 2367013 | VALLE REYES,JOSEFINA | Address on file | | | | | |
| 2360839 | VALLE RIVERA,ARACELIS | Address on file | | | | | |
| 2360688 | VALLE ROSADO,EDNA | Address on file | | | | | |
| 2361680 | VALLE SANTANA,GREGORIA | Address on file | | | | | |
| 2361470 | VALLE SANTANA,ZENAIDA | Address on file | | | | | |
| 2359281 | VALLE TORRES,RAMON | Address on file | | | | | |
| 2362645 | VALLE VAZQUEZ,SONIA | Address on file | | | | | |
| 2347923 | VALLE,EVANGELINA | Address on file | | | | | |
| 2348085 | VALLE,SERGIO | Address on file | | | | | |
| 2355988 | VALLEJO FLORES,PETRA | Address on file | | | | | |
| 2364921 | VALLEJO LEBRON,TEODORA | Address on file | | | | | |
| 2355325 | VALLELLANES RODRIGUEZ,LOURDES | Address on file | | | | | |
| 2367074 | VALLES CORREA,ELBA E | Address on file | | | | | |
| 2348128 | VALLES ORTIZ,CESAR | Address on file | | | | | |
| 2369035 | VALLES RAMOS,EMMA | Address on file | | | | | |
| 2355299 | VALLES RIVERA,CARMEN L | Address on file | | | | | |
| 2370571 | VALLES VAZQUEZ,HILDA | Address on file | | | | | |
| 2362110 | VALLINES CABRERA,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355331 | VAN DERDYS,BRUNILDA | Address on file | | | | | |
| 2350299 | VAQUEZ MAISONET,IDA I | Address on file | | | | | |
| 2366976 | VARELA ACEVEDO,ABDON | Address on file | | | | | |
| 2350118 | VARELA FLORES,ANA | Address on file | | | | | |
| 2355808 | VARELA NEGRON,MEDARDO | Address on file | | | | | |
| 2368055 | VARELA ORTIZ,LAURA | Address on file | | | | | |
| 2357350 | VARELA ORTIZ,LUISA I | Address on file | | | | | |
| 2359668 | VARELA ORTIZ,MIGDALIA | Address on file | | | | | |
| 2368112 | VARELA RIESTRA,MELBA H | Address on file | | | | | |
| 2350337 | VARELA RIVERA,JUDITH | Address on file | | | | | |
| 2348571 | VARELA SANTIAGO,EDUARDO | Address on file | | | | | |
| 2359428 | VARELA SUAREZ,AIDA | Address on file | | | | | |
| 2357482 | VARGA MARICHAL,DOMINGA | Address on file | | | | | |
| 2362112 | VARGAS ACEVEDO,ADOLFO | Address on file | | | | | |
| 2361467 | VARGAS ADORNO,IVETTE | Address on file | | | | | |
| 2354328 | VARGAS AGOSTINI,ANA J | Address on file | | | | | |
| 2365527 | VARGAS ALGARIN,LUCIANO | Address on file | | | | | |
| 2357382 | VARGAS ALICEA,FERNANDO | Address on file | | | | | |
| 2347905 | VARGAS AVILES,ANTONIO | Address on file | | | | | |
| 2358086 | VARGAS AYALA,LUZ S | Address on file | | | | | |
| 2348451 | VARGAS BORRERO,ISRAEL | Address on file | | | | | |
| 2363123 | VARGAS CABALLERO,REISA M | Address on file | | | | | |
| 2354851 | VARGAS CAMACHO,EVELYN | Address on file | | | | | |
| 2351036 | VARGAS COLON,JUAN | Address on file | | | | | |
| 2352748 | VARGAS DE COTTO,ANA M | Address on file | | | | | |
| 2354940 | VARGAS DURAN,MARGARITA | Address on file | | | | | |
| 2369597 | VARGAS ECHEVARRIA,AIDA L | Address on file | | | | | |
| 2360144 | VARGAS ESTRADA,VLAMIR | Address on file | | | | | |
| 2352421 | VARGAS FIGUEROA,NORMA | Address on file | | | | | |
| 2367283 | VARGAS GALARZA,BIENVENIDA | Address on file | | | | | |
| 2348705 | VARGAS GALARZA,JUDITH | Address on file | | | | | |
| 2356010 | VARGAS GALARZA,JUDITH | Address on file | | | | | |
| 2370107 | VARGAS GALARZA,MERCEDES | Address on file | | | | | |
| 2357217 | VARGAS GONZALEZ,ANA L | Address on file | | | | | |
| 2361334 | VARGAS GONZALEZ,FLORENCE | Address on file | | | | | |
| 2349991 | VARGAS GONZALEZ,RAMON | Address on file | | | | | |
| 2365480 | VARGAS HERNANDEZ,LUZ C | Address on file | | | | | |
| 2352638 | VARGAS HERNANDEZ,MARIANELA | Address on file | | | | | |
| 2360984 | VARGAS LOPEZ,CLAVEL M | Address on file | | | | | |
| 2350619 | VARGAS LOPEZ,ELBA | Address on file | | | | | |
| 2357614 | VARGAS LOPEZ,ELSIE | Address on file | | | | | |
| 2362545 | VARGAS LOPEZ,IVETTE | Address on file | | | | | |
| 2357812 | VARGAS LOPEZ,MARIA A | Address on file | | | | | |
| 2370736 | VARGAS LUGO,LUZ M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352684 | VARGAS LUGO,VIVECA | Address on file | | | | | |
| 2348706 | VARGAS MADRE,JUDITH | Address on file | | | | | |
| 2350980 | VARGAS MALDONADO,MARIA A | Address on file | | | | | |
| 2358973 | VARGAS MARTINEZ,FELIX I | Address on file | | | | | |
| 2370074 | VARGAS MARTINEZ,MARIA A | Address on file | | | | | |
| 2367742 | VARGAS MARTINEZ,SIXTO | Address on file | | | | | |
| 2360182 | VARGAS MATIAS,SANTOS | Address on file | | | | | |
| 2356304 | VARGAS MERCADO,JOSE R | Address on file | | | | | |
| 2349406 | VARGAS MERCADO,MARIA DE L | Address on file | | | | | |
| 2351060 | VARGAS MOLINA,HECTOR M | Address on file | | | | | |
| 2360191 | VARGAS MONTALVO,DINORAH | Address on file | | | | | |
| 2348844 | VARGAS MORALES,AURELIO | Address on file | | | | | |
| 2363239 | VARGAS MORALES,CARMEN | Address on file | | | | | |
| 2348498 | VARGAS NIEVES,JUAN | Address on file | | | | | |
| 2350245 | VARGAS OJEDA,JOSEFINA | Address on file | | | | | |
| 2368521 | VARGAS OLIVERAS,SONIA | Address on file | | | | | |
| 2362781 | VARGAS PAGAN,ANGELICA | Address on file | | | | | |
| 2365771 | VARGAS PEREZ,CARLA | Address on file | | | | | |
| 2362667 | VARGAS PEREZ,HILDA | Address on file | | | | | |
| 2367976 | VARGAS PEREZ,MONSERRATE | Address on file | | | | | |
| 2352227 | VARGAS PEREZ,NOELIA | Address on file | | | | | |
| 2361244 | VARGAS PEREZ,RAMON | Address on file | | | | | |
| 2354120 | VARGAS PEREZ,ROSA | Address on file | | | | | |
| 2355551 | VARGAS PEREZ,SARA G | Address on file | | | | | |
| 2364650 | VARGAS PEREZ,SARA G | Address on file | | | | | |
| 2367408 | VARGAS QUINONES,AMALIA | Address on file | | | | | |
| 2348509 | VARGAS RAMIRERZ,MARIA P | Address on file | | | | | |
| 2357315 | VARGAS RAMOS,CARMEN C | Address on file | | | | | |
| 2353177 | VARGAS RAMOS,DOMINGO | Address on file | | | | | |
| 2352645 | VARGAS RIVERA,AUREA | Address on file | | | | | |
| 2366305 | VARGAS RIVERA,AWILDA I | Address on file | | | | | |
| 2363773 | VARGAS RIVERA,NELSON | Address on file | | | | | |
| 2355129 | VARGAS RODRIGUEZ,DIANA I. | Address on file | | | | | |
| 2353130 | VARGAS RODRIGUEZ,DOLORES | Address on file | | | | | |
| 2369098 | VARGAS RODRIGUEZ,LUZ Z | Address on file | | | | | |
| 2353222 | VARGAS RODRIGUEZ,NORBERTO | Address on file | | | | | |
| 2361596 | VARGAS ROLON,MIGDALIA | Address on file | | | | | |
| 2367083 | VARGAS ROSADO,JULIA A | Address on file | | | | | |
| 2347907 | VARGAS ROSAS,MARCELINO | Address on file | | | | | |
| 2369031 | VARGAS SANTOS,IRIS | Address on file | | | | | |
| 2370224 | VARGAS SEGUI,CARLOS M | Address on file | | | | | |
| 2363087 | VARGAS SOTO,IRIS M | Address on file | | | | | |
| 2348409 | VARGAS SUAREZ,YOLANDA | Address on file | | | | | |
| 2348807 | VARGAS TORRES,CONFESOR | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566824 | VARGAS TORRES,CONFESOR | Address on file | | | | | |
| 2352168 | VARGAS TORRES,LUCRECIO | Address on file | | | | | |
| 2367353 | VARGAS TORRES,MARIA | Address on file | | | | | |
| 2367116 | VARGAS VEGA,ELIGIO | Address on file | | | | | |
| 2359935 | VARGAS VELAZQUEZ,CARMEN | Address on file | | | | | |
| 2370859 | VARGAS VELEZ,PABLO | Address on file | | | | | |
| 2361653 | VARGAS VGERENA,PROVIDENCIA | Address on file | | | | | |
| 2359262 | VARGAS VIENTOS,JOSE L | Address on file | | | | | |
| 2350023 | VARGAS VILLANUEVA,GIL | Address on file | | | | | |
| 2352801 | VARGAS ZAPATA,SOL BILMA | Address on file | | | | | |
| 2353255 | VARGAS,DOLORES | Address on file | | | | | |
| 2356896 | VAZQUEZ FIGUEROA,JORGE L. | Address on file | | | | | |
| 2359332 | VAZQUE GALARZA,DELIA M. | Address on file | | | | | |
| 2350837 | VAZQUEZ AGOSTO,IRMA L | Address on file | | | | | |
| 2349776 | VAZQUEZ AGOSTO,LILLIAM | Address on file | | | | | |
| 2370715 | VAZQUEZ ALVARADO,LUIS | Address on file | | | | | |
| 2358798 | VAZQUEZ ALVAREZ,CARMEN | Address on file | | | | | |
| 2366071 | VAZQUEZ ALVAREZ,MIRIAM | Address on file | | | | | |
| 2349008 | VAZQUEZ AMBERS,ANGEL R | Address on file | | | | | |
| 2355595 | VAZQUEZ AYALA,GAVINA DEL C | Address on file | | | | | |
| 2348219 | VAZQUEZ BACO,ANGEL R | Address on file | | | | | |
| 2351404 | VAZQUEZ BAEZ,ANTONIA | Address on file | | | | | |
| 2352278 | VAZQUEZ BATIZ,NATIVIDAD | Address on file | | | | | |
| 2356835 | VAZQUEZ BEAUCHAMP,MARIA DEL P | Address on file | | | | | |
| 2366285 | VAZQUEZ BELTRAN,GLORIA E | Address on file | | | | | |
| 2357913 | VAZQUEZ BELTRAN,LYDIA E | Address on file | | | | | |
| 2367957 | VAZQUEZ BERRIOS,CARMEN A | Address on file | | | | | |
| 2369778 | VAZQUEZ BONILLA,ISABEL | Address on file | | | | | |
| 2353378 | VAZQUEZ BURGO,LYDIA | Address on file | | | | | |
| 2359199 | VAZQUEZ BURGOS,CARLOS J | Address on file | | | | | |
| 2360853 | VAZQUEZ CABRERA,ABIGAIL | Address on file | | | | | |
| 2364287 | VAZQUEZ CANDELARIO,MARIA E | Address on file | | | | | |
| 2365221 | VAZQUEZ CAPO,YVONNE | Address on file | | | | | |
| 2357712 | VAZQUEZ CARABALLO,HILDA | Address on file | | | | | |
| 2349097 | VAZQUEZ CARTAGENA,ADELINA | Address on file | | | | | |
| 2369599 | VAZQUEZ CASIANO,MILAGROS E | Address on file | | | | | |
| 2359980 | VAZQUEZ CASTELLANO,JOSE M | Address on file | | | | | |
| 2370960 | VAZQUEZ CASTELLANO,OLPHA L | Address on file | | | | | |
| 2359614 | VAZQUEZ CASTILLO,MARIA | Address on file | | | | | |
| 2368949 | VAZQUEZ CASTRO,ADELA | Address on file | | | | | |
| 2354296 | VAZQUEZ CASTRO,JUANITA | Address on file | | | | | |
| 2364946 | VAZQUEZ CHEVEREZ,ARACELIS | Address on file | | | | | |
| 2368675 | VAZQUEZ CINTRON,NOELIA | Address on file | | | | | |
| 2354653 | VAZQUEZ COLON,ADELA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2369542 | VAZQUEZ COLON,ELBA | Address on file | | | | | |
| 2356342 | VAZQUEZ COLON,VICTOR M | Address on file | | | | | |
| 2363727 | VAZQUEZ CORDERO,SYLVIA | Address on file | | | | | |
| 2355942 | VAZQUEZ CORREA,CARMEN L | Address on file | | | | | |
| 2363832 | VAZQUEZ CORTES,ANGEL J | Address on file | | | | | |
| 2361457 | VAZQUEZ CORTES,MYRIAM E | Address on file | | | | | |
| 2359862 | VAZQUEZ COSME,ZULMA | Address on file | | | | | |
| 2362168 | VAZQUEZ CRESPO,THAIS L | Address on file | | | | | |
| 2358533 | VAZQUEZ CRUZ,ANGELA | Address on file | | | | | |
| 2362533 | VAZQUEZ CRUZ,FLOR DE LIZ | Address on file | | | | | |
| 2362661 | VAZQUEZ DE JESUS,CARMEN D | Address on file | | | | | |
| 2367917 | VAZQUEZ DE JESUS,CARMEN L | Address on file | | | | | |
| 2353169 | VAZQUEZ DE JESUS,ELSIE E | Address on file | | | | | |
| 2367295 | VAZQUEZ DE JESUS,WILFREDO | Address on file | | | | | |
| 2348793 | VAZQUEZ DE LEON,ANTONIO L | Address on file | | | | | |
| 2368693 | VAZQUEZ DE LEON,IRMA | Address on file | | | | | |
| 2359373 | VAZQUEZ DE ROSADO,ESTHER | Address on file | | | | | |
| 2368478 | VAZQUEZ DIAZ,DANIELA | Address on file | | | | | |
| 2349321 | VAZQUEZ DIAZ,ELIEZER | Address on file | | | | | |
| 2351532 | VAZQUEZ DIAZ,LUZ D | Address on file | | | | | |
| 2355079 | VAZQUEZ DIAZ,LUZ D | Address on file | | | | | |
| 2358361 | VAZQUEZ FERNANDEZ,MARIA A | Address on file | | | | | |
| 2369841 | VAZQUEZ FERRER,ANA L | Address on file | | | | | |
| 2367491 | VAZQUEZ FIGUEROA,JORGE | Address on file | | | | | |
| 2355009 | VAZQUEZ FIGUEROA,MARIA I | Address on file | | | | | |
| 2352768 | VAZQUEZ FIGUEROA,MARIBEL | Address on file | | | | | |
| 2358219 | VAZQUEZ FIGUEROA,ROSA L | Address on file | | | | | |
| 2352359 | VAZQUEZ FILIPPETTI,YRNA P | Address on file | | | | | |
| 2366651 | VAZQUEZ FLORES,LUZ A | Address on file | | | | | |
| 2360995 | VAZQUEZ FLORES,MARGARITA | Address on file | | | | | |
| 2364139 | VAZQUEZ FREYTES,CARMEN | Address on file | | | | | |
| 2357499 | VAZQUEZ GALLOZA,RUBEN | Address on file | | | | | |
| 2356099 | VAZQUEZ GARCIA,DORIS | Address on file | | | | | |
| 2350117 | VAZQUEZ GARCIA,JOSE A | Address on file | | | | | |
| 2369265 | VAZQUEZ GONZALEZ,AIDA R | Address on file | | | | | |
| 2354376 | VAZQUEZ GONZALEZ,DELVA | Address on file | | | | | |
| 2357082 | VAZQUEZ GONZALEZ,EDILTRUDIS | Address on file | | | | | |
| 2350582 | VAZQUEZ GONZALEZ,IRIS Q | Address on file | | | | | |
| 2361452 | VAZQUEZ GONZALEZ,JOSEFINA | Address on file | | | | | |
| 2350554 | VAZQUEZ GONZALEZ,NORMA | Address on file | | | | | |
| 2364648 | VAZQUEZ GONZALEZ,ROSA M | Address on file | | | | | |
| 2366172 | VAZQUEZ GONZALEZ,WANDA | Address on file | | | | | |
| 2361432 | VAZQUEZ HENRIQUEZ,GLORIA | Address on file | | | | | |
| 2367092 | VAZQUEZ HERNANDEZ,LAURA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355748 | VAZQUEZ HERNANDEZ,LUZ | Address on file | | | | | |
| 2352921 | VAZQUEZ HERNANDEZ,MARIA V | Address on file | | | | | |
| 2365885 | VAZQUEZ LEON,DAVID | Address on file | | | | | |
| 2368188 | VAZQUEZ LLANOS,ANGELINA | Address on file | | | | | |
| 2355985 | VAZQUEZ LOPEZ,ANA M | Address on file | | | | | |
| 2366517 | VAZQUEZ LOPEZ,JOSE | Address on file | | | | | |
| 2360431 | VAZQUEZ LOPEZ,LUISA E | Address on file | | | | | |
| 2354070 | VAZQUEZ LOPEZ,MARIA M | Address on file | | | | | |
| 2365339 | VAZQUEZ LOPEZ,WILFREDO | Address on file | | | | | |
| 2355688 | VAZQUEZ LOZANO,AIDA E | Address on file | | | | | |
| 2354088 | VAZQUEZ LUGO,DONATO | Address on file | | | | | |
| 2365255 | VAZQUEZ LUGO,JOSE A | Address on file | | | | | |
| 2348552 | VAZQUEZ LUNA,LYDIA | Address on file | | | | | |
| 2359706 | VAZQUEZ MACHADO,ADELA | Address on file | | | | | |
| 2348127 | VAZQUEZ MANGUAL,EULOGIO | Address on file | | | | | |
| 2362659 | VAZQUEZ MANGUAL,ROSA D | Address on file | | | | | |
| 2349592 | VAZQUEZ MARCANO,ISABELITA | Address on file | | | | | |
| 2357763 | VAZQUEZ MARRERO,JOSEFINA | Address on file | | | | | |
| 2358844 | VAZQUEZ MARTINE,MONSERRATE | Address on file | | | | | |
| 2352876 | VAZQUEZ MARTINEZ,CARMEN G | Address on file | | | | | |
| 2354841 | VAZQUEZ MARTINEZ,CARMEN O | Address on file | | | | | |
| 2356814 | VAZQUEZ MARTINEZ,IRIS M | Address on file | | | | | |
| 2352307 | VAZQUEZ MARTINEZ,JULIA M | Address on file | | | | | |
| 2351306 | VAZQUEZ MARTINEZ,NATIVIDAD | Address on file | | | | | |
| 2352514 | VAZQUEZ MARTINEZ,ORLANDO | Address on file | | | | | |
| 2358092 | VAZQUEZ MEDINA,ANGEL L | Address on file | | | | | |
| 2352295 | VAZQUEZ MEDINA,ANTONIA | Address on file | | | | | |
| 2352234 | VAZQUEZ MEDINA,MARIA | Address on file | | | | | |
| 2361905 | VAZQUEZ MEDINA,MARIA A | Address on file | | | | | |
| 2355825 | VAZQUEZ MEDINA,MARIA I | Address on file | | | | | |
| 2360856 | VAZQUEZ MEJIAS,WANDA I | Address on file | | | | | |
| 2355556 | VAZQUEZ MELENDEZ,CARMEN J | Address on file | | | | | |
| 2369670 | VAZQUEZ MELENDEZ,DIANA M | Address on file | | | | | |
| 2365117 | VAZQUEZ MELENDEZ,ILIABEL | Address on file | | | | | |
| 2354843 | VAZQUEZ MENDEZ,ADA I | Address on file | | | | | |
| 2366663 | VAZQUEZ MENDEZ,ADA I | Address on file | | | | | |
| 2364412 | VAZQUEZ MONTALVO,DALIA M | Address on file | | | | | |
| 2368326 | VAZQUEZ MONTALVO,SAIDA J | Address on file | | | | | |
| 2354729 | VAZQUEZ MORALES,CARMEN | Address on file | | | | | |
| 2368210 | VAZQUEZ MORALES,VICTOR M | Address on file | | | | | |
| 2362100 | VAZQUEZ MUNIZ,LUZ M | Address on file | | | | | |
| 2348112 | VAZQUEZ MURILLO,AURELIO | Address on file | | | | | |
| 2354857 | VAZQUEZ NEGRON,MARIA A | Address on file | | | | | |
| 2368795 | VAZQUEZ NEGRON,MARIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363037 | VAZQUEZ NEGRON,RAMONITA | Address on file | | | | | |
| 2364405 | VAZQUEZ NIEVES,AIDA | Address on file | | | | | |
| 2353991 | VAZQUEZ NIEVES,ANA L | Address on file | | | | | |
| 2361497 | VAZQUEZ NIEVES,GLADYS M | Address on file | | | | | |
| 2347961 | VAZQUEZ NIEVES,HILDA E | Address on file | | | | | |
| 2350591 | VAZQUEZ NIEVES,MARIA S | Address on file | | | | | |
| 2369257 | VAZQUEZ NUNEZ,AIDA L | Address on file | | | | | |
| 2359228 | VAZQUEZ NUNEZ,CARMEN N | Address on file | | | | | |
| 2361385 | VAZQUEZ O'FERRAL,ANA M | Address on file | | | | | |
| 2356687 | VAZQUEZ OLAN,HILDA | Address on file | | | | | |
| 2364496 | VAZQUEZ OQUENDO,JUAN L | Address on file | | | | | |
| 2363358 | VAZQUEZ ORTEGA,NORMA | Address on file | | | | | |
| 2348572 | VAZQUEZ ORTIZ,ANGEL | Address on file | | | | | |
| 2350532 | VAZQUEZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2371074 | VAZQUEZ ORTIZ,CARMEN M | Address on file | | | | | |
| 2359893 | VAZQUEZ ORTIZ,DIANA I | Address on file | | | | | |
| 2363015 | VAZQUEZ ORTIZ,ELBA | Address on file | | | | | |
| 2352787 | VAZQUEZ ORTIZ,MARIA A | Address on file | | | | | |
| 2369244 | VAZQUEZ ORTIZ,MARIA A | Address on file | | | | | |
| 2365191 | VAZQUEZ ORTIZ,MARIA T | Address on file | | | | | |
| 2350004 | VAZQUEZ ORTIZ,ROSALINA | Address on file | | | | | |
| 2353489 | VAZQUEZ OTERO,JOSE M | Address on file | | | | | |
| 2357958 | VAZQUEZ PACHECO,LAURA M | Address on file | | | | | |
| 2349924 | VAZQUEZ PADILLA,CARMEN | Address on file | | | | | |
| 2366100 | VAZQUEZ PAGAN,ELBA I | Address on file | | | | | |
| 2362809 | VAZQUEZ PANEL,CARMEN M | Address on file | | | | | |
| 2351501 | VAZQUEZ PANELLI,CARMEN V | Address on file | | | | | |
| 2349092 | VAZQUEZ PENA,JULIA | Address on file | | | | | |
| 2353941 | VAZQUEZ PEREZ,DORIS O | Address on file | | | | | |
| 2369585 | VAZQUEZ PEREZ,GLORIA E | Address on file | | | | | |
| 2349969 | VAZQUEZ PEREZ,JUAN C | Address on file | | | | | |
| 2354479 | VAZQUEZ PEREZ,LUCILA | Address on file | | | | | |
| 2360916 | VAZQUEZ PEREZ,MILAGROS | Address on file | | | | | |
| 2358718 | VAZQUEZ PEREZ,ODILA | Address on file | | | | | |
| 2362388 | VAZQUEZ PI,SONIA M | Address on file | | | | | |
| 2364832 | VAZQUEZ PLA,LEONOR | Address on file | | | | | |
| 2351183 | VAZQUEZ QUILES,AIDA R | Address on file | | | | | |
| 2361143 | VAZQUEZ QUILES,IRIS | Address on file | | | | | |
| 2351058 | VAZQUEZ QUINONES,EMILIA | Address on file | | | | | |
| 2361998 | VAZQUEZ RAMIREZ,ANA E | Address on file | | | | | |
| 2351435 | VAZQUEZ RAMOS,OBDULIA | Address on file | | | | | |
| 2364075 | VAZQUEZ RAMOS,PABLO | Address on file | | | | | |
| 2351409 | VAZQUEZ REYES,GLORIA M | Address on file | | | | | |
| 2353322 | VAZQUEZ REYES,GLORIA M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2364883 | VAZQUEZ REYES,NORA L | Address on file | | | | | |
| 2351840 | VAZQUEZ RIOS,JUAN | Address on file | | | | | |
| 2354589 | VAZQUEZ RIOS,JUAN | Address on file | | | | | |
| 2361405 | VAZQUEZ RIOS,NORMA | Address on file | | | | | |
| 2360476 | VAZQUEZ RIVERA,ADELA | Address on file | | | | | |
| 2353366 | VAZQUEZ RIVERA,ALEJANDRO | Address on file | | | | | |
| 2348792 | VAZQUEZ RIVERA,ANTONIO | Address on file | | | | | |
| 2352447 | VAZQUEZ RIVERA,BERNARDINA | Address on file | | | | | |
| 2355660 | VAZQUEZ RIVERA,CARMEN I | Address on file | | | | | |
| 2353172 | VAZQUEZ RIVERA,CENEIDA | Address on file | | | | | |
| 2350341 | VAZQUEZ RIVERA,CLARITA | Address on file | | | | | |
| 2368554 | VAZQUEZ RIVERA,DILCIA M | Address on file | | | | | |
| 2362833 | VAZQUEZ RIVERA,ELSA | Address on file | | | | | |
| 2348132 | VAZQUEZ RIVERA,ESTHER | Address on file | | | | | |
| 2358819 | VAZQUEZ RIVERA,GABRIELA | Address on file | | | | | |
| 2350291 | VAZQUEZ RIVERA,IDALIA | Address on file | | | | | |
| 2347984 | VAZQUEZ RIVERA,ILIA M | Address on file | | | | | |
| 2365826 | VAZQUEZ RIVERA,INES B | Address on file | | | | | |
| 2348401 | VAZQUEZ RIVERA,LOURDES M | Address on file | | | | | |
| 2351087 | VAZQUEZ RIVERA,MARIA DEL C | Address on file | | | | | |
| 2370751 | VAZQUEZ RIVERA,MINERVA | Address on file | | | | | |
| 2359434 | VAZQUEZ RIVERA,OLGA L | Address on file | | | | | |
| 2351162 | VAZQUEZ RIVERA,RAMON A | Address on file | | | | | |
| 2360846 | VAZQUEZ RIVERA,RAMON A | Address on file | | | | | |
| 2361199 | VAZQUEZ RIVERA,ROSA C | Address on file | | | | | |
| 2369412 | VAZQUEZ RIVERA,TERESA | Address on file | | | | | |
| 2369933 | VAZQUEZ RODRIGUEZ,ANGEL R | Address on file | | | | | |
| 2368233 | VAZQUEZ RODRIGUEZ,CARMEN C | Address on file | | | | | |
| 2351311 | VAZQUEZ RODRIGUEZ,CARMEN D | Address on file | | | | | |
| 2359138 | VAZQUEZ RODRIGUEZ,DAISY N | Address on file | | | | | |
| 2351219 | VAZQUEZ RODRIGUEZ,DORIS J | Address on file | | | | | |
| 2351333 | VAZQUEZ RODRIGUEZ,EMMA L | Address on file | | | | | |
| 2366833 | VAZQUEZ RODRIGUEZ,ESTHER | Address on file | | | | | |
| 2367924 | VAZQUEZ RODRIGUEZ,FRANCISCO | Address on file | | | | | |
| 2353993 | VAZQUEZ RODRIGUEZ,IRIS A | Address on file | | | | | |
| 2351203 | VAZQUEZ RODRIGUEZ,JOSEFA | Address on file | | | | | |
| 2353063 | VAZQUEZ RODRIGUEZ,LISSETTE | Address on file | | | | | |
| 2348664 | VAZQUEZ RODRIGUEZ,LYDIA | Address on file | | | | | |
| 2366383 | VAZQUEZ RODRIGUEZ,MARIANA | Address on file | | | | | |
| 2364154 | VAZQUEZ RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2367052 | VAZQUEZ RODRIGUEZ,ROSALIA | Address on file | | | | | |
| 2357173 | VAZQUEZ RODRIGUEZ,SANTA A | Address on file | | | | | |
| 2361371 | VAZQUEZ ROJAS,JOSE L | Address on file | | | | | |
| 2365282 | VAZQUEZ ROLON,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2360362 | VAZQUEZ ROMAN,WILFREDO | Address on file | | | | | |
| 2358857 | VAZQUEZ ROMERO,LEILA | Address on file | | | | | |
| 2359073 | VAZQUEZ ROMERO,PETRA | Address on file | | | | | |
| 2353503 | VAZQUEZ ROSA,ANA B | Address on file | | | | | |
| 2359137 | VAZQUEZ ROSA,NELSON | Address on file | | | | | |
| 2359468 | VAZQUEZ ROSADO,GENOVEVA | Address on file | | | | | |
| 2368022 | VAZQUEZ ROSADO,MARIA G | Address on file | | | | | |
| 2350113 | VAZQUEZ SANCHEZ,ANA I | Address on file | | | | | |
| 2359738 | VAZQUEZ SANCHEZ,MARIA T | Address on file | | | | | |
| 2360961 | VAZQUEZ SANCHEZ,MERCEDES | Address on file | | | | | |
| 2369662 | VAZQUEZ SANCHEZ,SANNY | Address on file | | | | | |
| 2351555 | VAZQUEZ SANTA,EUGENIA | Address on file | | | | | |
| 2356598 | VAZQUEZ SANTANA,EUSEBIA | Address on file | | | | | |
| 2358368 | VAZQUEZ SANTANA,GLORIA E | Address on file | | | | | |
| 2369899 | VAZQUEZ SANTANA,ROSALINA | Address on file | | | | | |
| 2357439 | VAZQUEZ SANTIAGO,ANA D | Address on file | | | | | |
| 2354048 | VAZQUEZ SANTIAGO,CARMEN L | Address on file | | | | | |
| 2352358 | VAZQUEZ SANTIAGO,ELSA M | Address on file | | | | | |
| 2358113 | VAZQUEZ SANTIAGO,OLGA I | Address on file | | | | | |
| 2366069 | VAZQUEZ SANTOS,HECTOR O | Address on file | | | | | |
| 2360160 | VAZQUEZ SANTOS,LUZ M | Address on file | | | | | |
| 2350162 | VAZQUEZ SERRANO,MARGARITA | Address on file | | | | | |
| 2368755 | VAZQUEZ SERRANO,MARIA DE L | Address on file | | | | | |
| 2356930 | VAZQUEZ SOLA,ANTONIA | Address on file | | | | | |
| 2358031 | VAZQUEZ SOLER,NILDA M | Address on file | | | | | |
| 2371045 | VAZQUEZ SOTO,LUIS E | Address on file | | | | | |
| 2367399 | VAZQUEZ TAPIA,TEDDY A | Address on file | | | | | |
| 2353151 | VAZQUEZ TORO,LEYDA | Address on file | | | | | |
| 2363322 | VAZQUEZ TORRENT,VICTOR | Address on file | | | | | |
| 2353227 | VAZQUEZ TORRES,ADRIANA | Address on file | | | | | |
| 2356125 | VAZQUEZ TORRES,ALICIA | Address on file | | | | | |
| 2351627 | VAZQUEZ TORRES,DOLORES | Address on file | | | | | |
| 2360226 | VAZQUEZ TORRES,EUSEBIO | Address on file | | | | | |
| 2349873 | VAZQUEZ TORRES,MERCEDES | Address on file | | | | | |
| 2369273 | VAZQUEZ TORRES,NORMA E | Address on file | | | | | |
| 2364896 | VAZQUEZ TORRES,NYDIA | Address on file | | | | | |
| 2368754 | VAZQUEZ TORRES,ORIOL | Address on file | | | | | |
| 2348217 | VAZQUEZ TORRES,ROSA B | Address on file | | | | | |
| 2566841 | VAZQUEZ TORRES,ROSA B | Address on file | | | | | |
| 2362799 | VAZQUEZ TORRES,ROSA M | Address on file | | | | | |
| 2365720 | VAZQUEZ TRINIDAD,LUIS A | Address on file | | | | | |
| 2356161 | VAZQUEZ TRUJILLO,LUIS A. | Address on file | | | | | |
| 2353942 | VAZQUEZ VALENTIN,JOSE RAFAEL | Address on file | | | | | |
| 2366316 | VAZQUEZ VALENTIN,LUZ C | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2366560 | VAZQUEZ VALENTIN,MARIA M | Address on file | | | | | |
| 2349246 | VAZQUEZ VALENTIN,RAQUEL | Address on file | | | | | |
| 2368907 | VAZQUEZ VAZQUEZ,CARMEN A | Address on file | | | | | |
| 2362310 | VAZQUEZ VAZQUEZ,CARMEN E | Address on file | | | | | |
| 2368379 | VAZQUEZ VAZQUEZ,CARMEN L | Address on file | | | | | |
| 2357523 | VAZQUEZ VAZQUEZ,CARMEN L. | Address on file | | | | | |
| 2369153 | VAZQUEZ VAZQUEZ,EUGENIA | Address on file | | | | | |
| 2370604 | VAZQUEZ VAZQUEZ,INES M | Address on file | | | | | |
| 2359733 | VAZQUEZ VAZQUEZ,JOSE A | Address on file | | | | | |
| 2355399 | VAZQUEZ VAZQUEZ,LETICIA | Address on file | | | | | |
| 2349840 | VAZQUEZ VAZQUEZ,LUIS | Address on file | | | | | |
| 2359926 | VAZQUEZ VAZQUEZ,LUZ C | Address on file | | | | | |
| 2355378 | VAZQUEZ VAZQUEZ,LUZ D | Address on file | | | | | |
| 2359894 | VAZQUEZ VAZQUEZ,MARIA M | Address on file | | | | | |
| 2355721 | VAZQUEZ VAZQUEZ,MIGUEL A | Address on file | | | | | |
| 2355653 | VAZQUEZ VAZQUEZ,MYRTA N | Address on file | | | | | |
| 2348849 | VAZQUEZ VEGA,ANDREA | Address on file | | | | | |
| 2362114 | VAZQUEZ VEGA,ANGEL M | Address on file | | | | | |
| 2368200 | VAZQUEZ VEGA,CARLOS R | Address on file | | | | | |
| 2352839 | VAZQUEZ VEGA,CARMEN M | Address on file | | | | | |
| 2354623 | VAZQUEZ VEGA,GLORIA | Address on file | | | | | |
| 2355196 | VAZQUEZ VEGA,NORMA | Address on file | | | | | |
| 2364936 | VAZQUEZ VEGA,VICTOR M | Address on file | | | | | |
| 2364776 | VAZQUEZ VELAZQUEZ,AIDA L | Address on file | | | | | |
| 2351582 | VAZQUEZ VELAZQUEZ,LUIS R | Address on file | | | | | |
| 2370454 | VAZQUEZ ZAYAS,ANA L | Address on file | | | | | |
| 2358190 | VAZQUEZ,FREDESWINDA | Address on file | | | | | |
| 2348121 | VAZQUEZ,MILAGROS | Address on file | | | | | |
| 2360921 | VEGA AGOSTO,AMELIA | Address on file | | | | | |
| 2368645 | VEGA ALVARADO,MOONYEEN E | Address on file | | | | | |
| 2368275 | VEGA BAEZ,LUZ E | Address on file | | | | | |
| 2368689 | VEGA BARROSO,ABIGAIL | Address on file | | | | | |
| 2353841 | VEGA BELEN,RAFAEL | Address on file | | | | | |
| 2353873 | VEGA BERMUDEZ,HERENIA | Address on file | | | | | |
| 2363418 | VEGA BERMUDEZ,HERENIA | Address on file | | | | | |
| 2349642 | VEGA BERRIOS,ALMA I | Address on file | | | | | |
| 2365275 | VEGA BLANCO,ADA E | Address on file | | | | | |
| 2350946 | VEGA BONILLA,MARIA I | Address on file | | | | | |
| 2360954 | VEGA BORRERO,CUNNIE | Address on file | | | | | |
| 2370389 | VEGA BURGOS,MARIA M | Address on file | | | | | |
| 2370009 | VEGA BURGOS,NILDA | Address on file | | | | | |
| 2349993 | VEGA CABALLERO,FELICITA | Address on file | | | | | |
| 2354513 | VEGA CAJIGAS,MONSERRATE | Address on file | | | | | |
| 2368884 | VEGA CALDERON,MILAGROS | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2348574 | VEGA CASTRO,CARMEN I | Address on file | | | | | |
| 2365770 | VEGA CASTRO,CARMEN L | Address on file | | | | | |
| 2366949 | VEGA CINTRON,GREGORIA | Address on file | | | | | |
| 2363514 | VEGA COLLAZO,DARIDA | Address on file | | | | | |
| 2367061 | VEGA COLON,HILDA L | Address on file | | | | | |
| 2350155 | VEGA COLON,RAFAEL | Address on file | | | | | |
| 2355866 | VEGA COLON,RAFAEL | Address on file | | | | | |
| 2350121 | VEGA COLON,SILVIA A | Address on file | | | | | |
| 2362178 | VEGA CONTRERAS,ANA M | Address on file | | | | | |
| 2349655 | VEGA CORDERO,MARGARITA | Address on file | | | | | |
| 2363349 | VEGA CORTIJO,MARIA I | Address on file | | | | | |
| 2366159 | VEGA CRESPI,MIGDALIA | Address on file | | | | | |
| 2356935 | VEGA CRUZ,FELIX | Address on file | | | | | |
| 2360616 | VEGA CRUZ,MARCELINA | Address on file | | | | | |
| 2348662 | VEGA CRUZ,MARIANO | Address on file | | | | | |
| 2349325 | VEGA CRUZ,ROSA C | Address on file | | | | | |
| 2370972 | VEGA DE JESUS,BETTY | Address on file | | | | | |
| 2368829 | VEGA DIAZ,FRANCISCO | Address on file | | | | | |
| 2370116 | VEGA ENCARNACION,LILIA M | Address on file | | | | | |
| 2362877 | VEGA ESCOBAR,CARMEN B | Address on file | | | | | |
| 2356365 | VEGA FELICIANO,JOSE L | Address on file | | | | | |
| 2370543 | VEGA FIGUEROA,CARMEN C | Address on file | | | | | |
| 2354656 | VEGA FIGUEROA,CARMEN M | Address on file | | | | | |
| 2355287 | VEGA FIGUEROA,LUZ E | Address on file | | | | | |
| 2366455 | VEGA FIGUEROA,MARIA I | Address on file | | | | | |
| 2365490 | VEGA FIGUEROA,MILAGROS | Address on file | | | | | |
| 2360998 | VEGA FLORES,CARMEN I | Address on file | | | | | |
| 2369830 | VEGA FRANQUI,MIGDALIA | Address on file | | | | | |
| 2351743 | VEGA FRANQUI,ROSARIO | Address on file | | | | | |
| 2348024 | VEGA FUENTES,HILDA E | Address on file | | | | | |
| 2356953 | VEGA GALARZA,WANDA | Address on file | | | | | |
| 2360743 | VEGA GARCIA,CARMEN L | Address on file | | | | | |
| 2348336 | VEGA GONZALEZ,AIDA | Address on file | | | | | |
| 2355906 | VEGA GONZALEZ,AIDA L | Address on file | | | | | |
| 2350058 | VEGA GONZALEZ,DELIA E | Address on file | | | | | |
| 2355033 | VEGA GONZALEZ,JUANA M | Address on file | | | | | |
| 2368506 | VEGA GONZALEZ,LUISA | Address on file | | | | | |
| 2366082 | VEGA GONZALEZ,PRIMITIVA | Address on file | | | | | |
| 2371153 | VEGA GONZALEZ,ZOILA M | Address on file | | | | | |
| 2359334 | VEGA HERNANDEZ,DAISY | Address on file | | | | | |
| 2360778 | VEGA HERNANDEZ,ELBA E | Address on file | | | | | |
| 2363804 | VEGA HERNANDEZ,FELIPE | Address on file | | | | | |
| 2367906 | VEGA HERNANDEZ,MYRIAM | Address on file | | | | | |
| 2357862 | VEGA HERNANDEZ,NURIS M | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2367807 | VEGA IRIZARRY,ILEANA | Address on file | | | | | |
| 2363704 | VEGA JIMENEZ,CARMEN C | Address on file | | | | | |
| 2358717 | VEGA JIMENEZ,PRUDENCIO | Address on file | | | | | |
| 2352671 | VEGA JIMENEZ,SALOMON | Address on file | | | | | |
| 2353124 | VEGA LAPORTE,ELSIE M | Address on file | | | | | |
| 2347947 | VEGA LOPEZ,HECTOR L | Address on file | | | | | |
| 2356448 | VEGA LOPEZ,LUZ E | Address on file | | | | | |
| 2352408 | VEGA LUGO,CARMEN M | Address on file | | | | | |
| 2370771 | VEGA LUGO,VICTOR M | Address on file | | | | | |
| 2360446 | VEGA MARRERO,LYDIA E | Address on file | | | | | |
| 2367605 | VEGA MARTINEZ,CARLOS H | Address on file | | | | | |
| 2356586 | VEGA MARTINEZ,CARMEN J | Address on file | | | | | |
| 2357925 | VEGA MARTINEZ,MAGDALENE | Address on file | | | | | |
| 2356434 | VEGA MARTINEZ,MARIA M | Address on file | | | | | |
| 2348234 | VEGA MARTINEZ,PETRA | Address on file | | | | | |
| 2365268 | VEGA MEDINA,ANGEL L | Address on file | | | | | |
| 2368637 | VEGA MOJICA,MARTIN | Address on file | | | | | |
| 2351632 | VEGA MOLINA,ANA L | Address on file | | | | | |
| 2352781 | VEGA MONTES,SONIA | Address on file | | | | | |
| 2355192 | VEGA MORALES,FELIX H | Address on file | | | | | |
| 2359141 | VEGA MUNOZ,CARMEN M | Address on file | | | | | |
| 2364440 | VEGA NAVARRO,HERNAN | Address on file | | | | | |
| 2365176 | VEGA NAZARIO,LUIS A | Address on file | | | | | |
| 2363428 | VEGA NEGRON,MARITZA | Address on file | | | | | |
| 2350959 | VEGA NIEVES,CARMEN L | Address on file | | | | | |
| 2368280 | VEGA NIEVES,EVELYN | Address on file | | | | | |
| 2362681 | VEGA NIEVES,GLADYS | Address on file | | | | | |
| 2359352 | VEGA NIEVES,ILEANA | Address on file | | | | | |
| 2352729 | VEGA ORTIZ,ANTONIO | Address on file | | | | | |
| 2350947 | VEGA ORTIZ,DAISY | Address on file | | | | | |
| 2363802 | VEGA ORTIZ,RADAMES F | Address on file | | | | | |
| 2363346 | VEGA ORTIZ,RAMON A | Address on file | | | | | |
| 2354770 | VEGA ORTIZ,YILDA E | Address on file | | | | | |
| 2354387 | VEGA PADILLA,ROSA M | Address on file | | | | | |
| 2353419 | VEGA PEDROGO,LUIS | Address on file | | | | | |
| 2360786 | VEGA PEDROGO,LUIS | Address on file | | | | | |
| 2363115 | VEGA PEDROZA,JANET | Address on file | | | | | |
| 2364987 | VEGA PEREZ,CARMEN M | Address on file | | | | | |
| 2354999 | VEGA PEREZ,VICTOR L | Address on file | | | | | |
| 2350525 | VEGA PINEIRO,HAYDEE | Address on file | | | | | |
| 2362283 | VEGA PINEIRO,MARIA A | Address on file | | | | | |
| 2356037 | VEGA RAMIREZ,DOEL | Address on file | | | | | |
| 2349475 | VEGA RAMIREZ,JOANLEY | Address on file | | | | | |
| 2370690 | VEGA RAMIREZ,MEIRA C | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354941 | VEGA RAMIREZ,RAFAEL | Address on file | | | | | |
| 2360965 | VEGA RAMOS,ANA L | Address on file | | | | | |
| 2356344 | VEGA RIJOS,ANA L | Address on file | | | | | |
| 2365828 | VEGA RIOS,ANA I | Address on file | | | | | |
| 2347990 | VEGA RIVERA,ALMANTINA | Address on file | | | | | |
| 2356345 | VEGA RIVERA,ANGEL L | Address on file | | | | | |
| 2363569 | VEGA RIVERA,FELIX A | Address on file | | | | | |
| 2364016 | VEGA RIVERA,IRMA L | Address on file | | | | | |
| 2348999 | VEGA RIVERA,JULIAN | Address on file | | | | | |
| 2357794 | VEGA RIVERA,MARTA | Address on file | | | | | |
| 2352520 | VEGA RIVERA,MIRIAM | Address on file | | | | | |
| 2364809 | VEGA RIVERA,SAMUEL | Address on file | | | | | |
| 2356295 | VEGA RIVERA,WANDA I | Address on file | | | | | |
| 2362988 | VEGA ROBLES,GLORIA M | Address on file | | | | | |
| 2356300 | VEGA RODRIGUEZ,CELENIA | Address on file | | | | | |
| 2354530 | VEGA RODRIGUEZ,EDNA | Address on file | | | | | |
| 2361248 | VEGA RODRIGUEZ,EFRAIN | Address on file | | | | | |
| 2364205 | VEGA RODRIGUEZ,LIDUVINA | Address on file | | | | | |
| 2357047 | VEGA RODRIGUEZ,ROSA A | Address on file | | | | | |
| 2370620 | VEGA RODRIGUEZ,VERONICA | Address on file | | | | | |
| 2354998 | VEGA RODRIGUEZ,VICTOR R | Address on file | | | | | |
| 2350612 | VEGA ROLON,GLADYS E | Address on file | | | | | |
| 2362319 | VEGA ROMAN,ELIZABETH | Address on file | | | | | |
| 2357242 | VEGA ROSARIO,ERICK J | Address on file | | | | | |
| 2356223 | VEGA ROSARIO,MARLON | Address on file | | | | | |
| 2365106 | VEGA ROSARIO,NILDA I | Address on file | | | | | |
| 2350260 | VEGA ROSARIO,NORA L | Address on file | | | | | |
| 2370868 | VEGA SALAS,JORGE L | Address on file | | | | | |
| 2357680 | VEGA SAMO,CARMEN J | Address on file | | | | | |
| 2358785 | VEGA SANCHEZ,MILAGROS | Address on file | | | | | |
| 2360915 | VEGA SANCHEZ,RICHARD J | Address on file | | | | | |
| 2356564 | VEGA SANTANA,ADALBERTO | Address on file | | | | | |
| 2349277 | VEGA SANTANA,GLORIA I | Address on file | | | | | |
| 2354394 | VEGA SANTANA,JANNETTE | Address on file | | | | | |
| 2363351 | VEGA SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2370255 | VEGA SANTIAGO,ISRAEL | Address on file | | | | | |
| 2360452 | VEGA SANTIAGO,MARIA E | Address on file | | | | | |
| 2358941 | VEGA SANTIAGO,RAMON | Address on file | | | | | |
| 2348751 | VEGA SANTIAGO,ROSA M | Address on file | | | | | |
| 2368589 | VEGA SIERRA,EVA | Address on file | | | | | |
| 2358940 | VEGA SIERRA,MARIBEL | Address on file | | | | | |
| 2348111 | VEGA SILVA,LILLIAN A | Address on file | | | | | |
| 2358362 | VEGA SOSA,HAYDEE | Address on file | | | | | |
| 2355263 | VEGA SOTO,CARMEN L | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2363066 | VEGA TAVAREZ,CARMEN A | Address on file | | | | | |
| 2369399 | VEGA TORRES,ARLENE R | Address on file | | | | | |
| 2369468 | VEGA TORRES,CATALINA | Address on file | | | | | |
| 2351523 | VEGA TORRES,ELIZABETH | Address on file | | | | | |
| 2351299 | VEGA TORRES,ISABEL | Address on file | | | | | |
| 2348232 | VEGA TORRES,MIGDALIA | Address on file | | | | | |
| 2349522 | VEGA TORRES,NILSA | Address on file | | | | | |
| 2366196 | VEGA TORRES,NORMA C | Address on file | | | | | |
| 2356438 | VEGA TOSADO,MIGDALIA | Address on file | | | | | |
| 2359610 | VEGA TRONCOSO,AUREA | Address on file | | | | | |
| 2358875 | VEGA VALENTIN,ELUGINO | Address on file | | | | | |
| 2352755 | VEGA VEGA,AWILDA | Address on file | | | | | |
| 2357507 | VEGA VEGA,EVANYLVIA | Address on file | | | | | |
| 2363256 | VEGA VEGA,MYRNA I | Address on file | | | | | |
| 2365065 | VEGA VEGA,OLGA M | Address on file | | | | | |
| 2367851 | VEGA VELEZ,AMERICO | Address on file | | | | | |
| 2366066 | VEGA VELEZ,ANA L | Address on file | | | | | |
| 2360467 | VEGA VELEZ,BERNARDO | Address on file | | | | | |
| 2362211 | VEGA VELEZ,LISETTE | Address on file | | | | | |
| 2364384 | VEGA VELEZ,MARIA DE L | Address on file | | | | | |
| 2352721 | VEGA VELEZ,SYLMA | Address on file | | | | | |
| 2359076 | VEGA VERA,GLADYS | Address on file | | | | | |
| 2353077 | VEGA VIDRO,PASTORA | Address on file | | | | | |
| 2354771 | VEGA VILARINO,CARMEN M | Address on file | | | | | |
| 2353715 | VEGA ZAYAS,ALBERTO | Address on file | | | | | |
| 2352929 | VEGA,LUZ C | Address on file | | | | | |
| 2359691 | VEGA,PRISCILLA | Address on file | | | | | |
| 2358763 | VEGUILLA GALARZA,HECTOR L | Address on file | | | | | |
| 2357831 | VEGUILLA MONTANEZ,CRESCENCIA | Address on file | | | | | |
| 2357498 | VEGUILLA ZAYAS,EVELYN | Address on file | | | | | |
| 2362548 | VELANDIA SANCHEZ,ELVIA M | Address on file | | | | | |
| 2356139 | VELARDE MANRIQUE,RUTH | Address on file | | | | | |
| 2362543 | VELASCO DERIBERPREY,LUZ A | Address on file | | | | | |
| 2355625 | VELAZQUEZ ALGARIN,ANA H | Address on file | | | | | |
| 2366787 | VELAZQUEZ ANDALUZ,ANA E | Address on file | | | | | |
| 2369133 | VELAZQUEZ APONTE,RUTH E | Address on file | | | | | |
| 2359183 | VELAZQUEZ ARIAS,MARITZA | Address on file | | | | | |
| 2357610 | VELAZQUEZ AYALA,IRIS | Address on file | | | | | |
| 2354337 | VELAZQUEZ BAEZ,BETHZAIDA | Address on file | | | | | |
| 2367451 | VELAZQUEZ BELTRAN,MINERVA | Address on file | | | | | |
| 2353573 | VELAZQUEZ BERMUDEZ,ISRAEL | Address on file | | | | | |
| 2369958 | VELAZQUEZ BERMUDEZ,OLGA | Address on file | | | | | |
| 2351922 | VELAZQUEZ BORRERO,ELOINA | Address on file | | | | | |
| 2359452 | VELAZQUEZ BURGOS,MARITZA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362350 | VELAZQUEZ CABAN,EVELYN | Address on file | | | | | |
| 2354113 | VELAZQUEZ CALES,MILAGROS | Address on file | | | | | |
| 2355740 | VELAZQUEZ CALZADA,EVA M | Address on file | | | | | |
| 2358344 | VELAZQUEZ CALZADA,MARIA | Address on file | | | | | |
| 2356874 | VELAZQUEZ CARABALLO,LILLIAM | Address on file | | | | | |
| 2356994 | VELAZQUEZ CARDONA,JORGE | Address on file | | | | | |
| 2350315 | VELAZQUEZ CARRASQUILLO,FRANCISCO | Address on file | | | | | |
| 2348505 | VELAZQUEZ CASILLAS,FELIPA | Address on file | | | | | |
| 2349616 | VELAZQUEZ CEPEDA,ZORAIDA | Address on file | | | | | |
| 2353973 | VELAZQUEZ COLON,ANGEL L | Address on file | | | | | |
| 2365614 | VELAZQUEZ COLON,RUTH | Address on file | | | | | |
| 2354360 | VELAZQUEZ CORDERO,GLADYS | Address on file | | | | | |
| 2350468 | VELAZQUEZ CORREA,IRISBELIA | Address on file | | | | | |
| 2367921 | VELAZQUEZ CORTES,JUANITA | Address on file | | | | | |
| 2359553 | VELAZQUEZ COTTO,ANA M | Address on file | | | | | |
| 2365197 | VELAZQUEZ CRUZ,ANA L | Address on file | | | | | |
| 2366443 | VELAZQUEZ CRUZ,MIRIAM | Address on file | | | | | |
| 2365456 | VELAZQUEZ DE JESUS,CONRADA | Address on file | | | | | |
| 2363021 | VELAZQUEZ DE JESUS,ELBA I | Address on file | | | | | |
| 2362665 | VELAZQUEZ DE JESUS,ZULMA A | Address on file | | | | | |
| 2354902 | VELAZQUEZ DE LEON,MARISOL | Address on file | | | | | |
| 2353147 | VELAZQUEZ DIAZ,MARCIA M | Address on file | | | | | |
| 2357719 | VELAZQUEZ ESTRADA,JESUSA | Address on file | | | | | |
| 2367356 | VELAZQUEZ FIGUEROA,MYRIAM | Address on file | | | | | |
| 2353587 | VELAZQUEZ FRANQUI,ROSARIO | Address on file | | | | | |
| 2365909 | VELAZQUEZ GAUDINO,MYRTA | Address on file | | | | | |
| 2358737 | VELAZQUEZ GHIGLIOTTY,NILDA | Address on file | | | | | |
| 2359615 | VELAZQUEZ GONZALEZ,EDDYN | Address on file | | | | | |
| 2348249 | VELAZQUEZ GONZALEZ,ELSA | Address on file | | | | | |
| 2367829 | VELAZQUEZ GUZMAN,ELIZABETH | Address on file | | | | | |
| 2361509 | VELAZQUEZ IRIZARRY,AIDA | Address on file | | | | | |
| 2365512 | VELAZQUEZ IRIZARRY,AUREA R | Address on file | | | | | |
| 2370084 | VELAZQUEZ IRIZARRY,IRIS | Address on file | | | | | |
| 2365649 | VELAZQUEZ IRIZARRY,LESBIA Z | Address on file | | | | | |
| 2368472 | VELAZQUEZ LOPEZ,ELBA | Address on file | | | | | |
| 2351574 | VELAZQUEZ LOPEZ,JULIA M. | Address on file | | | | | |
| 2348341 | VELAZQUEZ LOPEZ,RUTH E | Address on file | | | | | |
| 2362336 | VELAZQUEZ LOPEZ,VIRGINIA | Address on file | | | | | |
| 2362014 | VELAZQUEZ LOZADA,GREGORIO | Address on file | | | | | |
| 2359517 | VELAZQUEZ LUCIANO,CRUZ M | Address on file | | | | | |
| 2364146 | VELAZQUEZ MARTINEZ,ROSA A | Address on file | | | | | |
| 2369080 | VELAZQUEZ MARTINEZ,RUTH D | Address on file | | | | | |
| 2349896 | VELAZQUEZ MEDINA,GLADYS | Address on file | | | | | |
| 2354004 | VELAZQUEZ MORALES,CARMEN Y | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2354793 | VELAZQUEZ MUNOZ,MARIA M | Address on file | | | | | |
| 2354170 | VELAZQUEZ NAZARIO,CARMEN G | Address on file | | | | | |
| 2364171 | VELAZQUEZ NAZARIO,HILDA E | Address on file | | | | | |
| 2366086 | VELAZQUEZ NAZARIO,ISABEL | Address on file | | | | | |
| 2362252 | VELAZQUEZ NAZARIO,NEIDA | Address on file | | | | | |
| 2365253 | VELAZQUEZ NEGRON,SANDRA I | Address on file | | | | | |
| 2365626 | VELAZQUEZ NIEVES,ANGEL | Address on file | | | | | |
| 2357376 | VELAZQUEZ NIEVES,CARMEN E | Address on file | | | | | |
| 2357900 | VELAZQUEZ ORTIZ,CARMEN L | Address on file | | | | | |
| 2359440 | VELAZQUEZ PACHECO,MIRNA | Address on file | | | | | |
| 2364506 | VELAZQUEZ PACHECO,NILSA I | Address on file | | | | | |
| 2349396 | VELAZQUEZ PEREZ,CARMEN L | Address on file | | | | | |
| 2357464 | VELAZQUEZ PICARD,JUANITA | Address on file | | | | | |
| 2360626 | VELAZQUEZ PINTO,DIANA | Address on file | | | | | |
| 2348781 | VELAZQUEZ PORTELA,ELSA I | Address on file | | | | | |
| 2367485 | VELAZQUEZ QUINONES,ELIZABETH | Address on file | | | | | |
| 2358523 | VELAZQUEZ RAMOS,ANA G | Address on file | | | | | |
| 2362410 | VELAZQUEZ RAMOS,ILUMINADA | Address on file | | | | | |
| 2358818 | VELAZQUEZ RAMOS,MAYRA | Address on file | | | | | |
| 2350932 | VELAZQUEZ REYES,FELICITA | Address on file | | | | | |
| 2351403 | VELAZQUEZ REYES,FELICITA | Address on file | | | | | |
| 2364262 | VELAZQUEZ REYES,NEREIDA | Address on file | | | | | |
| 2365038 | VELAZQUEZ RIVERA,LYDIA M | Address on file | | | | | |
| 2350943 | VELAZQUEZ RIVERA,MATILDE | Address on file | | | | | |
| 2368984 | VELAZQUEZ RIVERA,SONIA E | Address on file | | | | | |
| 2368347 | VELAZQUEZ RODRIGUEZ,ANA E | Address on file | | | | | |
| 2358632 | VELAZQUEZ RODRIGUEZ,ERNESTO | Address on file | | | | | |
| 2348670 | VELAZQUEZ RUIZ,VICTOR | Address on file | | | | | |
| 2367671 | VELAZQUEZ RUIZ,VIRGINIA | Address on file | | | | | |
| 2355330 | VELAZQUEZ RUPERTO,NATIVIDAD | Address on file | | | | | |
| 2352838 | VELAZQUEZ SANCHEZ,GILBERTO | Address on file | | | | | |
| 2355487 | VELAZQUEZ SANTANA,CARMEN L | Address on file | | | | | |
| 2360543 | VELAZQUEZ SANTIAGO,ELIDIA | Address on file | | | | | |
| 2370821 | VELAZQUEZ SANTIAGO,EVELYN | Address on file | | | | | |
| 2369438 | VELAZQUEZ SERRANO,MODESTA | Address on file | | | | | |
| 2357054 | VELAZQUEZ SOUCHET,NILDA | Address on file | | | | | |
| 2371116 | VELAZQUEZ TAPIA,NICOLAS | Address on file | | | | | |
| 2355177 | VELAZQUEZ TILO,ELBA Y | Address on file | | | | | |
| 2368359 | VELAZQUEZ TORRES,CARMEN N | Address on file | | | | | |
| 2355618 | VELAZQUEZ VALENTIN,AMERICO | Address on file | | | | | |
| 2368087 | VELAZQUEZ VALENTIN,ANGELA D | Address on file | | | | | |
| 2357056 | VELAZQUEZ VALENTIN,DANIEL | Address on file | | | | | |
| 2348309 | VELAZQUEZ VALENTIN,JOSE L | Address on file | | | | | |
| 2351001 | VELAZQUEZ VAZQUEZ,CONCEPCION | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354435 | VELAZQUEZ VAZQUEZ,SALVADOR | Address on file | | | | | |
| 2365460 | VELAZQUEZ VEGA,CARMEN R | Address on file | | | | | |
| 2365227 | VELAZQUEZ VEGA,GLADYS | Address on file | | | | | |
| 2353920 | VELAZQUEZ VELAZQUEZ,FIDELINA | Address on file | | | | | |
| 2566776 | VELAZQUEZ VELAZQUEZ,FIDELINA | Address on file | | | | | |
| 2349071 | VELAZQUEZ VELAZQUEZ,JOSE A | Address on file | | | | | |
| 2349538 | VELAZQUEZ VELAZQUEZ,MARIA L | Address on file | | | | | |
| 2351235 | VELAZQUEZ VELAZQUEZ,SARAH | Address on file | | | | | |
| 2356821 | VELAZQUEZ VINAS,LUZ N | Address on file | | | | | |
| 2353565 | VELAZQUEZ ZAYAS,ALTAGRACIA | Address on file | | | | | |
| 2566720 | VELAZQUEZ ZAYAS,ALTAGRACIA | Address on file | | | | | |
| 2365946 | VELAZQUEZ ZAYAS,NILSA | Address on file | | | | | |
| 2360111 | VELAZQUEZ ZAYAS,ZORAIDA | Address on file | | | | | |
| 2350641 | VELAZQUEZ,ALFREDO | Address on file | | | | | |
| 2353294 | VELAZQUEZ,DORCAS L | Address on file | | | | | |
| 2363854 | VELAZQUEZ,RAMON | Address on file | | | | | |
| 2353340 | VELES DIAZ,ANTONIA | Address on file | | | | | |
| 2355871 | VELEZ ACEVEDO,EMMA | Address on file | | | | | |
| 2364577 | VELEZ ACEVEDO,LUZ E | Address on file | | | | | |
| 2360019 | VELEZ ACOSTA,CARMEN L | Address on file | | | | | |
| 2349295 | VELEZ ACOSTA,LELIS | Address on file | | | | | |
| 2371157 | VELEZ ADORNO,CALIXTA | Address on file | | | | | |
| 2354343 | VELEZ ADORNO,LUISA | Address on file | | | | | |
| 2361246 | VELEZ AGOSTO,JUANITA | Address on file | | | | | |
| 2363671 | VELEZ ALBARRAN,RAMONITA | Address on file | | | | | |
| 2365933 | VELEZ ALICEA,MONICA | Address on file | | | | | |
| 2362657 | VELEZ ARROYO,LAURA E | Address on file | | | | | |
| 2359283 | VELEZ ARROYO,MAXIMINO | Address on file | | | | | |
| 2356822 | VELEZ AYMAT,CLARA L | Address on file | | | | | |
| 2351140 | VELEZ BADILLO,RAMONA | Address on file | | | | | |
| 2364140 | VELEZ BARBOSA,ELBA E | Address on file | | | | | |
| 2349888 | VELEZ BARBOSA,JOSE A | Address on file | | | | | |
| 2348421 | VELEZ BAUZA,ANGELES | Address on file | | | | | |
| 2367878 | VELEZ BAUZA,ANGELES | Address on file | | | | | |
| 2363698 | VELEZ BAUZA,LOURDES M | Address on file | | | | | |
| 2351342 | VELEZ BAYRON,VIRGINIA | Address on file | | | | | |
| 2566820 | VELEZ BAYRON,VIRGINIA | Address on file | | | | | |
| 2365478 | VELEZ BERRIOS,ISRAEL | Address on file | | | | | |
| 2351231 | VELEZ BLAS,DORIS | Address on file | | | | | |
| 2352581 | VELEZ BONILLA,ANAIDA | Address on file | | | | | |
| 2358156 | VELEZ BONILLA,BLANCA L | Address on file | | | | | |
| 2367366 | VELEZ BONILLA,CATIN | Address on file | | | | | |
| 2360204 | VELEZ BONILLA,CELSA | Address on file | | | | | |
| 2351330 | VELEZ BONILLA,NILDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2355893 | VELEZ BONILLA,RAQUEL | Address on file | | | | | |
| 2348388 | VELEZ CALDERON,RAMON E | Address on file | | | | | |
| 2364786 | VELEZ CAMACHO,DIANA I | Address on file | | | | | |
| 2355195 | VELEZ CARABALLO,MARYLUZ | Address on file | | | | | |
| 2360298 | VELEZ CARDONA,EVELISA | Address on file | | | | | |
| 2371079 | VELEZ CARDONA,HECTOR | Address on file | | | | | |
| 2357269 | VELEZ CINTRON,ELSA | Address on file | | | | | |
| 2355115 | VELEZ CONCEPCION,NITZA I | Address on file | | | | | |
| 2359398 | VELEZ CRUZ,HILDA E | Address on file | | | | | |
| 2364406 | VELEZ CRUZ,LUIS | Address on file | | | | | |
| 2365022 | VELEZ CRUZ,MARIA E | Address on file | | | | | |
| 2359889 | VELEZ CRUZ,PILAR DEL R | Address on file | | | | | |
| 2352064 | VELEZ CRUZ,VICTOR R | Address on file | | | | | |
| 2352731 | VELEZ CUEVAS,ELIDA E | Address on file | | | | | |
| 2371122 | VELEZ CURBELO,JUAN A | Address on file | | | | | |
| 2348258 | VELEZ CURBELO,RAFAEL | Address on file | | | | | |
| 2366662 | VELEZ DE JARDIN,JOSE E | Address on file | | | | | |
| 2368350 | VELEZ DE JESUS,RAFAEL | Address on file | | | | | |
| 2364581 | VELEZ DE LA ROSA,HAYDEE | Address on file | | | | | |
| 2359763 | VELEZ DEL PILAR,GLORIA E | Address on file | | | | | |
| 2366830 | VELEZ DELGADO,RAQUEL D | Address on file | | | | | |
| 2348765 | VELEZ DENIZAC,MILTON | Address on file | | | | | |
| 2348440 | VELEZ DENIZARD,CEFERINO | Address on file | | | | | |
| 2361840 | VELEZ DETRES,ANTONIO | Address on file | | | | | |
| 2352366 | VELEZ DIAZ,JOSE | Address on file | | | | | |
| 2366243 | VELEZ DIAZ,MARIA I | Address on file | | | | | |
| 2363170 | VELEZ DOMENECH,LENIER | Address on file | | | | | |
| 2355641 | VELEZ ESTRADA,YARITZA M | Address on file | | | | | |
| 2355097 | VELEZ FELICIANO,JUANA S | Address on file | | | | | |
| 2357479 | VELEZ FELICIANO,SANDRA | Address on file | | | | | |
| 2354956 | VELEZ FERRER,ANGEL R | Address on file | | | | | |
| 2352517 | VELEZ FRANCESCHI,ELIZABETH | Address on file | | | | | |
| 2356999 | VELEZ FRONTERA,ELOINA | Address on file | | | | | |
| 2359897 | VELEZ GALARZA,JOSE A | Address on file | | | | | |
| 2352982 | VELEZ GALINDO,LUZ C | Address on file | | | | | |
| 2349215 | VELEZ GARCIA,ELSIE | Address on file | | | | | |
| 2361510 | VELEZ GARCIA,INDALECIO | Address on file | | | | | |
| 2347968 | VELEZ GARCIA,JOSE R | Address on file | | | | | |
| 2358154 | VELEZ GAUD,DAVID | Address on file | | | | | |
| 2351874 | VELEZ GOMEZ,LUCRECIA | Address on file | | | | | |
| 2357097 | VELEZ GONZALEZ,ANGELA | Address on file | | | | | |
| 2366330 | VELEZ GONZALEZ,CARMEN L | Address on file | | | | | |
| 2364771 | VELEZ GONZALEZ,CARMEN Z | Address on file | | | | | |
| 2367465 | VELEZ GONZALEZ,GLODIRES | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2350838 | VELEZ GONZALEZ,HERMINIA | Address on file | | | | | |
| 2356085 | VELEZ GONZALEZ,HERMINIA | Address on file | | | | | |
| 2364909 | VELEZ GONZALEZ,IRIS D | Address on file | | | | | |
| 2363959 | VELEZ GONZALEZ,LUZ E | Address on file | | | | | |
| 2359112 | VELEZ GONZALEZ,SONIA | Address on file | | | | | |
| 2360776 | VELEZ GRACIA,LAURA | Address on file | | | | | |
| 2349653 | VELEZ HERNANDEZ,ANA D | Address on file | | | | | |
| 2369380 | VELEZ HERNANDEZ,ANA E | Address on file | | | | | |
| 2358406 | VELEZ HERNANDEZ,CARMEN L | Address on file | | | | | |
| 2367128 | VELEZ HERNANDEZ,JOSEFINA | Address on file | | | | | |
| 2369929 | VELEZ HERNANDEZ,LYDIA | Address on file | | | | | |
| 2355658 | VELEZ HERNANDEZ,NOEMI | Address on file | | | | | |
| 2352391 | VELEZ HERNANDEZ,PADWIN | Address on file | | | | | |
| 2370679 | VELEZ HERNANDEZ,YOLANDA | Address on file | | | | | |
| 2353223 | VELEZ HOMS,NILSA | Address on file | | | | | |
| 2358582 | VELEZ IRIZARRY,BLANCA E | Address on file | | | | | |
| 2361235 | VELEZ IRIZARRY,LUIS A | Address on file | | | | | |
| 2347915 | VELEZ IRIZARRY,LUZ N | Address on file | | | | | |
| 2566760 | VELEZ IRIZARRY,LUZ N | Address on file | | | | | |
| 2354278 | VELEZ IRIZARRY,MARIA M | Address on file | | | | | |
| 2359892 | VELEZ JIMENEZ,EMILIO | Address on file | | | | | |
| 2358342 | VELEZ JIMENEZ,MYRNA | Address on file | | | | | |
| 2349761 | VELEZ LAGUERRE,ROSINDA | Address on file | | | | | |
| 2367085 | VELEZ LEBRON,ROSA M | Address on file | | | | | |
| 2352697 | VELEZ LOPEZ,CARMEN I | Address on file | | | | | |
| 2353244 | VELEZ LOPEZ,GABRIELA | Address on file | | | | | |
| 2359350 | VELEZ LOPEZ,HAYDEE | Address on file | | | | | |
| 2370326 | VELEZ LOPEZ,SONIA I | Address on file | | | | | |
| 2350701 | VELEZ LUGO,ANGELA M | Address on file | | | | | |
| 2366530 | VELEZ LUGO,NILDA G | Address on file | | | | | |
| 2364777 | VELEZ MACHADO,NORMA I | Address on file | | | | | |
| 2357134 | VELEZ MALAVE,GREGORIA | Address on file | | | | | |
| 2362004 | VELEZ MALDONADO,ANA E | Address on file | | | | | |
| 2358600 | VELEZ MARINO,LYDIA | Address on file | | | | | |
| 2350205 | VELEZ MARTINEZ,ANGEL M | Address on file | | | | | |
| 2361765 | VELEZ MARTINEZ,EDELMIRA | Address on file | | | | | |
| 2354755 | VELEZ MARTINEZ,ELIZABETH | Address on file | | | | | |
| 2361963 | VELEZ MARTINEZ,GLADYS | Address on file | | | | | |
| 2367318 | VELEZ MARTINEZ,ZORAIDA | Address on file | | | | | |
| 2353915 | VELEZ MARTINO,MINERVA | Address on file | | | | | |
| 2350842 | VELEZ MAS,CARMEN L | Address on file | | | | | |
| 2369359 | VELEZ MASS,NOEMILDA | Address on file | | | | | |
| 2349922 | VELEZ MENDEZ,ALCIDES | Address on file | | | | | |
| 2360725 | VELEZ MENDEZ,ELSIE | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2366133 | VELEZ MENDEZ,HAYDEE | Address on file | | | | | |
| 2351279 | VELEZ MENDOZA,ADA | Address on file | | | | | |
| 2348682 | VELEZ MENDOZA,RAFAEL | Address on file | | | | | |
| 2350295 | VELEZ MERCADO,CRUZ M | Address on file | | | | | |
| 2349182 | VELEZ MOLINA,ELIZABETH | Address on file | | | | | |
| 2366757 | VELEZ MONROIG,AIDA | Address on file | | | | | |
| 2367834 | VELEZ MONROIG,ANA D | Address on file | | | | | |
| 2350001 | VELEZ MONTALVO,AIDA | Address on file | | | | | |
| 2353504 | VELEZ MONTALVO,CARMEN M | Address on file | | | | | |
| 2348389 | VELEZ MONTOYA,ANGEL | Address on file | | | | | |
| 2367945 | VELEZ MORALES,ADA N | Address on file | | | | | |
| 2367022 | VELEZ MORALES,CARMEN L | Address on file | | | | | |
| 2370803 | VELEZ MORALES,GLADYS | Address on file | | | | | |
| 2363534 | VELEZ MORALES,IRIS C | Address on file | | | | | |
| 2366251 | VELEZ MORALES,NILDA J | Address on file | | | | | |
| 2362829 | VELEZ MORALES,SAMUEL | Address on file | | | | | |
| 2364342 | VELEZ MUNIZ,CARMEN E | Address on file | | | | | |
| 2353706 | VELEZ NEGRON,NORMA E | Address on file | | | | | |
| 2369167 | VELEZ ORTIZ,AIDA L | Address on file | | | | | |
| 2353220 | VELEZ ORTIZ,ANAIS | Address on file | | | | | |
| 2353365 | VELEZ ORTIZ,CARMEN T | Address on file | | | | | |
| 2351161 | VELEZ ORTIZ,EVA L | Address on file | | | | | |
| 2370660 | VELEZ ORTIZ,ILLIAM | Address on file | | | | | |
| 2358151 | VELEZ OTERO,LEOVIGILDO | Address on file | | | | | |
| 2350007 | VELEZ PACHECO,DELIA M | Address on file | | | | | |
| 2359644 | VELEZ PACHECO,DIANA | Address on file | | | | | |
| 2349388 | VELEZ PADILLA,MYRIAM | Address on file | | | | | |
| 2349251 | VELEZ PELLOT,CARMEN E | Address on file | | | | | |
| 2368229 | VELEZ PELLOT,GLORIA | Address on file | | | | | |
| 2350981 | VELEZ PEREA,BELINDA | Address on file | | | | | |
| 2349737 | VELEZ PEREZ,EDITH | Address on file | | | | | |
| 2366336 | VELEZ PEREZ,HILDA | Address on file | | | | | |
| 2370816 | VELEZ PEREZ,LUZ A | Address on file | | | | | |
| 2362483 | VELEZ PLUMEY,NILDA R | Address on file | | | | | |
| 2351814 | VELEZ POZO,JOSE A | Address on file | | | | | |
| 2356255 | VELEZ PRIETO,LUZ S | Address on file | | | | | |
| 2353585 | VELEZ QUINONES,MARIA M | Address on file | | | | | |
| 2348628 | VELEZ QUINONES,NILDA L | Address on file | | | | | |
| 2348683 | VELEZ QUINONES,RAFAEL A | Address on file | | | | | |
| 2348870 | VELEZ RAMIREZ,CARMEN E | Address on file | | | | | |
| 2355269 | VELEZ RAMOS,CARMEN B | Address on file | | | | | |
| 2350977 | VELEZ RAMOS,DORA N | Address on file | | | | | |
| 2357551 | VELEZ RAMOS,JOSE | Address on file | | | | | |
| 2354464 | VELEZ RAMOS,REINA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2357974 | VELEZ REBOYRAS,IRIS M | Address on file | | | | | |
| 2369249 | VELEZ REYES,CARMEN D | Address on file | | | | | |
| 2363808 | VELEZ REYES,MILKA | Address on file | | | | | |
| 2350997 | VELEZ REYES,PERCIDA | Address on file | | | | | |
| 2365484 | VELEZ REYES,PERSIDA | Address on file | | | | | |
| 2361375 | VELEZ REYES,RENE | Address on file | | | | | |
| 2352686 | VELEZ RIOS,ARMANDO | Address on file | | | | | |
| 2358592 | VELEZ RIVERA,CARLOS | Address on file | | | | | |
| 2349153 | VELEZ RIVERA,CARLOS M | Address on file | | | | | |
| 2363574 | VELEZ RIVERA,CARMEN A | Address on file | | | | | |
| 2355295 | VELEZ RIVERA,ELSA | Address on file | | | | | |
| 2351655 | VELEZ RIVERA,FIDEL E | Address on file | | | | | |
| 2359298 | VELEZ RIVERA,IRMA T | Address on file | | | | | |
| 2355526 | VELEZ RIVERA,LYDIA | Address on file | | | | | |
| 2356246 | VELEZ RIVERA,MARILYN | Address on file | | | | | |
| 2366582 | VELEZ RIVERA,MARITZA | Address on file | | | | | |
| 2356098 | VELEZ RIVERA,MAYDA | Address on file | | | | | |
| 2370720 | VELEZ RODRIGUEZ,AIDA I | Address on file | | | | | |
| 2353243 | VELEZ RODRIGUEZ,ARNALDO | Address on file | | | | | |
| 2369892 | VELEZ RODRIGUEZ,ELSIA | Address on file | | | | | |
| 2360252 | VELEZ RODRIGUEZ,HECTOR M | Address on file | | | | | |
| 2355205 | VELEZ RODRIGUEZ,IVETTE C | Address on file | | | | | |
| 2356428 | VELEZ RODRIGUEZ,LINDA I | Address on file | | | | | |
| 2355170 | VELEZ RODRIGUEZ,MANUEL | Address on file | | | | | |
| 2353716 | VELEZ RODRIGUEZ,MARIA L | Address on file | | | | | |
| 2356029 | VELEZ RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2357827 | VELEZ RODRIGUEZ,SARITA | Address on file | | | | | |
| 2357729 | VELEZ RODRIGUEZ,VILMA E | Address on file | | | | | |
| 2359148 | VELEZ RODRIGUEZ,WILLIAM | Address on file | | | | | |
| 2363225 | VELEZ ROMAN,ANA J | Address on file | | | | | |
| 2355446 | VELEZ ROMAN,HERIBERTO | Address on file | | | | | |
| 2358486 | VELEZ ROMAN,SARA | Address on file | | | | | |
| 2366811 | VELEZ ROSADO,ROSA M | Address on file | | | | | |
| 2355932 | VELEZ ROTGER,JOSE A | Address on file | | | | | |
| 2358421 | VELEZ RUIZ,IVONNE | Address on file | | | | | |
| 2347904 | VELEZ RUIZ,RAQUEL M | Address on file | | | | | |
| 2370282 | VELEZ SALICRUP,MARIA M | Address on file | | | | | |
| 2354645 | VELEZ SANTALIZ,MARIA DE LOS A | Address on file | | | | | |
| 2352432 | VELEZ SANTIAGO,AUREA E | Address on file | | | | | |
| 2356771 | VELEZ SANTIAGO,CARMEN M | Address on file | | | | | |
| 2364363 | VELEZ SANTIAGO,JOSEFINA | Address on file | | | | | |
| 2348634 | VELEZ SEGARRA,JEANETTE | Address on file | | | | | |
| 2349997 | VELEZ SERRA,BLASINA | Address on file | | | | | |
| 2360609 | VELEZ SERRA,RENE S | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354943 | VELEZ SERRANO,ERASMO | Address on file | | | | | |
| 2355939 | VELEZ SOTO,DELVIS | Address on file | | | | | |
| 2361910 | VELEZ SOTO,EROILDA | Address on file | | | | | |
| 2367573 | VELEZ STRUBBE,EDITH | Address on file | | | | | |
| 2354707 | VELEZ TOLEDO,ADRIA E | Address on file | | | | | |
| 2366708 | VELEZ TORO,MARIA E | Address on file | | | | | |
| 2353478 | VELEZ TORO,OLGA I | Address on file | | | | | |
| 2349175 | VELEZ TORO,PATRIA | Address on file | | | | | |
| 2363744 | VELEZ TORO,PEDRO B | Address on file | | | | | |
| 2356094 | VELEZ TORRES,CARMEN I | Address on file | | | | | |
| 2362096 | VELEZ TORRES,JOSE L | Address on file | | | | | |
| 2353548 | VELEZ TORRES,MAGDALENA | Address on file | | | | | |
| 2350187 | VELEZ TORRES,MARIA T | Address on file | | | | | |
| 2362824 | VELEZ TORRES,MIRIAM I | Address on file | | | | | |
| 2359882 | VELEZ TORRES,NANCY | Address on file | | | | | |
| 2367780 | VELEZ TORRES,NELIDA | Address on file | | | | | |
| 2348174 | VELEZ TORRES,RAMON A | Address on file | | | | | |
| 2363801 | VELEZ VALENTIN,ANGEL M | Address on file | | | | | |
| 2353364 | VELEZ VALENTIN,CONCHITA | Address on file | | | | | |
| 2350183 | VELEZ VALLE,LUISA | Address on file | | | | | |
| 2371148 | VELEZ VARGAS,ALFREDO | Address on file | | | | | |
| 2347894 | VELEZ VARGAS,IRIS E | Address on file | | | | | |
| 2355733 | VELEZ VAZQUEZ,FREEDA M | Address on file | | | | | |
| 2348354 | VELEZ VAZQUEZ,UNIFORO | Address on file | | | | | |
| 2370273 | VELEZ VEGA,CARMEN | Address on file | | | | | |
| 2362558 | VELEZ VEGA,ISAIAS | Address on file | | | | | |
| 2365667 | VELEZ VEGA,NILDA E. | Address on file | | | | | |
| 2358476 | VELEZ VEGA,YOLANDA | Address on file | | | | | |
| 2371103 | VELEZ VELAZQUEZ,DENISE | Address on file | | | | | |
| 2359260 | VELEZ VELEZ,DIXIE A | Address on file | | | | | |
| 2359985 | VELEZ VELEZ,FERNANDO | Address on file | | | | | |
| 2363241 | VELEZ VELEZ,GLORIA | Address on file | | | | | |
| 2365080 | VELEZ VELEZ,LUIS | Address on file | | | | | |
| 2354624 | VELEZ VELEZ,MARISOL | Address on file | | | | | |
| 2349668 | VELEZ VELEZ,OBDULIO | Address on file | | | | | |
| 2349566 | VELEZ VELEZ,SYLVIA | Address on file | | | | | |
| 2366987 | VELEZ VERA,ANGEL L | Address on file | | | | | |
| 2348695 | VELEZ,CARMEN L | Address on file | | | | | |
| 2351974 | VELEZ,LYDIA E | Address on file | | | | | |
| 2351892 | VELEZ,MIGUEL A | Address on file | | | | | |
| 2358056 | VELEZ,SONIA E | Address on file | | | | | |
| 2357735 | VELILLA REYES,JUDITH | Address on file | | | | | |
| 2369919 | VELLON VELAZQUEZ,PERFECTO | Address on file | | | | | |
| 2366327 | VENDRELL MAISONAVE,CARMEN M | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2352062 | VENDRELL RIVERA,ORLANDO | Address on file | | | | | |
| 2356318 | VENTURA VAZQUEZ,VIRGINIA | Address on file | | | | | |
| 2369362 | VERA ALVARADO,MARIA C | Address on file | | | | | |
| 2348982 | VERA COLLAZO,VIVIAN | Address on file | | | | | |
| 2368238 | VERA GONZALEZ,JORGE | Address on file | | | | | |
| 2352837 | VERA LOPEZ,MAYRA | Address on file | | | | | |
| 2348508 | VERA LUCIANO,EVARISTA | Address on file | | | | | |
| 2365754 | VERA MATIAS,SANDRA | Address on file | | | | | |
| 2369384 | VERA MENDEZ,ANA I | Address on file | | | | | |
| 2354868 | VERA MENDEZ,NELSON | Address on file | | | | | |
| 2363031 | VERA MIRANDA,ALEJANDRINA | Address on file | | | | | |
| 2360444 | VERA NEGRON,EMMA I | Address on file | | | | | |
| 2369858 | VERA NIEVES,ELSIE | Address on file | | | | | |
| 2359810 | VERA NUNEZ,CARLOS M | Address on file | | | | | |
| 2361957 | VERA NUNEZ,MERCEDES | Address on file | | | | | |
| 2354528 | VERA PIETRI,ADOLFINA | Address on file | | | | | |
| 2352079 | VERA RAMOS,RAFAEL | Address on file | | | | | |
| 2361832 | VERA RIVERA,CARLOS L | Address on file | | | | | |
| 2355837 | VERA RIVERA,MARGARITA | Address on file | | | | | |
| 2368137 | VERA RODRIGUEZ,ELBA I | Address on file | | | | | |
| 2360309 | VERA TORRES,ROSA M | Address on file | | | | | |
| 2362197 | VERA VEGA,CARMEN M | Address on file | | | | | |
| 2366578 | VERA VELEZ,IVAN | Address on file | | | | | |
| 2371112 | VERA VERA,ARMANDO | Address on file | | | | | |
| 2359427 | VERA VERA,GLADYS V | Address on file | | | | | |
| 2357591 | VERA VERA,GLORIA E | Address on file | | | | | |
| 2351805 | VERA VERA,VICTORIA A | Address on file | | | | | |
| 2365211 | VERA VIROLA,LUZ N | Address on file | | | | | |
| 2354792 | VERAY TORRES,FRANCES N | Address on file | | | | | |
| 2361305 | VERDEGUEZ BOCACHICA,PEDRO M | Address on file | | | | | |
| 2359608 | VERDEJO OSORIO,GLORIA | Address on file | | | | | |
| 2355864 | VERDEJO PELLOT,MARIA A | Address on file | | | | | |
| 2358541 | VERDI GONZALEZ,ALANA | Address on file | | | | | |
| 2358358 | VERGARA MARTINEZ,FELICITA | Address on file | | | | | |
| 2361607 | VERGE ORTIZ,ALEJANDRO | Address on file | | | | | |
| 2349584 | VIADA BELLIDO,EDNA E | Address on file | | | | | |
| 2369283 | VIANA DE JESUS,ELIZABETH | Address on file | | | | | |
| 2354233 | VIAS MARRERO,SONIA | Address on file | | | | | |
| 2350709 | VICENS ARBONA,MARGARITA | Address on file | | | | | |
| 2363416 | VICENS GONZALEZ,RAQUEL M | Address on file | | | | | |
| 2364538 | VICENTE BRITO,HAYDEE | Address on file | | | | | |
| 2364980 | VICENTE CARATTINI,CARMEN D | Address on file | | | | | |
| 2353852 | VICENTE CORTES,RAMONA | Address on file | | | | | |
| 2364612 | VICENTE GONZALEZ,BETHZAIDA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2362650 | VICENTE LEON,CARMEN T | Address on file | | | | | |
| 2353684 | VICENTE OLMEDA,ONELIA | Address on file | | | | | |
| 2365233 | VICENTE RIVERA,NELLY | Address on file | | | | | |
| 2363703 | VICENTE RIVERA,VIRGINIA | Address on file | | | | | |
| 2364791 | VICENTE ZAYAS,ALEXIS | Address on file | | | | | |
| 2363456 | VICENTI SANCHEZ,MIRIAM | Address on file | | | | | |
| 2349541 | VICENTY RIVERA,RAMONA | Address on file | | | | | |
| 2350414 | VICENTY SANCHEZ,CARMEN M | Address on file | | | | | |
| 2355023 | VICENTY SANCHEZ,KENNEDY | Address on file | | | | | |
| 2368766 | VICENTY VALENTIN,HAYDEE | Address on file | | | | | |
| 2351910 | VICIL GUEVARA,NANCY | Address on file | | | | | |
| 2358783 | VIDAL CABANAS,MARCOS A | Address on file | | | | | |
| 2363273 | VIDAL CRUZ,PEDRO A | Address on file | | | | | |
| 2352429 | VIDAL DIAZ,MIRELSA A | Address on file | | | | | |
| 2363001 | VIDAL GONZALEZ,ERNIER | Address on file | | | | | |
| 2369491 | VIDAL LOPEZ,GLADYS Y | Address on file | | | | | |
| 2367939 | VIDAL MALDONADO,DOLORES | Address on file | | | | | |
| 2369837 | VIDAL MALDONADO,JUANITA | Address on file | | | | | |
| 2349638 | VIDAL MARTE,NATIVIDAD | Address on file | | | | | |
| 2370188 | VIDAL MOLINA,MYRIAM | Address on file | | | | | |
| 2366384 | VIDAL MOLINA,ZORAIDA | Address on file | | | | | |
| 2371127 | VIDAL QUINONES,ADA M | Address on file | | | | | |
| 2355389 | VIDAL RODRIGUEZ,ADA M | Address on file | | | | | |
| 2365691 | VIDAL RUIZ,IRMA E | Address on file | | | | | |
| 2355237 | VIDAL SANTIAGO,ELIZABETH | Address on file | | | | | |
| 2365168 | VIDAL TORRES,IDALITH | Address on file | | | | | |
| 2357540 | VIDARTE SERRA,ANDRES | Address on file | | | | | |
| 2361804 | VIDOT HERNANDEZ,CYNTHIA I | Address on file | | | | | |
| 2356071 | VIDOT SERRANO,CARMEN D | Address on file | | | | | |
| 2360664 | VIDRO AYALA,MARTA M | Address on file | | | | | |
| 2370954 | VIDRO RODRIGUEZ,MILAGROS | Address on file | | | | | |
| 2352640 | VIENTOS ROMAN,IRIS D | Address on file | | | | | |
| 2366683 | VIERA ABRAMS,NELIDA | Address on file | | | | | |
| 2363333 | VIERA DELGADO,JULIA M | Address on file | | | | | |
| 2348805 | VIERA GONZALEZ,CLARYDILIA | Address on file | | | | | |
| 2358968 | VIERA LEBRON,SYLVIA E | Address on file | | | | | |
| 2349613 | VIERA MALDONADO,CARMEN D | Address on file | | | | | |
| 2362863 | VIERA ORTIZ,NADEIDA | Address on file | | | | | |
| 2353815 | VIERA RODRIGUEZ,FRANK | Address on file | | | | | |
| 2366307 | VIERA RODRIGUEZ,MARIO E | Address on file | | | | | |
| 2366847 | VIERA VELEZ,CARMENCITA | Address on file | | | | | |
| 2361673 | VIERA VIERA,HILDA E | Address on file | | | | | |
| 2350990 | VIGO GONZALEZ,GASPAR | Address on file | | | | | |
| 2356132 | VIGO LANDRAU,FRANCISCA | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2354577 | VIGO LANDRAU,MENA | Address on file | | | | | |
| 2351754 | VIGO PEREZ,BERNARDO | Address on file | | | | | |
| 2359357 | VIGO PEREZ,BERNARDO | Address on file | | | | | |
| 2366581 | VIGO RODRIGUEZ,ANA I | Address on file | | | | | |
| 2348954 | VIGO SANTOS,ALFREDO | Address on file | | | | | |
| 2347931 | VIGO VALLE,MYRNA E | Address on file | | | | | |
| 2355334 | VILA MALAVE,EDDA R | Address on file | | | | | |
| 2357326 | VILA ROMAN,ALFREDO | Address on file | | | | | |
| 2353839 | VILA ROSARIO,MANUEL E | Address on file | | | | | |
| 2353840 | VILA SOTO,RAFAEL A | Address on file | | | | | |
| 2353830 | VILA SOTO,SONIA | Address on file | | | | | |
| 2359942 | VILANOVA RAMOS,LUIS | Address on file | | | | | |
| 2369848 | VILELLA CASASNOVAS,ANA E | Address on file | | | | | |
| 2362926 | VILLA FALU,DALILA | Address on file | | | | | |
| 2363690 | VILLA KILGORE,ANDRES | Address on file | | | | | |
| 2362415 | VILLA MALAVE,MINERVA | Address on file | | | | | |
| 2359814 | VILLAFANA VAZQUEZ,CLARA E | Address on file | | | | | |
| 2351188 | VILLAFANE ANDUJAR,ANA R | Address on file | | | | | |
| 2355149 | VILLAFANE GARCIA,MARIA V | Address on file | | | | | |
| 2370371 | VILLAFANE GARCIA,MARIA V | Address on file | | | | | |
| 2360209 | VILLAFANE LOPEZ,MIRIAM | Address on file | | | | | |
| 2360766 | VILLAFANE MALDONADO,GUIDO | Address on file | | | | | |
| 2357533 | VILLAFANE MORALES,MILAGROS | Address on file | | | | | |
| 2356500 | VILLAFANE ONGAY,AIDA L | Address on file | | | | | |
| 2358579 | VILLAFANE ONGAY,ANA M. | Address on file | | | | | |
| 2352936 | VILLAFANE PAGAN,DAVID | Address on file | | | | | |
| 2358193 | VILLAFANE RODRIGUEZ,ZAIDA M | Address on file | | | | | |
| 2353606 | VILLAFANE SANTOS,SONIA | Address on file | | | | | |
| 2364845 | VILLAFANE SERRANO,NORMA I | Address on file | | | | | |
| 2363159 | VILLAFANE SIERRA,ANDREINA | Address on file | | | | | |
| 2365567 | VILLAFANE TORRES,CARMEN I | Address on file | | | | | |
| 2357644 | VILLAFANE VEGA,ROSARIO | Address on file | | | | | |
| 2366565 | VILLAFANE VELAZQUEZ,GLADYS | Address on file | | | | | |
| 2349907 | VILLAFANE,MARIA DE L | Address on file | | | | | |
| 2361440 | VILLAIZAN GONZALEZ,NILDA E | Address on file | | | | | |
| 2361931 | VILLALBA RIVERA,ALBERTO | Address on file | | | | | |
| 2348959 | VILLALOBOS AYALA,GLORIA E | Address on file | | | | | |
| 2360757 | VILLALOBOS COLON,JUAN A | Address on file | | | | | |
| 2367410 | VILLALOBOS DIAZ,DORIS N | Address on file | | | | | |
| 2360785 | VILLALOBOS ORTEGA,IRIS D | Address on file | | | | | |
| 2353144 | VILLALOBOS ORTIZ,CARMELO | Address on file | | | | | |
| 2367463 | VILLALOBOS ORTIZ,MIGUEL A | Address on file | | | | | |
| 2351997 | VILLALOBOS ROBLES,ANA M | Address on file | | | | | |
| 2363824 | VILLALOBOS VILLALOBOS,JOSE L | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2350573 | VILLALOBOS,BLANCA I | Address on file | | | | | |
| 2364459 | VILLALONGO TORRES,ELISA | Address on file | | | | | |
| 2359208 | VILLAMIL BLANCH,MILAGROS | Address on file | | | | | |
| 2357919 | VILLAMIL FLORIDO,MERCEDES | Address on file | | | | | |
| 2364330 | VILLAMIL MORENO,ENID D | Address on file | | | | | |
| 2356088 | VILLAMIL ROSARIO,MARIA I | Address on file | | | | | |
| 2360665 | VILLAMIL,PROVIDENCIA | Address on file | | | | | |
| 2352058 | VILLANUEVA ALONSO,ANTONIO | Address on file | | | | | |
| 2359575 | VILLANUEVA ALONSO,JOSE A | Address on file | | | | | |
| 2348722 | VILLANUEVA CARABALLO,PEDRO | Address on file | | | | | |
| 2359611 | VILLANUEVA CASANOU,DAMIANA | Address on file | | | | | |
| 2363338 | VILLANUEVA CENTENO,NEREIDA | Address on file | | | | | |
| 2354165 | VILLANUEVA CORTES,CARLOS | Address on file | | | | | |
| 2355392 | VILLANUEVA DIAZ,LUZ I | Address on file | | | | | |
| 2352639 | VILLANUEVA DIAZ,NILDA | Address on file | | | | | |
| 2350933 | VILLANUEVA GARCIA,MODESTO | Address on file | | | | | |
| 2371099 | VILLANUEVA GONZALE,IDIDA L | Address on file | | | | | |
| 2351827 | VILLANUEVA GONZALEZ,ANNA G | Address on file | | | | | |
| 2351015 | VILLANUEVA GONZALEZ,RUTH E | Address on file | | | | | |
| 2355212 | VILLANUEVA GONZALEZ,RUTH E | Address on file | | | | | |
| 2362226 | VILLANUEVA GUADALUP,ANDRES | Address on file | | | | | |
| 2361415 | VILLANUEVA HERNANDEZ,ANA | Address on file | | | | | |
| 2351559 | VILLANUEVA HERNANDEZ,LEOPOLDA | Address on file | | | | | |
| 2364509 | VILLANUEVA JIMENEZ,CARMEN M. | Address on file | | | | | |
| 2358981 | VILLANUEVA LAPORTE,MYRIAM | Address on file | | | | | |
| 2353907 | VILLANUEVA MALDONADO,ALBERTO | Address on file | | | | | |
| 2367509 | VILLANUEVA MOLINA,GLORIA M | Address on file | | | | | |
| 2355372 | VILLANUEVA MUNOZ,MILAGROS | Address on file | | | | | |
| 2363789 | VILLANUEVA NIEVES,LIZETTE | Address on file | | | | | |
| 2362521 | VILLANUEVA ORTEGA,NATIVIDAD | Address on file | | | | | |
| 2359914 | VILLANUEVA PELLOT,HECTOR A | Address on file | | | | | |
| 2356626 | VILLANUEVA PEREZ,OLGA M | Address on file | | | | | |
| 2359560 | VILLANUEVA RIVERA,CARMEN | Address on file | | | | | |
| 2361166 | VILLANUEVA ROMAN,AIDA L | Address on file | | | | | |
| 2351247 | VILLANUEVA VILLANUEVA,JORGE L. | Address on file | | | | | |
| 2367505 | VILLAREAL ORTIZ,LUCILA | Address on file | | | | | |
| 2364255 | VILLARRUBIA,MARIA M | Address on file | | | | | |
| 2359189 | VILLAVEITIA FELIX,GLADYS | Address on file | | | | | |
| 2365219 | VILLEGAS GONZALEZ,LILLIAM I | Address on file | | | | | |
| 2357208 | VILLEGAS HANCE,VIRGINIA | Address on file | | | | | |
| 2356802 | VILLEGAS LOPEZ,CARMEN D | Address on file | | | | | |
| 2360877 | VILLEGAS PAGAN,ANA E | Address on file | | | | | |
| 2364367 | VILLEGAS ROSA,ANGELINA | Address on file | | | | | |
| 2349765 | VILLEGAS VIERA,ANA A | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2364947 | VILLEGAS VILLEGAS,SANDRA L | Address on file | | | | | |
| 2357063 | VILLODAS DAVILA,CATALINA | Address on file | | | | | |
| 2367459 | VILLODAS LUGO,MARIA D | Address on file | | | | | |
| 2370299 | VINALES RODRIGUEZ,EVA L | Address on file | | | | | |
| 2357371 | VINALES RODRIGUEZ,MARIA DEL C | Address on file | | | | | |
| 2357687 | VINAS LEDEE,MARIA M | Address on file | | | | | |
| 2354678 | VINAS RAMOS,LUZ N | Address on file | | | | | |
| 2368486 | VINCENTY VAZQUEZ,WILMA | Address on file | | | | | |
| 2359550 | VIRELLA COSME,CARMEN M. | Address on file | | | | | |
| 2367381 | VIRELLA DIAZ,CARMEN C | Address on file | | | | | |
| 2367282 | VIRELLA ESPINOSA,MIGUEL A | Address on file | | | | | |
| 2364160 | VIRELLA MALDONADO,JOSE A | Address on file | | | | | |
| 2354105 | VIRELLA NEGRON,YOLANDA | Address on file | | | | | |
| 2366741 | VIRELLA RAMIREZ,NORMA C | Address on file | | | | | |
| 2351274 | VIRRUETA,TOMAS | Address on file | | | | | |
| 2360392 | VIRUET AVILES,IRIS M | Address on file | | | | | |
| 2352431 | VIRUET DEL VALLE,MAGDALENA | Address on file | | | | | |
| 2353511 | VIRUET PEREZ,ANGEL M | Address on file | | | | | |
| 2362467 | VIRUET RIOS,WILSON | Address on file | | | | | |
| 2356518 | VITALI ORTIZ,LYDIA | Address on file | | | | | |
| 2361691 | VITALI ORTIZ,YOLANDA | Address on file | | | | | |
| 2349389 | VIVAS ADAMES,EDEN | Address on file | | | | | |
| 2350735 | VIVAS PARRILLA,CONSUELO | Address on file | | | | | |
| 2357617 | VIVES BENITEZ,CARMEN I | Address on file | | | | | |
| 2357910 | VIVES HEYLIGER,MIGUEL | Address on file | | | | | |
| 2353832 | VIVES ROSARIO,LUCY | Address on file | | | | | |
| 2370741 | VIVES ROSSO,NORIS A | Address on file | | | | | |
| 2355434 | VIZCARRONDO CASTRO,ANA A | Address on file | | | | | |
| 2366722 | VIZCARRONDO ROMERO,MYRNA E | Address on file | | | | | |
| 2369967 | VIZCARRONDO ROMERO,RUTH E | Address on file | | | | | |
| 2370871 | VIZCARRONDO SOMOHANO,JORGE L | Address on file | | | | | |
| 2367897 | VIZCARRONDO VELAZCO,ANGELES | Address on file | | | | | |
| 2359853 | VOLGAMORE WRIGHT,KAREN | Address on file | | | | | |
| 2362860 | WAGNER ROMAN,CAROLINE | Address on file | | | | | |
| 2368054 | WALKER SALAMAN,ELIZABETH | Address on file | | | | | |
| 2359511 | WESTERBAND ORDEN,NELLY | Address on file | | | | | |
| 2366053 | WICHY BERDEGUEZ,MINERVA C | Address on file | | | | | |
| 2362171 | WILLIAMS ANDINO,MARIA C | Address on file | | | | | |
| 2366355 | WILLIAMS BRACHE,ANA | Address on file | | | | | |
| 2370444 | WILLIAMS BRACHE,ANGELA | Address on file | | | | | |
| 2369000 | WILLIAMS DE LEON,CARMEN L | Address on file | | | | | |
| 2351760 | WILLIAMS MALDONADO,PETRA N | Address on file | | | | | |
| 2356676 | WILLIAMS NUNEZ,ELVA M | Address on file | | | | | |
| 2366566 | WILSON MAGRIS,CLARA E | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2356357 | WISCOVICH MARTINEZ,AUREA E | Address on file | | | | | |
| 2365424 | WISCOVITCH FELICIANO,PURA A | Address on file | | | | | |
| 2366574 | WISCOVITCH,ILEANA | Address on file | | | | | |
| 2349281 | YANCE GONZALEZ,GLORIA M | Address on file | | | | | |
| 2354374 | YANCY CRESPO,BENJAMIN A | Address on file | | | | | |
| 2356274 | YANIZ GIL,LEONOR | Address on file | | | | | |
| 2361336 | YBARZABAL COSMO,GLORIA | Address on file | | | | | |
| 2350475 | YEJO DOMINGUEZ,ANA LUISA | Address on file | | | | | |
| 2348123 | YENCHICK,KAY | Address on file | | | | | |
| 2364886 | YERA ORTIZ,CARMEN M | Address on file | | | | | |
| 2349341 | YORDAN RAMIREZ,LYDIA | Address on file | | | | | |
| 2356664 | YOUNG FIGARELLI,ROSE | Address on file | | | | | |
| 2358029 | YULFO SOSA,MONSERRATE | Address on file | | | | | |
| 2368736 | ZABALA NAVARRO,MARTA | Address on file | | | | | |
| 2359001 | ZACARIAS ACEVEDO,IRMA | Address on file | | | | | |
| 2353448 | ZALDUONDO GONZALEZ,SOFIA | Address on file | | | | | |
| 2353262 | ZAMBRANA CASTRO,NOEMI | Address on file | | | | | |
| 2370394 | ZAMBRANA FONT,LUCILA | Address on file | | | | | |
| 2370229 | ZAMBRANA GONZALEZ,LIZETTE | Address on file | | | | | |
| 2353759 | ZAMBRANA LUNA,SONIA | Address on file | | | | | |
| 2348860 | ZAMBRANA PIZARRO,CARLOS R | Address on file | | | | | |
| 2359206 | ZAMBRANA RIVERA,JUDITH E | Address on file | | | | | |
| 2361406 | ZAMBRANA TORRES,ANA M | Address on file | | | | | |
| 2360797 | ZAMBRANA TORRES,NORA M | Address on file | | | | | |
| 2366101 | ZAMORA GONZALEZ,MONSERRATE | Address on file | | | | | |
| 2371009 | ZAMORA LINARES,IDY T | Address on file | | | | | |
| 2349323 | ZAMORA SANTOS,LILLIAN E | Address on file | | | | | |
| 2371111 | ZAMOT ARBELO,ANAIDA | Address on file | | | | | |
| 2366257 | ZAMOT MISLA,ESTELIO | Address on file | | | | | |
| 2365164 | ZAPATA ACOSTA,HECTOR L | Address on file | | | | | |
| 2357563 | ZAPATA CASIANO,LILLIAN | Address on file | | | | | |
| 2348447 | ZAPATA GANDULLA,CARLOS V | Address on file | | | | | |
| 2355098 | ZAPATA GOMEZ,CARMEN I | Address on file | | | | | |
| 2349168 | ZAPATA LOPEZ,JOSE A | Address on file | | | | | |
| 2370358 | ZAPATA LUGO,EDITH | Address on file | | | | | |
| 2353615 | ZAPATA PAGAN,EDNA | Address on file | | | | | |
| 2355253 | ZAPATA PEREZ,ELBA L | Address on file | | | | | |
| 2355813 | ZAPATA SEDA,HELDIE M | Address on file | | | | | |
| 2354439 | ZAPATA SILVESTRY,MILDRED | Address on file | | | | | |
| 2349926 | ZAPATA ZAPATA,JOSEFINA | Address on file | | | | | |
| 2357085 | ZARAGOZA BURGOS,RAQUEL | Address on file | | | | | |
| 2352175 | ZARAGOZA CINTRON,ISMAEL | Address on file | | | | | |
| 2566816 | ZARAGOZA CINTRON,ISMAEL | Address on file | | | | | |
| 2352907 | ZARATE MIRANDA,GABRIEL | Address on file | | | | | |

Exhibit KKKKKK

Class 51C Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2353995 | ZAVALA AGOSTO,JUANA | Address on file | | | | | |
| 2357151 | ZAVALA MARTINEZ,ROSA A | Address on file | | | | | |
| 2348136 | ZAYAS BERRIOS,OLGA E | Address on file | | | | | |
| 2368080 | ZAYAS BONILLA,JORGE L | Address on file | | | | | |
| 2351049 | ZAYAS BURGOS,NITZA I | Address on file | | | | | |
| 2355088 | ZAYAS CARLO,AGLAHE | Address on file | | | | | |
| 2355015 | ZAYAS CINTRON,LUZ A | Address on file | | | | | |
| 2369051 | ZAYAS COLON,LILLIAN | Address on file | | | | | |
| 2365509 | ZAYAS CORREA,IRMA | Address on file | | | | | |
| 2348639 | ZAYAS DAVILA,IDA C | Address on file | | | | | |
| 2566764 | ZAYAS DAVILA,IDA C | Address on file | | | | | |
| 2349266 | ZAYAS DE JESUS,JULIA V | Address on file | | | | | |
| 2366018 | ZAYAS DIAZ,ANGEL L | Address on file | | | | | |
| 2362793 | ZAYAS FIGUEROA,ALMA M | Address on file | | | | | |
| 2364226 | ZAYAS FONTANEZ,CARMEN M | Address on file | | | | | |
| 2354185 | ZAYAS GARCIA,ELBA R | Address on file | | | | | |
| 2352928 | ZAYAS GONZALEZ,RAISA | Address on file | | | | | |
| 2363068 | ZAYAS JIMENEZ,GLORIA E | Address on file | | | | | |
| 2349122 | ZAYAS LOPEZ,GENOVEVA | Address on file | | | | | |
| 2361619 | ZAYAS MARRERO,ANA G | Address on file | | | | | |
| 2366084 | ZAYAS MARRERO,ANA L | Address on file | | | | | |
| 2369248 | ZAYAS MARRERO,ANA M | Address on file | | | | | |
| 2370959 | ZAYAS MARRERO,EFRAIN | Address on file | | | | | |
| 2361109 | ZAYAS MARTINEZ,LUZ N | Address on file | | | | | |
| 2356335 | ZAYAS MICHELI,FELIX E | Address on file | | | | | |
| 2366424 | ZAYAS MONTANEZ,JOSE R | Address on file | | | | | |
| 2364276 | ZAYAS NUNEZ,SILVIA P | Address on file | | | | | |
| 2369058 | ZAYAS OLIVER,MILAGROS | Address on file | | | | | |
| 2355767 | ZAYAS OLIVIERI,TERESITA | Address on file | | | | | |
| 2364527 | ZAYAS OQUENDO,MARIA I | Address on file | | | | | |
| 2369772 | ZAYAS ORTIZ,CARMEN L | Address on file | | | | | |
| 2362949 | ZAYAS ORTIZ,MARTA M | Address on file | | | | | |
| 2367566 | ZAYAS PEDROGO,VICTOR M | Address on file | | | | | |
| 2351991 | ZAYAS PEREZ,ISMAEL | Address on file | | | | | |
| 2368481 | ZAYAS PEREZ,JUDITH | Address on file | | | | | |
| 2357829 | ZAYAS RIVERA,ALIDA M | Address on file | | | | | |
| 2370657 | ZAYAS RODRIGUEZ,BRENDA M | Address on file | | | | | |
| 2353121 | ZAYAS RODRIGUEZ,HERBERT | Address on file | | | | | |
| 2367278 | ZAYAS RODRIGUEZ,ILEANA | Address on file | | | | | |
| 2348080 | ZAYAS RODRIGUEZ,SONIA E | Address on file | | | | | |
| 2362748 | ZAYAS ROMERO,PRISCILLA | Address on file | | | | | |
| 2349316 | ZAYAS SAAVEDRA,GLORIA | Address on file | | | | | |
| 2367680 | ZAYAS SANCHEZ,GLADYS | Address on file | | | | | |
| 2348752 | ZAYAS SANTIAGO,CARMEN I | Address on file | | | | | |

Exhibit KKKKKK
Class 51C Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2358894 | ZAYAS SANTIAGO,CARMEN I | Address on file | | | | | |
| 2363779 | ZAYAS SANTIAGO,CARMEN M | Address on file | | | | | |
| 2365306 | ZAYAS SANTIAGO,NORMA I | Address on file | | | | | |
| 2350038 | ZAYAS SOTO,MYRTELINA | Address on file | | | | | |
| 2364096 | ZAYAS SOTOMAYOR,CARMEN N | Address on file | | | | | |
| 2356693 | ZAYAS SOTOMAYOR,EVELYN | Address on file | | | | | |
| 2370383 | ZAYAS SOTOMAYOR,IRMA A | Address on file | | | | | |
| 2352677 | ZAYAS TORRES,FERNANDO L | Address on file | | | | | |
| 2367497 | ZAYAS TORRES,IDALIE | Address on file | | | | | |
| 2358931 | ZAYAS TORRES,MIGUEL A | Address on file | | | | | |
| 2360002 | ZAYAS VARGAS,ROSALINA | Address on file | | | | | |
| 2357018 | ZAYAS VEGA,JOSE R | Address on file | | | | | |
| 2357928 | ZAYAS VELEZ,ISMAEL | Address on file | | | | | |
| 2362348 | ZAYAS ZAYAS,CARMEN I | Address on file | | | | | |
| 2361553 | ZAYAS ZAYAS,ELBA I | Address on file | | | | | |
| 2354251 | ZAYAS ZAYAS,MARIA S | Address on file | | | | | |
| 2362460 | ZAYAS ZAYAS,NILDA I | Address on file | | | | | |
| 2366840 | ZEDA ANDUJAR,MARGARITA E | Address on file | | | | | |
| 2365421 | ZEDA DOMENECH,ROSALINA | Address on file | | | | | |
| 2352849 | ZEDA REYES,CARMEN L | Address on file | | | | | |
| 2361793 | ZEDA VELEZ,IRAIDA E | Address on file | | | | | |
| 2356213 | ZEDA VIRUET,MARIA V | Address on file | | | | | |
| 2366390 | ZENGOTITA FIGUEROA,JOSE L | Address on file | | | | | |
| 2363713 | ZENGOTITA RAMOS,NELSON A | Address on file | | | | | |
| 2357422 | ZENO DIAZ,GLADYS M | Address on file | | | | | |
| 2367359 | ZENO ROBLES,HAYDEE | Address on file | | | | | |
| 2347982 | ZENO,JOSE F | Address on file | | | | | |
| 2360184 | ZEPPENFELDT,ANTONIA | Address on file | | | | | |
| 2354306 | ZORRILLA SANCHEZ,ENRIQUETA | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 537 of 537

**Exhibit LLLLLL**

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511995 | ,Joseline Delgado Carrasquillo | Address on file | | | | | |
| 2509746 | ,Miosoti Fernandez Candelario | Address on file | | | | | |
| 2510349 | \Gloria M Miranda | Address on file | | | | | |
| 2509859 | A,Flavia Villanueva Villanuev | Address on file | | | | | |
| 2564226 | Aaron A Vega Rios | Address on file | | | | | |
| 2519831 | Aaron Canales Roman | Address on file | | | | | |
| 2533481 | Aaron Ganett | Address on file | | | | | |
| 2542822 | Aaslyn Y Gonzalez Ortiz | Address on file | | | | | |
| 2541817 | Abby Perez Monche | Address on file | | | | | |
| 2556269 | Abdel Charneco Bernabe | Address on file | | | | | |
| 2554493 | Abdias F Colon Vigo | Address on file | | | | | |
| 2522007 | Abdias Fuentes Mantilla | Address on file | | | | | |
| 2523769 | Abdias Ocasio Borrero | Address on file | | | | | |
| 2525811 | Abdiel Acevedo Cardona | Address on file | | | | | |
| 2561056 | Abdiel Andujar Cuevas | Address on file | | | | | |
| 2545223 | Abdiel Berrios Perez | Address on file | | | | | |
| 2512953 | Abdiel Casiano Molina | Address on file | | | | | |
| 2554176 | Abdiel Davila Hernandez | Address on file | | | | | |
| 2518886 | Abdiel Dumeng Gomez | Address on file | | | | | |
| 2548826 | Abdiel G Lopez Valdez | Address on file | | | | | |
| 2533130 | Abdiel J Fantauzzi Lopez | Address on file | | | | | |
| 2557779 | Abdiel M Fuentes Pizarro | Address on file | | | | | |
| 2512147 | Abdiel Molina Sanchez | Address on file | | | | | |
| 2533573 | Abdiel Ostolaza | Address on file | | | | | |
| 2532853 | Abdiel Perez | Address on file | | | | | |
| 2545647 | Abdiel Ramos Barreto | Address on file | | | | | |
| 2507576 | Abdiel Rodriguez Locricchio | Address on file | | | | | |
| 2516283 | Abdiel Rodriguez Nieves | Address on file | | | | | |
| 2550301 | Abdiel Rosa Sein | Address on file | | | | | |
| 2533865 | Abdiel Rosado Ruiz | Address on file | | | | | |
| 2553654 | Abdiel Villegas Oyola | Address on file | | | | | |
| 2510263 | Abdin X Caban Roman | Address on file | | | | | |
| 2536651 | Abdon Rivera Rivera | Address on file | | | | | |
| 2532530 | Abdul X. Feliciano Plaza | Address on file | | | | | |
| 2520877 | Abel A Andino Cruz | Address on file | | | | | |
| 2520257 | Abel A Leon Figueroa | Address on file | | | | | |
| 2539770 | Abel C Ayalas Pacheco | Address on file | | | | | |
| 2535994 | Abel Dla Paz | Address on file | | | | | |
| 2564840 | Abel Durant Toro | Address on file | | | | | |
| 2546169 | Abel Gomez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541467 | Abel Gonzalez Perez | Address on file | | | | | |
| 2544269 | Abel J Ruiz Gonzalez | Address on file | | | | | |
| 2566329 | Abel Nazario Qui?Ones | Address on file | | | | | |
| 2560316 | Abel Perez Lopez | Address on file | | | | | |
| 2524403 | Abel R Acevedo Sanchez | Address on file | | | | | |
| 2537007 | Abel Rivera Alvarez | Address on file | | | | | |
| 2533077 | Abel Rollins | Address on file | | | | | |
| 2563989 | Abel Ruiz Ruiz | Address on file | | | | | |
| 2557391 | Abel Sanchez Rodriguez | Address on file | | | | | |
| 2519403 | Abel Thomas Burgos | Address on file | | | | | |
| 2532754 | Abel Y Soto Miranda | Address on file | | | | | |
| 2517683 | Abelangel Dominguez Girona | Address on file | | | | | |
| 2508626 | Abelardo Collazo Cuevas | Address on file | | | | | |
| 2517142 | Abelardo E Achicar Martinez | Address on file | | | | | |
| 2510937 | Abelardo Juarbe Martinez | Address on file | | | | | |
| 2524717 | Abelardo Perez Rivera | Address on file | | | | | |
| 2542071 | Abelardo Rodriguez Feliciano | Address on file | | | | | |
| 2538157 | Abelardo Rodriguez Soto | Address on file | | | | | |
| 2545062 | Abelardo Silva Prosperes | Address on file | | | | | |
| 2521823 | Abeziel Hernandez Nieves | Address on file | | | | | |
| 2556804 | Abiangielis Jaime Maldonado | Address on file | | | | | |
| 2565927 | Abias Correa Negron | Address on file | | | | | |
| 2531814 | Abiat A Sanchez Berberena | Address on file | | | | | |
| 2560709 | Abid E Qui?Onez Portalatin | Address on file | | | | | |
| 2519217 | Abiel Soto Mendez | Address on file | | | | | |
| 2540294 | Abiezer Acevedo Vazquez | Address on file | | | | | |
| 2561732 | Abiezer Cotto Adorno | Address on file | | | | | |
| 2551415 | Abiezer Heredia Velez | Address on file | | | | | |
| 2544957 | Abiezer Perez Maldonado | Address on file | | | | | |
| 2528404 | Abigail Acosta Molina | Address on file | | | | | |
| 2531185 | Abigail Alvarez Garcia | Address on file | | | | | |
| 2526959 | Abigail Aviles Feliciano | Address on file | | | | | |
| 2566427 | Abigail Bermudez Urbina | Address on file | | | | | |
| 2559991 | Abigail Campos Maldonado | Address on file | | | | | |
| 2524819 | Abigail Carrasquillo Ayala | Address on file | | | | | |
| 2512214 | Abigail Cuadrado Ortiz | Address on file | | | | | |
| 2542634 | Abigail Delgado Alicea | Address on file | | | | | |
| 2509105 | Abigail Gomez Montanez | Address on file | | | | | |
| 2542372 | Abigail Gonzalez Lopez | Address on file | | | | | |
| 2515838 | Abigail Gonzalez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557751 | Abigail Gonzalez Rodriguez | Address on file | | | | | |
| 2566511 | Abigail Latalladi Gonzalez | Address on file | | | | | |
| 2536848 | Abigail Lebron Rodriguez | Address on file | | | | | |
| 2528252 | Abigail Lozada Melendez | Address on file | | | | | |
| 2508272 | Abigail Marin Hernandez | Address on file | | | | | |
| 2517322 | Abigail Martinez Rosario | Address on file | | | | | |
| 2560021 | Abigail Miranda Soto | Address on file | | | | | |
| 2555629 | Abigail Montoyo Martinez | Address on file | | | | | |
| 2564764 | Abigail Oyola Ramirez | Address on file | | | | | |
| 2557491 | Abigail Perez Alicea | Address on file | | | | | |
| 2561219 | Abigail Perez Camacho | Address on file | | | | | |
| 2518132 | Abigail Perez Escobar | Address on file | | | | | |
| 2511790 | Abigail Rivera Perez | Address on file | | | | | |
| 2557216 | Abigail Rodriguez Davila | Address on file | | | | | |
| 2527785 | Abigail Rodriguez Garcia | Address on file | | | | | |
| 2560125 | Abigail Rodriguez Ortiz | Address on file | | | | | |
| 2517627 | Abigail Rodriguez Vazquez | Address on file | | | | | |
| 2555827 | Abigail Rojas Rodriguez | Address on file | | | | | |
| 2533731 | Abigail Rosado Escobar | Address on file | | | | | |
| 2516670 | Abigail Santana Lopez | Address on file | | | | | |
| 2559966 | Abigail Timenez De Jesus | Address on file | | | | | |
| 2561976 | Abigail Torres Galarza | Address on file | | | | | |
| 2532365 | Abigail Torres Quiles | Address on file | | | | | |
| 2546418 | Abihezer Caceres Estrada | Address on file | | | | | |
| 2564697 | Abimael Arroyo Cruz | Address on file | | | | | |
| 2535205 | Abimael Baez | Address on file | | | | | |
| 2553773 | Abimael Barreto Traverso | Address on file | | | | | |
| 2515702 | Abimael Chamorro Chamorro | Address on file | | | | | |
| 2512669 | Abimael Cintron Marquez | Address on file | | | | | |
| 2558530 | Abimael Collazo Vargas | Address on file | | | | | |
| 2514257 | Abimael Colon Rivera | Address on file | | | | | |
| 2535401 | Abimael Colon Rivera | Address on file | | | | | |
| 2518839 | Abimael Cruz Serrano | Address on file | | | | | |
| 2520752 | Abimael Del Valle Ortiz | Address on file | | | | | |
| 2565461 | Abimael Feliciano Romero | Address on file | | | | | |
| 2539830 | Abimael Figueroa Velez | Address on file | | | | | |
| 2507951 | Abimael Gonzalez Esquilin | Address on file | | | | | |
| 2513854 | Abimael Hernandez Arroyo | Address on file | | | | | |
| 2522502 | Abimael Hernandez Sanchez | Address on file | | | | | |
| 2543334 | Abimael Hilerio Mendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520215 | Abimael J Colon Arroyo | Address on file | | | | | |
| 2555273 | Abimael L Rodriguez Garcia | Address on file | | | | | |
| 2508976 | Abimael Laboy Cruz | Address on file | | | | | |
| 2562276 | Abimael Lopez Fontanez | Address on file | | | | | |
| 2547704 | Abimael Lugo Burgos | Address on file | | | | | |
| 2512848 | Abimael Martinez Ojea | Address on file | | | | | |
| 2521759 | Abimael Morales Candelaria | Address on file | | | | | |
| 2553818 | Abimael Morales Rodriguez | Address on file | | | | | |
| 2540648 | Abimael Perez Carrion | Address on file | | | | | |
| 2527383 | Abimael Ramos Soto | Address on file | | | | | |
| 2540731 | Abimael Rivera Rivera | Address on file | | | | | |
| 2537279 | Abimael Rodriguez Garcia | Address on file | | | | | |
| 2553480 | Abimael Rodriguez Montes | Address on file | | | | | |
| 2510636 | Abimael Santos | Address on file | | | | | |
| 2533432 | Abimael Torres Gonzalez | Address on file | | | | | |
| 2554230 | Abimael Torres Machado | Address on file | | | | | |
| 2563553 | Abimael Valentin Ginorio | Address on file | | | | | |
| 2520208 | Abimael Velez Mendez | Address on file | | | | | |
| 2520194 | Abimael Zayas Rivera | Address on file | | | | | |
| 2522074 | Abimalec Ortega Vargas | Address on file | | | | | |
| 2522304 | Abimalec Perez Estrella | Address on file | | | | | |
| 2510841 | Abimanuel Hernandez Calderon | Address on file | | | | | |
| 2541022 | Abimelec Roman Perez | Address on file | | | | | |
| 2557258 | Abimelec Soto Nieves | Address on file | | | | | |
| 2542544 | Abisai Arocho Cordova | Address on file | | | | | |
| 2547299 | Abisai Padilla Garcia | Address on file | | | | | |
| 2534384 | Abisai Rivera | Address on file | | | | | |
| 2544023 | Abisaid Medina Velez | Address on file | | | | | |
| 2544345 | Abismael Carrero Crespo | Address on file | | | | | |
| 2544530 | Abiu Abner Garcia Colon | Address on file | | | | | |
| 2513342 | Abiut Nieves Garcia | Address on file | | | | | |
| 2557382 | Abixael Deida Benitez | Address on file | | | | | |
| 2525890 | Abnaldo Hernandez Cuevas | Address on file | | | | | |
| 2562451 | Abnel A Acevedo Amones | Address on file | | | | | |
| 2533257 | Abnel Mercado | Address on file | | | | | |
| 2514625 | Abnenx Cepeda Acosta | Address on file | | | | | |
| 2517983 | Abner A Rivera Gines | Address on file | | | | | |
| 2516961 | Abner A Roman Nieves | Address on file | | | | | |
| 2511013 | Abner A. Lafontaine Guzman | Address on file | | | | | |
| 2557702 | Abner Arroyo Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523591 | Abner Barbosa Viera | Address on file | | | | | |
| 2532154 | Abner E Garayua Vazquez | Address on file | | | | | |
| 2544970 | Abner Gomez Cortes | Address on file | | | | | |
| 2561254 | Abner J Agosto Hernandez | Address on file | | | | | |
| 2561345 | Abner J Santiago Flores | Address on file | | | | | |
| 2523678 | Abner L Arce Roman | Address on file | | | | | |
| 2513107 | Abner Lopez Lamboy | Address on file | | | | | |
| 2547687 | Abner Lopez Velezquez | Address on file | | | | | |
| 2551848 | Abner M Mu Iz Garcia | Address on file | | | | | |
| 2523910 | Abner Ramos Mattei | Address on file | | | | | |
| 2556306 | Abner Rivera | Address on file | | | | | |
| 2562500 | Abner Rivera Reyes | Address on file | | | | | |
| 2519997 | Abner Rivera Rios | Address on file | | | | | |
| 2513176 | Abner Rodriguez Arbelo | Address on file | | | | | |
| 2549360 | Abner Rodriguez Escobar | Address on file | | | | | |
| 2557794 | Abner Rodriguez Hernandez | Address on file | | | | | |
| 2524411 | Abner Rodriguez Valentin | Address on file | | | | | |
| 2536743 | Abner Ruiz Deltoro | Address on file | | | | | |
| 2516799 | Abner Torres De Jesus | Address on file | | | | | |
| 2545399 | Abner Torres Martinez | Address on file | | | | | |
| 2530849 | Abner V Rivera Ruiz | Address on file | | | | | |
| 2558473 | Abner Vazquez Soto | Address on file | | | | | |
| 2522785 | Abner Velez Garcia | Address on file | | | | | |
| 2526719 | Abneris Rivera Jimenez | Address on file | | | | | |
| 2509905 | Abnerys Rivera Rodriguez | Address on file | | | | | |
| 2543485 | Abnyris S. Lopez Rolon | Address on file | | | | | |
| 2551498 | Abraham A Valentin Vega | Address on file | | | | | |
| 2513162 | Abraham Abreu Delgado | Address on file | | | | | |
| 2537992 | Abraham Almodovar Torres | Address on file | | | | | |
| 2512616 | Abraham Arroyo Miranda | Address on file | | | | | |
| 2550255 | Abraham Badillo Cerezo | Address on file | | | | | |
| 2559413 | Abraham Bobe Ferrer | Address on file | | | | | |
| 2538962 | Abraham Camacho | Address on file | | | | | |
| 2510570 | Abraham Cordero Perez | Address on file | | | | | |
| 2508726 | Abraham Cruz Gonzalez | Address on file | | | | | |
| 2514314 | Abraham Cruz Romero | Address on file | | | | | |
| 2540706 | Abraham Cuevas Acosta | Address on file | | | | | |
| 2563140 | Abraham De Jesus Marcano | Address on file | | | | | |
| 2535045 | Abraham De Leon Lopez | Address on file | | | | | |
| 2563141 | Abraham Diaz Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513971 | Abraham Diaz Gomez | Address on file | | | | | |
| 2540141 | Abraham Feliciano Perez | Address on file | | | | | |
| 2547897 | Abraham Gomez Jimenez | Address on file | | | | | |
| 2560023 | Abraham Gonzalez Arroyo | Address on file | | | | | |
| 2554607 | Abraham J Burgess Perez | Address on file | | | | | |
| 2523274 | Abraham Laureano Garcia | Address on file | | | | | |
| 2558349 | Abraham Maysonet Santos | Address on file | | | | | |
| 2537016 | Abraham Mendez Nieves | Address on file | | | | | |
| 2557720 | Abraham Nelson Brenes | Address on file | | | | | |
| 2553925 | Abraham Nuñez Vazquez | Address on file | | | | | |
| 2523272 | Abraham Ocasio Torres | Address on file | | | | | |
| 2544404 | Abraham Pomales Vazquez | Address on file | | | | | |
| 2554574 | Abraham Portalatin Rodriguez | Address on file | | | | | |
| 2564082 | Abraham Reyes Carrasquillo | Address on file | | | | | |
| 2512952 | Abraham Rivera Rivera | Address on file | | | | | |
| 2563173 | Abraham Rodriguez Rodriguez | Address on file | | | | | |
| 2540360 | Abraham Roman Soto | Address on file | | | | | |
| 2564249 | Abraham Ruiz Tollinchi | Address on file | | | | | |
| 2517893 | Abraham Sanchez Varela | Address on file | | | | | |
| 2544925 | Abraham Sosa Rodriguez | Address on file | | | | | |
| 2510467 | Abraham Vazquez | Address on file | | | | | |
| 2554912 | Abraham Velazquez Cruz | Address on file | | | | | |
| 2529589 | Abreu Merced Wanda L | Address on file | | | | | |
| 2552432 | Abrio E Soto Fernandez | Address on file | | | | | |
| 2512566 | Aby N Torres Torres | Address on file | | | | | |
| 2548603 | Acasio Toro Madera | Address on file | | | | | |
| 2555697 | Acela Soler Estarlich | Address on file | | | | | |
| 2551919 | Acevedo Ac Crespo | Address on file | | | | | |
| 2551983 | Acevedo Ac Oetero | Address on file | | | | | |
| 2529861 | Acevedo Acevedo Meilin | Address on file | | | | | |
| 2529755 | Acevedo Alvarez Maximo | Address on file | | | | | |
| 2556318 | Acevedo Angel | Address on file | | | | | |
| 2543022 | Acevedo Carrero Laura V. | Address on file | | | | | |
| 2565571 | Acevedo Cortes Jose M | Address on file | | | | | |
| 2529819 | Acevedo Diaz Carmen M | Address on file | | | | | |
| 2539023 | Acevedo Diaz Pablo | Address on file | | | | | |
| 2530368 | Acevedo Lopez Deborah A | Address on file | | | | | |
| 2530326 | Acevedo Lorenzo Enid M | Address on file | | | | | |
| 2551423 | Acevedo Oz Antonio | Address on file | | | | | |
| 2534271 | Acevedo Perez Wilkins | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541230 | Acevedo Rolon, M Igna Denisse | Address on file | | | | | |
| 2539911 | Acevedo Ruiz Norberto | Address on file | | | | | |
| 2529740 | Acevedo Soto Elynai | Address on file | | | | | |
| 2530056 | Acevedo Vale Luis A | Address on file | | | | | |
| 2529600 | Acevedo Vega Edwin | Address on file | | | | | |
| 2523563 | Acosta Feliciano Gloribel | Address on file | | | | | |
| 2527455 | Acosta Garcia Maria M. | Address on file | | | | | |
| 2529389 | Acosta Perez Mayra | Address on file | | | | | |
| 2539916 | Acosta Zambrana Hector Javi | Address on file | | | | | |
| 2512997 | Actriz Albino Torres | Address on file | | | | | |
| 2524926 | Ada A Marte Sanchez | Address on file | | | | | |
| 2560592 | Ada Alonso Mercado | Address on file | | | | | |
| 2548358 | Ada Arenas Montalvo | Address on file | | | | | |
| 2535896 | Ada Ayala Ortiz | Address on file | | | | | |
| 2543617 | Ada C Martinez Rivera | Address on file | | | | | |
| 2526709 | Ada C Nazario Morales | Address on file | | | | | |
| 2566205 | Ada Calderon Reyes | Address on file | | | | | |
| 2546002 | Ada Camareno | Address on file | | | | | |
| 2565031 | Ada Carrasquillo Esquilin | Address on file | | | | | |
| 2515880 | Ada Carrasquillo Rodriguez | Address on file | | | | | |
| 2525792 | Ada Castillo Ortiz | Address on file | | | | | |
| 2561704 | Ada Collazo Estrada | Address on file | | | | | |
| 2510310 | Ada Cruz Cajigas | Address on file | | | | | |
| 2514240 | Ada D Barreto Almonte | Address on file | | | | | |
| 2540963 | Ada De Jesus Rodriguez | Address on file | | | | | |
| 2509539 | Ada Del S Rodriguez Tirado | Address on file | | | | | |
| 2516341 | Ada Diaz Ota?O | Address on file | | | | | |
| 2550209 | Ada E Galindez Tanco | Address on file | | | | | |
| 2518747 | Ada E Lopez Ortiz | Address on file | | | | | |
| 2542260 | Ada E Medina Gonzalez | Address on file | | | | | |
| 2559933 | Ada E Morales Villafane | Address on file | | | | | |
| 2563919 | Ada E Ruiz Rodriguez | Address on file | | | | | |
| 2533599 | Ada E. Rosado Medina | Address on file | | | | | |
| 2563840 | Ada Ebones Berrios | Address on file | | | | | |
| 2550338 | Ada Esperon Ortiz | Address on file | | | | | |
| 2558129 | Ada G Arroyo Jimenez | Address on file | | | | | |
| 2543350 | Ada G Diaz Diaz | Address on file | | | | | |
| 2528579 | Ada G Ortiz Zayas | Address on file | | | | | |
| 2524207 | Ada Gonzalez Calzada | Address on file | | | | | |
| 2526993 | Ada H Mendez Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533920 | Ada H Ortiz Torres | Address on file | | | | | |
| 2554131 | Ada Horta Ramos | Address on file | | | | | |
| 2534848 | Ada I Francis Martinez | Address on file | | | | | |
| 2527920 | Ada I Gonzalez Gonzalez | Address on file | | | | | |
| 2555803 | Ada I Guzman Olivo | Address on file | | | | | |
| 2527954 | Ada I Ocasio Rodriguez | Address on file | | | | | |
| 2542735 | Ada I Perez Aponte | Address on file | | | | | |
| 2535728 | Ada I Ramos Baez | Address on file | | | | | |
| 2528084 | Ada I Sanchez Reyes | Address on file | | | | | |
| 2516078 | Ada I Sanchez Zayas | Address on file | | | | | |
| 2536489 | Ada I Torres Correa | Address on file | | | | | |
| 2564248 | Ada Iris Ayala Pedraza | Address on file | | | | | |
| 2535475 | Ada Iris Otero Guzman | Address on file | | | | | |
| 2565253 | Ada Jorge Rivera | Address on file | | | | | |
| 2549850 | Ada L Berrios Raymundi | Address on file | | | | | |
| 2531625 | Ada L Cuevas Marrero | Address on file | | | | | |
| 2527589 | Ada L Ortega Nieves | Address on file | | | | | |
| 2516445 | Ada L Pedrogo Aponte | Address on file | | | | | |
| 2557514 | Ada L Rios Ortiz | Address on file | | | | | |
| 2563964 | Ada L Rivera Mercado | Address on file | | | | | |
| 2528305 | Ada L Tirado Medina | Address on file | | | | | |
| 2548126 | Ada L. Ferrer Catala | Address on file | | | | | |
| 2525588 | Ada La Fontaine La Fontaine | Address on file | | | | | |
| 2507933 | Ada Linette Concepcion Soto | Address on file | | | | | |
| 2547737 | Ada Lozada Velazque | Address on file | | | | | |
| 2517084 | Ada M Carrion Carrasquillo | Address on file | | | | | |
| 2543956 | Ada M Carrion Ortiz | Address on file | | | | | |
| 2526824 | Ada M Corsi Cabrera | Address on file | | | | | |
| 2514283 | Ada M Cruz Dilan | Address on file | | | | | |
| 2514338 | Ada M Justiniano Soto | Address on file | | | | | |
| 2537890 | Ada M Ostolaza Caban | Address on file | | | | | |
| 2509910 | Ada M Velazquez Hernandez | Address on file | | | | | |
| 2551491 | Ada M Veles Dastas | Address on file | | | | | |
| 2515639 | Ada M. Carrillo Madera | Address on file | | | | | |
| 2543570 | Ada Molina Cabrera | Address on file | | | | | |
| 2542148 | Ada N Algarin Febo | Address on file | | | | | |
| 2560670 | Ada N Alvira Bermudez | Address on file | | | | | |
| 2534613 | Ada N Aponte Torres | Address on file | | | | | |
| 2561921 | Ada N Soto Falcon | Address on file | | | | | |
| 2545937 | Ada N Torres Mendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530625 | Ada Narvaez Medina | Address on file | | | | | |
| 2539050 | Ada Negron | Address on file | | | | | |
| 2510354 | Ada Ortiz Bonilla | Address on file | | | | | |
| 2509617 | Ada Quinones Segarra | Address on file | | | | | |
| 2546795 | Ada R Martinez Hernandez | Address on file | | | | | |
| 2513739 | Ada R Montalvo Nieves | Address on file | | | | | |
| 2549228 | Ada R Roman Rodriguez | Address on file | | | | | |
| 2526329 | Ada Rodriguez Colon | Address on file | | | | | |
| 2564825 | Ada Ruiz Torres | Address on file | | | | | |
| 2527443 | Ada S Colon Lopez | Address on file | | | | | |
| 2532157 | Ada Santos Aponte | Address on file | | | | | |
| 2564391 | Ada Torres Torres | Address on file | | | | | |
| 2527860 | Ada Tosado Castro | Address on file | | | | | |
| 2543627 | Ada V. Guevara Santiago | Address on file | | | | | |
| 2541468 | Ada Valentin Diaz | Address on file | | | | | |
| 2566180 | Ada Vazquez | Address on file | | | | | |
| 2527168 | Ada W Laboy Alicea | Address on file | | | | | |
| 2526849 | Ada W Torres Gonzalez | Address on file | | | | | |
| 2516514 | Ada Y Dastas Acevedo | Address on file | | | | | |
| 2531553 | Ada Y Ortiz Torres | Address on file | | | | | |
| 2514234 | Adabel Marty Gonzalez | Address on file | | | | | |
| 2514366 | Adahanny Romos Orta | Address on file | | | | | |
| 2509942 | Adaimee Mejias Santos | Address on file | | | | | |
| 2507822 | Adalberto 0 Rodriguez Robles | Address on file | | | | | |
| 2547118 | Adalberto Alvarez Pomales | Address on file | | | | | |
| 2550869 | Adalberto Cabrera Rosario | Address on file | | | | | |
| 2533609 | Adalberto Candelaria Faria | Address on file | | | | | |
| 2532085 | Adalberto Cartagena Ramos | Address on file | | | | | |
| 2531345 | Adalberto Clausell Rivera | Address on file | | | | | |
| 2548058 | Adalberto Colon Agosto | Address on file | | | | | |
| 2563083 | Adalberto Colon Colon | Address on file | | | | | |
| 2565534 | Adalberto Colon Colon | Address on file | | | | | |
| 2553387 | Adalberto Colon Ruiz | Address on file | | | | | |
| 2523633 | Adalberto Cruz Gonzalez | Address on file | | | | | |
| 2521231 | Adalberto D Rodriguez Maldonado | Address on file | | | | | |
| 2561030 | Adalberto De Jesus Paz | Address on file | | | | | |
| 2519037 | Adalberto Del Valle De Jesus | Address on file | | | | | |
| 2541153 | Adalberto Espada Arroyo | Address on file | | | | | |
| 2555568 | Adalberto Feliciano Rivera | Address on file | | | | | |
| 2561770 | Adalberto Gonzalez Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550125 | Adalberto Hernandez Abreu | Address on file | | | | | |
| 2546898 | Adalberto Leon Diaz | Address on file | | | | | |
| 2552996 | Adalberto Lozada Diaz | Address on file | | | | | |
| 2538582 | Adalberto Maldonado Lopez | Address on file | | | | | |
| 2546239 | Adalberto Matos Rodriguez | Address on file | | | | | |
| 2544054 | Adalberto Medina Vargas | Address on file | | | | | |
| 2523115 | Adalberto Mercado Vargas | Address on file | | | | | |
| 2528792 | Adalberto Montero Martinez | Address on file | | | | | |
| 2543225 | Adalberto Nieves Navas | Address on file | | | | | |
| 2563815 | Adalberto Pamies Morales | Address on file | | | | | |
| 2519452 | Adalberto Perez Perez | Address on file | | | | | |
| 2540232 | Adalberto Ramirez Santiago | Address on file | | | | | |
| 2518777 | Adalberto Reyes Lopez | Address on file | | | | | |
| 2556658 | Adalberto Rivera Díaz | Address on file | | | | | |
| 2546799 | Adalberto Rivera Fonseca | Address on file | | | | | |
| 2566551 | Adalberto Rivera Rivera | Address on file | | | | | |
| 2554722 | Adalberto Rojas | Address on file | | | | | |
| 2520252 | Adalberto Sanchez Torres | Address on file | | | | | |
| 2566039 | Adalberto Santiago Morales | Address on file | | | | | |
| 2545330 | Adalberto Santos Ramirez | Address on file | | | | | |
| 2549235 | Adalberto Suarez Rivera | Address on file | | | | | |
| 2558311 | Adalberto Torres | Address on file | | | | | |
| 2537807 | Adalberto Torres Sanchez | Address on file | | | | | |
| 2511151 | Adalberto Valentin Rosario | Address on file | | | | | |
| 2545736 | Adalberto Velez Diaz | Address on file | | | | | |
| 2559256 | Adalberto Velez Ponce | Address on file | | | | | |
| 2558120 | Adalesis Colon Amaral | Address on file | | | | | |
| 2560515 | Adalice Marrero Mendez | Address on file | | | | | |
| 2524563 | Adalid Castro Carrera | Address on file | | | | | |
| 2534997 | Adalina Vargas Ramos | Address on file | | | | | |
| 2565243 | Adalis A Cortes Medina | Address on file | | | | | |
| 2553340 | Adalis Alicea | Address on file | | | | | |
| 2540999 | Adalis Cruz Cruz | Address on file | | | | | |
| 2526220 | Adalis Gomez Mercado | Address on file | | | | | |
| 2559954 | Adaliz Galarza Mercado | Address on file | | | | | |
| 2554248 | Adaliz Luna Rivera | Address on file | | | | | |
| 2509258 | Adaliz Martinez Diaz | Address on file | | | | | |
| 2556637 | Adaliz Ramirez Rivera | Address on file | | | | | |
| 2531709 | Adaliz Rodriguez Ortega | Address on file | | | | | |
| 2521459 | Adaliz Rosario Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514036 | Adaliz Torres Ortiz | Address on file | | | | | |
| 2508747 | Adaljisa Martinez Martinez | Address on file | | | | | |
| 2559725 | Adalyn Gaetan Claudio | Address on file | | | | | |
| 2542805 | Adalys Rosado Martinez | Address on file | | | | | |
| 2527293 | Adam Acevedo Rodriguez | Address on file | | | | | |
| 2534292 | Adam De Perez Jesus | Address on file | | | | | |
| 2521228 | Adam Del Toro Rivera | Address on file | | | | | |
| 2512572 | Adam J Perez Pizarro | Address on file | | | | | |
| 2536248 | Adam P Astacio Santana | Address on file | | | | | |
| 2512654 | Adam R Santiago Rodriguez | Address on file | | | | | |
| 2535734 | Adam Santiago Rondon | Address on file | | | | | |
| 2545160 | Adam Vega Vega | Address on file | | | | | |
| 2556997 | Adamaris Melendez Alvira | Address on file | | | | | |
| 2523851 | Adamaris Millancruz | Address on file | | | | | |
| 2515320 | Adamina Perez Soto | Address on file | | | | | |
| 2516152 | Adamir Reyes Cordero | Address on file | | | | | |
| 2564902 | Adams De Jesus Carrasco | Address on file | | | | | |
| 2512940 | Adams Falcon Soto | Address on file | | | | | |
| 2549550 | Adams Pacheco Orta | Address on file | | | | | |
| 2521119 | Adams Torres Rosado | Address on file | | | | | |
| 2551154 | Adan Caraballo Pueyo | Address on file | | | | | |
| 2554327 | Adan Correa Lopez | Address on file | | | | | |
| 2556920 | Adan De Jesus Mercado | Address on file | | | | | |
| 2548992 | Adan E Nigaglioni Rivera | Address on file | | | | | |
| 2554658 | Adan Feliciano | Address on file | | | | | |
| 2550927 | Adan Maldonado Cruz | Address on file | | | | | |
| 2558466 | Adan Mbattistini Rodriguez | Address on file | | | | | |
| 2548538 | Adan O Jusino Rodriguez | Address on file | | | | | |
| 2535772 | Adan Rivera Baez | Address on file | | | | | |
| 2545668 | Adan Rivera Rivera | Address on file | | | | | |
| 2521141 | Adan Sanchez Valentin | Address on file | | | | | |
| 2539523 | Adan Torres Ramos | Address on file | | | | | |
| 2537921 | Adan Velez Candelario | Address on file | | | | | |
| 2544394 | Adan Velez Molina | Address on file | | | | | |
| 2529312 | Adaned Y Lugo Diaz | Address on file | | | | | |
| 2524376 | Adaneli Gerena Carrasquillo | Address on file | | | | | |
| 2530803 | Adanisse Sosa Ramos | Address on file | | | | | |
| 2543344 | Adanit Rodriguez Gonzalez | Address on file | | | | | |
| 2534472 | Adanyl Hernandez | Address on file | | | | | |
| 2520481 | Adaris L Roldan Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2563846 | Adbiezer Rosado Albaladejo | Address on file | | | | | |
| 2566229 | Adbon Rivera Velazquez | Address on file | | | | | |
| 2542343 | Addarich Rivera Myrna R | Address on file | | | | | |
| 2518146 | Addie Arroyo Rivera | Address on file | | | | | |
| 2522829 | Addiel Cruz Adorno | Address on file | | | | | |
| 2561776 | Addiel R Guzman Rivera | Address on file | | | | | |
| 2545679 | Addiel Santiago Reyes | Address on file | | | | | |
| 2526800 | Addis M Berrios Ortiz | Address on file | | | | | |
| 2552198 | Addly I Arroyo Abreu | Address on file | | | | | |
| 2524504 | Addlys J Diaz Rodriguez | Address on file | | | | | |
| 2547110 | Adeivettlissa Olmeda Cruz | Address on file | | | | | |
| 2525062 | Adela Romero Pizarro | Address on file | | | | | |
| 2527323 | Adela Yamin Santiago | Address on file | | | | | |
| 2553464 | Adelaida Burgos Torres | Address on file | | | | | |
| 2557495 | Adelaida Caban Caban | Address on file | | | | | |
| 2549071 | Adelaida Estela Melendez | Address on file | | | | | |
| 2539516 | Adelaida Feliciano Rosario | Address on file | | | | | |
| 2525734 | Adelaida Figueroa Valentin | Address on file | | | | | |
| 2525376 | Adelaida Flores Lopez | Address on file | | | | | |
| 2525185 | Adelaida Leon Santiago | Address on file | | | | | |
| 2532658 | Adelaida Lopez Cardona | Address on file | | | | | |
| 2520316 | Adelaida Malave Rodriguez | Address on file | | | | | |
| 2565050 | Adelaida Morales Morales | Address on file | | | | | |
| 2534564 | Adelaida Ramos Marquez | Address on file | | | | | |
| 2528798 | Adelaida Ramos Ortiz | Address on file | | | | | |
| 2543666 | Adelaida Santiago, Adelaida | Address on file | | | | | |
| 2515549 | Adelaida Silva Figueroa | Address on file | | | | | |
| 2542241 | Adelaida Soto Bosquez | Address on file | | | | | |
| 2561297 | Adelaida Torres Feliciano | Address on file | | | | | |
| 2508654 | Adele Gonzalez Elizalde | Address on file | | | | | |
| 2530755 | Adelia I Aponte Parsi | Address on file | | | | | |
| 2526179 | Adelicia Hernandez Crespo | Address on file | | | | | |
| 2523557 | Adelina Diaz Alvarado | Address on file | | | | | |
| 2563777 | Adelina Rivera Morales | Address on file | | | | | |
| 2527601 | Adelina Rodriguez Perez | Address on file | | | | | |
| 2512604 | Adeliss Calderon Nolasco | Address on file | | | | | |
| 2521571 | Adelita Morales Ruiz | Address on file | | | | | |
| 2516648 | Adelle E Morales Rodriguez | Address on file | | | | | |
| 2538933 | Adelle Irizarry | Address on file | | | | | |
| 2533197 | Adelle M Martinez Capelle | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515799 | Adelle Rivera Aponte | Address on file | | | | | |
| 2531984 | Adelmarie Mercado Romero | Address on file | | | | | |
| 2555638 | Adelmarie Pesante Ramos | Address on file | | | | | |
| 2526232 | Ademarys G Baez Pagan | Address on file | | | | | |
| 2526268 | Adenelizmet Perez Ortega | Address on file | | | | | |
| 2544515 | Aderman Cotto Rodriguez | Address on file | | | | | |
| 2525821 | Adharine Betancourt Aponte | Address on file | | | | | |
| 2531989 | Adia G Arroyo Pagan | Address on file | | | | | |
| 2522847 | Adianez Torres Santiago | Address on file | | | | | |
| 2511459 | Adiaris Cardona Rios | Address on file | | | | | |
| 2521211 | Adid Delgado Acevedo | Address on file | | | | | |
| 2552721 | Adiel Matos Rivera | Address on file | | | | | |
| 2539989 | Adiel Tollinelti Beachamp | Address on file | | | | | |
| 2522941 | Adiemarie Rodriguez Joubert | Address on file | | | | | |
| 2561726 | Adimais Rodriguez Santiago | Address on file | | | | | |
| 2514610 | Adimaris Sein Padilla | Address on file | | | | | |
| 2539782 | Adin Caba Virola | Address on file | | | | | |
| 2550162 | Adisiomara Bonilla Baez | Address on file | | | | | |
| 2560470 | Adleen D Rovira Pe?A | Address on file | | | | | |
| 2565074 | Adlin Cintron Nieves | Address on file | | | | | |
| 2507621 | Adlin Gonzalez Monroig | Address on file | | | | | |
| 2559055 | Adlin Guerrido Lopez | Address on file | | | | | |
| 2508187 | Adlin Hernandez Quinones | Address on file | | | | | |
| 2553835 | Adlin Jeanesse Lozano Borrero | Address on file | | | | | |
| 2507726 | Adlin M Gomez Heredia | Address on file | | | | | |
| 2526304 | Adlyn Perez Rivera | Address on file | | | | | |
| 2507906 | Adnaly Garcia Miranda | Address on file | | | | | |
| 2541333 | Adnel Torres Mendez | Address on file | | | | | |
| 2554566 | Adner A Rodriguez | Address on file | | | | | |
| 2558107 | Adner Garcia Figueroa | Address on file | | | | | |
| 2509764 | Adneris Marcano Diaz | Address on file | | | | | |
| 2534952 | Adnerys Melendez Alicea | Address on file | | | | | |
| 2552668 | Adnerys Melendez Alicea | Address on file | | | | | |
| 2558616 | Adolfo D Lopez Mieres | Address on file | | | | | |
| 2561946 | Adolfo E Manot Maldonado | Address on file | | | | | |
| 2564583 | Adolfo Encarnacion Pabon | Address on file | | | | | |
| 2537089 | Adolfo J Gonzalez Escoba | Address on file | | | | | |
| 2547616 | Adolfo Matos Antiongiorgi | Address on file | | | | | |
| 2535717 | Adolfo Millan Adames | Address on file | | | | | |
| 2553282 | Adolfo N Lugo Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2552881 | Adolfo Rivera Ruiz | Address on file | | | | | |
| 2522707 | Adolfo Santiago Borges | Address on file | | | | | |
| 2538776 | Adolfo Torrech Rosado | Address on file | | | | | |
| 2545654 | Adolfo Torres Torres | Address on file | | | | | |
| 2547981 | Adorno A Torres Adorno Torres Jose A | Address on file | | | | | |
| 2551275 | Adorno Cotto, S U Anette | Address on file | | | | | |
| 2529791 | Adorno Monta\Ez Maria De L | Address on file | | | | | |
| 2514216 | Adorno Rivera, E Illim Waleska | Address on file | | | | | |
| 2544514 | Adriam Carrasquillo Mercado | Address on file | | | | | |
| 2558447 | Adrian A Gutierrez Crespo | Address on file | | | | | |
| 2546752 | Adrian A Rivera Medina | Address on file | | | | | |
| 2519645 | Adrian Ayala Arroyo | Address on file | | | | | |
| 2509581 | Adrian Baez Jimenez | Address on file | | | | | |
| 2547658 | Adrian Beltran Soto | Address on file | | | | | |
| 2536472 | Adrian Bennette Rodriguez | Address on file | | | | | |
| 2557753 | Adrian Bernard Lopez | Address on file | | | | | |
| 2521730 | Adrian Claudio Gonzalez | Address on file | | | | | |
| 2563113 | Adrian Cruz Martinez | Address on file | | | | | |
| 2531381 | Adrian Cuadrado Coriano | Address on file | | | | | |
| 2511078 | Adrian D. Guzman Perez | Address on file | | | | | |
| 2562706 | Adrian Feliciano Perez | Address on file | | | | | |
| 2513678 | Adrian Fuertes | Address on file | | | | | |
| 2552443 | Adrian Gonzalez Caraballo | Address on file | | | | | |
| 2517524 | Adrian Gutierrez Camacho | Address on file | | | | | |
| 2554163 | Adrian J Velez Robles | Address on file | | | | | |
| 2535804 | Adrian Justiniano Rivas | Address on file | | | | | |
| 2533624 | Adrian Lopez Rodriguez | Address on file | | | | | |
| 2554283 | Adrian Maisonet Atiles | Address on file | | | | | |
| 2550783 | Adrian Marcano Cosme | Address on file | | | | | |
| 2512505 | Adrian Munoz Rosado | Address on file | | | | | |
| 2541957 | Adrian N Valdes Belen | Address on file | | | | | |
| 2545162 | Adrian Negron Laureano | Address on file | | | | | |
| 2545410 | Adrian Padilla Gonzalez | Address on file | | | | | |
| 2539082 | Adrian Rodriguez | Address on file | | | | | |
| 2524156 | Adrian Ruiz Santiago | Address on file | | | | | |
| 2539420 | Adrian Torres Collazo | Address on file | | | | | |
| 2524959 | Adrian Torres Cruz | Address on file | | | | | |
| 2512094 | Adrian Vega Cruz | Address on file | | | | | |
| 2518581 | Adriana Albors Ortiz | Address on file | | | | | |
| 2533083 | Adriana Caban Arroyo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509439 | Adriana Caraballo Vargas | Address on file | | | | | |
| 2542201 | Adriana Garcia Pinero | Address on file | | | | | |
| 2560596 | Adriana I Guzman Miranda | Address on file | | | | | |
| 2557076 | Adriana P Alvarado Maldonado | Address on file | | | | | |
| 2507537 | Adriana R Alonso Calderon | Address on file | | | | | |
| 2556857 | Adriana Seda Mattei | Address on file | | | | | |
| 2538289 | Adriana Soto Robles | Address on file | | | | | |
| 2512174 | Adriana Torres Fuentes | Address on file | | | | | |
| 2528089 | Adriane Torres Cruz | Address on file | | | | | |
| 2559254 | Adrianez Rodriguez Rodriguez | Address on file | | | | | |
| 2509006 | Adrianna Molina Cordero | Address on file | | | | | |
| 2549692 | Adriel Ayuso Rivera | Address on file | | | | | |
| 2552656 | Adriel Cruz Montalvo | Address on file | | | | | |
| 2563230 | Adriel Jimenez Rivera | Address on file | | | | | |
| 2512778 | Adriel Polanco Bonilla | Address on file | | | | | |
| 2544641 | Adualberto Montanez Concepcion | Address on file | | | | | |
| 2553414 | Adylys Rivera | Address on file | | | | | |
| 2555000 | Aeleen Toro Vargas | Address on file | | | | | |
| 2513906 | Aelix Santiago Lopez | Address on file | | | | | |
| 2531054 | Aemmy Y Roman Ramos | Address on file | | | | | |
| 2543143 | Afanador Romero Nancy | Address on file | | | | | |
| 2529578 | Afanador Rosado Janet | Address on file | | | | | |
| 2548391 | Agapito Miranda Berrios | Address on file | | | | | |
| 2543435 | Agar Garcia Rolon | Address on file | | | | | |
| 2524649 | Agathe Longtic | Address on file | | | | | |
| 2517913 | Agda L Vazquez Perez,M | Address on file | | | | | |
| 2520355 | Agdel Torres Roman | Address on file | | | | | |
| 2563327 | Agenor A Cartagena Ortiz | Address on file | | | | | |
| 2551499 | Aglaitza Torres Reyes | Address on file | | | | | |
| 2515690 | Agma Julbe Mendez | Address on file | | | | | |
| 2559486 | Agnelle Rivera Ayala | Address on file | | | | | |
| 2541470 | Agner Ramirez Miranda | Address on file | | | | | |
| 2509971 | Agneris Rosa Badillo | Address on file | | | | | |
| 2518400 | Agneris Valentin Alvarez | Address on file | | | | | |
| 2535211 | Agnes A Santiago Irizarry | Address on file | | | | | |
| 2549572 | Agnes B Santiago Navarro | Address on file | | | | | |
| 2555640 | Agnes Cases Amato | Address on file | | | | | |
| 2542689 | Agnes D Toro Ruiz | Address on file | | | | | |
| 2561072 | Agnes E Aponte Munoz | Address on file | | | | | |
| 2527973 | Agnes E Cardona Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538250 | Agnes E Overman Torres | Address on file | | | | | |
| 2547077 | Agnes E Vazquez Cruz | Address on file | | | | | |
| 2527179 | Agnes M Castillo Martinez | Address on file | | | | | |
| 2562356 | Agnes M Crespo Quintana | Address on file | | | | | |
| 2517454 | Agnes M. Santiago Negron | Address on file | | | | | |
| 2555223 | Agnes Mercado | Address on file | | | | | |
| 2557800 | Agnes R Echevarria Jimenez | Address on file | | | | | |
| 2515397 | Agnes Rivera Cabrera | Address on file | | | | | |
| 2561058 | Agnes Y Ortiz Ortiz | Address on file | | | | | |
| 2565231 | Agnes Y Quiñones Figueroa | Address on file | | | | | |
| 2529582 | Agostini Santiago Mildred | Address on file | | | | | |
| 2565671 | Agostini Vega Adamaris | Address on file | | | | | |
| 2550228 | Agosto Ag Rosa | Address on file | | | | | |
| 2530180 | Agosto Berrios Maria I | Address on file | | | | | |
| 2565188 | Agosto Calderon Edgardo | Address on file | | | | | |
| 2528043 | Agosto Lopez Awilda | Address on file | | | | | |
| 2528383 | Agosto Roman Juana | Address on file | | | | | |
| 2532499 | Agraid Ortiz Yorro | Address on file | | | | | |
| 2523964 | Agrein Alicea Luciano | Address on file | | | | | |
| 2512180 | Agripino Aponte Rivera | Address on file | | | | | |
| 2549169 | Agripino Garofalo Rodriguez | Address on file | | | | | |
| 2520040 | Aguedo L Aviles Rivera | Address on file | | | | | |
| 2529720 | Aguila Rivera Nilda I | Address on file | | | | | |
| 2551935 | Aguilera Ag Mora | Address on file | | | | | |
| 2529450 | Aguilera Nazario Thelma R | Address on file | | | | | |
| 2529637 | Aguilu Vega Jorge A | Address on file | | | | | |
| 2549822 | Agustin Andujar Guzman | Address on file | | | | | |
| 2510468 | Agustin Arzola | Address on file | | | | | |
| 2550039 | Agustin Calcano Ortiz | Address on file | | | | | |
| 2556428 | Agustin Contreras Homs | Address on file | | | | | |
| 2507685 | Agustin De Jesus Narvaez | Address on file | | | | | |
| 2562401 | Agustin Gonzalez Laboy | Address on file | | | | | |
| 2510132 | Agustin Graterole Hernandez | Address on file | | | | | |
| 2516528 | Agustin H Reyes Gonzalez | Address on file | | | | | |
| 2538586 | Agustin J Hernandez Torres | Address on file | | | | | |
| 2536480 | Agustin Lugo Luciano | Address on file | | | | | |
| 2524982 | Agustin Melendez Cruz | Address on file | | | | | |
| 2547357 | Agustin Miranda Roman | Address on file | | | | | |
| 2512514 | Agustin Morales Perez | Address on file | | | | | |
| 2535601 | Agustin Murga Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521476 | Agustin Ortiz David | Address on file | | | | | |
| 2514579 | Agustin Ortiz Rivera | Address on file | | | | | |
| 2516497 | Agustin Ortiz Salgado | Address on file | | | | | |
| 2540427 | Agustin Pagan Rodriguez | Address on file | | | | | |
| 2554055 | Agustin Ramos Colon | Address on file | | | | | |
| 2533341 | Agustin Reyes Gonzalez | Address on file | | | | | |
| 2557039 | Agustin Rodriguez Alvarado | Address on file | | | | | |
| 2519882 | Agustin Rodriguez Colon | Address on file | | | | | |
| 2532696 | Agustin Rodriguez Rodriguez | Address on file | | | | | |
| 2553406 | Agustin Soto Caban | Address on file | | | | | |
| 2530610 | Agustin Vargas Irrizarry | Address on file | | | | | |
| 2521544 | Agustin Ventura Texeira | Address on file | | | | | |
| 2521180 | Agustin Y Ponce Rivera | Address on file | | | | | |
| 2564152 | Agustina De Jesus Ayala | Address on file | | | | | |
| 2563234 | Agustine Bentine Barbosa | Address on file | | | | | |
| 2520779 | Ahiezer Feliciano Plaza | Address on file | | | | | |
| 2516392 | Ahilis M Martinez Reyes | Address on file | | | | | |
| 2557943 | Ahimelec Toro Rodrigues | Address on file | | | | | |
| 2539105 | Ahmed Molina | Address on file | | | | | |
| 2553517 | Ahmed Pimentel Maldonado | Address on file | | | | | |
| 2544541 | Ahmed Rodriguez Rivera | Address on file | | | | | |
| 2547572 | Ahymet Rivera Rodriguez | Address on file | | | | | |
| 2543330 | Aida A. Matos Gonzalez | Address on file | | | | | |
| 2526513 | Aida Alejandro Montanez | Address on file | | | | | |
| 2528428 | Aida Beato Flores | Address on file | | | | | |
| 2525747 | Aida Burgos Santos | Address on file | | | | | |
| 2513749 | Aida C Albo Velazquez | Address on file | | | | | |
| 2524171 | Aida Candelaria Ramos | Address on file | | | | | |
| 2525136 | Aida Carrero Vega | Address on file | | | | | |
| 2535405 | Aida Chevere Santos | Address on file | | | | | |
| 2523876 | Aida Colon Pagan | Address on file | | | | | |
| 2548079 | Aida D Rivera Rivera | Address on file | | | | | |
| 2507677 | Aida Davila Cruz | Address on file | | | | | |
| 2550837 | Aida Davila Torres | Address on file | | | | | |
| 2556215 | Aida Diaz O'Farril | Address on file | | | | | |
| 2523862 | Aida Diaz Ramos | Address on file | | | | | |
| 2564868 | Aida E Bonilla Cordero | Address on file | | | | | |
| 2559063 | Aida E Caraballo Rosa | Address on file | | | | | |
| 2545080 | Aida E De La Rosa Abreu | Address on file | | | | | |
| 2550533 | Aida E Diaz Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532573 | Aida E Fernandez Baez | Address on file | | | | | |
| 2532671 | Aida E Garcia Hernandez | Address on file | | | | | |
| 2565869 | Aida E Hernandez Velez | Address on file | | | | | |
| 2515915 | Aida E Lopez Montero | Address on file | | | | | |
| 2524047 | Aida E Perez Perez | Address on file | | | | | |
| 2550985 | Aida E Rodriguez Cotto | Address on file | | | | | |
| 2518034 | Aida E Rodriguez Gonzalez | Address on file | | | | | |
| 2517132 | Aida E. Babilonia Bravo | Address on file | | | | | |
| 2515048 | Aida E. Gonzalez Olan | Address on file | | | | | |
| 2552969 | Aida Enchautegui Rodrigue | Address on file | | | | | |
| 2556683 | Aida Febo Vazquez | Address on file | | | | | |
| 2515988 | Aida G Torres Torres | Address on file | | | | | |
| 2526354 | Aida Gonzalez Roman | Address on file | | | | | |
| 2535106 | Aida Gutierrez Perez | Address on file | | | | | |
| 2519059 | Aida I Bula Correa | Address on file | | | | | |
| 2563487 | Aida I Campos Ramos | Address on file | | | | | |
| 2539126 | Aida I De Jesus Figueroa | Address on file | | | | | |
| 2566184 | Aida I Diaz Rivera | Address on file | | | | | |
| 2546435 | Aida I Gonzalez Santiago | Address on file | | | | | |
| 2527112 | Aida I Jimenez Rivera | Address on file | | | | | |
| 2550498 | Aida I Maeso Astacia | Address on file | | | | | |
| 2528521 | Aida I Maldonado Machabelo | Address on file | | | | | |
| 2548762 | Aida I Melendez Garcia | Address on file | | | | | |
| 2529320 | Aida I Mendoza Echevarria | Address on file | | | | | |
| 2523718 | Aida I Nieves Soto | Address on file | | | | | |
| 2532590 | Aida I Perez Diaz | Address on file | | | | | |
| 2508781 | Aida I Ramos Rosario | Address on file | | | | | |
| 2518566 | Aida I Rivera Baez | Address on file | | | | | |
| 2566487 | Aida I Sanchez Ortega | Address on file | | | | | |
| 2529191 | Aida I Vazquez Gonzalez | Address on file | | | | | |
| 2516047 | Aida J Mendez Acevedo | Address on file | | | | | |
| 2507403 | Aida J Perez Guadalupe | Address on file | | | | | |
| 2537782 | Aida L Acosta Medina | Address on file | | | | | |
| 2526052 | Aida L Alvarado Figueroa | Address on file | | | | | |
| 2527032 | Aida L Ballester Ortiz | Address on file | | | | | |
| 2527981 | Aida L Bulgado Diaz | Address on file | | | | | |
| 2548455 | Aida L Centeno Hernandez | Address on file | | | | | |
| 2565014 | Aida L Cintron Espinosa | Address on file | | | | | |
| 2550733 | Aida L Colon Quiles | Address on file | | | | | |
| 2528530 | Aida L Cotto Marin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537691 | Aida L Echevarria Gonzalez | Address on file | | | | | |
| 2529179 | Aida L Franco Gonzalez | Address on file | | | | | |
| 2563308 | Aida L Hernandez Cruz | Address on file | | | | | |
| 2547145 | Aida L Hernandez Sosa | Address on file | | | | | |
| 2528923 | Aida L Ledesma Suarez | Address on file | | | | | |
| 2528468 | Aida L Marcano Figueroa | Address on file | | | | | |
| 2565240 | Aida L Martinez Marrero | Address on file | | | | | |
| 2527047 | Aida L Medina Medina | Address on file | | | | | |
| 2521400 | Aida L Melendez Santos | Address on file | | | | | |
| 2528819 | Aida L Mendoza Cortes | Address on file | | | | | |
| 2507651 | Aida L Merly Garcia | Address on file | | | | | |
| 2539436 | Aida L Munoz Cedeno | Address on file | | | | | |
| 2546690 | Aida L Primerios Zayas | Address on file | | | | | |
| 2563469 | Aida L Rivera Olivera | Address on file | | | | | |
| 2525155 | Aida L Rivera Ortiz | Address on file | | | | | |
| 2518370 | Aida L Rivera Rivera | Address on file | | | | | |
| 2543274 | Aida L Rodriguez Morales | Address on file | | | | | |
| 2527051 | Aida L Rodriguez Pratts | Address on file | | | | | |
| 2520912 | Aida L Rosado Echevarria | Address on file | | | | | |
| 2552215 | Aida L Santana Ortiz | Address on file | | | | | |
| 2516650 | Aida L Santana Soto | Address on file | | | | | |
| 2524510 | Aida L Santiago Santiago | Address on file | | | | | |
| 2529020 | Aida L Sierra Vazquez | Address on file | | | | | |
| 2525416 | Aida L Sojo Ruiz | Address on file | | | | | |
| 2518569 | Aida L Texidor | Address on file | | | | | |
| 2536163 | Aida L Villamil Bonilla | Address on file | | | | | |
| 2528824 | Aida L. Figueroa Marrero | Address on file | | | | | |
| 2523884 | Aida L. Ledee Colon | Address on file | | | | | |
| 2546031 | Aida L. Ramos Sanchez | Address on file | | | | | |
| 2528093 | Aida L. Rivera Vializ | Address on file | | | | | |
| 2525217 | Aida Luz Tapia Penaloza | Address on file | | | | | |
| 2528814 | Aida M Fontanez Vazquez | Address on file | | | | | |
| 2553251 | Aida M Marquez Iba?Ez | Address on file | | | | | |
| 2557555 | Aida M Montijo Mariani | Address on file | | | | | |
| 2516241 | Aida M Perez Rodriguez | Address on file | | | | | |
| 2528691 | Aida M Rivera Rodriguez | Address on file | | | | | |
| 2565980 | Aida M Rojas Perez | Address on file | | | | | |
| 2526943 | Aida M Rosa Gonzalez | Address on file | | | | | |
| 2551323 | Aida Marrero Garcia | Address on file | | | | | |
| 2516855 | Aida Martinez Collazo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518791 | Aida Martinez Fontanez | Address on file | | | | | |
| 2515921 | Aida Martinez Lagares | Address on file | | | | | |
| 2524297 | Aida Martinez Medina | Address on file | | | | | |
| 2564776 | Aida Martinez Melendez | Address on file | | | | | |
| 2528052 | Aida Mejias Galarza | Address on file | | | | | |
| 2565369 | Aida Melendez Ortiz | Address on file | | | | | |
| 2527533 | Aida Morales Agosto | Address on file | | | | | |
| 2547107 | Aida Morales Vidal | Address on file | | | | | |
| 2550799 | Aida Oquendo Santos | Address on file | | | | | |
| 2560241 | Aida Orta Castro | Address on file | | | | | |
| 2532246 | Aida Ortiz | Address on file | | | | | |
| 2527704 | Aida Ortiz Luna | Address on file | | | | | |
| 2550157 | Aida Pe?A | Address on file | | | | | |
| 2515877 | Aida Perez Luciano | Address on file | | | | | |
| 2537912 | Aida R Bauza | Address on file | | | | | |
| 2528463 | Aida R Mercado Irizarry | Address on file | | | | | |
| 2513669 | Aida Ramos Negron | Address on file | | | | | |
| 2541207 | Aida Ramos Santos | Address on file | | | | | |
| 2551613 | Aida Rodriguez Colon | Address on file | | | | | |
| 2528560 | Aida Rodriguez Flores | Address on file | | | | | |
| 2525683 | Aida Rodriguez Marrero | Address on file | | | | | |
| 2565222 | Aida Rosario Ramos | Address on file | | | | | |
| 2559297 | Aida S Lopez Figueroa | Address on file | | | | | |
| 2512387 | Aida Sanchez Feliciano | Address on file | | | | | |
| 2539106 | Aida Santiago | Address on file | | | | | |
| 2564274 | Aida Sierra Beltran | Address on file | | | | | |
| 2511338 | Aida Torres Ramos | Address on file | | | | | |
| 2525650 | Aida Vazquez Cintron | Address on file | | | | | |
| 2546645 | Aida Velazquez Delgado | Address on file | | | | | |
| 2527181 | Aida Y Lopez Ramos | Address on file | | | | | |
| 2546686 | Aida Y Martinez Claudio | Address on file | | | | | |
| 2557540 | Aida Y Pinto Garcia | Address on file | | | | | |
| 2507644 | Aidalee Mojica Hernandez | Address on file | | | | | |
| 2522496 | Aidali Plaza Acevedo | Address on file | | | | | |
| 2530966 | Aidalina Velazquez Costoso | Address on file | | | | | |
| 2525396 | Aidamari Cuevas Ramirez | Address on file | | | | | |
| 2548200 | Aidamaris Gonzalez Gonzalez | Address on file | | | | | |
| 2557948 | Aidan Pagan | Address on file | | | | | |
| 2508117 | Aidelisa Vargas Nunez | Address on file | | | | | |
| 2543639 | Aideliz Millet Coreano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2536114 | Aidelyn Rosas Bobe | Address on file | | | | | |
| 2556098 | Aidibetsy Morales Sanchez | Address on file | | | | | |
| 2556010 | Aidimar Veray Davila | Address on file | | | | | |
| 2559956 | Aigza Medina Marrero | Address on file | | | | | |
| 2529054 | Aileen Cabrera Medina | Address on file | | | | | |
| 2520876 | Aileen Diaz Rivera | Address on file | | | | | |
| 2531336 | Aileen Diaz Rivera | Address on file | | | | | |
| 2515054 | Aileen Figueroa Orsini | Address on file | | | | | |
| 2532209 | Aileen Gonzalez Medina | Address on file | | | | | |
| 2560561 | Aileen I Colon Rivera | Address on file | | | | | |
| 2559660 | Aileen J Diaz De Leon | Address on file | | | | | |
| 2542640 | Aileen J Figueroa Lugo | Address on file | | | | | |
| 2543773 | Aileen M Alicea Gonzalez | Address on file | | | | | |
| 2526282 | Aileen M Velazquez Pagan | Address on file | | | | | |
| 2564547 | Aileen Maldonado Diaz | Address on file | | | | | |
| 2537025 | Aileen Morales Hernandez | Address on file | | | | | |
| 2550050 | Aileen Nieves | Address on file | | | | | |
| 2557105 | Aileen Ortiz Rosado | Address on file | | | | | |
| 2550512 | Aileen Pinero | Address on file | | | | | |
| 2515514 | Aileen Pizarro Fuentes | Address on file | | | | | |
| 2521845 | Aileen R. Ramirez Toledo | Address on file | | | | | |
| 2546569 | Aileen Ramos | Address on file | | | | | |
| 2523221 | Aileen Rodriguez Oquendo | Address on file | | | | | |
| 2560511 | Aileen Rosa Cuadrado | Address on file | | | | | |
| 2513652 | Aileen Sanchez Marrero | Address on file | | | | | |
| 2557412 | Aileen V Gonzalez Rosado | Address on file | | | | | |
| 2516149 | Aileen Valentin Colon | Address on file | | | | | |
| 2516310 | Aileen Viera Mora | Address on file | | | | | |
| 2508905 | Ailene Rosario Santiago | Address on file | | | | | |
| 2562083 | Ailenne Perez Ayala | Address on file | | | | | |
| 2512209 | Ailian Agosto Ortiz | Address on file | | | | | |
| 2545497 | Aillen Galindez Stella | Address on file | | | | | |
| 2563519 | Aillen Vazquez Gonzalez | Address on file | | | | | |
| 2513896 | Ailyn Garcia Leon | Address on file | | | | | |
| 2542452 | Aime Gonzalez Rodriguez | Address on file | | | | | |
| 2511230 | Aimee     M R Endon Menendez | Address on file | | | | | |
| 2531209 | Aimee Acevedo Rodriguez | Address on file | | | | | |
| 2526988 | Aimee Boyer Rodriguez | Address on file | | | | | |
| 2549573 | Aimee Cabrera Mu?lz | Address on file | | | | | |
| 2561214 | Aimee F Del Valle Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556063 | Aimee Figueroa Vega | Address on file | | | | | |
| 2527318 | Aimee Gonzalez Rosado | Address on file | | | | | |
| 2515466 | Aimee J. Rivera Bocanegra | Address on file | | | | | |
| 2556621 | Aimee Lopez Herencia | Address on file | | | | | |
| 2516377 | Aimee Rivera Ayala | Address on file | | | | | |
| 2564707 | Aimee Rivera Rivera | Address on file | | | | | |
| 2540452 | Aimee Romero Rivera | Address on file | | | | | |
| 2527613 | Aimee Serrano | Address on file | | | | | |
| 2530931 | Aimee Villafane Claudio | Address on file | | | | | |
| 2526371 | Aimeet Arroyo Ortiz | Address on file | | | | | |
| 2548734 | Ainex S Vizcarrondo Luzunaris | Address on file | | | | | |
| 2554065 | Ainez Medina Resto | Address on file | | | | | |
| 2536096 | Aira Santana Cabassa | Address on file | | | | | |
| 2539132 | Airam Garcia Colon | Address on file | | | | | |
| 2523699 | Airis X Castillo Ramos | Address on file | | | | | |
| 2533364 | Airleen Otero Serrano | Address on file | | | | | |
| 2508525 | Aisha Chacon Gonzalez | Address on file | | | | | |
| 2564434 | Aisha I Rodriguez Torruellas | Address on file | | | | | |
| 2542632 | Aisha L Caraballo Torres | Address on file | | | | | |
| 2532784 | Aisha M Pacheco Rivera | Address on file | | | | | |
| 2523899 | Aisier Moralesvalentin | Address on file | | | | | |
| 2527762 | Aisvel Santiago Alvarado | Address on file | | | | | |
| 2518833 | Aitza Marrero Davila | Address on file | | | | | |
| 2511264 | Aitza Martinez Martinez | Address on file | | | | | |
| 2557094 | Aitza Nuñez Albino | Address on file | | | | | |
| 2523955 | Aitza Pabon Valentin | Address on file | | | | | |
| 2561073 | Aivelisse Abikaran Nieves | Address on file | | | | | |
| 2550515 | Aixa A Ortiz Olazagasti | Address on file | | | | | |
| 2533655 | Aixa Amaro Mauras | Address on file | | | | | |
| 2524536 | Aixa Baez Velazquez | Address on file | | | | | |
| 2556522 | Aixa Barreto Ramos | Address on file | | | | | |
| 2550001 | Aixa Cardona Maysonet | Address on file | | | | | |
| 2536810 | Aixa Davila Morales | Address on file | | | | | |
| 2540285 | Aixa Del C. Hernandez Lopez | Address on file | | | | | |
| 2517591 | Aixa Diaz Diaz | Address on file | | | | | |
| 2543872 | Aixa Diaz Hernandez | Address on file | | | | | |
| 2514438 | Aixa E Escalera Rijos | Address on file | | | | | |
| 2514772 | Aixa Echevarria Perez | Address on file | | | | | |
| 2548231 | Aixa Ellin Bonet | Address on file | | | | | |
| 2511302 | Aixa Enid Casas Betancourt | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515389 | Aixa Escobar Alejandro | Address on file | | | | | |
| 2543834 | Aixa Figueroa Vazquez | Address on file | | | | | |
| 2527353 | Aixa Garcia | Address on file | | | | | |
| 2518052 | Aixa Gcruz Pol | Address on file | | | | | |
| 2533518 | Aixa Gonzalez Colon | Address on file | | | | | |
| 2549522 | Aixa I Hicks Lopez | Address on file | | | | | |
| 2509748 | Aixa I Molina Vargas | Address on file | | | | | |
| 2545415 | Aixa I. Estrada | Address on file | | | | | |
| 2541001 | Aixa Kuilan Claudio | Address on file | | | | | |
| 2532623 | Aixa L Rivera Marrero | Address on file | | | | | |
| 2526518 | Aixa L Rodriguez Alvarado | Address on file | | | | | |
| 2525262 | Aixa M Baez Santos | Address on file | | | | | |
| 2524994 | Aixa M Cotto Moran | Address on file | | | | | |
| 2552231 | Aixa M Lopez Colon | Address on file | | | | | |
| 2523766 | Aixa M Morales Valentin | Address on file | | | | | |
| 2534787 | Aixa M Ortiz Cosme | Address on file | | | | | |
| 2524367 | Aixa M Soto Velez | Address on file | | | | | |
| 2530796 | Aixa M. Matos Sanchez | Address on file | | | | | |
| 2510125 | Aixa Marin Laboy | Address on file | | | | | |
| 2526838 | Aixa N Vargas Feliciano | Address on file | | | | | |
| 2514125 | Aixa Pastor Canales | Address on file | | | | | |
| 2556838 | Aixa Perez | Address on file | | | | | |
| 2509498 | Aixa Rivera Colon | Address on file | | | | | |
| 2535779 | Aixa Rosado Carrrillo | Address on file | | | | | |
| 2561887 | Aixa Ruiz Torres | Address on file | | | | | |
| 2512329 | Aixa S Grau Santa | Address on file | | | | | |
| 2539163 | Aixa V Mu?Oz Torres | Address on file | | | | | |
| 2555873 | Aixa Velez Manzano | Address on file | | | | | |
| 2538793 | Aixa Viera Rios | Address on file | | | | | |
| 2523919 | Aixa Vilches Sanchez | Address on file | | | | | |
| 2511547 | Akby Roldos Matos | Address on file | | | | | |
| 2513290 | Akeem Abelmain Torres Delgado | Address on file | | | | | |
| 2557665 | Akizza Marrero Gutierrez | Address on file | | | | | |
| 2519866 | Al K Cornier Morales | Address on file | | | | | |
| 2562298 | Aladino Cora Sanabria | Address on file | | | | | |
| 2538006 | Aladino Feliciano Santiago | Address on file | | | | | |
| 2540110 | Aladino Gandia Perez | Address on file | | | | | |
| 2554854 | Aladino Gonzalez Martinez | Address on file | | | | | |
| 2565614 | Alago Mercado Wilfredo | Address on file | | | | | |
| 2513417 | Alaila M Caban Andino | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551944 | Alamo A Perez | Address on file | | | | | |
| 2518962 | Alamo Al Guzman | Address on file | | | | | |
| 2534141 | Alamo Al Tavarez | Address on file | | | | | |
| 2550479 | Alamo Al Vega | Address on file | | | | | |
| 2528330 | Alamo Garcia Wanda I | Address on file | | | | | |
| 2557941 | Alamo Rivera Priscila | Address on file | | | | | |
| 2529900 | Alamo Viera Luz N | Address on file | | | | | |
| 2559145 | Alan Diaz Rodriguez | Address on file | | | | | |
| 2515327 | Alan G. Arenas Gonzalez | Address on file | | | | | |
| 2561543 | Alan J Rivera Medina | Address on file | | | | | |
| 2550879 | Alan Mercado | Address on file | | | | | |
| 2516309 | Alana A Aguayo Rivera | Address on file | | | | | |
| 2560411 | Alana B Corraliza Torres | Address on file | | | | | |
| 2549575 | Alana Reyes Gonzalez | Address on file | | | | | |
| 2521874 | Alar Rivera Delgado | Address on file | | | | | |
| 2534487 | Alba A Warner Mendez | Address on file | | | | | |
| 2542802 | Alba Acevedo Vazquez | Address on file | | | | | |
| 2514565 | Alba B Villa Aleman | Address on file | | | | | |
| 2557889 | Alba Berrios Rincon | Address on file | | | | | |
| 2531068 | Alba Berrios Santiago | Address on file | | | | | |
| 2515175 | Alba Brito Borgen | Address on file | | | | | |
| 2537379 | Alba De Alba Cruz | Address on file | | | | | |
| 2533337 | Alba E Solares Hernandez | Address on file | | | | | |
| 2547800 | Alba Figueroa | Address on file | | | | | |
| 2532992 | Alba G Hernandez | Address on file | | | | | |
| 2542882 | Alba G Irizarry Figueroa | Address on file | | | | | |
| 2530934 | Alba I Morales Rivera | Address on file | | | | | |
| 2562953 | Alba I Rodriguez Davila | Address on file | | | | | |
| 2517462 | Alba I Rodriguez Ramos | Address on file | | | | | |
| 2555746 | Alba J Castro Echevarria | Address on file | | | | | |
| 2542701 | Alba L Alvarez Del Valle | Address on file | | | | | |
| 2522136 | Alba L Figueroa Saez | Address on file | | | | | |
| 2524291 | Alba L Herrero Ortiz | Address on file | | | | | |
| 2566361 | Alba M Castro Ramirez | Address on file | | | | | |
| 2510300 | Alba N Arroyo Aponte | Address on file | | | | | |
| 2547120 | Alba N Ayala Colon | Address on file | | | | | |
| 2543090 | Alba N Garcia Perez | Address on file | | | | | |
| 2515319 | Alba N Lopez Arzola | Address on file | | | | | |
| 2564989 | Alba N Morales Soto | Address on file | | | | | |
| 2519180 | Alba N Rivera Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527241 | Alba N Serrano Vazquez | Address on file | | | | | |
| 2550683 | Alba N. De Leon Quiñones | Address on file | | | | | |
| 2550684 | Alba N. De Leon Quiñones | Address on file | | | | | |
| 2532243 | Alba Rodriguez | Address on file | | | | | |
| 2507399 | Alba Rojas Sanchez | Address on file | | | | | |
| 2558743 | Alba S Nieves Morales | Address on file | | | | | |
| 2530838 | Alba S Rodriguez Lopez | Address on file | | | | | |
| 2538927 | Alba Sanchez | Address on file | | | | | |
| 2510353 | Alba Santiago Colon | Address on file | | | | | |
| 2514070 | Alba Suarez Sepulveda | Address on file | | | | | |
| 2518691 | Alba V Bermudez Diaz | Address on file | | | | | |
| 2516132 | Alba Villalba Rolon | Address on file | | | | | |
| 2528567 | Alba Y Luque Quintero | Address on file | | | | | |
| 2550480 | Albania Torres Abreu | Address on file | | | | | |
| 2507618 | Albany S Medero Carrasquillo | Address on file | | | | | |
| 2547340 | Albarran Hernandez Maribel | Address on file | | | | | |
| 2532515 | Albelo Pagan Edna A. | Address on file | | | | | |
| 2549233 | Albert Amezquita Peña | Address on file | | | | | |
| 2562530 | Albert Beatty Iii Carmona | Address on file | | | | | |
| 2544991 | Albert Cari?O Furet | Address on file | | | | | |
| 2525908 | Albert Colon Rosado | Address on file | | | | | |
| 2522844 | Albert Comas Morales | Address on file | | | | | |
| 2508590 | Albert Delgado Maldonado | Address on file | | | | | |
| 2521575 | Albert E Cartagena Vives | Address on file | | | | | |
| 2534494 | Albert George | Address on file | | | | | |
| 2540869 | Albert Hernaiz Acosta | Address on file | | | | | |
| 2552642 | Albert Lamberty Lugo | Address on file | | | | | |
| 2543678 | Albert Latalladi Amaro | Address on file | | | | | |
| 2513122 | Albert Maldonado | Address on file | | | | | |
| 2514442 | Albert Medina Agrisoni | Address on file | | | | | |
| 2545522 | Albert Melendez Guzman | Address on file | | | | | |
| 2532272 | Albert Negron Cruz | Address on file | | | | | |
| 2549700 | Albert Rivera Perez | Address on file | | | | | |
| 2529297 | Albert Rosado Ortiz | Address on file | | | | | |
| 2553158 | Albert Torres Gutierrez | Address on file | | | | | |
| 2519869 | Albert Torres Lozada | Address on file | | | | | |
| 2545609 | Albert Torres Morales | Address on file | | | | | |
| 2530404 | Albert Torres Yahaira | Address on file | | | | | |
| 2551973 | Albert Vargas Molina | Address on file | | | | | |
| 2533621 | Alberti Serrano Feliciano | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512734 | Alberto A Ayala Serrano | Address on file | | | | | |
| 2540552 | Alberto A Colon Ortiz | Address on file | | | | | |
| 2519970 | Alberto A Perez Rodriguez | Address on file | | | | | |
| 2543751 | Alberto A Rivera Colon | Address on file | | | | | |
| 2532899 | Alberto Alers Rios | Address on file | | | | | |
| 2544389 | Alberto Alicea Alvarez | Address on file | | | | | |
| 2563126 | Alberto Alvarado Baez | Address on file | | | | | |
| 2563372 | Alberto Archer Marrero | Address on file | | | | | |
| 2554033 | Alberto Aviles Valle | Address on file | | | | | |
| 2545218 | Alberto Barreto Martinez | Address on file | | | | | |
| 2531488 | Alberto Barreto Medina | Address on file | | | | | |
| 2545742 | Alberto Bermudez Suarez | Address on file | | | | | |
| 2546219 | Alberto Berrios | Address on file | | | | | |
| 2532270 | Alberto Betancourt Rosa | Address on file | | | | | |
| 2552751 | Alberto Borrero Santiago | Address on file | | | | | |
| 2516021 | Alberto Burgos Nieves | Address on file | | | | | |
| 2547117 | Alberto C Arroyo Bermudez | Address on file | | | | | |
| 2544570 | Alberto C Cordero Gonzalez | Address on file | | | | | |
| 2523191 | Alberto C Rios Melendez | Address on file | | | | | |
| 2545044 | Alberto C Torres Lopez | Address on file | | | | | |
| 2543811 | Alberto Cabrera Capella | Address on file | | | | | |
| 2545156 | Alberto Camacho Ramos | Address on file | | | | | |
| 2514090 | Alberto Cancel Irizarry | Address on file | | | | | |
| 2542986 | Alberto Cappa Robles | Address on file | | | | | |
| 2560853 | Alberto Carlo Vazquez | Address on file | | | | | |
| 2540874 | Alberto Carranza Amador | Address on file | | | | | |
| 2561064 | Alberto Cases Gallardo | Address on file | | | | | |
| 2525676 | Alberto Castro Mejias | Address on file | | | | | |
| 2555687 | Alberto Colon Lugo | Address on file | | | | | |
| 2558998 | Alberto Colon Viera | Address on file | | | | | |
| 2559068 | Alberto Cortes Irizarry | Address on file | | | | | |
| 2537924 | Alberto Cortes Rodriguez | Address on file | | | | | |
| 2553360 | Alberto Crespo Aviles | Address on file | | | | | |
| 2536599 | Alberto Crespo Mu?lz | Address on file | | | | | |
| 2561127 | Alberto Cuello Rodriguez | Address on file | | | | | |
| 2523320 | Alberto Davila Gonzalez | Address on file | | | | | |
| 2535777 | Alberto De La Puerta Fernandez | Address on file | | | | | |
| 2530957 | Alberto De Leon Perez | Address on file | | | | | |
| 2544475 | Alberto Diaz Soto | Address on file | | | | | |
| 2521363 | Alberto E Torres Soto | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520741 | Alberto Echevarria Lugo | Address on file | | | | | |
| 2554468 | Alberto Egipciaco Cancel | Address on file | | | | | |
| 2539341 | Alberto Encarnacion | Address on file | | | | | |
| 2553950 | Alberto Enrique Perez Flores | Address on file | | | | | |
| 2550628 | Alberto Escudero Morales | Address on file | | | | | |
| 2520274 | Alberto F Mendez Morales | Address on file | | | | | |
| 2523914 | Alberto Feliciano Ramos | Address on file | | | | | |
| 2513099 | Alberto Figueroa Acosta | Address on file | | | | | |
| 2555727 | Alberto Fontanez Vazquez | Address on file | | | | | |
| 2514895 | Alberto G. Rojas Mejias | Address on file | | | | | |
| 2532932 | Alberto Galloza | Address on file | | | | | |
| 2521805 | Alberto Garcia Datil | Address on file | | | | | |
| 2516081 | Alberto Gilestra Rodriguez | Address on file | | | | | |
| 2549288 | Alberto Gonzalez Gracia | Address on file | | | | | |
| 2510194 | Alberto Guidobaldi Chit | Address on file | | | | | |
| 2529927 | Alberto Gutierrez Ortiz | Address on file | | | | | |
| 2562397 | Alberto Hernandez Rivera | Address on file | | | | | |
| 2561181 | Alberto Hernandez Santiago | Address on file | | | | | |
| 2520981 | Alberto I Torres Ramirez | Address on file | | | | | |
| 2541151 | Alberto I. Burgos Reyes | Address on file | | | | | |
| 2513772 | Alberto J Castro Laboy | Address on file | | | | | |
| 2535091 | Alberto J Cruz Quinones | Address on file | | | | | |
| 2543741 | Alberto J Laboy Marrero | Address on file | | | | | |
| 2522395 | Alberto J Melendez Vazquez | Address on file | | | | | |
| 2541233 | Alberto J Ortiz Reyes | Address on file | | | | | |
| 2558402 | Alberto J Pacheco Cancel | Address on file | | | | | |
| 2560808 | Alberto J Rivera Gonzalez | Address on file | | | | | |
| 2508600 | Alberto J Sanchez Seda | Address on file | | | | | |
| 2511032 | Alberto Jose Sanchez Santiago | Address on file | | | | | |
| 2512471 | Alberto L Alvarez Vega | Address on file | | | | | |
| 2555041 | Alberto L Colon Santiago | Address on file | | | | | |
| 2526316 | Alberto L Colon Torres | Address on file | | | | | |
| 2532837 | Alberto L Hernandez Gonzalez | Address on file | | | | | |
| 2538566 | Alberto L Rivera Cortes | Address on file | | | | | |
| 2552786 | Alberto L Rodriguez Ramirez | Address on file | | | | | |
| 2563686 | Alberto L Santos Cruz | Address on file | | | | | |
| 2538541 | Alberto L Toro Santiago | Address on file | | | | | |
| 2517529 | Alberto L. Rosario Rivera | Address on file | | | | | |
| 2507617 | Alberto L. Santiago Ortiz | Address on file | | | | | |
| 2546160 | Alberto Lamberty Ramos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552631 | Alberto Lopez Lopez | Address on file | | | | | |
| 2548576 | Alberto Lopez Rodriguez | Address on file | | | | | |
| 2563067 | Alberto Lopez V Argas | Address on file | | | | | |
| 2531174 | Alberto Lugo Ramos | Address on file | | | | | |
| 2556805 | Alberto M Figueroa Medina | Address on file | | | | | |
| 2561259 | Alberto M Lazaro Castro | Address on file | | | | | |
| 2563794 | Alberto M Rosario Santiago | Address on file | | | | | |
| 2523045 | Alberto M Ruisanchez Vazquez | Address on file | | | | | |
| 2557384 | Alberto Maldonado Lamboy | Address on file | | | | | |
| 2558873 | Alberto Marino Colon | Address on file | | | | | |
| 2555560 | Alberto Marquez Collazo | Address on file | | | | | |
| 2544427 | Alberto Marrero Casanova | Address on file | | | | | |
| 2545834 | Alberto Martinez | Address on file | | | | | |
| 2562690 | Alberto Martinez Moreno | Address on file | | | | | |
| 2537506 | Alberto Martinez Pi?A | Address on file | | | | | |
| 2531199 | Alberto Martinez Rodriguez | Address on file | | | | | |
| 2533555 | Alberto Medina Acevedo | Address on file | | | | | |
| 2549327 | Alberto Medina Alicea | Address on file | | | | | |
| 2559938 | Alberto Melecio Lopez | Address on file | | | | | |
| 2539366 | Alberto Melendez | Address on file | | | | | |
| 2521282 | Alberto Mendez Velez | Address on file | | | | | |
| 2518641 | Alberto Miranda Schmidt | Address on file | | | | | |
| 2548119 | Alberto Morales Ferrer | Address on file | | | | | |
| 2538357 | Alberto Morales Trinidad | Address on file | | | | | |
| 2516217 | Alberto Negron Roman | Address on file | | | | | |
| 2524341 | Alberto Nolasco Montalvo | Address on file | | | | | |
| 2556109 | Alberto Ortiz Mariani | Address on file | | | | | |
| 2508598 | Alberto Osorio Canales | Address on file | | | | | |
| 2548628 | Alberto Penchi Santana | Address on file | | | | | |
| 2513063 | Alberto Perales Ortiz | Address on file | | | | | |
| 2566034 | Alberto Perchi Lopez | Address on file | | | | | |
| 2548331 | Alberto Perez Cruz | Address on file | | | | | |
| 2559710 | Alberto Perez Morales | Address on file | | | | | |
| 2520969 | Alberto Perez Torres | Address on file | | | | | |
| 2531273 | Alberto Pomales Torres | Address on file | | | | | |
| 2554365 | Alberto Quiros Gomez | Address on file | | | | | |
| 2511856 | Alberto R. Torres Negron | Address on file | | | | | |
| 2538992 | Alberto Ramirez | Address on file | | | | | |
| 2533023 | Alberto Ramos Carasquillo | Address on file | | | | | |
| 2561955 | Alberto Reyes Santos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556980 | Alberto Rivera Gonzalez | Address on file | | | | | |
| 2550724 | Alberto Rivera Maldonado | Address on file | | | | | |
| 2520017 | Alberto Rivera Rivera | Address on file | | | | | |
| 2518750 | Alberto Robles Perez | Address on file | | | | | |
| 2513366 | Alberto Rodriguez | Address on file | | | | | |
| 2532807 | Alberto Rodriguez | Address on file | | | | | |
| 2555901 | Alberto Rodriguez Cotto | Address on file | | | | | |
| 2545124 | Alberto Rodriguez Garcia | Address on file | | | | | |
| 2544143 | Alberto Rodriguez Lopez | Address on file | | | | | |
| 2553157 | Alberto Rodriguez Martinez | Address on file | | | | | |
| 2557802 | Alberto Rosa Echevarria | Address on file | | | | | |
| 2529184 | Alberto Rosado Carrero | Address on file | | | | | |
| 2538277 | Alberto Rosario Lugo | Address on file | | | | | |
| 2543537 | Alberto Rosario Pagan | Address on file | | | | | |
| 2555436 | Alberto Salas Nieves | Address on file | | | | | |
| 2547206 | Alberto Santana Viera | Address on file | | | | | |
| 2519193 | Alberto Santiago Santiago | Address on file | | | | | |
| 2561158 | Alberto Serrano Mercado | Address on file | | | | | |
| 2521335 | Alberto Silva Lopez | Address on file | | | | | |
| 2513260 | Alberto Tiru Velazquez | Address on file | | | | | |
| 2510332 | Alberto Torres | Address on file | | | | | |
| 2556320 | Alberto Torres | Address on file | | | | | |
| 2560120 | Alberto Torres Ortiz | Address on file | | | | | |
| 2565316 | Alberto Torres Rivera | Address on file | | | | | |
| 2546687 | Alberto Ugobono Pietri | Address on file | | | | | |
| 2557313 | Alberto Valle Maldonado | Address on file | | | | | |
| 2511222 | Alberto Vazquez | Address on file | | | | | |
| 2534357 | Alberto Vazquez | Address on file | | | | | |
| 2517657 | Alberto Veftura Ruiz | Address on file | | | | | |
| 2546158 | Alberto Vega Morales | Address on file | | | | | |
| 2564141 | Alberto Vega Rodriguez | Address on file | | | | | |
| 2558931 | Alberto Velazquez Figue | Address on file | | | | | |
| 2516084 | Alberto Velazquez Mojica | Address on file | | | | | |
| 2545316 | Alberto Velez Martinez | Address on file | | | | | |
| 2547163 | Alberto Viera Calderon | Address on file | | | | | |
| 2512732 | Alberto Vinals Gonzalez | Address on file | | | | | |
| 2549704 | Albine Marrero Quintana | Address on file | | | | | |
| 2524279 | Albino Perez Rodriguez | Address on file | | | | | |
| 2563752 | Albino Robles Lesllie | Address on file | | | | | |
| 2530392 | Albino Vega Lised M | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528384 | Albizu Barbosa Maria V | Address on file | | | | | |
| 2513370 | Alcadio Checo Diaz | Address on file | | | | | |
| 2564900 | Alcadio Matos Perez | Address on file | | | | | |
| 2547256 | Alcaide I Cruz | Address on file | | | | | |
| 2542263 | Alcazar Hernandez Yolanda | Address on file | | | | | |
| 2552581 | Alcide Morales Rodriguez | Address on file | | | | | |
| 2534444 | Alcides Hernandez | Address on file | | | | | |
| 2562547 | Alcides J Figueroa Martinez | Address on file | | | | | |
| 2558930 | Alcides Lugo Cruz | Address on file | | | | | |
| 2515925 | Alcides Maldonado Irizarry | Address on file | | | | | |
| 2544438 | Alcides Rodriguez Hernandez | Address on file | | | | | |
| 2552645 | Alcides Rodriguez Toro | Address on file | | | | | |
| 2524139 | Alcides Rosario Garcia | Address on file | | | | | |
| 2565767 | Alcidez Hernandez Pitre | Address on file | | | | | |
| 2539221 | Aldie Ayala | Address on file | | | | | |
| 2543887 | Aldo Brito Rodriguez | Address on file | | | | | |
| 2548065 | Aldo Cuevas Santana | Address on file | | | | | |
| 2559125 | Aldo Gil Caraballo | Address on file | | | | | |
| 2538969 | Aldo L Ramos Rivera | Address on file | | | | | |
| 2531838 | Aldo Mercado Alicea | Address on file | | | | | |
| 2540342 | Aldo Quirindongo Albino | Address on file | | | | | |
| 2524667 | Aldwin T. Rodriguez Figueroa | Address on file | | | | | |
| 2556876 | Alec X Velez Vigo | Address on file | | | | | |
| 2548574 | Alegandro Garcia Toro | Address on file | | | | | |
| 2525979 | Aleida B Martinez Velez | Address on file | | | | | |
| 2562483 | Aleida B Ramos Manso | Address on file | | | | | |
| 2535736 | Aleida Escalera Freytes | Address on file | | | | | |
| 2518841 | Aleida J Franco Rivera | Address on file | | | | | |
| 2540923 | Aleida Pena Hernandez | Address on file | | | | | |
| 2566659 | Aleida Rivera Cotto | Address on file | | | | | |
| 2547086 | Aleida Robles Hernandez | Address on file | | | | | |
| 2548183 | Aleidaliz Medina Soto | Address on file | | | | | |
| 2516706 | Aleidy L Santos Rosario | Address on file | | | | | |
| 2513207 | Aleidy Limary Santiago Feliciano | Address on file | | | | | |
| 2533730 | Aleja Nunez Cruz | Address on file | | | | | |
| 2520697 | Alejanda Alicea Fernandez | Address on file | | | | | |
| 2543111 | Alejandra Burgos Reyes | Address on file | | | | | |
| 2507567 | Alejandra M Ramos Oquendo | Address on file | | | | | |
| 2532722 | Alejandra M Rivera Vazquez | Address on file | | | | | |
| 2548173 | Alejandra Sanchez Velez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508777 | Alejandra Santiago Roque | Address on file | | | | | |
| 2514432 | Alejandra V Romerobren Hernandez | Address on file | | | | | |
| 2527249 | Alejandrina De La Rosa | Address on file | | | | | |
| 2516892 | Alejandrina Torres Torres | Address on file | | | | | |
| 2551757 | Alejandro A Lizette | Address on file | | | | | |
| 2539494 | Alejandro Al Diaz | Address on file | | | | | |
| 2512350 | Alejandro Alvarez Torres | Address on file | | | | | |
| 2534777 | Alejandro Apolinaris | Address on file | | | | | |
| 2510018 | Alejandro Blanco Dalmau | Address on file | | | | | |
| 2551368 | Alejandro Candelario Maria | Address on file | | | | | |
| 2552905 | Alejandro Cardoza Caban | Address on file | | | | | |
| 2564681 | Alejandro Cintron Juan R | Address on file | | | | | |
| 2525260 | Alejandro Colon Merced | Address on file | | | | | |
| 2513194 | Alejandro Colon Rios | Address on file | | | | | |
| 2522478 | Alejandro Colon Velez | Address on file | | | | | |
| 2544210 | Alejandro Cotto Matos | Address on file | | | | | |
| 2547929 | Alejandro Cruzado Qui?Ones | Address on file | | | | | |
| 2549403 | Alejandro Cuadrado Figueroa | Address on file | | | | | |
| 2510404 | Alejandro D Tapia Pola | Address on file | | | | | |
| 2523208 | Alejandro Diaz Ortiz | Address on file | | | | | |
| 2555806 | Alejandro E Garib Arbaje | Address on file | | | | | |
| 2552236 | Alejandro F Calca?O X | Address on file | | | | | |
| 2553957 | Alejandro Font Montalvo | Address on file | | | | | |
| 2538424 | Alejandro Fuentes Rivera | Address on file | | | | | |
| 2562640 | Alejandro G Gonzalez Bocanegra | Address on file | | | | | |
| 2554857 | Alejandro G Ocasio Estrada | Address on file | | | | | |
| 2511908 | Alejandro G. Hernandez Rosario | Address on file | | | | | |
| 2519998 | Alejandro Garcia Flores | Address on file | | | | | |
| 2513350 | Alejandro Garcia Santiago | Address on file | | | | | |
| 2507806 | Alejandro Guerrero Rodriguez | Address on file | | | | | |
| 2509996 | Alejandro Hernandez Borges | Address on file | | | | | |
| 2554074 | Alejandro J Cartagena Colon | Address on file | | | | | |
| 2516967 | Alejandro J De Leon Rodriguez | Address on file | | | | | |
| 2522003 | Alejandro Jguzman Pena | Address on file | | | | | |
| 2553882 | Alejandro Jose Peña Collazo | Address on file | | | | | |
| 2560123 | Alejandro L Garriga Larriu | Address on file | | | | | |
| 2515265 | Alejandro L Urbina Roque | Address on file | | | | | |
| 2545437 | Alejandro L. Grajales Mercado | Address on file | | | | | |
| 2538869 | Alejandro Lago Morales | Address on file | | | | | |
| 2539068 | Alejandro Latalladi | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550267 | Alejandro Lopez Jimemes | Address on file | | | | | |
| 2532931 | Alejandro Maisonet | Address on file | | | | | |
| 2529305 | Alejandro Maldonado Maldonado | Address on file | | | | | |
| 2534658 | Alejandro Marrero Rodriguez | Address on file | | | | | |
| 2536405 | Alejandro Martinez | Address on file | | | | | |
| 2561335 | Alejandro Martinez Bigas | Address on file | | | | | |
| 2560166 | Alejandro Martinez Coss | Address on file | | | | | |
| 2529781 | Alejandro Martinez Ivelisse | Address on file | | | | | |
| 2544816 | Alejandro Martinez Osorio | Address on file | | | | | |
| 2535161 | Alejandro Martinez Serrano | Address on file | | | | | |
| 2560455 | Alejandro Mercado Garcia | Address on file | | | | | |
| 2532279 | Alejandro Miranda Otero | Address on file | | | | | |
| 2536609 | Alejandro Monta?Ez Vargas | Address on file | | | | | |
| 2561623 | Alejandro Morales Faika | Address on file | | | | | |
| 2519459 | Alejandro Nieves Carrero | Address on file | | | | | |
| 2521611 | Alejandro Ogando Otero | Address on file | | | | | |
| 2535823 | Alejandro Orta De Leon | Address on file | | | | | |
| 2541281 | Alejandro Ortiz Cruz | Address on file | | | | | |
| 2521910 | Alejandro Ortiz Rosa | Address on file | | | | | |
| 2537549 | Alejandro Pagan Torres | Address on file | | | | | |
| 2538489 | Alejandro Pizarro Quinonez | Address on file | | | | | |
| 2561319 | Alejandro R Munoz Cruz | Address on file | | | | | |
| 2556618 | Alejandro Ramos Padilla | Address on file | | | | | |
| 2520986 | Alejandro Reillo Rodriguez | Address on file | | | | | |
| 2553487 | Alejandro Reyes Landrau | Address on file | | | | | |
| 2514004 | Alejandro Rivera Colon | Address on file | | | | | |
| 2562137 | Alejandro Rodriguez Andujar | Address on file | | | | | |
| 2566264 | Alejandro Rodriguez Borrero | Address on file | | | | | |
| 2561286 | Alejandro Rodriguez Mercado | Address on file | | | | | |
| 2532315 | Alejandro Rodriguez Rodriguez | Address on file | | | | | |
| 2525515 | Alejandro Rojas Luz N | Address on file | | | | | |
| 2535327 | Alejandro Rojas Osorio | Address on file | | | | | |
| 2563434 | Alejandro Roman Crespo | Address on file | | | | | |
| 2521958 | Alejandro Rosa Colon | Address on file | | | | | |
| 2512536 | Alejandro Sanchez Valle | Address on file | | | | | |
| 2524104 | Alejandro Santaella Buitrago | Address on file | | | | | |
| 2561547 | Alejandro Santana Ilarraza | Address on file | | | | | |
| 2565364 | Alejandro Silva Smaine | Address on file | | | | | |
| 2521028 | Alejandro Solivan Rodriguez | Address on file | | | | | |
| 2514127 | Alejandro Soto Carreras | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2520060 | Alejandro Soto Santiago | Address on file | | | | | |
| 2551604 | Alejandro Suarez Cabrera | Address on file | | | | | |
| 2515423 | Alejandro Torres Pagan | Address on file | | | | | |
| 2535969 | Alejandro Valcarcel Hernandez | Address on file | | | | | |
| 2533591 | Alejandro Vazquez Olivero | Address on file | | | | | |
| 2539744 | Alejandro Vega Cosme | Address on file | | | | | |
| 2555038 | Alejo Lopez Rodriguez | Address on file | | | | | |
| 2563010 | Alemi Sepulveda Molina | Address on file | | | | | |
| 2539802 | Aleno Torres Thaimi | Address on file | | | | | |
| 2516936 | Alequin Malave Rosalia | Address on file | | | | | |
| 2565106 | Alers Quinones Marta | Address on file | | | | | |
| 2560553 | Alesha Chardon Gesualdo | Address on file | | | | | |
| 2556724 | Aleska Penaloza De Jesus | Address on file | | | | | |
| 2553327 | Alex A Albelo Hernandez | Address on file | | | | | |
| 2533933 | Alex A Alicea Cruz | Address on file | | | | | |
| 2559456 | Alex A Candelaria | Address on file | | | | | |
| 2558923 | Alex A Mulero Cortes | Address on file | | | | | |
| 2561498 | Alex A Perez Lopez | Address on file | | | | | |
| 2558893 | Alex A Vargas Badillo | Address on file | | | | | |
| 2520512 | Alex A Velez Gonzalez | Address on file | | | | | |
| 2554909 | Alex Acevedo Suarez | Address on file | | | | | |
| 2546320 | Alex Acosta Diaz | Address on file | | | | | |
| 2557960 | Alex Aflecha Ortiz | Address on file | | | | | |
| 2524110 | Alex Alequin Rivera | Address on file | | | | | |
| 2533970 | Alex Alizardi | Address on file | | | | | |
| 2543363 | Alex Almeda Acevedo | Address on file | | | | | |
| 2554734 | Alex Andujar | Address on file | | | | | |
| 2513279 | Alex Antonio Torres Arroyo | Address on file | | | | | |
| 2539461 | Alex Arce Perez | Address on file | | | | | |
| 2565730 | Alex Barreto Medina | Address on file | | | | | |
| 2555076 | Alex Bonilla | Address on file | | | | | |
| 2563618 | Alex Candelaria Jurado | Address on file | | | | | |
| 2559983 | Alex Carrion Rodriguez | Address on file | | | | | |
| 2511644 | Alex Castro Padilla | Address on file | | | | | |
| 2545087 | Alex Cintron Castellano | Address on file | | | | | |
| 2559330 | Alex Colon Martinez | Address on file | | | | | |
| 2537263 | Alex Colon Rosario | Address on file | | | | | |
| 2526117 | Alex Correa Gerena | Address on file | | | | | |
| 2539342 | Alex Cruz | Address on file | | | | | |
| 2554456 | Alex D Alejandro Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520530 | Alex D Garcia Ruiz | Address on file | | | | | |
| 2514667 | Alex D Jesus | Address on file | | | | | |
| 2563520 | Alex D Morales Garcia | Address on file | | | | | |
| 2527619 | Alex Diaz Abrego | Address on file | | | | | |
| 2519892 | Alex Diaz Colon | Address on file | | | | | |
| 2522018 | Alex Drivera Muniz | Address on file | | | | | |
| 2537167 | Alex E Camacho Ortiz | Address on file | | | | | |
| 2557991 | Alex E Martinez Morales | Address on file | | | | | |
| 2541117 | Alex E Morales Rosa | Address on file | | | | | |
| 2519458 | Alex E Ortiz Rodriguez | Address on file | | | | | |
| 2553551 | Alex Echevarria Acevedo | Address on file | | | | | |
| 2555776 | Alex Egalarza Adorno | Address on file | | | | | |
| 2562612 | Alex Espada Marrero | Address on file | | | | | |
| 2522108 | Alex F Burgos Figueroa | Address on file | | | | | |
| 2561461 | Alex F Roman Rivera | Address on file | | | | | |
| 2521990 | Alex Fsantiago Perez | Address on file | | | | | |
| 2521889 | Alex Fsantiago Rivera | Address on file | | | | | |
| 2541090 | Alex G Bonilla Rosario | Address on file | | | | | |
| 2536185 | Alex G Mu?Iz Pagan | Address on file | | | | | |
| 2559519 | Alex G Rivera Webber | Address on file | | | | | |
| 2533428 | Alex G Torres Guzman | Address on file | | | | | |
| 2520856 | Alex Garcia Colon | Address on file | | | | | |
| 2554195 | Alex Garcia Quiñones | Address on file | | | | | |
| 2519825 | Alex Garcia Ramirez | Address on file | | | | | |
| 2533788 | Alex Garcias Hernandez | Address on file | | | | | |
| 2551681 | Alex Gonzalez Colon | Address on file | | | | | |
| 2521911 | Alex Gonzalez Hernandez | Address on file | | | | | |
| 2538167 | Alex Gonzalez Soto | Address on file | | | | | |
| 2560966 | Alex Gueits Rubio | Address on file | | | | | |
| 2520742 | Alex H Olmeda Pagan | Address on file | | | | | |
| 2549474 | Alex Hernandez Rodriguez | Address on file | | | | | |
| 2520159 | Alex Hernandez Soler | Address on file | | | | | |
| 2559100 | Alex Hmorales Cintron | Address on file | | | | | |
| 2522503 | Alex I Rivera Hernandez | Address on file | | | | | |
| 2533725 | Alex Irizarry Candelaria | Address on file | | | | | |
| 2538272 | Alex J Borrero Rodriguez | Address on file | | | | | |
| 2513329 | Alex J Caraballo Torres | Address on file | | | | | |
| 2559109 | Alex J Droz Carrero | Address on file | | | | | |
| 2564039 | Alex J Gonzalez Valentin | Address on file | | | | | |
| 2555578 | Alex J Graniela Lugo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521234 | Alex J Guindin Robles | Address on file | | | | | |
| 2562641 | Alex J Molina Medina | Address on file | | | | | |
| 2563663 | Alex J Olivencia Martinez | Address on file | | | | | |
| 2517960 | Alex J Ortiz Flores | Address on file | | | | | |
| 2522290 | Alex J Perez Rosado | Address on file | | | | | |
| 2525522 | Alex J Rios Mejias | Address on file | | | | | |
| 2534759 | Alex J Rivera Lopez | Address on file | | | | | |
| 2536422 | Alex J Sanabria Rivera | Address on file | | | | | |
| 2557827 | Alex J Sanchez Ramos | Address on file | | | | | |
| 2543253 | Alex J Santana Nevarez | Address on file | | | | | |
| 2522166 | Alex J Vazquez Negron | Address on file | | | | | |
| 2564928 | Alex J Vega Reyes | Address on file | | | | | |
| 2511911 | Alex J. Arocho Medina | Address on file | | | | | |
| 2545103 | Alex J. Ortega Orozco | Address on file | | | | | |
| 2552271 | Alex Jaca Sanchez | Address on file | | | | | |
| 2553718 | Alex Javier Valdivia Hernandez | Address on file | | | | | |
| 2534739 | Alex Laureano Ocasio | Address on file | | | | | |
| 2542409 | Alex Lopez Rodriguez | Address on file | | | | | |
| 2521174 | Alex M Alvarado Fernandez | Address on file | | | | | |
| 2519062 | Alex M Barrientos Valle | Address on file | | | | | |
| 2510710 | Alex M Corcino Hernandez | Address on file | | | | | |
| 2560382 | Alex M Martinez De Leon | Address on file | | | | | |
| 2548974 | Alex M Ortiz Perez | Address on file | | | | | |
| 2522307 | Alex M Ramos Hernandez | Address on file | | | | | |
| 2539460 | Alex M Sampoll Martinez | Address on file | | | | | |
| 2537326 | Alex M Solis Collazo | Address on file | | | | | |
| 2554158 | Alex M. Gonzalez Quiñones | Address on file | | | | | |
| 2565584 | Alex Marrero Porto | Address on file | | | | | |
| 2521638 | Alex Mass Gonzalez | Address on file | | | | | |
| 2534363 | Alex Morales | Address on file | | | | | |
| 2540537 | Alex Mu?Iz Roriguez | Address on file | | | | | |
| 2520977 | Alex N Cuevas Quiles | Address on file | | | | | |
| 2547659 | Alex N Duran Ruiz | Address on file | | | | | |
| 2561820 | Alex N Sanchez Colon | Address on file | | | | | |
| 2563860 | Alex O Bonet Silva | Address on file | | | | | |
| 2563435 | Alex O Rivera Gonzalez | Address on file | | | | | |
| 2520334 | Alex O Rivera Santiago | Address on file | | | | | |
| 2561037 | Alex O Rodriguez Vazquez | Address on file | | | | | |
| 2523047 | Alex O Ruperto Quinonez | Address on file | | | | | |
| 2534603 | Alex O Torres Ramos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511073 | Alex O. Vargas Rios | Address on file | | | | | |
| 2554177 | Alex Omar Medina Bosques | Address on file | | | | | |
| 2511964 | Alex Orlando Vazquez Vergara | Address on file | | | | | |
| 2513586 | Alex Ortiz | Address on file | | | | | |
| 2538291 | Alex Ortiz Berdecia | Address on file | | | | | |
| 2522741 | Alex Ortiz Rosario | Address on file | | | | | |
| 2541814 | Alex Parrilla Gonzalez | Address on file | | | | | |
| 2538434 | Alex Paz Mujica | Address on file | | | | | |
| 2545681 | Alex Pereira Santiago | Address on file | | | | | |
| 2541457 | Alex Perez Gonzalez | Address on file | | | | | |
| 2557248 | Alex Plumey Alex | Address on file | | | | | |
| 2544095 | Alex Quinones Ortiz | Address on file | | | | | |
| 2520139 | Alex R Alvarado Martinez | Address on file | | | | | |
| 2559671 | Alex R Marrero Torres | Address on file | | | | | |
| 2508642 | Alex R Muniz Lasalle | Address on file | | | | | |
| 2558261 | Alex R Roman Mercado | Address on file | | | | | |
| 2521871 | Alex R. Zayas Rodriguez | Address on file | | | | | |
| 2512555 | Alex Rivera Colon | Address on file | | | | | |
| 2519240 | Alex Rivera Rivera | Address on file | | | | | |
| 2554078 | Alex Rivera Rivera | Address on file | | | | | |
| 2511528 | Alex Rivera Rivera | Address on file | | | | | |
| 2543123 | Alex Rivera Rodriguez | Address on file | | | | | |
| 2525865 | Alex Rodriguez Ramos | Address on file | | | | | |
| 2511965 | Alex Rodriguez Torres | Address on file | | | | | |
| 2538704 | Alex Roman Maysonet | Address on file | | | | | |
| 2555141 | Alex Rosado Aristud | Address on file | | | | | |
| 2559556 | Alex Rossy | Address on file | | | | | |
| 2521508 | Alex Ruiz Vazquez | Address on file | | | | | |
| 2540412 | Alex Sanchez Gonzalez | Address on file | | | | | |
| 2563042 | Alex Santiago Echevarria | Address on file | | | | | |
| 2521617 | Alex Santiago Vargas | Address on file | | | | | |
| 2519041 | Alex Santos Rodriguez | Address on file | | | | | |
| 2538515 | Alex Torres | Address on file | | | | | |
| 2555616 | Alex Torres Luzunaris | Address on file | | | | | |
| 2546199 | Alex Vazquez | Address on file | | | | | |
| 2553533 | Alex Vazquez Gonzalez | Address on file | | | | | |
| 2509977 | Alex Vazquez Rodriguez | Address on file | | | | | |
| 2536406 | Alex Vazquez Santiag O | Address on file | | | | | |
| 2561860 | Alex Vega Lebron | Address on file | | | | | |
| 2540478 | Alex Velez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522475 | Alex X Plaza Serrano | Address on file | | | | | |
| 2559757 | Alex X Sepulveda Cuevas | Address on file | | | | | |
| 2511200 | Alex X. Vera Reyes | Address on file | | | | | |
| 2516238 | Alex Y Franco Santiago | Address on file | | | | | |
| 2556846 | Alexa Charriez Velez | Address on file | | | | | |
| 2518049 | Alexa Guadalupe Rivera | Address on file | | | | | |
| 2554542 | Alexa Rios Negron | Address on file | | | | | |
| 2526910 | Alexa Rodriguez Otero | Address on file | | | | | |
| 2552823 | Alexande Bonilla Santos | Address on file | | | | | |
| 2512330 | Alexander 0 Burgos Otero | Address on file | | | | | |
| 2553928 | Alexander A Vicens Cartagena | Address on file | | | | | |
| 2553833 | Alexander A. Perez Bonilla | Address on file | | | | | |
| 2546268 | Alexander Agosto Marin | Address on file | | | | | |
| 2556234 | Alexander Agosto Romero | Address on file | | | | | |
| 2534717 | Alexander Alicea Cruz | Address on file | | | | | |
| 2514387 | Alexander Alsina Burgos | Address on file | | | | | |
| 2524791 | Alexander Alvarado Cruz | Address on file | | | | | |
| 2537971 | Alexander Alvarado Rodriguez | Address on file | | | | | |
| 2528449 | Alexander Alvarez Aguayo | Address on file | | | | | |
| 2540107 | Alexander Arroyo Fuentes | Address on file | | | | | |
| 2544757 | Alexander Ayala Rodriguez | Address on file | | | | | |
| 2510095 | Alexander Batista Aponte | Address on file | | | | | |
| 2520687 | Alexander Bones Blas | Address on file | | | | | |
| 2545136 | Alexander Bonilla Delgado | Address on file | | | | | |
| 2535088 | Alexander Bracero Colon | Address on file | | | | | |
| 2549251 | Alexander Burgos Camacho | Address on file | | | | | |
| 2557308 | Alexander Caraballo Quinones | Address on file | | | | | |
| 2555744 | Alexander Carrasquillo Martinez | Address on file | | | | | |
| 2523244 | Alexander Carrasquillo Sanchez | Address on file | | | | | |
| 2562228 | Alexander Cartagena Baez | Address on file | | | | | |
| 2554620 | Alexander Cintron Souffront | Address on file | | | | | |
| 2537673 | Alexander Collazo Vargas | Address on file | | | | | |
| 2546478 | Alexander Colon | Address on file | | | | | |
| 2540848 | Alexander Colon Rolon | Address on file | | | | | |
| 2521369 | Alexander Colon Sanchez | Address on file | | | | | |
| 2563433 | Alexander Colon Velez | Address on file | | | | | |
| 2559984 | Alexander Conde Navarro | Address on file | | | | | |
| 2521810 | Alexander Cotto Villanueva | Address on file | | | | | |
| 2541605 | Alexander Cruz Acevedo | Address on file | | | | | |
| 2557136 | Alexander Cruz Gomez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557441 | Alexander D De Leon Figueroa | Address on file | | | | | |
| 2514815 | Alexander Feliciano | Address on file | | | | | |
| 2537468 | Alexander Feliciano Quiros | Address on file | | | | | |
| 2562200 | Alexander Felix Rodriguez | Address on file | | | | | |
| 2507801 | Alexander Ferrer Diaz | Address on file | | | | | |
| 2540096 | Alexander Figueroa Matos | Address on file | | | | | |
| 2545962 | Alexander Figueroa Matos | Address on file | | | | | |
| 2548804 | Alexander Franco Rivera | Address on file | | | | | |
| 2510554 | Alexander Fuentes Perez | Address on file | | | | | |
| 2510031 | Alexander G Reynoso Vazquez | Address on file | | | | | |
| 2512406 | Alexander Galarza Martinez | Address on file | | | | | |
| 2553020 | Alexander Garcia Algarin | Address on file | | | | | |
| 2555619 | Alexander Garcias Santos | Address on file | | | | | |
| 2546698 | Alexander Gomez Lebron | Address on file | | | | | |
| 2508193 | Alexander Gonzalez Cintron | Address on file | | | | | |
| 2522613 | Alexander Gonzalez Pena | Address on file | | | | | |
| 2554399 | Alexander Gonzalez Perez | Address on file | | | | | |
| 2522115 | Alexander Gonzalez Santiago | Address on file | | | | | |
| 2523995 | Alexander Gonzalez Torres | Address on file | | | | | |
| 2541951 | Alexander Gutierrez Ojeda | Address on file | | | | | |
| 2535977 | Alexander Guzman Vazquez | Address on file | | | | | |
| 2522385 | Alexander H Gaztambide Franco | Address on file | | | | | |
| 2552206 | Alexander Hernandez Gomez | Address on file | | | | | |
| 2548487 | Alexander Joya Reyes | Address on file | | | | | |
| 2512648 | Alexander Lecleres Sierra | Address on file | | | | | |
| 2536112 | Alexander Lopez | Address on file | | | | | |
| 2555990 | Alexander Lopez Garcia | Address on file | | | | | |
| 2535619 | Alexander Lopez Nieves | Address on file | | | | | |
| 2535267 | Alexander Lopez Rosa | Address on file | | | | | |
| 2513277 | Alexander Luciano Ramos | Address on file | | | | | |
| 2511149 | Alexander Luciano Vargas | Address on file | | | | | |
| 2519294 | Alexander Lugo Soto | Address on file | | | | | |
| 2519476 | Alexander Lui?A Cesareo | Address on file | | | | | |
| 2508260 | Alexander M Ocasio Marrero | Address on file | | | | | |
| 2537989 | Alexander Maldonado Olivencia | Address on file | | | | | |
| 2555143 | Alexander Marquez Rivera | Address on file | | | | | |
| 2559613 | Alexander Marrero Ocasio | Address on file | | | | | |
| 2522870 | Alexander Martinez Acevedo | Address on file | | | | | |
| 2549260 | Alexander Martinez Martinez | Address on file | | | | | |
| 2517654 | Alexander Martinez Santos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541197 | Alexander Marty Vargas | Address on file | | | | | |
| 2532890 | Alexander Matias Noriega | Address on file | | | | | |
| 2512960 | Alexander Matos Carmona | Address on file | | | | | |
| 2520115 | Alexander Matos Diaz | Address on file | | | | | |
| 2549480 | Alexander Mejia Suero | Address on file | | | | | |
| 2535551 | Alexander Mejias Maysonet | Address on file | | | | | |
| 2522714 | Alexander Melendez Rivera | Address on file | | | | | |
| 2522220 | Alexander Mendez Garcia | Address on file | | | | | |
| 2565357 | Alexander Mercado Perez | Address on file | | | | | |
| 2510345 | Alexander Mojica Paz | Address on file | | | | | |
| 2547875 | Alexander Molina | Address on file | | | | | |
| 2521969 | Alexander Morales Lopez | Address on file | | | | | |
| 2522958 | Alexander Morales Morales | Address on file | | | | | |
| 2508270 | Alexander Morales Olmeda | Address on file | | | | | |
| 2565008 | Alexander Muniz Gonzalez | Address on file | | | | | |
| 2538633 | Alexander Negron Aviles | Address on file | | | | | |
| 2523581 | Alexander Nieves Figueroa | Address on file | | | | | |
| 2534594 | Alexander Nieves Rivera | Address on file | | | | | |
| 2509136 | Alexander Olivencia Pagan | Address on file | | | | | |
| 2565327 | Alexander Oppenheimer Rosario | Address on file | | | | | |
| 2514245 | Alexander Ortiz Acevedo | Address on file | | | | | |
| 2520518 | Alexander Ortiz Rodriguez | Address on file | | | | | |
| 2520615 | Alexander Pabon Rodriguez | Address on file | | | | | |
| 2520135 | Alexander Padilla Montalvo | Address on file | | | | | |
| 2559732 | Alexander Paez Sosa | Address on file | | | | | |
| 2539737 | Alexander Perez Alvarado | Address on file | | | | | |
| 2547424 | Alexander Perez Barrios | Address on file | | | | | |
| 2525244 | Alexander Perez Caceres | Address on file | | | | | |
| 2510848 | Alexander Plaza Rivera | Address on file | | | | | |
| 2525902 | Alexander Quinones Ruiz | Address on file | | | | | |
| 2566093 | Alexander Ramirez Benitez | Address on file | | | | | |
| 2561899 | Alexander Reyes Almestica | Address on file | | | | | |
| 2511405 | Alexander Reyes Diaz | Address on file | | | | | |
| 2560849 | Alexander Reyes Flores | Address on file | | | | | |
| 2551971 | Alexander Rigual Martinez | Address on file | | | | | |
| 2565836 | Alexander Rivas Luyando | Address on file | | | | | |
| 2525553 | Alexander Rivera Guadalupe | Address on file | | | | | |
| 2559289 | Alexander Rivera Irizarry | Address on file | | | | | |
| 2562796 | Alexander Rivera Marcial | Address on file | | | | | |
| 2561787 | Alexander Rivera Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521955 | Alexander Rivera Velazquez | Address on file | | | | | |
| 2553024 | Alexander Rodriguez Ayala | Address on file | | | | | |
| 2511887 | Alexander Rodriguez Collazo | Address on file | | | | | |
| 2551784 | Alexander Rodriguez Gonzalez | Address on file | | | | | |
| 2520771 | Alexander Rodriguez Gratacos | Address on file | | | | | |
| 2564043 | Alexander Rodriguez Ortiz | Address on file | | | | | |
| 2520722 | Alexander Roman De Jesus | Address on file | | | | | |
| 2511984 | Alexander Roman Rivera | Address on file | | | | | |
| 2553605 | Alexander Romano Guerrero | Address on file | | | | | |
| 2546577 | Alexander Rosa | Address on file | | | | | |
| 2559716 | Alexander Rosa Gonzalez | Address on file | | | | | |
| 2539079 | Alexander Ruiz | Address on file | | | | | |
| 2521300 | Alexander Rupiza Perez | Address on file | | | | | |
| 2517362 | Alexander S. Adams Vega | Address on file | | | | | |
| 2545070 | Alexander Santiago Lopez | Address on file | | | | | |
| 2528984 | Alexander Santiago Torres | Address on file | | | | | |
| 2556788 | Alexander Santos Hernandez | Address on file | | | | | |
| 2519523 | Alexander Serrano Franqui | Address on file | | | | | |
| 2514914 | Alexander Sierra Garcia | Address on file | | | | | |
| 2554093 | Alexander Suarez Mercado | Address on file | | | | | |
| 2547675 | Alexander Tellado Acevedo | Address on file | | | | | |
| 2550054 | Alexander Tirado Diaz | Address on file | | | | | |
| 2536460 | Alexander Tirado Jaime | Address on file | | | | | |
| 2534428 | Alexander Torres | Address on file | | | | | |
| 2554953 | Alexander Trinidad Fornera | Address on file | | | | | |
| 2547536 | Alexander Valentin Rodriguez | Address on file | | | | | |
| 2552724 | Alexander Velazquez Zayas | Address on file | | | | | |
| 2539918 | Alexander Zea Cortes | Address on file | | | | | |
| 2540754 | Alexandr Velazquez Torres | Address on file | | | | | |
| 2513466 | Alexandra A Cruz Hernandez | Address on file | | | | | |
| 2514154 | Alexandra Aldebol Vargas | Address on file | | | | | |
| 2522661 | Alexandra Alicea Feliberty | Address on file | | | | | |
| 2515765 | Alexandra Alvarez Natal | Address on file | | | | | |
| 2560438 | Alexandra Aponte Figueroa | Address on file | | | | | |
| 2547903 | Alexandra Arroyo | Address on file | | | | | |
| 2552818 | Alexandra Barreto Areizaga | Address on file | | | | | |
| 2522102 | Alexandra Bautista Roman | Address on file | | | | | |
| 2514969 | Alexandra Camacho Melendez | Address on file | | | | | |
| 2524514 | Alexandra Castillo Correa | Address on file | | | | | |
| 2556350 | Alexandra De Jesus Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554930 | Alexandra De Persia Colon | Address on file | | | | | |
| 2509899 | Alexandra Delgado Hernandez | Address on file | | | | | |
| 2508941 | Alexandra Esquilin Rodriguez | Address on file | | | | | |
| 2543660 | Alexandra Febo Carrasquillo | Address on file | | | | | |
| 2557973 | Alexandra Flecha Cardona | Address on file | | | | | |
| 2527018 | Alexandra Fonseca Hernandez | Address on file | | | | | |
| 2556266 | Alexandra Gil Casado | Address on file | | | | | |
| 2541670 | Alexandra Gonzales Caraballo | Address on file | | | | | |
| 2538203 | Alexandra Gonzalez Rivera | Address on file | | | | | |
| 2549530 | Alexandra Guillen Garcia | Address on file | | | | | |
| 2540716 | Alexandra I Rodriguez Rodriguez | Address on file | | | | | |
| 2559674 | Alexandra Larregui Torres | Address on file | | | | | |
| 2509078 | Alexandra Leon Mattei | Address on file | | | | | |
| 2509079 | Alexandra Leon Mattei | Address on file | | | | | |
| 2556531 | Alexandra Llado | Address on file | | | | | |
| 2516200 | Alexandra Lopez | Address on file | | | | | |
| 2552933 | Alexandra Lopez Rosario | Address on file | | | | | |
| 2518714 | Alexandra M Aulet Morales | Address on file | | | | | |
| 2558117 | Alexandra M Davila Sierra | Address on file | | | | | |
| 2515775 | Alexandra M Lopez Cruz | Address on file | | | | | |
| 2510009 | Alexandra M Montalvo Vega | Address on file | | | | | |
| 2535250 | Alexandra M Rosario Martinez | Address on file | | | | | |
| 2512924 | Alexandra M Stella Martinez | Address on file | | | | | |
| 2512875 | Alexandra M. Lopez Arrieta | Address on file | | | | | |
| 2507971 | Alexandra Maldonado Ramos | Address on file | | | | | |
| 2557059 | Alexandra Marin Rivera | Address on file | | | | | |
| 2516189 | Alexandra Mercado Torrea | Address on file | | | | | |
| 2509997 | Alexandra Mojica Aguilar | Address on file | | | | | |
| 2558855 | Alexandra Ocana | Address on file | | | | | |
| 2533881 | Alexandra Olmo Padilla | Address on file | | | | | |
| 2518189 | Alexandra Ortiz Fustes | Address on file | | | | | |
| 2542221 | Alexandra Perez Rodriguez | Address on file | | | | | |
| 2557951 | Alexandra Plaza Torres | Address on file | | | | | |
| 2518439 | Alexandra Ramirez Melendez | Address on file | | | | | |
| 2524647 | Alexandra Reyes Rivera | Address on file | | | | | |
| 2546023 | Alexandra Rivera Rohena | Address on file | | | | | |
| 2558625 | Alexandra Rivera Saez | Address on file | | | | | |
| 2545915 | Alexandra Rodriguez Alvarez | Address on file | | | | | |
| 2514998 | Alexandra Rodriguez Diaz | Address on file | | | | | |
| 2516771 | Alexandra Sanchez Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508925 | Alexandra Santiago Mendez | Address on file | | | | | |
| 2527096 | Alexandra Soto Villanueva | Address on file | | | | | |
| 2535150 | Alexandra Torres Santiago | Address on file | | | | | |
| 2555303 | Alexandra Velazquez Delgado | Address on file | | | | | |
| 2550051 | Alexandria Quiles Ruiz | Address on file | | | | | |
| 2524769 | Alexandro Ayala Gonzalez | Address on file | | | | | |
| 2554809 | Alexandro Cintron | Address on file | | | | | |
| 2555521 | Alexandro Colon Gonzalez | Address on file | | | | | |
| 2519511 | Alexandro Milete Mendez | Address on file | | | | | |
| 2538487 | Alexandro Rohena Osorio | Address on file | | | | | |
| 2541249 | Alexandro Roman Millet | Address on file | | | | | |
| 2563065 | Alexandro Rosa Salina | Address on file | | | | | |
| 2524437 | Alexei Vazquez Cotte | Address on file | | | | | |
| 2525439 | Alexi Santiago Rodriguez | Address on file | | | | | |
| 2552275 | Alexi Sosa Melendez | Address on file | | | | | |
| 2507762 | Alexia M Plumey Perez | Address on file | | | | | |
| 2538954 | Alexia Perez Santiago | Address on file | | | | | |
| 2549024 | Alexia Pizarro Ortiz | Address on file | | | | | |
| 2535712 | Alexie Agosto Santana | Address on file | | | | | |
| 2517450 | Alexie Aviles Ortiz | Address on file | | | | | |
| 2519291 | Alexie Encarnacion | Address on file | | | | | |
| 2542861 | Alexie Felix Calca?O | Address on file | | | | | |
| 2564751 | Alexie Guzman Ramos | Address on file | | | | | |
| 2546242 | Alexie Reyes Diaz | Address on file | | | | | |
| 2546140 | Alexies Rios Vega | Address on file | | | | | |
| 2555119 | Alexies Rosario Menendez | Address on file | | | | | |
| 2513282 | Alexin Bocachica Perez | Address on file | | | | | |
| 2559814 | Alexis A Alvarez Borrero | Address on file | | | | | |
| 2527736 | Alexis A Gonzalez Figueroa | Address on file | | | | | |
| 2555750 | Alexis A Rodriguez Pagan | Address on file | | | | | |
| 2559590 | Alexis A Sanchez Guzman | Address on file | | | | | |
| 2514050 | Alexis A Sanchez Rodriguez | Address on file | | | | | |
| 2515540 | Alexis A. Lopez Cruz | Address on file | | | | | |
| 2517469 | Alexis A. Sanchez Alvarado | Address on file | | | | | |
| 2541029 | Alexis Acevedo Olavarria | Address on file | | | | | |
| 2536107 | Alexis Acosta | Address on file | | | | | |
| 2545707 | Alexis Adorno Morales | Address on file | | | | | |
| 2521901 | Alexis Aespinosa Ortiz | Address on file | | | | | |
| 2511202 | Alexis Alberto Marti Rivera | Address on file | | | | | |
| 2555409 | Alexis Aleman Betancourt | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514584 | Alexis Alicea Cotto | Address on file | | | | | |
| 2562680 | Alexis Alicea Rivera | Address on file | | | | | |
| 2539682 | Alexis Alicea Velazquez | Address on file | | | | | |
| 2514576 | Alexis Alvarado Parra | Address on file | | | | | |
| 2519545 | Alexis Andino Robles | Address on file | | | | | |
| 2552114 | Alexis Aponte Merced | Address on file | | | | | |
| 2534377 | Alexis Arce | Address on file | | | | | |
| 2541087 | Alexis Arroyo Martinez | Address on file | | | | | |
| 2533606 | Alexis Arroyo Nebot | Address on file | | | | | |
| 2520152 | Alexis Atiles Rodriguez | Address on file | | | | | |
| 2554608 | Alexis Aviles Morales | Address on file | | | | | |
| 2548128 | Alexis Ayala Ta?On | Address on file | | | | | |
| 2563275 | Alexis Aybar Carahuate | Address on file | | | | | |
| 2519790 | Alexis B Tomes Sanchez | Address on file | | | | | |
| 2534492 | Alexis Baez | Address on file | | | | | |
| 2540675 | Alexis Barreto Colon | Address on file | | | | | |
| 2560360 | Alexis Batista Rodriguez | Address on file | | | | | |
| 2545665 | Alexis Bermudez Rodriguez | Address on file | | | | | |
| 2555006 | Alexis Bracero Reyes | Address on file | | | | | |
| 2519547 | Alexis Bula Correa | Address on file | | | | | |
| 2563692 | Alexis Burgos | Address on file | | | | | |
| 2517442 | Alexis Candelario Figueroa | Address on file | | | | | |
| 2545439 | Alexis Caraballo Garcia | Address on file | | | | | |
| 2551199 | Alexis Caraballo Santiago | Address on file | | | | | |
| 2539899 | Alexis Cardona Lopez | Address on file | | | | | |
| 2521437 | Alexis Cardona Valentin | Address on file | | | | | |
| 2545022 | Alexis Casillas Colon | Address on file | | | | | |
| 2517931 | Alexis Castro Pagan | Address on file | | | | | |
| 2540895 | Alexis Cedeno Roman | Address on file | | | | | |
| 2511088 | Alexis Colon Almodovar | Address on file | | | | | |
| 2521134 | Alexis Colon Cruz | Address on file | | | | | |
| 2540080 | Alexis Colon Monta?Ez | Address on file | | | | | |
| 2561702 | Alexis Colon Santos | Address on file | | | | | |
| 2513042 | Alexis Cordero Ballester | Address on file | | | | | |
| 2545486 | Alexis Correa Rodriguez | Address on file | | | | | |
| 2533204 | Alexis Crespo Perez | Address on file | | | | | |
| 2549448 | Alexis Cristobal Mendez | Address on file | | | | | |
| 2551093 | Alexis Cruz Ruiz | Address on file | | | | | |
| 2545172 | Alexis Cruz Sepulveda | Address on file | | | | | |
| 2559099 | Alexis D Rosado Leon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547159 | Alexis Davila Negron | Address on file | | | | | |
| 2521603 | Alexis Delorisses Santiago | Address on file | | | | | |
| 2554329 | Alexis Diaz | Address on file | | | | | |
| 2527437 | Alexis Diaz Monserrate | Address on file | | | | | |
| 2545128 | Alexis Diaz Ortiz | Address on file | | | | | |
| 2512786 | Alexis Diaz Velez | Address on file | | | | | |
| 2560569 | Alexis E Cintron Serrano | Address on file | | | | | |
| 2555329 | Alexis Escobar Perez | Address on file | | | | | |
| 2560720 | Alexis Estrada Arias | Address on file | | | | | |
| 2523227 | Alexis Feliciano Matias | Address on file | | | | | |
| 2523970 | Alexis Figueroa Portalatin | Address on file | | | | | |
| 2551851 | Alexis Fontanez Merced | Address on file | | | | | |
| 2535806 | Alexis Francheschi Torres | Address on file | | | | | |
| 2554528 | Alexis Fuentes Garcia | Address on file | | | | | |
| 2540768 | Alexis Fuentes Martinez | Address on file | | | | | |
| 2522147 | Alexis G Gonzalez Rodriguez | Address on file | | | | | |
| 2558029 | Alexis G Ruiz Roman | Address on file | | | | | |
| 2544000 | Alexis Garcia Lugo | Address on file | | | | | |
| 2549999 | Alexis Garcia Rivera | Address on file | | | | | |
| 2513997 | Alexis Gomez Ortiz | Address on file | | | | | |
| 2539302 | Alexis Gonzalez | Address on file | | | | | |
| 2513890 | Alexis Gonzalez Claudio | Address on file | | | | | |
| 2552380 | Alexis Gonzalez Cordero | Address on file | | | | | |
| 2535800 | Alexis Gonzalez Rosario | Address on file | | | | | |
| 2533801 | Alexis Guzman Escobar | Address on file | | | | | |
| 2548649 | Alexis Hernandez Castro | Address on file | | | | | |
| 2535910 | Alexis Hernandez Isaac | Address on file | | | | | |
| 2513333 | Alexis Hernandez Santana | Address on file | | | | | |
| 2561497 | Alexis Irizarry Jusino | Address on file | | | | | |
| 2522454 | Alexis J Colon Garcia | Address on file | | | | | |
| 2548851 | Alexis J Encarnacion Perez | Address on file | | | | | |
| 2565772 | Alexis J Guzman Autonmarchi | Address on file | | | | | |
| 2533804 | Alexis J Irizarry Reyes | Address on file | | | | | |
| 2563310 | Alexis J Lasanta Gonzalez | Address on file | | | | | |
| 2509200 | Alexis J Roman Pizarro | Address on file | | | | | |
| 2518239 | Alexis J. Arraiza Antonmattei | Address on file | | | | | |
| 2512081 | Alexis J. Medina Martinez | Address on file | | | | | |
| 2515536 | Alexis J. Soto Pujols | Address on file | | | | | |
| 2523078 | Alexis Javier Matos | Address on file | | | | | |
| 2533791 | Alexis Jimenez Rios | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553322 | Alexis Jirizarry Gonzalez | Address on file | | | | | |
| 2509034 | Alexis Jusino Rodriguez | Address on file | | | | | |
| 2511194 | Alexis L. Caraballo Perez | Address on file | | | | | |
| 2545664 | Alexis Lajara Vazquez | Address on file | | | | | |
| 2522022 | Alexis Lopez | Address on file | | | | | |
| 2534971 | Alexis Lopez Hdez | Address on file | | | | | |
| 2558075 | Alexis Lugo Acosta | Address on file | | | | | |
| 2562699 | Alexis Lugo Feliciano | Address on file | | | | | |
| 2543352 | Alexis Lugo Sanchez | Address on file | | | | | |
| 2525487 | Alexis M Negron Torres | Address on file | | | | | |
| 2531744 | Alexis M Rivera Rosado | Address on file | | | | | |
| 2522126 | Alexis M Santiago Torres | Address on file | | | | | |
| 2560067 | Alexis Maldonado Malpica | Address on file | | | | | |
| 2537646 | Alexis Maldonado Ramos | Address on file | | | | | |
| 2538249 | Alexis Maldonado Ramos | Address on file | | | | | |
| 2525480 | Alexis Maldonado Rivera | Address on file | | | | | |
| 2520109 | Alexis Martinez Candelaria | Address on file | | | | | |
| 2566011 | Alexis Martinez Lopez | Address on file | | | | | |
| 2549287 | Alexis Martinez Vega | Address on file | | | | | |
| 2522700 | Alexis Matos Rodriguez | Address on file | | | | | |
| 2524334 | Alexis Melendez Rodriguez | Address on file | | | | | |
| 2560955 | Alexis Mendez Lugo | Address on file | | | | | |
| 2551189 | Alexis Mercado Torres | Address on file | | | | | |
| 2555089 | Alexis Merced Gutierrez | Address on file | | | | | |
| 2520457 | Alexis Mitja Gonzalez | Address on file | | | | | |
| 2544701 | Alexis Molina Feliciano | Address on file | | | | | |
| 2534551 | Alexis Montano Vazquez | Address on file | | | | | |
| 2545173 | Alexis Montauez Osorio | Address on file | | | | | |
| 2522037 | Alexis Morales Crespo | Address on file | | | | | |
| 2559463 | Alexis Morales Fresse | Address on file | | | | | |
| 2543491 | Alexis Morales Gonzalez | Address on file | | | | | |
| 2545517 | Alexis Moran Alverio | Address on file | | | | | |
| 2548040 | Alexis Mu?lz Piris | Address on file | | | | | |
| 2519820 | Alexis Negron Sanchez | Address on file | | | | | |
| 2548679 | Alexis Nieves Cartagena | Address on file | | | | | |
| 2554056 | Alexis Normandia Torres | Address on file | | | | | |
| 2513114 | Alexis O Acosta Lugo | Address on file | | | | | |
| 2553237 | Alexis O Hernandez Hernandez | Address on file | | | | | |
| 2544508 | Alexis O Ramos Montanez | Address on file | | | | | |
| 2541075 | Alexis O Velez Alicea | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566222 | Alexis Ojeda Guerra | Address on file | | | | | |
| 2524891 | Alexis Olmo Rodriguez | Address on file | | | | | |
| 2520005 | Alexis Oppenheimer Arroyo | Address on file | | | | | |
| 2562065 | Alexis Ortiz Nieves | Address on file | | | | | |
| 2562462 | Alexis Osorio Rivera | Address on file | | | | | |
| 2527212 | Alexis Pacheco Cede?O | Address on file | | | | | |
| 2545554 | Alexis Pacheco Feliciano | Address on file | | | | | |
| 2510770 | Alexis Pagan Lopez | Address on file | | | | | |
| 2536227 | Alexis Paris Paris | Address on file | | | | | |
| 2537755 | Alexis Perez Armendariz | Address on file | | | | | |
| 2511195 | Alexis Perez Ramos | Address on file | | | | | |
| 2511398 | Alexis Quinones Medina | Address on file | | | | | |
| 2540084 | Alexis R Alvarado Bones | Address on file | | | | | |
| 2549592 | Alexis R Diaz Martinez | Address on file | | | | | |
| 2563311 | Alexis R Melendez Alicea | Address on file | | | | | |
| 2557763 | Alexis R Mendez Soto | Address on file | | | | | |
| 2512910 | Alexis R Ortiz Fantauzzi | Address on file | | | | | |
| 2520483 | Alexis R Rodriguez Espino | Address on file | | | | | |
| 2511810 | Alexis Ramos Muniz | Address on file | | | | | |
| 2545076 | Alexis Ramos Rodriguez | Address on file | | | | | |
| 2519451 | Alexis Ramos Torres | Address on file | | | | | |
| 2564473 | Alexis Rigual Silva | Address on file | | | | | |
| 2511219 | Alexis Rivera Alicea | Address on file | | | | | |
| 2552851 | Alexis Rivera Cruz | Address on file | | | | | |
| 2564925 | Alexis Rivera Medina | Address on file | | | | | |
| 2559222 | Alexis Rivera Padua | Address on file | | | | | |
| 2562498 | Alexis Rivera Rios | Address on file | | | | | |
| 2522709 | Alexis Rivera Santiago | Address on file | | | | | |
| 2512955 | Alexis Rivera Vega | Address on file | | | | | |
| 2537799 | Alexis Rodriguez Aviles | Address on file | | | | | |
| 2558276 | Alexis Rodriguez Cintron | Address on file | | | | | |
| 2521348 | Alexis Rodriguez Maldonado | Address on file | | | | | |
| 2557909 | Alexis Rodriguez Perez | Address on file | | | | | |
| 2561148 | Alexis Rodriguez Rivera | Address on file | | | | | |
| 2511811 | Alexis Rojas Cordero | Address on file | | | | | |
| 2553119 | Alexis Roman Acevedo | Address on file | | | | | |
| 2512048 | Alexis Roman Melendez | Address on file | | | | | |
| 2522451 | Alexis Roman Padilla | Address on file | | | | | |
| 2559731 | Alexis Rosado Erazo | Address on file | | | | | |
| 2544238 | Alexis Rosado Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2553734 | Alexis Ruiz Ramos | Address on file | | | | | |
| 2566260 | Alexis Sanchez Vega | Address on file | | | | | |
| 2560458 | Alexis Santiago Abrams | Address on file | | | | | |
| 2561577 | Alexis Santiago Camacho | Address on file | | | | | |
| 2507870 | Alexis Santiago Castro | Address on file | | | | | |
| 2560706 | Alexis Santiago Cordero | Address on file | | | | | |
| 2519890 | Alexis Santiago Crespo | Address on file | | | | | |
| 2546681 | Alexis Santiago Fragosa | Address on file | | | | | |
| 2545205 | Alexis Santiago Garcia | Address on file | | | | | |
| 2544778 | Alexis Silva Cordero | Address on file | | | | | |
| 2525883 | Alexis Sotomayor Sotomayor | Address on file | | | | | |
| 2512652 | Alexis Suarez Febo | Address on file | | | | | |
| 2546291 | Alexis Surita Acosta | Address on file | | | | | |
| 2522616 | Alexis T Feliciano Vega | Address on file | | | | | |
| 2554710 | Alexis Torres | Address on file | | | | | |
| 2559561 | Alexis Torres Miranda | Address on file | | | | | |
| 2564462 | Alexis Torres Ortiz | Address on file | | | | | |
| 2554188 | Alexis Torres Quintana | Address on file | | | | | |
| 2544187 | Alexis Torres Rivera | Address on file | | | | | |
| 2538216 | Alexis Torres Valedon | Address on file | | | | | |
| 2522306 | Alexis Torres Walker | Address on file | | | | | |
| 2539735 | Alexis Valentin Caban | Address on file | | | | | |
| 2561174 | Alexis Vazquez Ruiz | Address on file | | | | | |
| 2553187 | Alexis Vega Castro | Address on file | | | | | |
| 2522183 | Alexis Velazquez Martinez | Address on file | | | | | |
| 2513024 | Alexis Xavier Borrero | Address on file | | | | | |
| 2540951 | Alexis Zayas Bello | Address on file | | | | | |
| 2546525 | Alexlie Sanchez | Address on file | | | | | |
| 2517962 | Alexsandra Belen Ayala | Address on file | | | | | |
| 2513225 | Alexsandra Torres Garcia | Address on file | | | | | |
| 2555068 | Alexsandro Ramirez Valentin | Address on file | | | | | |
| 2535368 | Aleyda Nuñez Rodriguez | Address on file | | | | | |
| 2524588 | Aleyda Rivera Rodriguez | Address on file | | | | | |
| 2521331 | Alezandra Hernandez | Address on file | | | | | |
| 2540897 | Alezandra Mercado Perez | Address on file | | | | | |
| 2536741 | Alfonso A Rivera Alarcon, | Address on file | | | | | |
| 2535901 | Alfonso Acosta Aviles | Address on file | | | | | |
| 2558058 | Alfonso Cruz Perez | Address on file | | | | | |
| 2542304 | Alfonso Delgado Veronica | Address on file | | | | | |
| 2523064 | Alfonso E Gonzalez Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2546770 | Alfonso Felix Vega | Address on file | | | | | |
| 2535626 | Alfonso Gabriel Gonzalez Del Ri O | Address on file | | | | | |
| 2513938 | Alfonso Gonzalez Rodriguez | Address on file | | | | | |
| 2554624 | Alfonso Irizarry Hernandez | Address on file | | | | | |
| 2555850 | Alfonso L Vargas Roman | Address on file | | | | | |
| 2515257 | Alfonso L. Perez Roman | Address on file | | | | | |
| 2507387 | Alfonso Laboy Rivera | Address on file | | | | | |
| 2540527 | Alfonso Llera Fantauzzi | Address on file | | | | | |
| 2546197 | Alfonso M Cruz Villafa?E | Address on file | | | | | |
| 2560422 | Alfonso Maldonado Placeres | Address on file | | | | | |
| 2516289 | Alfonso Mateo Santos | Address on file | | | | | |
| 2561205 | Alfonso Negron Arroyo | Address on file | | | | | |
| 2531611 | Alfonso Nieves | Address on file | | | | | |
| 2540076 | Alfonso Otero Camacho | Address on file | | | | | |
| 2553762 | Alfonso Pabon Silva | Address on file | | | | | |
| 2557063 | Alfonso Pellot Lopez | Address on file | | | | | |
| 2537521 | Alfonso Quinones Planas | Address on file | | | | | |
| 2556528 | Alfonso Rivero | Address on file | | | | | |
| 2542105 | Alfonso Santiago Febus | Address on file | | | | | |
| 2535693 | Alfonso Uri Roman | Address on file | | | | | |
| 2508429 | Alfonzo Ubiera Zorrilla | Address on file | | | | | |
| 2538358 | Alfrdo Rosario Rodriguez | Address on file | | | | | |
| 2533654 | Alfred Arroyo Cintron | Address on file | | | | | |
| 2512776 | Alfred Cortes Navedo | Address on file | | | | | |
| 2555683 | Alfred Diaz Gonzalez | Address on file | | | | | |
| 2540762 | Alfred Gonzalez Cintron | Address on file | | | | | |
| 2562237 | Alfred J Hernandez Rosado | Address on file | | | | | |
| 2510565 | Alfred K Soto | Address on file | | | | | |
| 2520433 | Alfred Ruiz Gonzalez | Address on file | | | | | |
| 2522002 | Alfred Sjaxon Rodriguez | Address on file | | | | | |
| 2564752 | Alfredo A Fontanez | Address on file | | | | | |
| 2552988 | Alfredo A Mercado Ayala | Address on file | | | | | |
| 2540172 | Alfredo A Velez Perez | Address on file | | | | | |
| 2532986 | Alfredo Acevedo Matias | Address on file | | | | | |
| 2555675 | Alfredo Acevedo Ruiz | Address on file | | | | | |
| 2563865 | Alfredo Acosta Ramirez | Address on file | | | | | |
| 2512617 | Alfredo Aguayo Diaz | Address on file | | | | | |
| 2557024 | Alfredo Aleman Iglesias | Address on file | | | | | |
| 2513019 | Alfredo Alvarez Burgos | Address on file | | | | | |
| 2562614 | Alfredo Alvarez Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535675 | Alfredo Antonio Guzman | Address on file | | | | | |
| 2550893 | Alfredo Aponte Salquedo | Address on file | | | | | |
| 2540438 | Alfredo Bones De Jesus | Address on file | | | | | |
| 2517997 | Alfredo Bory Barrio | Address on file | | | | | |
| 2544207 | Alfredo Camacho Algea | Address on file | | | | | |
| 2533393 | Alfredo Cardona Ayala | Address on file | | | | | |
| 2518305 | Alfredo Carrion Orlandi | Address on file | | | | | |
| 2547308 | Alfredo Collet Rodriguez | Address on file | | | | | |
| 2531704 | Alfredo Cruz Santana | Address on file | | | | | |
| 2544889 | Alfredo Cuadrado Perez | Address on file | | | | | |
| 2517163 | Alfredo Diaz Villanueva | Address on file | | | | | |
| 2522107 | Alfredo E Colon Martinez | Address on file | | | | | |
| 2562286 | Alfredo E Ramirez Rodriguez | Address on file | | | | | |
| 2518727 | Alfredo Ferrer Perez | Address on file | | | | | |
| 2536101 | Alfredo Franqui | Address on file | | | | | |
| 2540667 | Alfredo Garcia Lopez | Address on file | | | | | |
| 2558901 | Alfredo Garcia Torres | Address on file | | | | | |
| 2535817 | Alfredo Gomez Esparolini | Address on file | | | | | |
| 2549600 | Alfredo Gonzalez | Address on file | | | | | |
| 2555974 | Alfredo Gonzalez Bermudez | Address on file | | | | | |
| 2522363 | Alfredo Gonzalez Del Rio | Address on file | | | | | |
| 2561502 | Alfredo Gonzalez Landron | Address on file | | | | | |
| 2540686 | Alfredo Gonzalez Ortiz | Address on file | | | | | |
| 2556515 | Alfredo Gonzalez Otero | Address on file | | | | | |
| 2518974 | Alfredo Gonzalez Rivera | Address on file | | | | | |
| 2549130 | Alfredo Gotay Morales | Address on file | | | | | |
| 2513609 | Alfredo Guerra Estevanell | Address on file | | | | | |
| 2542102 | Alfredo Gutierrez Rivera | Address on file | | | | | |
| 2521185 | Alfredo Hernandez Miranda | Address on file | | | | | |
| 2513100 | Alfredo Hernandez Valentin | Address on file | | | | | |
| 2537945 | Alfredo J Adames Soto | Address on file | | | | | |
| 2536515 | Alfredo J Mora Munoz | Address on file | | | | | |
| 2552326 | Alfredo J Santana Velazquez | Address on file | | | | | |
| 2522407 | Alfredo L Negron Matos | Address on file | | | | | |
| 2546217 | Alfredo L. Delgado Llantín | Address on file | | | | | |
| 2533596 | Alfredo Lopez Crespo | Address on file | | | | | |
| 2533235 | Alfredo Lopez Perez | Address on file | | | | | |
| 2545972 | Alfredo Lopez Rosario | Address on file | | | | | |
| 2547548 | Alfredo Lugo Irizarry | Address on file | | | | | |
| 2518565 | Alfredo Lugo Melendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533194 | Alfredo M. Ruiz | Address on file | | | | | |
| 2550659 | Alfredo Mercado Delgado | Address on file | | | | | |
| 2523088 | Alfredo Molina Ruiz | Address on file | | | | | |
| 2529228 | Alfredo Morales Alvarez | Address on file | | | | | |
| 2523670 | Alfredo Morales Caban | Address on file | | | | | |
| 2510337 | Alfredo Morales Martinez | Address on file | | | | | |
| 2511009 | Alfredo Nazario Ayala | Address on file | | | | | |
| 2508445 | Alfredo Negron | Address on file | | | | | |
| 2559860 | Alfredo Nieves Soto | Address on file | | | | | |
| 2542633 | Alfredo Nieves Torres | Address on file | | | | | |
| 2552269 | Alfredo Noble Torres | Address on file | | | | | |
| 2534616 | Alfredo Nogueras Franco | Address on file | | | | | |
| 2519404 | Alfredo Nunez Gonzalez | Address on file | | | | | |
| 2552439 | Alfredo Olivero Lopez | Address on file | | | | | |
| 2537155 | Alfredo Otero | Address on file | | | | | |
| 2524495 | Alfredo Pacheco Villanueva | Address on file | | | | | |
| 2524208 | Alfredo Pantoja Martinez | Address on file | | | | | |
| 2541846 | Alfredo Pena Otero | Address on file | | | | | |
| 2507814 | Alfredo Perez Cruz | Address on file | | | | | |
| 2553984 | Alfredo Perez Perez | Address on file | | | | | |
| 2565440 | Alfredo Pizarro Medina | Address on file | | | | | |
| 2558426 | Alfredo R Martinez Amador | Address on file | | | | | |
| 2515178 | Alfredo R. Diaz Sonera | Address on file | | | | | |
| 2534481 | Alfredo Rivera | Address on file | | | | | |
| 2547207 | Alfredo Rivera Torres | Address on file | | | | | |
| 2530645 | Alfredo Rivera Viera | Address on file | | | | | |
| 2531976 | Alfredo Rodriguez Gonzalez | Address on file | | | | | |
| 2565783 | Alfredo Rodriguez Martinez | Address on file | | | | | |
| 2555983 | Alfredo Rodriguez Serrano | Address on file | | | | | |
| 2563641 | Alfredo Roman Morales | Address on file | | | | | |
| 2516625 | Alfredo Romero Nieves | Address on file | | | | | |
| 2549719 | Alfredo Rosa Colon | Address on file | | | | | |
| 2558575 | Alfredo Santana | Address on file | | | | | |
| 2543166 | Alfredo Santiago Rodriguez | Address on file | | | | | |
| 2514258 | Alfredo Santos Rodriguez | Address on file | | | | | |
| 2550513 | Alfredo Santos Sierra | Address on file | | | | | |
| 2544445 | Alfredo T Andreas Montalvo | Address on file | | | | | |
| 2561592 | Alfredo Toro Seda | Address on file | | | | | |
| 2538716 | Alfredo Torres Arroyo | Address on file | | | | | |
| 2539038 | Alfredo Torres Zayas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 50 of 1484

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514752 | Alfredo Valenzuela De Los Santos | Address on file | | | | | |
| 2517527 | Alfredo Vargas Perez | Address on file | | | | | |
| 2539509 | Alfredo Vega Osorio | Address on file | | | | | |
| 2538365 | Alga Gonzalez Perela | Address on file | | | | | |
| 2535702 | Algenis Rosa Vazquez | Address on file | | | | | |
| 2549107 | Aliana M Febus Rosa | Address on file | | | | | |
| 2511736 | Aliangie Albarran Heredia | Address on file | | | | | |
| 2566555 | Alice Alvarez Gonzalez | Address on file | | | | | |
| 2526337 | Alice D Feliciano Rivera | Address on file | | | | | |
| 2528164 | Alice D Rivera Vazquez | Address on file | | | | | |
| 2512967 | Alice Echevarria Rosario | Address on file | | | | | |
| 2553851 | Alice L Mcwherter Munoz | Address on file | | | | | |
| 2524548 | Alice M La Torre Diaz | Address on file | | | | | |
| 2544982 | Alice M Orta Cede?O | Address on file | | | | | |
| 2548934 | Alice Melendez De Jesus | Address on file | | | | | |
| 2518988 | Alice N Collado Velez | Address on file | | | | | |
| 2554138 | Alice Ramos Diaz | Address on file | | | | | |
| 2523412 | Alice Velazquez | Address on file | | | | | |
| 2542463 | Alicea Barreto Edna P | Address on file | | | | | |
| 2529538 | Alicea Colon Nayda I | Address on file | | | | | |
| 2551607 | Alicea De Jesus Manny | Address on file | | | | | |
| 2530067 | Alicea Melendez Grace | Address on file | | | | | |
| 2543196 | Alicea Mendez Isabel | Address on file | | | | | |
| 2529638 | Alicea Miranda Marie A | Address on file | | | | | |
| 2512159 | Alicea Otero Raul | Address on file | | | | | |
| 2551320 | Alicea Rosario Yulissa | Address on file | | | | | |
| 2529837 | Alicea Torrado Yanira | Address on file | | | | | |
| 2525253 | Alicia Caraballo Valentin | Address on file | | | | | |
| 2557974 | Alicia Cruz Rivera | Address on file | | | | | |
| 2525791 | Alicia Del Mar Rivera Lopez | Address on file | | | | | |
| 2518103 | Alicia Diaz Laboy | Address on file | | | | | |
| 2527789 | Alicia Diaz Roman | Address on file | | | | | |
| 2555966 | Alicia Duprey Rivera | Address on file | | | | | |
| 2543186 | Alicia E Rodriguez Davila | Address on file | | | | | |
| 2537704 | Alicia E Rodriguez Perez | Address on file | | | | | |
| 2514792 | Alicia Ferrer Fonseca | Address on file | | | | | |
| 2515574 | Alicia Figueroa Padua | Address on file | | | | | |
| 2540181 | Alicia Figueroa Pellot | Address on file | | | | | |
| 2536836 | Alicia Garcia Burgos | Address on file | | | | | |
| 2534099 | Alicia Hernandez Reyes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2560335 | Alicia I Arce Dalumpinis | Address on file | | | | | |
| 2530819 | Alicia J Jimenez Vega | Address on file | | | | | |
| 2524922 | Alicia M Menendez Miranda | Address on file | | | | | |
| 2517005 | Alicia M. Kuilan Medina | Address on file | | | | | |
| 2541840 | Alicia M. Martinez Joffre | Address on file | | | | | |
| 2546924 | Alicia Morales | Address on file | | | | | |
| 2527273 | Alicia Nieves Rosado | Address on file | | | | | |
| 2542607 | Alicia Reyes Bermudez | Address on file | | | | | |
| 2565962 | Alicia Rodriguez Rivera | Address on file | | | | | |
| 2515678 | Alicia Ruiz Vega | Address on file | | | | | |
| 2529113 | Alicia Santiago Mendoza | Address on file | | | | | |
| 2548755 | Alicia Serrano Morales | Address on file | | | | | |
| 2549952 | Alicia Y Negron Berdecia | Address on file | | | | | |
| 2548369 | Alicya Luna Ramos | Address on file | | | | | |
| 2518025 | Alida A Negron Velez | Address on file | | | | | |
| 2548712 | Alida Berrios Lopez | Address on file | | | | | |
| 2531815 | Alida O Franco Hernand | Address on file | | | | | |
| 2553968 | Alida Otero La Luz | Address on file | | | | | |
| 2550249 | Alida Vazquez Gonzalez | Address on file | | | | | |
| 2542601 | Alidexmi Feliciano Valentin | Address on file | | | | | |
| 2539719 | Alier Lopez Jorge L | Address on file | | | | | |
| 2564019 | Alina Gonzalez Rodriguez | Address on file | | | | | |
| 2510306 | Alineth Lorenzo Acevedo | Address on file | | | | | |
| 2526867 | Alis Oliveras Vargas | Address on file | | | | | |
| 2565128 | Alis S Cheveres Pacheco | Address on file | | | | | |
| 2518780 | Alisaurea Gonzalez Rodriguez | Address on file | | | | | |
| 2527239 | Alisbel Figueroa Rodriguez | Address on file | | | | | |
| 2532873 | Alison Badillo | Address on file | | | | | |
| 2548818 | Alissette Canales Flores | Address on file | | | | | |
| 2540823 | Alitza Bonafe Toro | Address on file | | | | | |
| 2553313 | Alix Gomez Rivera | Address on file | | | | | |
| 2558657 | Aliz M Perez Suliveras | Address on file | | | | | |
| 2532966 | Aliza Cordero | Address on file | | | | | |
| 2519754 | Aliziris Rvera Vazquez | Address on file | | | | | |
| 2522964 | Alizubel Maldonado Rojas | Address on file | | | | | |
| 2512321 | Allan E Pagan | Address on file | | | | | |
| 2553194 | Allan M Silva Vega | Address on file | | | | | |
| 2512710 | Allan O Diaz Perez | Address on file | | | | | |
| 2511123 | Allan P. Zambrana Olivencia | Address on file | | | | | |
| 2525036 | Alleen A Ramos Acevedo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538058 | Allen J Garcia Mora | Address on file | | | | | |
| 2565195 | Allen J Rosa Vega | Address on file | | | | | |
| 2551350 | Allen Jose Torrent Colon | Address on file | | | | | |
| 2524184 | Allen O Ramos Montanez | Address on file | | | | | |
| 2540112 | Allen Velez Faria | Address on file | | | | | |
| 2533977 | Allende N Rodrigumary | Address on file | | | | | |
| 2530413 | Allende Rivera Yeisa M | Address on file | | | | | |
| 2510859 | Allenik Proenza Almodovar | Address on file | | | | | |
| 2551495 | Allyson Goyco Valentin | Address on file | | | | | |
| 2513413 | Allyson Sanchez Berrios | Address on file | | | | | |
| 2556214 | Allysson D Santiago Perez | Address on file | | | | | |
| 2541779 | Alma Alvelo Plumey | Address on file | | | | | |
| 2543868 | Alma B Gonzalez De Jesus | Address on file | | | | | |
| 2511429 | Alma Castro Vilaro | Address on file | | | | | |
| 2539206 | Alma D Bague Ramirez | Address on file | | | | | |
| 2509929 | Alma D Ramos Noa | Address on file | | | | | |
| 2520787 | Alma D Rodriguez Moreno | Address on file | | | | | |
| 2518461 | Alma De Pedro Montes | Address on file | | | | | |
| 2507915 | Alma Delgado Pagan | Address on file | | | | | |
| 2523420 | Alma E Cintron Vega | Address on file | | | | | |
| 2538788 | Alma E Salgado Santana | Address on file | | | | | |
| 2536159 | Alma F Hernandez Rodriguez | Address on file | | | | | |
| 2509674 | Alma G Battistini Baez | Address on file | | | | | |
| 2536676 | Alma Garcia Rios | Address on file | | | | | |
| 2532037 | Alma H Acevedo Ojeda | Address on file | | | | | |
| 2550907 | Alma I Ayala Marquez | Address on file | | | | | |
| 2559025 | Alma I Flecha Torres | Address on file | | | | | |
| 2528964 | Alma I. Qui?Ones Pena | Address on file | | | | | |
| 2543535 | Alma I. Vega Alvarez | Address on file | | | | | |
| 2524593 | Alma J Gonzale Muriel | Address on file | | | | | |
| 2539515 | Alma L Folch Colon | Address on file | | | | | |
| 2548039 | Alma M Barroso Rosario | Address on file | | | | | |
| 2563180 | Alma M Velazquez Medina | Address on file | | | | | |
| 2524449 | Alma N Cruz Gonzalez | Address on file | | | | | |
| 2514709 | Alma N Rodriguez Garcia | Address on file | | | | | |
| 2562177 | Alma R Alomar Ortiz | Address on file | | | | | |
| 2550573 | Alma R Colon Aguirre | Address on file | | | | | |
| 2523425 | Alma R Gomez Viscarrondo | Address on file | | | | | |
| 2516603 | Alma Rigau Jimenez | Address on file | | | | | |
| 2515032 | Alma Rivera Mendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551658 | Alma Rodriguez Cruz | Address on file | | | | | |
| 2548204 | Alma Rosario Curbelo | Address on file | | | | | |
| 2509445 | Alma V Arias Santos | Address on file | | | | | |
| 2514999 | Alma Vazquez Velez | Address on file | | | | | |
| 2527957 | Alma Y Cabeza Ortiz | Address on file | | | | | |
| 2523849 | Almaris Quintanaperez | Address on file | | | | | |
| 2532260 | Almary Santiago Mercado | Address on file | | | | | |
| 2512852 | Almarys Cintron Roura | Address on file | | | | | |
| 2560173 | Almer A Rodriguez Rodriguez | Address on file | | | | | |
| 2562607 | Almicar Gonzalez Valle | Address on file | | | | | |
| 2516233 | Almida Melendez Rivera | Address on file | | | | | |
| 2529975 | Alminda Vargas Mendez | Address on file | | | | | |
| 2551292 | Almodovar Corte S , Mayra Lee | Address on file | | | | | |
| 2564324 | Almodovar Martinez Idelfonso | Address on file | | | | | |
| 2557836 | Alnarcy Roche Moreno | Address on file | | | | | |
| 2510584 | Alner Perez Mendez | Address on file | | | | | |
| 2524577 | Alneris Tirado Colon | Address on file | | | | | |
| 2562571 | Aloha E Rivera Llanos | Address on file | | | | | |
| 2556656 | Alonso Peterson Laureano | Address on file | | | | | |
| 2555202 | Alphonse Morris | Address on file | | | | | |
| 2550045 | Altagracia De Los Santos De Los Santos | Address on file | | | | | |
| 2508573 | Altagracia Hernandez Cabrera | Address on file | | | | | |
| 2561449 | Altagracia Oliva Martinez | Address on file | | | | | |
| 2565280 | Altagracia Reyes Figueroa | Address on file | | | | | |
| 2549948 | Altagracias Santos De Roman | Address on file | | | | | |
| 2527812 | Alva I Perez Garcia | Address on file | | | | | |
| 2539591 | Alvalle Colon Cesar | Address on file | | | | | |
| 2565300 | Alvan D Camacho Torres | Address on file | | | | | |
| 2516447 | Alvarado Centeno Miguel R. | Address on file | | | | | |
| 2565155 | Alvarado Cortes Zenaida | Address on file | | | | | |
| 2543180 | Alvarado Morales Myrna E. | Address on file | | | | | |
| 2529890 | Alvarado Oquendo Jose M | Address on file | | | | | |
| 2565147 | Alvarado Ortiz Armando | Address on file | | | | | |
| 2517912 | Alvarado Vera Juan B | Address on file | | | | | |
| 2517214 | Alvarado Viera Marilina | Address on file | | | | | |
| 2539545 | Alvarez Addarich Jose Luis | Address on file | | | | | |
| 2542339 | Alvarez Algarin Monica M. | Address on file | | | | | |
| 2564965 | Alvarez Aponte Arelis | Address on file | | | | | |
| 2529897 | Alvarez Castro Luz I | Address on file | | | | | |
| 2551287 | Alvarez Colon, J Ose Pablo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565601 | Alvarez Concepcion Viviana | Address on file | | | | | |
| 2523925 | Alvarez Cruz, J U An B | Address on file | | | | | |
| 2551469 | Alvarez G Quiles | Address on file | | | | | |
| 2529899 | Alvarez Lopez Carmen I | Address on file | | | | | |
| 2535016 | Alvarez Martine Z Edwin G | Address on file | | | | | |
| 2529981 | Alvarez Martinez Edith B | Address on file | | | | | |
| 2529547 | Alvarez Morales Ivette | Address on file | | | | | |
| 2547995 | Alvarez Pino Vivian | Address on file | | | | | |
| 2530064 | Alvarez Rodriguez Lucila | Address on file | | | | | |
| 2533244 | Alvarez Rosa Angelica | Address on file | | | | | |
| 2529522 | Alvarez Rosado Narda M | Address on file | | | | | |
| 2561642 | Alvarez Torres Cruz D | Address on file | | | | | |
| 2511806 | Alvaro J. Rodriguez Jimenez | Address on file | | | | | |
| 2544354 | Alvaro J. Rosa Ramos | Address on file | | | | | |
| 2535182 | Alverio Camacho Pagan | Address on file | | | | | |
| 2529992 | Alverio Rosa Carmen M | Address on file | | | | | |
| 2514523 | Alvilda Ortiz Santiago | Address on file | | | | | |
| 2512425 | Alvilis Rivera Hernandez | Address on file | | | | | |
| 2520911 | Alvin A De Jesus David | Address on file | | | | | |
| 2564408 | Alvin A De Jesus Serrano | Address on file | | | | | |
| 2547302 | Alvin Alopez Cruz | Address on file | | | | | |
| 2524470 | Alvin Alvarez Munoz | Address on file | | | | | |
| 2524022 | Alvin Berrios Saez | Address on file | | | | | |
| 2562014 | Alvin Burgos Monge | Address on file | | | | | |
| 2531811 | Alvin Cabrera Ortiz | Address on file | | | | | |
| 2545318 | Alvin Colon Santiago | Address on file | | | | | |
| 2510214 | Alvin Cortes Lopez | Address on file | | | | | |
| 2531929 | Alvin Cruz | Address on file | | | | | |
| 2550657 | Alvin Cubano Montalvo | Address on file | | | | | |
| 2510249 | Alvin Cubero | Address on file | | | | | |
| 2555527 | Alvin Diaz Diaz | Address on file | | | | | |
| 2540861 | Alvin F Perez Cruz | Address on file | | | | | |
| 2563125 | Alvin G Torres Berrios | Address on file | | | | | |
| 2530865 | Alvin Gerena Medina | Address on file | | | | | |
| 2546534 | Alvin Gonzalez Del Valle | Address on file | | | | | |
| 2558084 | Alvin J Cordero Perez | Address on file | | | | | |
| 2510032 | Alvin J Jimenez Lopez | Address on file | | | | | |
| 2563612 | Alvin M Arce Navarro | Address on file | | | | | |
| 2542826 | Alvin M Caceres Santiago | Address on file | | | | | |
| 2519683 | Alvin M Soto Roman | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521078 | Alvin Medina Santana | Address on file | | | | | |
| 2513221 | Alvin Melendez Cruz | Address on file | | | | | |
| 2558169 | Alvin Montes Cintron | Address on file | | | | | |
| 2544964 | Alvin N Lopez Aviles | Address on file | | | | | |
| 2547028 | Alvin Nazario Trinidad | Address on file | | | | | |
| 2545550 | Alvin Nieves Torres | Address on file | | | | | |
| 2513308 | Alvin O Cintron Figueroa | Address on file | | | | | |
| 2544359 | Alvin Perez Mora | Address on file | | | | | |
| 2561234 | Alvin R Lomberty Soto | Address on file | | | | | |
| 2511384 | Alvin Ramos Matos | Address on file | | | | | |
| 2522588 | Alvin Rivera Molina | Address on file | | | | | |
| 2541461 | Alvin Rodriguez Ayala | Address on file | | | | | |
| 2508854 | Alvin Vargas Rubio | Address on file | | | | | |
| 2544668 | Alvin Velez Pino | Address on file | | | | | |
| 2521322 | Alvin Villanueva Echevarria | Address on file | | | | | |
| 2519170 | Alvin Y Candelaria Melendez | Address on file | | | | | |
| 2534730 | Alwin Agosto | Address on file | | | | | |
| 2545269 | Alwin Torres Gutierrez | Address on file | | | | | |
| 2538185 | Alwin Vega Rodriguez | Address on file | | | | | |
| 2521355 | Alwins L Canchani Baez | Address on file | | | | | |
| 2562257 | Alwiw Gonzalez Ruiz | Address on file | | | | | |
| 2508504 | Alxander Rivera Rivera | Address on file | | | | | |
| 2526406 | Aly J Guadalupe Rosario | Address on file | | | | | |
| 2559547 | Aly V Casanova Ocasio | Address on file | | | | | |
| 2536594 | Alynette Lebron Nieves | Address on file | | | | | |
| 2517754 | Amada Estrella Gonzalez | Address on file | | | | | |
| 2533443 | Amadeo Rodriguez Mu?Oz | Address on file | | | | | |
| 2557088 | Amadisse Blasini Rivera | Address on file | | | | | |
| 2547475 | Amado Corchado Roman | Address on file | | | | | |
| 2555931 | Amado Fernandez | Address on file | | | | | |
| 2513645 | Amado Mendez Perez | Address on file | | | | | |
| 2552164 | Amado Mercado Lopez | Address on file | | | | | |
| 2564168 | Amado Pagan Rivera | Address on file | | | | | |
| 2547541 | Amado Santiago Vargas | Address on file | | | | | |
| 2564649 | Amado Vega Velazquez | Address on file | | | | | |
| 2548859 | Amador Acevedo Sanchez | Address on file | | | | | |
| 2550028 | Amador Piris Ernesto | Address on file | | | | | |
| 2536110 | Amador Rdez | Address on file | | | | | |
| 2557603 | Amador Rosario Cavanaugh | Address on file | | | | | |
| 2510819 | Amael Rodriguez Irizarry | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553354 | Amairis Esteves Jordan | Address on file | | | | | |
| 2509376 | Amalia Adames Cruz | Address on file | | | | | |
| 2517138 | Amalia Amparo Alvarado | Address on file | | | | | |
| 2507919 | Amalia Burgos Bari | Address on file | | | | | |
| 2529114 | Amalia Calderon Torres | Address on file | | | | | |
| 2514574 | Amalia Ramos Gonzalez | Address on file | | | | | |
| 2529255 | Amalia Rodriguez Quiles | Address on file | | | | | |
| 2557197 | Amalia S Caraballo Rosario | Address on file | | | | | |
| 2525495 | Amalie Torres Dominguez | Address on file | | | | | |
| 2540519 | Amalio Arroyo Rodriguez | Address on file | | | | | |
| 2566220 | Amalio Rivera Gonzalez | Address on file | | | | | |
| 2542423 | Amalio Vera Acosta | Address on file | | | | | |
| 2528903 | Amalis J Camacho Rodriguez | Address on file | | | | | |
| 2541830 | Amalyn Martinez Antonetty | Address on file | | | | | |
| 2507497 | Amancia Bonilla Pena | Address on file | | | | | |
| 2530666 | Amancio Madera Torre S | Address on file | | | | | |
| 2536071 | Amanda Cividanes Rodriguez | Address on file | | | | | |
| 2524965 | Amanda G Soto Torres | Address on file | | | | | |
| 2515090 | Amanda I Baerga Ortiz | Address on file | | | | | |
| 2562384 | Amanda M Colon Davila | Address on file | | | | | |
| 2513624 | Amanda P Oyola Rez | Address on file | | | | | |
| 2540881 | Amanda Perez Cintron | Address on file | | | | | |
| 2559541 | Amanda Soto Ortega | Address on file | | | | | |
| 2511986 | Amariely Santana Matos | Address on file | | | | | |
| 2541983 | Amarilin Villanueva Corte | Address on file | | | | | |
| 2518319 | Amarilis Acevedo Vera | Address on file | | | | | |
| 2507703 | Amarilis Arce Cruz | Address on file | | | | | |
| 2559464 | Amarilis Dominguez Ayala | Address on file | | | | | |
| 2508528 | Amarilis Donate Cabret | Address on file | | | | | |
| 2515229 | Amarilis Echevarria Suarez | Address on file | | | | | |
| 2543647 | Amarilis Feliciano Cortes | Address on file | | | | | |
| 2556088 | Amarilis Gonzalez Diaz | Address on file | | | | | |
| 2537725 | Amarilis Laboy Fernandini | Address on file | | | | | |
| 2560534 | Amarilis Lebron Berrios | Address on file | | | | | |
| 2555587 | Amarilis Lebron Vazquez | Address on file | | | | | |
| 2560217 | Amarilis Lugo Torres | Address on file | | | | | |
| 2555301 | Amarilis Marengo Serrano | Address on file | | | | | |
| 2533986 | Amarilis Medero Colon | Address on file | | | | | |
| 2507990 | Amarilis Ortiz Rivera | Address on file | | | | | |
| 2522938 | Amarilis Ortiz Schelmetty | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532319 | Amarilis Otero Diaz | Address on file | | | | | |
| 2523939 | Amarilis Otero Marrero | Address on file | | | | | |
| 2566140 | Amarilis Padilla Lugo | Address on file | | | | | |
| 2509190 | Amarilis Rivera De Leon | Address on file | | | | | |
| 2517297 | Amarilis Rivera Marquez | Address on file | | | | | |
| 2509962 | Amarilis Rodriguez Burgos | Address on file | | | | | |
| 2516681 | Amarilis Rodriguez Hani | Address on file | | | | | |
| 2517167 | Amarilis Rodriguez Mendez | Address on file | | | | | |
| 2543848 | Amarilis Rosario Gonzalez | Address on file | | | | | |
| 2524338 | Amarilis Ruiz Hernandez | Address on file | | | | | |
| 2522653 | Amarilis Sotomayor Perez | Address on file | | | | | |
| 2546716 | Amarilis Torres Alverio | Address on file | | | | | |
| 2507622 | Amarilis Torres Marquez | Address on file | | | | | |
| 2512354 | Amarilis Vazquez Aquino | Address on file | | | | | |
| 2557430 | Amarilis Velez Rodriguez | Address on file | | | | | |
| 2561108 | Amarilis Villanueva Carrion | Address on file | | | | | |
| 2515131 | Amarilis Virella Torres | Address on file | | | | | |
| 2526907 | Amariliz Terron Torres | Address on file | | | | | |
| 2564296 | Amariliz Vazquez Garcia | Address on file | | | | | |
| 2515907 | Amarillis Muriel Villegas | Address on file | | | | | |
| 2549971 | Amarillys Calleja Alfonso | Address on file | | | | | |
| 2516524 | Amarillys Luciano Torres | Address on file | | | | | |
| 2542604 | Amarillys Martinez Trinidad | Address on file | | | | | |
| 2510821 | Amarily De Jesus Hernandez | Address on file | | | | | |
| 2558744 | Amarily Pagan Rodriguez | Address on file | | | | | |
| 2526298 | Amarily Santana Santana | Address on file | | | | | |
| 2543803 | Amarily Villafane Robles | Address on file | | | | | |
| 2516243 | Amarilyn Santiago Rivera | Address on file | | | | | |
| 2511712 | Amarilys Aponte Cruz | Address on file | | | | | |
| 2510138 | Amarilys Ayala De Jesus | Address on file | | | | | |
| 2539299 | Amarilys Baez | Address on file | | | | | |
| 2557068 | Amarilys Benjamin Rodriguez | Address on file | | | | | |
| 2556617 | Amarilys Boyer Gautier | Address on file | | | | | |
| 2564937 | Amarilys Brown Torres | Address on file | | | | | |
| 2508838 | Amarilys Castro Vega | Address on file | | | | | |
| 2556199 | Amarilys Colon | Address on file | | | | | |
| 2532776 | Amarilys Costales Lopez | Address on file | | | | | |
| 2515451 | Amarilys Cruz Hernandez | Address on file | | | | | |
| 2536321 | Amarilys De Leon Vega | Address on file | | | | | |
| 2519018 | Amarilys Delgado Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2561877 | Amarilys Dijols Montañez | Address on file | | | | | |
| 2517879 | Amarilys Encarnacion Marquez | Address on file | | | | | |
| 2543120 | Amarilys Flores Flores | Address on file | | | | | |
| 2541672 | Amarilys Galvan Machado | Address on file | | | | | |
| 2546689 | Amarilys Guzman Cartagena | Address on file | | | | | |
| 2537926 | Amarilys Hernandez Hernandez | Address on file | | | | | |
| 2538592 | Amarilys Hernandez Medina | Address on file | | | | | |
| 2514157 | Amarilys Marquez Rosario | Address on file | | | | | |
| 2546653 | Amarilys Martinez Colon | Address on file | | | | | |
| 2534715 | Amarilys Matos Martinez | Address on file | | | | | |
| 2525818 | Amarilys Melendez Torres | Address on file | | | | | |
| 2522942 | Amarilys Ortiz Colon | Address on file | | | | | |
| 2526996 | Amarilys Pabon Torres | Address on file | | | | | |
| 2531487 | Amarilys Pitre Acevedo | Address on file | | | | | |
| 2555208 | Amarilys Ramirez | Address on file | | | | | |
| 2524874 | Amarilys Rivera Cabrera | Address on file | | | | | |
| 2559988 | Amarilys Rodriguez Rodriguez | Address on file | | | | | |
| 2564576 | Amarilys Roman Andino | Address on file | | | | | |
| 2538877 | Amarilys Rosario Adorno | Address on file | | | | | |
| 2522715 | Amarilys Sanchez Martinez | Address on file | | | | | |
| 2557904 | Amarilys Solis Soto | Address on file | | | | | |
| 2515635 | Amarilys Vazquez Serrano | Address on file | | | | | |
| 2557019 | Amaris Adorno Diaz | Address on file | | | | | |
| 2512339 | Amaris Millan Flores | Address on file | | | | | |
| 2545882 | Amaris Nieto Rivera | Address on file | | | | | |
| 2530718 | Amaris Sanchez Dennis | Address on file | | | | | |
| 2551483 | Amaro Am Cintron | Address on file | | | | | |
| 2534622 | Amaro-Riveray R | Address on file | | | | | |
| 2526288 | Amarylis Cruz Ortiz | Address on file | | | | | |
| 2524832 | Amarylis Maldonado Martinez | Address on file | | | | | |
| 2525774 | Amarylis Rosa Charleman | Address on file | | | | | |
| 2531902 | Amarylis Sustache Vidal | Address on file | | | | | |
| 2513501 | Amaryllis Rivera Reyes | Address on file | | | | | |
| 2528979 | Amarys Maldonado Bermudez | Address on file | | | | | |
| 2535990 | Amauri Perez Martinez | Address on file | | | | | |
| 2510106 | Amauris Tellez Regalon | Address on file | | | | | |
| 2512110 | Amaury Batista Rios | Address on file | | | | | |
| 2554896 | Amaury Cabrera Bonilla | Address on file | | | | | |
| 2534297 | Amaury Febres | Address on file | | | | | |
| 2541735 | Amaury Irizarry Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519876 | Amaury J Rivera Hernandez | Address on file | | | | | |
| 2552917 | Amaury Orsini Pagan | Address on file | | | | | |
| 2510343 | Amaury Pabon Torres | Address on file | | | | | |
| 2551878 | Amaury Pacheco Rivera | Address on file | | | | | |
| 2541494 | Amaury Perez Ramos | Address on file | | | | | |
| 2545421 | Amaury R. Martinez Pagan | Address on file | | | | | |
| 2553118 | Amaury Reyes Figueroa | Address on file | | | | | |
| 2552628 | Amaury Rivera Ortiz | Address on file | | | | | |
| 2540262 | Amaury Torres Cabrera | Address on file | | | | | |
| 2533070 | Amaury Veray Azpiroz | Address on file | | | | | |
| 2546602 | Ambar Del C. Feliciano Mercado | Address on file | | | | | |
| 2553862 | Ambar Felix Antony | Address on file | | | | | |
| 2514002 | Ambar I Cardona Hernandez | Address on file | | | | | |
| 2517477 | Ambar J. Beras Maldonado | Address on file | | | | | |
| 2521008 | Ambar M Gonzalez Valencia | Address on file | | | | | |
| 2518366 | Ambar M Ramos Ortiz | Address on file | | | | | |
| 2512128 | Ambar Rodriguez  Ortiz | Address on file | | | | | |
| 2514702 | Ambiory E Castillo Cumbilette | Address on file | | | | | |
| 2530050 | Ambrosia Carrion Mendre | Address on file | | | | | |
| 2531160 | Amedaris Ocasio Lopez | Address on file | | | | | |
| 2550885 | Amel Perez | Address on file | | | | | |
| 2549596 | Amelia A Morales Villegas | Address on file | | | | | |
| 2562665 | Amelia Amaro Ortega | Address on file | | | | | |
| 2517491 | Amelia Crespo Figueroa | Address on file | | | | | |
| 2565351 | Amelia G Ventura Cardona | Address on file | | | | | |
| 2557026 | Amelia Garcia Ferrer | Address on file | | | | | |
| 2509681 | Amelia Martinez Cruz | Address on file | | | | | |
| 2516482 | Amelia Ramos Candelario | Address on file | | | | | |
| 2563362 | Amelia Rodriguez Diaz | Address on file | | | | | |
| 2532216 | Amelia Torres Figueroa | Address on file | | | | | |
| 2561074 | Amelia Villegas Melendez | Address on file | | | | | |
| 2511465 | Amelidia Ortiz Vega | Address on file | | | | | |
| 2542027 | Amelines Santiago Torres | Address on file | | | | | |
| 2520946 | America Otero Alers | Address on file | | | | | |
| 2566024 | America Surita Cruz | Address on file | | | | | |
| 2511674 | Americo Canuelas Hernandez | Address on file | | | | | |
| 2565193 | Americo Hernandez Rosado | Address on file | | | | | |
| 2556959 | Americo Ramos Arias | Address on file | | | | | |
| 2532897 | Amilcar Acevedo Rosa | Address on file | | | | | |
| 2524001 | Amilcar Caraballo Guzman | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547564 | Amilcar Gutierrez Acosta | Address on file | | | | | |
| 2516106 | Amilcar Munoz Torres | Address on file | | | | | |
| 2555430 | Amilcar Nieves Santiago | Address on file | | | | | |
| 2563699 | Amilcar Ortiz Negron | Address on file | | | | | |
| 2553092 | Amilcar Ramos Delgado | Address on file | | | | | |
| 2554816 | Amilcar Robles | Address on file | | | | | |
| 2525048 | Amilcar Rodriguez Arbelo | Address on file | | | | | |
| 2552071 | Amilcar Santini Quiles | Address on file | | | | | |
| 2525594 | Amilcar Tirado Luna | Address on file | | | | | |
| 2531888 | Amilcar Torres Delgado | Address on file | | | | | |
| 2554294 | Amilexy Flores Ocasio | Address on file | | | | | |
| 2521219 | Amilkar A Caro Concepcion | Address on file | | | | | |
| 2508248 | Amille Pizarro Artache | Address on file | | | | | |
| 2553844 | Aminadab Cordero Mahones | Address on file | | | | | |
| 2546076 | Aminta Rodriguez Ramirez | Address on file | | | | | |
| 2542971 | Aminta Vazquez Rodriguez | Address on file | | | | | |
| 2518603 | Amir C Nieves Villegas | Address on file | | | | | |
| 2547321 | Amir Fmontijo Vaz | Address on file | | | | | |
| 2538150 | Amir Señeriz Longo | Address on file | | | | | |
| 2516927 | Amircal Gerena Roman | Address on file | | | | | |
| 2510072 | Amiris Torres Ruiz | Address on file | | | | | |
| 2515419 | Ammi E Morales De Jesus | Address on file | | | | | |
| 2542053 | Amner Ortiz Lopez | Address on file | | | | | |
| 2517021 | Amneris I Sanchez Velazquez | Address on file | | | | | |
| 2538421 | Amneris Matos Rivera | Address on file | | | | | |
| 2538944 | Amneris Perez | Address on file | | | | | |
| 2562837 | Amneris Perez Torres | Address on file | | | | | |
| 2539789 | Amneris Rosa Mercado | Address on file | | | | | |
| 2526726 | Amneris Rosado Ruiz | Address on file | | | | | |
| 2560495 | Amneris Santos Correa | Address on file | | | | | |
| 2511171 | Amnerys Cintron Rodriguez | Address on file | | | | | |
| 2526005 | Amnerys Ramos Alamo | Address on file | | | | | |
| 2563792 | Amos Acevedo Fernandez | Address on file | | | | | |
| 2528562 | Amparito Marrero Luciano | Address on file | | | | | |
| 2543278 | Amparo A Paulino De Laboy | Address on file | | | | | |
| 2524220 | Amparo Chavez Quiroga | Address on file | | | | | |
| 2517986 | Amparo E Garcia Salas | Address on file | | | | | |
| 2538477 | Amparo Torres Serrano | Address on file | | | | | |
| 2524638 | Amy Ann Rosario Maldonado | Address on file | | | | | |
| 2540795 | Amy J Pacheco Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564866 | Amy L Campos De Jesus | Address on file | | | | | |
| 2515886 | Amy L Clancy Vizcarrondo | Address on file | | | | | |
| 2515455 | Amy L. Escobar Morales | Address on file | | | | | |
| 2537756 | Amy M Santiao Cordero | Address on file | | | | | |
| 2541935 | Amy Martinez Quiles | Address on file | | | | | |
| 2546952 | Amy Nieves | Address on file | | | | | |
| 2550190 | Amy Ocampo Silva | Address on file | | | | | |
| 2542884 | Amy Rivera Vazquez | Address on file | | | | | |
| 2563071 | Amy Torres Garcia | Address on file | | | | | |
| 2517202 | Amy Torres Rodriguez | Address on file | | | | | |
| 2560601 | Amyr Vazquez Negron | Address on file | | | | | |
| 2528289 | Ana A Baez Caraballo | Address on file | | | | | |
| 2530951 | Ana A Cruz Maldonado | Address on file | | | | | |
| 2528580 | Ana A Cruz Santiago | Address on file | | | | | |
| 2547004 | Ana A Gerena Berrios | Address on file | | | | | |
| 2535899 | Ana A Rios Galarza | Address on file | | | | | |
| 2530387 | Ana A Rivera Figueroa | Address on file | | | | | |
| 2545341 | Ana A Torres Cruz | Address on file | | | | | |
| 2538472 | Ana Acevedo Arce | Address on file | | | | | |
| 2533784 | Ana Acosta Oliveras | Address on file | | | | | |
| 2557716 | Ana Alcaide Candelaria | Address on file | | | | | |
| 2535691 | Ana Awilda Rivera | Address on file | | | | | |
| 2531797 | Ana B Clemente Escalera | Address on file | | | | | |
| 2563917 | Ana B Lugo Rodriguez | Address on file | | | | | |
| 2516316 | Ana B Olivo Kuilan | Address on file | | | | | |
| 2543644 | Ana B. Borges Martinez | Address on file | | | | | |
| 2556227 | Ana Baiz Falcon | Address on file | | | | | |
| 2559794 | Ana Berrios Doble | Address on file | | | | | |
| 2533182 | Ana Blas Echevarria | Address on file | | | | | |
| 2536138 | Ana C Benjamin Reyes | Address on file | | | | | |
| 2516783 | Ana C Borrero Velazquez | Address on file | | | | | |
| 2526579 | Ana C Cruz Cuevas | Address on file | | | | | |
| 2538200 | Ana C Diaz Irizarry | Address on file | | | | | |
| 2516501 | Ana C Marquez Aponte | Address on file | | | | | |
| 2542065 | Ana C Morales Caballo | Address on file | | | | | |
| 2521380 | Ana C Negron Reyes | Address on file | | | | | |
| 2559520 | Ana C Nieves Camacho | Address on file | | | | | |
| 2546711 | Ana C Oquendo Rivera | Address on file | | | | | |
| 2558902 | Ana C Reyes Morales | Address on file | | | | | |
| 2514016 | Ana C Roque Saez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562992 | Ana C Rosado Rolon | Address on file | | | | | |
| 2530026 | Ana C Rosario Diaz | Address on file | | | | | |
| 2519273 | Ana C Ruiz Torres | Address on file | | | | | |
| 2525041 | Ana C Sanchez Carrasquillo | Address on file | | | | | |
| 2562113 | Ana C Torres Reyes | Address on file | | | | | |
| 2557493 | Ana Calderon Serrano | Address on file | | | | | |
| 2540074 | Ana Castillo Mercado | Address on file | | | | | |
| 2560529 | Ana Celis Rodriguez Colon | Address on file | | | | | |
| 2515160 | Ana Celiz Arroyo Diaz | Address on file | | | | | |
| 2551554 | Ana Colon Rivera | Address on file | | | | | |
| 2507809 | Ana Corrada Marquez | Address on file | | | | | |
| 2511585 | Ana Crespo Valentin | Address on file | | | | | |
| 2535266 | Ana Cristina Suarez Fuentes | Address on file | | | | | |
| 2546622 | Ana Cruz | Address on file | | | | | |
| 2566482 | Ana D Alvarez Concepcion | Address on file | | | | | |
| 2564022 | Ana D Alvarez Rohena | Address on file | | | | | |
| 2524670 | Ana D Cruz Ortiz | Address on file | | | | | |
| 2528977 | Ana D Estrella Rivera | Address on file | | | | | |
| 2565065 | Ana D Feliciano Rodriguez | Address on file | | | | | |
| 2516032 | Ana D Flores Flores | Address on file | | | | | |
| 2527673 | Ana D Gerena Arroyo | Address on file | | | | | |
| 2529246 | Ana D Maldonado Rios | Address on file | | | | | |
| 2514088 | Ana D Mejias Rivera | Address on file | | | | | |
| 2562090 | Ana D Morales Vargas | Address on file | | | | | |
| 2526092 | Ana D Navarro Garcia | Address on file | | | | | |
| 2533169 | Ana D Nieves Jimenez | Address on file | | | | | |
| 2546630 | Ana D Ortiz Caez | Address on file | | | | | |
| 2528422 | Ana D Ortolaza Leon | Address on file | | | | | |
| 2532317 | Ana D Oyola Lopez | Address on file | | | | | |
| 2534946 | Ana D Pagan Colon | Address on file | | | | | |
| 2566503 | Ana D Pizarro An | Address on file | | | | | |
| 2559886 | Ana D Rivera Pabon | Address on file | | | | | |
| 2528430 | Ana D Rivera Velazquez | Address on file | | | | | |
| 2509328 | Ana D Santiago Gomez | Address on file | | | | | |
| 2545971 | Ana D Torres Figueroa | Address on file | | | | | |
| 2526036 | Ana D Vega Santiago | Address on file | | | | | |
| 2546018 | Ana D Velazquez Hernandez | Address on file | | | | | |
| 2526697 | Ana D Villegas Alicea | Address on file | | | | | |
| 2551001 | Ana D. Guadalupe | Address on file | | | | | |
| 2551793 | Ana De Jesus Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526427 | Ana Del Carm Santana De Jesus | Address on file | | | | | |
| 2539437 | Ana E Acevedo Hernandez | Address on file | | | | | |
| 2566410 | Ana E Bonilla Gonzalez | Address on file | | | | | |
| 2562694 | Ana E Burgos Suren | Address on file | | | | | |
| 2541559 | Ana E Cancel Torres | Address on file | | | | | |
| 2527905 | Ana E Carmona Delgado | Address on file | | | | | |
| 2528756 | Ana E Castro Quinonez | Address on file | | | | | |
| 2513859 | Ana E Cortes Vargas | Address on file | | | | | |
| 2534955 | Ana E Figueroa Benitez | Address on file | | | | | |
| 2534563 | Ana E Garcia Resto | Address on file | | | | | |
| 2555318 | Ana E Grillasca Irizarry | Address on file | | | | | |
| 2521394 | Ana E Laboy De Jesus | Address on file | | | | | |
| 2532486 | Ana E Marquez Alejandro | Address on file | | | | | |
| 2528018 | Ana E Martinez Rivera | Address on file | | | | | |
| 2531013 | Ana E Nu?Ez Robles | Address on file | | | | | |
| 2543354 | Ana E Pagan Rosado | Address on file | | | | | |
| 2528248 | Ana E Perez Figueroa | Address on file | | | | | |
| 2557138 | Ana E Perez Quintero | Address on file | | | | | |
| 2531655 | Ana E Ramos Asencio | Address on file | | | | | |
| 2542530 | Ana E Reyes Cappoblanco | Address on file | | | | | |
| 2526545 | Ana E Robles Santos | Address on file | | | | | |
| 2510469 | Ana E Rodriguez | Address on file | | | | | |
| 2524812 | Ana E Rolon Gonzalez | Address on file | | | | | |
| 2519728 | Ana E Torres Ramirez | Address on file | | | | | |
| 2516926 | Ana E. Martinez Rosado | Address on file | | | | | |
| 2534750 | Ana Elba Rodriguez Rosado | Address on file | | | | | |
| 2556203 | Ana Escalera | Address on file | | | | | |
| 2535516 | Ana Esther Roman | Address on file | | | | | |
| 2539529 | Ana Estrada Moll | Address on file | | | | | |
| 2558010 | Ana Faria Jove | Address on file | | | | | |
| 2550895 | Ana Freytes | Address on file | | | | | |
| 2530430 | Ana G Cruz Caro | Address on file | | | | | |
| 2515900 | Ana Ginorio Torres | Address on file | | | | | |
| 2566628 | Ana Gloria Martinez Torres | Address on file | | | | | |
| 2540904 | Ana Gonzalez | Address on file | | | | | |
| 2527132 | Ana Gonzalez Jusino | Address on file | | | | | |
| 2511474 | Ana Gueits Perez | Address on file | | | | | |
| 2528101 | Ana H Cotto Garcia | Address on file | | | | | |
| 2530123 | Ana H Flores Rios | Address on file | | | | | |
| 2535971 | Ana H Guzman Moore | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564957 | Ana H Morales Martinez | Address on file | | | | | |
| 2528589 | Ana H Moyet Galarza | Address on file | | | | | |
| 2565996 | Ana H Rivera Velez | Address on file | | | | | |
| 2542932 | Ana Hernandez Mendez | Address on file | | | | | |
| 2535460 | Ana Hilda Merced Rivera | Address on file | | | | | |
| 2559600 | Ana Hilerio Cruz | Address on file | | | | | |
| 2544625 | Ana I Arroyo Sanchez | Address on file | | | | | |
| 2525378 | Ana I Ayala Freytes | Address on file | | | | | |
| 2547517 | Ana I Barreto De La Cruz | Address on file | | | | | |
| 2518004 | Ana I Bermudez Trinidad | Address on file | | | | | |
| 2561669 | Ana I Betancourt Collazo | Address on file | | | | | |
| 2531167 | Ana I Contreras Molina | Address on file | | | | | |
| 2536773 | Ana I Curet Oliveras | Address on file | | | | | |
| 2523063 | Ana I De Jesus Rivera | Address on file | | | | | |
| 2543925 | Ana I Delgado Santiago | Address on file | | | | | |
| 2530351 | Ana I Figueroa Gerena | Address on file | | | | | |
| 2566465 | Ana I Fonseca Roque | Address on file | | | | | |
| 2560794 | Ana I Garcia Lopez | Address on file | | | | | |
| 2554344 | Ana I Gonzalez Santiago | Address on file | | | | | |
| 2521569 | Ana I Hernandez Graulau | Address on file | | | | | |
| 2514661 | Ana I Lugo Ruiz | Address on file | | | | | |
| 2529357 | Ana I Lugo Torres | Address on file | | | | | |
| 2542513 | Ana I Maldonado Torres | Address on file | | | | | |
| 2542629 | Ana I Matias Carrion | Address on file | | | | | |
| 2542311 | Ana I Maymi Hernandez | Address on file | | | | | |
| 2549577 | Ana I Miranda Rivera | Address on file | | | | | |
| 2523598 | Ana I Ortiz Medina | Address on file | | | | | |
| 2543457 | Ana I Parrilla Perez | Address on file | | | | | |
| 2545726 | Ana I Pimentel Torres | Address on file | | | | | |
| 2514473 | Ana I Rivera Fernandez | Address on file | | | | | |
| 2551097 | Ana I Rodriguez | Address on file | | | | | |
| 2550716 | Ana I Rodriguez Rolon | Address on file | | | | | |
| 2538383 | Ana I Rosario | Address on file | | | | | |
| 2566050 | Ana I Santiago Fonseca | Address on file | | | | | |
| 2509446 | Ana I Santiago Vazquez | Address on file | | | | | |
| 2549395 | Ana I Sierra Barbosa | Address on file | | | | | |
| 2559830 | Ana I Ubinas Ramos | Address on file | | | | | |
| 2542153 | Ana I. Candelario Millan | Address on file | | | | | |
| 2515619 | Ana I. De Jesus Qui Ones | Address on file | | | | | |
| 2531191 | Ana I. Melendez Collazo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541725 | Ana I. O'Farril Quinones | Address on file | | | | | |
| 2544217 | Ana Iris Santiago Rodriguez | Address on file | | | | | |
| 2527366 | Ana J Betancourt Castro | Address on file | | | | | |
| 2550295 | Ana J Fa?A Marte | Address on file | | | | | |
| 2549560 | Ana J Mu?Oz Hernandez | Address on file | | | | | |
| 2563522 | Ana J Romero Perez | Address on file | | | | | |
| 2557489 | Ana J Sanchez Baez | Address on file | | | | | |
| 2559499 | Ana J Torres Santos | Address on file | | | | | |
| 2548999 | Ana J Vaquiz De Sosa | Address on file | | | | | |
| 2536331 | Ana Jaime | Address on file | | | | | |
| 2528677 | Ana Jimenez Gonzalez | Address on file | | | | | |
| 2550459 | Ana K Perez Soto | Address on file | | | | | |
| 2549977 | Ana K Rivera Girau | Address on file | | | | | |
| 2520138 | Ana K Zamot Velez | Address on file | | | | | |
| 2526034 | Ana L Algarin Roman | Address on file | | | | | |
| 2524083 | Ana L Alicea Espinosa | Address on file | | | | | |
| 2545006 | Ana L Alicea Padilla | Address on file | | | | | |
| 2530975 | Ana L Angelet Lopez | Address on file | | | | | |
| 2546192 | Ana L Aponte Hernandez | Address on file | | | | | |
| 2528275 | Ana L Aporto Gejil | Address on file | | | | | |
| 2528154 | Ana L Burbon Montanez | Address on file | | | | | |
| 2542863 | Ana L Burgos Aponte | Address on file | | | | | |
| 2519656 | Ana L Caballero Roldan | Address on file | | | | | |
| 2563002 | Ana L Castrodad Resto | Address on file | | | | | |
| 2536705 | Ana L Davila Garcia | Address on file | | | | | |
| 2551605 | Ana L Davila Perez | Address on file | | | | | |
| 2520778 | Ana L De Alba Torres | Address on file | | | | | |
| 2515071 | Ana L Duque Garcia | Address on file | | | | | |
| 2527810 | Ana L Echevarria Martinez | Address on file | | | | | |
| 2530379 | Ana L Febus Robles | Address on file | | | | | |
| 2561093 | Ana L Fernandez Torres | Address on file | | | | | |
| 2546326 | Ana L Font Rivera | Address on file | | | | | |
| 2564587 | Ana L Fuentes Ortiz | Address on file | | | | | |
| 2524050 | Ana L Garcia Montalvo | Address on file | | | | | |
| 2512697 | Ana L Garcia Pena | Address on file | | | | | |
| 2564216 | Ana L Guishard Cecilio | Address on file | | | | | |
| 2539464 | Ana L Hernandez Mend Ez | Address on file | | | | | |
| 2542697 | Ana L Lopez Molina | Address on file | | | | | |
| 2515403 | Ana L Lopez Rivera | Address on file | | | | | |
| 2543052 | Ana L Loyo Alicea | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542314 | Ana L Luna Rios | Address on file | | | | | |
| 2519208 | Ana L Maldonado Vazquez | Address on file | | | | | |
| 2561850 | Ana L Marrero Negron | Address on file | | | | | |
| 2525466 | Ana L Medina Cortes | Address on file | | | | | |
| 2526475 | Ana L Medina Rivera | Address on file | | | | | |
| 2525681 | Ana L Melendez Cruz | Address on file | | | | | |
| 2560138 | Ana L Montero Aviles | Address on file | | | | | |
| 2528840 | Ana L Morales Soto | Address on file | | | | | |
| 2564278 | Ana L Morera Malave | Address on file | | | | | |
| 2514370 | Ana L Ojeda Perez | Address on file | | | | | |
| 2525054 | Ana L Ortiz Rodriguez | Address on file | | | | | |
| 2526787 | Ana L Pagan Arroyo | Address on file | | | | | |
| 2526788 | Ana L Pagan Arroyo | Address on file | | | | | |
| 2511232 | Ana L Perez Gonzalez | Address on file | | | | | |
| 2527087 | Ana L Quiroz Galarza | Address on file | | | | | |
| 2514800 | Ana L Ramos Morales | Address on file | | | | | |
| 2560767 | Ana L Rivera Cubano | Address on file | | | | | |
| 2552416 | Ana L Rivera Quintana | Address on file | | | | | |
| 2516675 | Ana L Rivera Rivera | Address on file | | | | | |
| 2563571 | Ana L Rivera Rosa | Address on file | | | | | |
| 2526737 | Ana L Rivera Torres | Address on file | | | | | |
| 2550196 | Ana L Rodriguez Lodeiro | Address on file | | | | | |
| 2526889 | Ana L Rosario Nieves | Address on file | | | | | |
| 2564349 | Ana L Rosario Rivera | Address on file | | | | | |
| 2546324 | Ana L Santana Zapata | Address on file | | | | | |
| 2518740 | Ana L Santiago Rivera | Address on file | | | | | |
| 2537237 | Ana L Suarez Caceres | Address on file | | | | | |
| 2532597 | Ana L Toledo Jimenez | Address on file | | | | | |
| 2527693 | Ana L Torres Mendez | Address on file | | | | | |
| 2552100 | Ana L Torres Rivera | Address on file | | | | | |
| 2555770 | Ana L Torres Santana | Address on file | | | | | |
| 2548987 | Ana L Torres Valcarcel | Address on file | | | | | |
| 2565010 | Ana L Vazquez Maysonet | Address on file | | | | | |
| 2531883 | Ana L Velez Santiago | Address on file | | | | | |
| 2543681 | Ana L. Martinez Trinidad | Address on file | | | | | |
| 2524945 | Ana L. Pereira Salazar | Address on file | | | | | |
| 2524493 | Ana L. Rodriguez Pena | Address on file | | | | | |
| 2546068 | Ana Laborde Baguero | Address on file | | | | | |
| 2540998 | Ana Lafontaine Reyes | Address on file | | | | | |
| 2557734 | Ana Leon Otero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539337 | Ana Lopez | Address on file | | | | | |
| 2507701 | Ana Lourdes Morales Torres | Address on file | | | | | |
| 2553812 | Ana Luisa Brugueras Jimenez | Address on file | | | | | |
| 2545954 | Ana Luisa Burgos Ojeda | Address on file | | | | | |
| 2559854 | Ana M Agosto De Jesus | Address on file | | | | | |
| 2528227 | Ana M Alers Larrieux | Address on file | | | | | |
| 2534123 | Ana M Alvarez Llanot | Address on file | | | | | |
| 2532795 | Ana M Arraiza Miranda | Address on file | | | | | |
| 2526674 | Ana M Ayala Aguilar | Address on file | | | | | |
| 2561393 | Ana M Ayala Martinez | Address on file | | | | | |
| 2531053 | Ana M Bello Camacho | Address on file | | | | | |
| 2516809 | Ana M Bustillo Fernandez | Address on file | | | | | |
| 2512844 | Ana M Carlo Albino | Address on file | | | | | |
| 2513832 | Ana M Carrasquillo Morales | Address on file | | | | | |
| 2533562 | Ana M Colon | Address on file | | | | | |
| 2548853 | Ana M Colon Rosa | Address on file | | | | | |
| 2516956 | Ana M Colon Soto | Address on file | | | | | |
| 2524998 | Ana M Cruz Colon | Address on file | | | | | |
| 2532235 | Ana M Cruz Oliver | Address on file | | | | | |
| 2513407 | Ana M Davila Marquez | Address on file | | | | | |
| 2525180 | Ana M De Jesus Camacho | Address on file | | | | | |
| 2543376 | Ana M Delgado Rivera | Address on file | | | | | |
| 2543037 | Ana M Diaz Rodriguez | Address on file | | | | | |
| 2528805 | Ana M Escalera Ayala | Address on file | | | | | |
| 2557531 | Ana M Faget Betancourt | Address on file | | | | | |
| 2514457 | Ana M Felix Figueroa | Address on file | | | | | |
| 2531899 | Ana M Franquiz Sala | Address on file | | | | | |
| 2557265 | Ana M Garcia Martinez | Address on file | | | | | |
| 2543808 | Ana M Gutierrez Guadalupe | Address on file | | | | | |
| 2529375 | Ana M Hernandez Vazquez | Address on file | | | | | |
| 2563809 | Ana M Hernandez Vega | Address on file | | | | | |
| 2564153 | Ana M Lara Fontanez | Address on file | | | | | |
| 2565182 | Ana M Lebron Rivera | Address on file | | | | | |
| 2562964 | Ana M Lopez Bonilla | Address on file | | | | | |
| 2527816 | Ana M Lopez Brito | Address on file | | | | | |
| 2509215 | Ana M Lopez Ocasio | Address on file | | | | | |
| 2525506 | Ana M Madrigal Garcias | Address on file | | | | | |
| 2564014 | Ana M Margarida Julia | Address on file | | | | | |
| 2529001 | Ana M Marin Crespo | Address on file | | | | | |
| 2528400 | Ana M Martinelli Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518419 | Ana M Martinez Orama | Address on file | | | | | |
| 2534673 | Ana M Mateo Torres | Address on file | | | | | |
| 2507780 | Ana M Mathews Capin | Address on file | | | | | |
| 2538943 | Ana M Matos | Address on file | | | | | |
| 2564431 | Ana M Mendez Monrouzeau | Address on file | | | | | |
| 2563205 | Ana M Mercado Gonzalez | Address on file | | | | | |
| 2526989 | Ana M Mercado Soto | Address on file | | | | | |
| 2559788 | Ana M Morales Correa | Address on file | | | | | |
| 2519446 | Ana M Mu?Iz Colon | Address on file | | | | | |
| 2518911 | Ana M Negron Collazo | Address on file | | | | | |
| 2540586 | Ana M Nieves Bernard | Address on file | | | | | |
| 2509261 | Ana M Nieves Ortiz | Address on file | | | | | |
| 2547217 | Ana M Nieves Viera | Address on file | | | | | |
| 2509382 | Ana M Ortiz Rivas | Address on file | | | | | |
| 2562786 | Ana M Otero Vega | Address on file | | | | | |
| 2508220 | Ana M Pabon Rios | Address on file | | | | | |
| 2566391 | Ana M Pacheco Jimenez | Address on file | | | | | |
| 2539931 | Ana M Pacheco Torres | Address on file | | | | | |
| 2526830 | Ana M Pagan Martinez | Address on file | | | | | |
| 2526031 | Ana M Perez Aviles | Address on file | | | | | |
| 2537659 | Ana M Perez Rivera | Address on file | | | | | |
| 2534433 | Ana M Pizarro | Address on file | | | | | |
| 2517411 | Ana M Prieto Candelaria | Address on file | | | | | |
| 2528942 | Ana M Quiles Perez | Address on file | | | | | |
| 2557239 | Ana M Quinones Jimenez | Address on file | | | | | |
| 2558787 | Ana M Quinones Quinones | Address on file | | | | | |
| 2549538 | Ana M Quinones Trinidad | Address on file | | | | | |
| 2559290 | Ana M Ramos Ayala | Address on file | | | | | |
| 2531994 | Ana M Ramos Baquero | Address on file | | | | | |
| 2546094 | Ana M Ramos Rivera | Address on file | | | | | |
| 2521192 | Ana M Resto Garcia | Address on file | | | | | |
| 2534684 | Ana M Rios Cruz | Address on file | | | | | |
| 2523177 | Ana M Rivas Ortiz | Address on file | | | | | |
| 2561831 | Ana M Rivera Maldonado | Address on file | | | | | |
| 2534748 | Ana M Rivera Rosado | Address on file | | | | | |
| 2559843 | Ana M Rodriguez Alago | Address on file | | | | | |
| 2508128 | Ana M Rodriguez Domi Nguez | Address on file | | | | | |
| 2529055 | Ana M Rodriguez Martinez | Address on file | | | | | |
| 2533739 | Ana M Rodriguez Perez | Address on file | | | | | |
| 2541143 | Ana M Rodriguez Perez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537804 | Ana M Rolon Romero | Address on file | | | | | |
| 2516901 | Ana M Roman Alamo | Address on file | | | | | |
| 2546986 | Ana M Rosario | Address on file | | | | | |
| 2528476 | Ana M Rosario Cintron | Address on file | | | | | |
| 2527859 | Ana M Rosario Roman | Address on file | | | | | |
| 2557847 | Ana M Salicrup Cuello | Address on file | | | | | |
| 2534800 | Ana M Santiago Ortiz | Address on file | | | | | |
| 2563591 | Ana M Santos Rodriguez | Address on file | | | | | |
| 2547934 | Ana M Sostre Figueroa | Address on file | | | | | |
| 2531831 | Ana M Soto | Address on file | | | | | |
| 2514692 | Ana M Torres Marquez | Address on file | | | | | |
| 2560884 | Ana M Torres Rodriguez | Address on file | | | | | |
| 2565821 | Ana M Vazquez Lopez | Address on file | | | | | |
| 2564305 | Ana M Vazquez Resto | Address on file | | | | | |
| 2527223 | Ana M Vega Caldero | Address on file | | | | | |
| 2562003 | Ana M Vega Smaull | Address on file | | | | | |
| 2516349 | Ana M Velez Baerga | Address on file | | | | | |
| 2544576 | Ana M Velez Gorgas | Address on file | | | | | |
| 2550514 | Ana M Velez Otero | Address on file | | | | | |
| 2541575 | Ana M. Chapel Diaz | Address on file | | | | | |
| 2556440 | Ana M. Colorado | Address on file | | | | | |
| 2523649 | Ana M. Feliciano Valentin | Address on file | | | | | |
| 2513390 | Ana M. Ortiz Ayala | Address on file | | | | | |
| 2548733 | Ana M. Rosado Martinez | Address on file | | | | | |
| 2560154 | Ana M. Sanchez Alvelo | Address on file | | | | | |
| 2509726 | Ana Maldonado Alvarado | Address on file | | | | | |
| 2511491 | Ana Maldonado Roman | Address on file | | | | | |
| 2556954 | Ana Margarita Vera Alvarez | Address on file | | | | | |
| 2543631 | Ana Maria Maldonado Quiles | Address on file | | | | | |
| 2543656 | Ana Maria Perez Mangual | Address on file | | | | | |
| 2532353 | Ana Maria Torres Perez | Address on file | | | | | |
| 2547972 | Ana Martinez Ocasio | Address on file | | | | | |
| 2511480 | Ana Martinez Santana | Address on file | | | | | |
| 2524919 | Ana Mendoza Rivera | Address on file | | | | | |
| 2556408 | Ana Mercado Martinez | Address on file | | | | | |
| 2524605 | Ana Mercedes Tejada Paulino | Address on file | | | | | |
| 2511411 | Ana Miranda Ortiz | Address on file | | | | | |
| 2513936 | Ana Miranda Rivera | Address on file | | | | | |
| 2525820 | Ana Mu?Iz Morales | Address on file | | | | | |
| 2515122 | Ana Munoz Seda | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538795 | Ana N Aviles Colon | Address on file | | | | | |
| 2560262 | Ana N Irizarry Valles | Address on file | | | | | |
| 2563885 | Ana N Lugo Huertas | Address on file | | | | | |
| 2548068 | Ana Negron Diaz | Address on file | | | | | |
| 2554731 | Ana Ocasio | Address on file | | | | | |
| 2565256 | Ana Ortiz Colon | Address on file | | | | | |
| 2517208 | Ana Ortiz Garay | Address on file | | | | | |
| 2559605 | Ana Ortiz Marcucci | Address on file | | | | | |
| 2513598 | Ana Osorio | Address on file | | | | | |
| 2528917 | Ana Padilla Fuentes | Address on file | | | | | |
| 2528921 | Ana Pe?A | Address on file | | | | | |
| 2551773 | Ana Picon Torres | Address on file | | | | | |
| 2535764 | Ana Quinonez Diaz | Address on file | | | | | |
| 2510172 | Ana Quirindongo Martinez | Address on file | | | | | |
| 2563359 | Ana R De Leon Olivo | Address on file | | | | | |
| 2562972 | Ana R Del Toro Rivera | Address on file | | | | | |
| 2514403 | Ana R Figueroa Cotto | Address on file | | | | | |
| 2518546 | Ana R Garces Camacho | Address on file | | | | | |
| 2558603 | Ana R Guzman Geigel | Address on file | | | | | |
| 2527103 | Ana R Hernandez De Jesus | Address on file | | | | | |
| 2542694 | Ana R Melendez Pi?Eiro | Address on file | | | | | |
| 2528207 | Ana R Pabon Chevere | Address on file | | | | | |
| 2547390 | Ana R Ramirez Molina | Address on file | | | | | |
| 2562982 | Ana R Rivera Aponte | Address on file | | | | | |
| 2546748 | Ana R Torres Cuadrado | Address on file | | | | | |
| 2557578 | Ana R Vazquez Reyes | Address on file | | | | | |
| 2562737 | Ana Rivera Chamorro | Address on file | | | | | |
| 2512148 | Ana Rivera Collazo | Address on file | | | | | |
| 2510391 | Ana Rivera Feliciano | Address on file | | | | | |
| 2524358 | Ana Rivera Santiago | Address on file | | | | | |
| 2560012 | Ana Rivera Soto | Address on file | | | | | |
| 2508903 | Ana Rivera Wood | Address on file | | | | | |
| 2543775 | Ana Rodriguez Alicea | Address on file | | | | | |
| 2566102 | Ana Rodriguez Diaz | Address on file | | | | | |
| 2536955 | Ana Rodriguez Figueroa | Address on file | | | | | |
| 2559282 | Ana Rodriguez Nieves | Address on file | | | | | |
| 2507383 | Ana Rperez Rivera | Address on file | | | | | |
| 2529201 | Ana S Carreras Rosario | Address on file | | | | | |
| 2555602 | Ana S Jimenez Fernandini | Address on file | | | | | |
| 2536131 | Ana S Menendez Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2513666 | Ana S Reyes Munoz | Address on file | | | | | |
| 2517761 | Ana Santos Valentin | Address on file | | | | | |
| 2554127 | Ana Silvia Mazzini Corrales | Address on file | | | | | |
| 2533318 | Ana Soto | Address on file | | | | | |
| 2550786 | Ana Soto Burgos | Address on file | | | | | |
| 2514374 | Ana Soto Rivs | Address on file | | | | | |
| 2526321 | Ana T Bultron Montanez | Address on file | | | | | |
| 2527779 | Ana T Garcia Figueroa | Address on file | | | | | |
| 2563740 | Ana T Quinones Morales | Address on file | | | | | |
| 2512554 | Ana Torres Levest | Address on file | | | | | |
| 2556854 | Ana V De Jesus Martell | Address on file | | | | | |
| 2525400 | Ana V Martinez Camacho | Address on file | | | | | |
| 2508283 | Ana V Medina Torres | Address on file | | | | | |
| 2543385 | Ana V Morales Perez | Address on file | | | | | |
| 2542281 | Ana V Ramos Lozano | Address on file | | | | | |
| 2526295 | Ana V Santana Ozuna | Address on file | | | | | |
| 2527768 | Ana Vega Cosme | Address on file | | | | | |
| 2541071 | Ana Vega Cruz | Address on file | | | | | |
| 2517097 | Ana Velez Rivera | Address on file | | | | | |
| 2545148 | Ana Vera Perez | Address on file | | | | | |
| 2525595 | Ana Volasco Padilla | Address on file | | | | | |
| 2526747 | Ana Warrigton Marin | Address on file | | | | | |
| 2537314 | Ana Y Collazo Hernandez | Address on file | | | | | |
| 2528777 | Ana Y Marrero Ortiz | Address on file | | | | | |
| 2550020 | Ana Y Rivera Matos | Address on file | | | | | |
| 2541967 | Ana Y Santaliz Negron | Address on file | | | | | |
| 2509703 | Ana Y Santiago Yambo | Address on file | | | | | |
| 2522849 | Ana Z Perez Medina | Address on file | | | | | |
| 2547444 | Ana Z Rosa Padilla | Address on file | | | | | |
| 2540310 | Anabel Castro Martinez | Address on file | | | | | |
| 2547952 | Anabel Colon | Address on file | | | | | |
| 2558983 | Anabel Del Pilarmelendez | Address on file | | | | | |
| 2517806 | Anabel Figueroa Perez | Address on file | | | | | |
| 2508687 | Anabel Garcia Rivera | Address on file | | | | | |
| 2509163 | Anabel Garcia Rodriguez | Address on file | | | | | |
| 2539004 | Anabel Martinez Negron | Address on file | | | | | |
| 2547471 | Anabel Mercado Durand | Address on file | | | | | |
| 2516617 | Anabel Perez Rios | Address on file | | | | | |
| 2516066 | Anabel Quinones Casanova | Address on file | | | | | |
| 2540887 | Anabel Rivera Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510292 | Anabel Rivera Sanabria | Address on file | | | | | |
| 2523836 | Anabel Romerocedeno | Address on file | | | | | |
| 2535914 | Anabel Ruiz Oliveras | Address on file | | | | | |
| 2528993 | Anabel Santiago Malave | Address on file | | | | | |
| 2555842 | Anabel Santiago Rodriguez | Address on file | | | | | |
| 2524434 | Anabel Sevilla Ayala | Address on file | | | | | |
| 2558488 | Anabel Vazquez | Address on file | | | | | |
| 2550932 | Anabell Ayala Morales | Address on file | | | | | |
| 2517726 | Anabell Santos Hernandez | Address on file | | | | | |
| 2533521 | Anabelle Acevedo Rivera | Address on file | | | | | |
| 2516179 | Anabelle Berrios Rosado | Address on file | | | | | |
| 2516657 | Anabelle Caraballo Natal | Address on file | | | | | |
| 2532003 | Anabelle Centeno Berrios | Address on file | | | | | |
| 2526140 | Anabelle Colon Cintron | Address on file | | | | | |
| 2541550 | Anabelle Del C. Gonzalez Silva | Address on file | | | | | |
| 2565492 | Anabelle Del Valle Orabona | Address on file | | | | | |
| 2557630 | Anabelle Molina Torres | Address on file | | | | | |
| 2565208 | Anabelle Qui?Ones Rodriguez | Address on file | | | | | |
| 2553304 | Anabelle Rivera Monzon | Address on file | | | | | |
| 2552178 | Anabelle Santos Ramos | Address on file | | | | | |
| 2515588 | Anabelle Segarra Morro | Address on file | | | | | |
| 2530555 | Anacleta Gonzalez Borrero | Address on file | | | | | |
| 2546876 | Anadina Mendez Soler | Address on file | | | | | |
| 2508879 | Anaelis Alvarez Boronat | Address on file | | | | | |
| 2541118 | Anahi Rivera Vega | Address on file | | | | | |
| 2561232 | Anai Antommarchi Santaliz | Address on file | | | | | |
| 2542558 | Anaida M Rodriguez Roman | Address on file | | | | | |
| 2511499 | Anaida Santiago Renta | Address on file | | | | | |
| 2512150 | Anais Rodriguez Vega | Address on file | | | | | |
| 2515597 | Anaiskka Rivera Medina | Address on file | | | | | |
| 2533584 | Anaiss Reyes Colon | Address on file | | | | | |
| 2512870 | Analee Laboy Vazquez | Address on file | | | | | |
| 2549064 | Analia Almonte Gerardo | Address on file | | | | | |
| 2536344 | Analiris Cruz Vellon | Address on file | | | | | |
| 2519089 | Anam Llantin Pumarejo | Address on file | | | | | |
| 2558949 | Anamari Torres Martinez | Address on file | | | | | |
| 2538533 | Anamarys Lozada Rivera | Address on file | | | | | |
| 2516473 | Anastolia Marcucci Caraballo | Address on file | | | | | |
| 2555604 | Anayaxa Rosado Medina | Address on file | | | | | |
| 2552076 | Anayra Ayala Picon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510802 | Ancis J. Crespo Valentin | Address on file | | | | | |
| 2522016 | Andel Rodriguez Sepulveda | Address on file | | | | | |
| 2540593 | Anderson De Jesus Estremera | Address on file | | | | | |
| 2520023 | Anderson Garcia Ortiz | Address on file | | | | | |
| 2548785 | Anderson Gonzale Gonzalez | Address on file | | | | | |
| 2510898 | Anderson Irizarry Velez | Address on file | | | | | |
| 2562611 | Anderson Pagan Pacheco | Address on file | | | | | |
| 2538188 | Anderson Santos Rivera | Address on file | | | | | |
| 2550340 | Anderson Vega Gonzalez | Address on file | | | | | |
| 2522866 | Andie W Gomez Gonzalez | Address on file | | | | | |
| 2534161 | Andino E Rosario | Address on file | | | | | |
| 2514696 | Andino Pagan Iris A. | Address on file | | | | | |
| 2516726 | Andino Q Olguin Arroyo | Address on file | | | | | |
| 2530041 | Andino Rodriguez Juanita | Address on file | | | | | |
| 2514710 | Andino Villega Freddie | Address on file | | | | | |
| 2549750 | Andraliz Colon Marrero | Address on file | | | | | |
| 2521888 | Andre Ewhittenburg Guzman | Address on file | | | | | |
| 2557172 | Andre Padovani Morales | Address on file | | | | | |
| 2566061 | Andrea A Castro Cruz | Address on file | | | | | |
| 2563224 | Andrea A Estrella Herrera | Address on file | | | | | |
| 2511278 | Andrea Aviles Santos | Address on file | | | | | |
| 2544781 | Andrea I Noa Arroyo | Address on file | | | | | |
| 2556424 | Andrea Infante Gonzalez | Address on file | | | | | |
| 2512946 | Andrea Jimenez Mercedes | Address on file | | | | | |
| 2509004 | Andrea Juarbe Vazquez | Address on file | | | | | |
| 2533423 | Andrea Lopez Rivera | Address on file | | | | | |
| 2557278 | Andrea M Girod Barnes | Address on file | | | | | |
| 2510987 | Andrea Montanez Rodriguez | Address on file | | | | | |
| 2509675 | Andrea Pimentel Fernandez | Address on file | | | | | |
| 2549293 | Andrea Reyes Morales | Address on file | | | | | |
| 2534807 | Andrea Santiago Ortiz | Address on file | | | | | |
| 2556989 | Andreina Nazario Aviles | Address on file | | | | | |
| 2520812 | Andren Lugo Sanabria | Address on file | | | | | |
| 2548257 | Andres A Bonet Sanchez | Address on file | | | | | |
| 2538457 | Andres A Marte Mendez | Address on file | | | | | |
| 2522611 | Andres A Molina Pagan | Address on file | | | | | |
| 2508027 | Andres A. Figueroa Cruz | Address on file | | | | | |
| 2515342 | Andres A. Ledesma Phillips | Address on file | | | | | |
| 2537081 | Andres Acevedo Villanu | Address on file | | | | | |
| 2561088 | Andres Aguirre Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535423 | Andres Alberto Davila Pagan | Address on file | | | | | |
| 2538479 | Andres Almestica Rivera | Address on file | | | | | |
| 2512305 | Andres Alverio Camacho | Address on file | | | | | |
| 2526159 | Andres Ayala Adorno | Address on file | | | | | |
| 2541631 | Andres Barea Torres | Address on file | | | | | |
| 2524021 | Andres Barreto Hernandez | Address on file | | | | | |
| 2530748 | Andres Benitez Fargas | Address on file | | | | | |
| 2559796 | Andres Colon Perez | Address on file | | | | | |
| 2523968 | Andres Cruz Diaz | Address on file | | | | | |
| 2521431 | Andres Cruz Valentin | Address on file | | | | | |
| 2549015 | Andres De Jesus Del Valle | Address on file | | | | | |
| 2549520 | Andres Delgado Rivera | Address on file | | | | | |
| 2529176 | Andres Diaz Hernandez | Address on file | | | | | |
| 2550790 | Andres Diaz Lopez | Address on file | | | | | |
| 2540507 | Andres Diaz Martell | Address on file | | | | | |
| 2509032 | Andres Diaz Romero | Address on file | | | | | |
| 2510651 | Andres Dmaldonado Vega | Address on file | | | | | |
| 2519907 | Andres E Delucchi Olivares | Address on file | | | | | |
| 2524323 | Andres E Flores Ortiz | Address on file | | | | | |
| 2514266 | Andres E Gonzalez Santos | Address on file | | | | | |
| 2562976 | Andres E Ramirez Souchet | Address on file | | | | | |
| 2514728 | Andres Feliciano Marcucci | Address on file | | | | | |
| 2518406 | Andres Fernandez Vera | Address on file | | | | | |
| 2524551 | Andres G. Eisele Flores | Address on file | | | | | |
| 2513341 | Andres Garcia Colon | Address on file | | | | | |
| 2556985 | Andres Garcia Escalera | Address on file | | | | | |
| 2544333 | Andres Gaud Santiago | Address on file | | | | | |
| 2560945 | Andres Gonzalez Arroyo | Address on file | | | | | |
| 2549674 | Andres Guzman Martinez | Address on file | | | | | |
| 2558637 | Andres I Perez Matos | Address on file | | | | | |
| 2535788 | Andres Kalbert Amador | Address on file | | | | | |
| 2550712 | Andres L Bonilla Torres | Address on file | | | | | |
| 2522646 | Andres L Garcia Rosario | Address on file | | | | | |
| 2521435 | Andres L Morales Rodriguez | Address on file | | | | | |
| 2558198 | Andres Laza | Address on file | | | | | |
| 2533605 | Andres Lopez Rodriguez | Address on file | | | | | |
| 2528826 | Andres Lozada Otero | Address on file | | | | | |
| 2511011 | Andres M. Cruz Bonilla | Address on file | | | | | |
| 2559532 | Andres Martes Sierra | Address on file | | | | | |
| 2564242 | Andres Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537643 | Andres Mercado Pacheco | Address on file | | | | | |
| 2551362 | Andres Moreno Nacirino | Address on file | | | | | |
| 2522567 | Andres Nieves Soto | Address on file | | | | | |
| 2534757 | Andres O Rosado Rivera | Address on file | | | | | |
| 2547088 | Andres Ocasio Garcia | Address on file | | | | | |
| 2550547 | Andres Ortiz Maldonado | Address on file | | | | | |
| 2551050 | Andres Pacheco Andino | Address on file | | | | | |
| 2538223 | Andres Pagan Pacheco | Address on file | | | | | |
| 2555243 | Andres Paravisini Carrion | Address on file | | | | | |
| 2549218 | Andres Paul Rodriguez | Address on file | | | | | |
| 2508160 | Andres Perez Correa | Address on file | | | | | |
| 2507766 | Andres R. Fuentes Rodriguez | Address on file | | | | | |
| 2534809 | Andres Rivera Cotto | Address on file | | | | | |
| 2552900 | Andres Rivera Rowher | Address on file | | | | | |
| 2546205 | Andres Rodriguez Blanco | Address on file | | | | | |
| 2548777 | Andres Rodriguez Cortes | Address on file | | | | | |
| 2541330 | Andres Rodriguez Cosme | Address on file | | | | | |
| 2525878 | Andres Rodriguez Hernandez | Address on file | | | | | |
| 2512559 | Andres Rodriguez Martinez | Address on file | | | | | |
| 2524018 | Andres Rodriguez Torres | Address on file | | | | | |
| 2560014 | Andres Rodriguez Valentin | Address on file | | | | | |
| 2553513 | Andres Rosario Figueroa | Address on file | | | | | |
| 2541112 | Andres Ruiz Rodriguez | Address on file | | | | | |
| 2538350 | Andres S Castro Perdomo | Address on file | | | | | |
| 2510129 | Andres Saez Rodriguez | Address on file | | | | | |
| 2549460 | Andres Santana Torres | Address on file | | | | | |
| 2539057 | Andres Santiago Cosme | Address on file | | | | | |
| 2540014 | Andres Santiago Martinez | Address on file | | | | | |
| 2510382 | Andres Santiago Padilla | Address on file | | | | | |
| 2548046 | Andres Santos Rosario | Address on file | | | | | |
| 2561898 | Andres Serrano Rodriguez | Address on file | | | | | |
| 2516654 | Andres Soto Torres | Address on file | | | | | |
| 2549459 | Andres Tapia Sarante | Address on file | | | | | |
| 2540425 | Andres Torres Caraballo | Address on file | | | | | |
| 2544974 | Andres Vargas Garcia | Address on file | | | | | |
| 2537185 | Andres Vazquez Molina | Address on file | | | | | |
| 2514065 | Andres Vazquez Rivera | Address on file | | | | | |
| 2516509 | Andres Vazquez Santiago | Address on file | | | | | |
| 2546235 | Andres Vega Oquendo | Address on file | | | | | |
| 2521131 | Andres Vega Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2511824 | Andres Vega Sanchez | Address on file | | | | | |
| 2510929 | Andres Velez Torres | Address on file | | | | | |
| 2563460 | Andres Vitali Figueroa | Address on file | | | | | |
| 2541432 | Andrew Mayas Gomez | Address on file | | | | | |
| 2553631 | Andrew P. Rapale Vega | Address on file | | | | | |
| 2561501 | Andrews J Jimenez Aponte | Address on file | | | | | |
| 2563200 | Andrie A Rivera Burgos | Address on file | | | | | |
| 2545584 | Andro Jimenez Rivera | Address on file | | | | | |
| 2522410 | Andros D Rodriguez Jimenez | Address on file | | | | | |
| 2529763 | Andujar Cancel Wilson | Address on file | | | | | |
| 2547332 | Andujar D Sanchez Luis | Address on file | | | | | |
| 2530458 | Andujar Diaz Hector F | Address on file | | | | | |
| 2519512 | Andy Acevedo Almodovar | Address on file | | | | | |
| 2536505 | Andy Cruz Santiago | Address on file | | | | | |
| 2518758 | Andy E Rodriguez Bonilla | Address on file | | | | | |
| 2525937 | Andy Escalera Rosado | Address on file | | | | | |
| 2537877 | Andy J Alvarado Guzman | Address on file | | | | | |
| 2523250 | Andy J Aponte Sanchez | Address on file | | | | | |
| 2515180 | Andy J. Moris Rodriguez | Address on file | | | | | |
| 2550137 | Andy L Velez Maysonet | Address on file | | | | | |
| 2531548 | Andy Montanez De Jesus | Address on file | | | | | |
| 2532446 | Andy Monterorentas | Address on file | | | | | |
| 2533147 | Andy O Camacho Rivera | Address on file | | | | | |
| 2509961 | Andy Pagan Ramos | Address on file | | | | | |
| 2534988 | Andy Qui?Ones Vega | Address on file | | | | | |
| 2563678 | Andy Ramos Ayala | Address on file | | | | | |
| 2512623 | Andy Rivera Cartagena | Address on file | | | | | |
| 2542934 | Andy Rivera Lopez | Address on file | | | | | |
| 2512308 | Andy Rivera Malave | Address on file | | | | | |
| 2516338 | Andy Sanchez Llanos | Address on file | | | | | |
| 2558319 | Andy Suarez Borrero | Address on file | | | | | |
| 2540941 | Andy Torres Maldonado | Address on file | | | | | |
| 2546003 | Andy Viera | Address on file | | | | | |
| 2558900 | Andy W Acosta Figueroa | Address on file | | | | | |
| 2549793 | Aned M Garcia Cruz | Address on file | | | | | |
| 2508711 | Anedda Figueroa Correa | Address on file | | | | | |
| 2511515 | Aneida Laboy Arce | Address on file | | | | | |
| 2553417 | Aneida Tosado Jimenez | Address on file | | | | | |
| 2556821 | Anel M Alejandro Rivera | Address on file | | | | | |
| 2541684 | Anel M Ortiz Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542230 | Anelis M Soto Agosto | Address on file | | | | | |
| 2509151 | Anelis Sanchez Figueroa | Address on file | | | | | |
| 2507738 | Anelis Santiago Morales | Address on file | | | | | |
| 2541695 | Anelisa Lebron Rolon | Address on file | | | | | |
| 2548035 | Aneliz Gonzalez Bermudez | Address on file | | | | | |
| 2513271 | Anelle Cintron Garcia | Address on file | | | | | |
| 2554013 | Anelle Ramos Reyes | Address on file | | | | | |
| 2538785 | Aneris Y Bonilla Melendez | Address on file | | | | | |
| 2525419 | Anes Mundo Rivera | Address on file | | | | | |
| 2542008 | Anette Barlucea Figueroa | Address on file | | | | | |
| 2546723 | Anette Castro Diaz | Address on file | | | | | |
| 2524142 | Anette Conde Hernandez | Address on file | | | | | |
| 2543426 | Anette Estrella Soto | Address on file | | | | | |
| 2558201 | Anette Gonzalez Castro | Address on file | | | | | |
| 2533013 | Anette Guzman Reices | Address on file | | | | | |
| 2515519 | Anette J Reyes Arroyo | Address on file | | | | | |
| 2517952 | Anette L Maldonado Santiago | Address on file | | | | | |
| 2523700 | Anette Lugo Hernandez | Address on file | | | | | |
| 2547664 | Anette M Cuevas Gerena | Address on file | | | | | |
| 2513841 | Anette Roman Teissonniere | Address on file | | | | | |
| 2557439 | Anette Santiago Reyes | Address on file | | | | | |
| 2560239 | Anetzali Ortiz Torres | Address on file | | | | | |
| 2535907 | Aneudi Baez Fuentes | Address on file | | | | | |
| 2520352 | Aneudi Mercado Cortes | Address on file | | | | | |
| 2508365 | Aneudi O Gonzalez Custodio | Address on file | | | | | |
| 2510753 | Aneudi Soto Overman | Address on file | | | | | |
| 2544813 | Aneudy Colon Dominguez | Address on file | | | | | |
| 2549346 | Aneudy J Cruz Reyes | Address on file | | | | | |
| 2514498 | Aneudy J Olivo De Jesus | Address on file | | | | | |
| 2523198 | Aneudy Soto Chaparro | Address on file | | | | | |
| 2542124 | Anexie Portalatin Amador | Address on file | | | | | |
| 2510261 | Anexis J Soto Hernandez | Address on file | | | | | |
| 2542569 | Anezli Rodriguez Nieves | Address on file | | | | | |
| 2514465 | Angeerelly Hernandez Ayala | Address on file | | | | | |
| 2521274 | Angeiris Cintron Flores | Address on file | | | | | |
| 2512325 | Angel    M Rivera Cruz | Address on file | | | | | |
| 2512328 | Angel    S Merced Franceschi | Address on file | | | | | |
| 2511035 | Angel  D. Rosado  Perez | Address on file | | | | | |
| 2545900 | Angel A Acevedo Cornier | Address on file | | | | | |
| 2563722 | Angel A Acevedo Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 78 of 1484

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520693 | Angel A Alicea Vidal | Address on file | | | | | |
| 2525804 | Angel A Alvarez Valentin | Address on file | | | | | |
| 2563580 | Angel A Aviles Rosario | Address on file | | | | | |
| 2524340 | Angel A Ayala Erazo | Address on file | | | | | |
| 2513371 | Angel A Baez Lanza | Address on file | | | | | |
| 2514617 | Angel A Baez Rivera | Address on file | | | | | |
| 2561701 | Angel A Castillo Serrano | Address on file | | | | | |
| 2558875 | Angel A Catala Fernandez | Address on file | | | | | |
| 2561357 | Angel A Colon Perez | Address on file | | | | | |
| 2538828 | Angel A Cosme Valentin | Address on file | | | | | |
| 2531816 | Angel A Cruz Rodriguez | Address on file | | | | | |
| 2516939 | Angel A Figueroa Aponte | Address on file | | | | | |
| 2557679 | Angel A Franco Morales | Address on file | | | | | |
| 2534915 | Angel A Gomez Miranda | Address on file | | | | | |
| 2519782 | Angel A Gonzalez Aponte | Address on file | | | | | |
| 2528151 | Angel A Jimenez Otero | Address on file | | | | | |
| 2550903 | Angel A Lopez Rivera | Address on file | | | | | |
| 2540524 | Angel A Maldona Montero | Address on file | | | | | |
| 2517136 | Angel A Marrero Torres | Address on file | | | | | |
| 2561035 | Angel A Martinez Jusino | Address on file | | | | | |
| 2565632 | Angel A Mendez Mendez | Address on file | | | | | |
| 2520058 | Angel A Mendez Orama | Address on file | | | | | |
| 2520054 | Angel A Montalvo Negroni | Address on file | | | | | |
| 2537190 | Angel A Nieves Alvarado | Address on file | | | | | |
| 2520938 | Angel A Nunez Lopez | Address on file | | | | | |
| 2518057 | Angel A Ortiz Ruiz | Address on file | | | | | |
| 2554016 | Angel A Padilla Rios | Address on file | | | | | |
| 2512847 | Angel A Quinones Caraffa | Address on file | | | | | |
| 2512502 | Angel A Ramos Tirado | Address on file | | | | | |
| 2519568 | Angel A Reyes Agosto | Address on file | | | | | |
| 2550642 | Angel A Rios Gonzalez | Address on file | | | | | |
| 2519887 | Angel A Rios Ramos | Address on file | | | | | |
| 2545181 | Angel A Rios Velez | Address on file | | | | | |
| 2565987 | Angel A Rivera Centeno | Address on file | | | | | |
| 2521760 | Angel A Rivera Rivera | Address on file | | | | | |
| 2539146 | Angel A Rodriguez Martinez | Address on file | | | | | |
| 2517852 | Angel A Rodriguez Nunez | Address on file | | | | | |
| 2522270 | Angel A Sanchez Rodriguez | Address on file | | | | | |
| 2525336 | Angel A Santiago Espada | Address on file | | | | | |
| 2520637 | Angel A Torres Hiraldo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508001 | Angel A. Carrion Quinones | Address on file | | | | | |
| 2511165 | Angel A. Cuevas Ramos | Address on file | | | | | |
| 2545632 | Angel A. Gonzalez Silva | Address on file | | | | | |
| 2511086 | Angel A. Lugo Olmeda | Address on file | | | | | |
| 2539245 | Angel A. Ortiz | Address on file | | | | | |
| 2523809 | Angel A. Rivera Vargas | Address on file | | | | | |
| 2508020 | Angel A. Rodriguez Leal | Address on file | | | | | |
| 2554293 | Angel A. Yglesias Diaz | Address on file | | | | | |
| 2510402 | Angel Abolafia Jorge | Address on file | | | | | |
| 2529352 | Angel Acevedo Perez | Address on file | | | | | |
| 2518163 | Angel Acevedo Perez | Address on file | | | | | |
| 2541168 | Angel Acosta Pacheco | Address on file | | | | | |
| 2534474 | Angel Agosto | Address on file | | | | | |
| 2549079 | Angel Alberto Colon Torres | Address on file | | | | | |
| 2553453 | Angel Alicea Cintron | Address on file | | | | | |
| 2541807 | Angel Alicea Laracuente | Address on file | | | | | |
| 2530736 | Angel Alvarez Gonzalez | Address on file | | | | | |
| 2545404 | Angel Alvarez Torres | Address on file | | | | | |
| 2519424 | Angel An Jrivera | Address on file | | | | | |
| 2552229 | Angel An Ramos | Address on file | | | | | |
| 2535410 | Angel Antonio Arguinzoni Guer Rido | Address on file | | | | | |
| 2554166 | Angel Antonio Martinez Rivera | Address on file | | | | | |
| 2554764 | Angel Aponte | Address on file | | | | | |
| 2540640 | Angel Aquino Crespo | Address on file | | | | | |
| 2527891 | Angel Arce Colon | Address on file | | | | | |
| 2535314 | Angel Arcides Williams Cruz | Address on file | | | | | |
| 2515699 | Angel Arocho Soto | Address on file | | | | | |
| 2524088 | Angel Arzola Rodriguez | Address on file | | | | | |
| 2541822 | Angel Atiles Rodriguez | Address on file | | | | | |
| 2512460 | Angel Aviles Ramirez | Address on file | | | | | |
| 2551729 | Angel Ayala Laboy | Address on file | | | | | |
| 2550810 | Angel Ayala Perez | Address on file | | | | | |
| 2523771 | Angel Baez Martinez | Address on file | | | | | |
| 2545802 | Angel Beniquez | Address on file | | | | | |
| 2529065 | Angel Berios Jock | Address on file | | | | | |
| 2518912 | Angel Berrocales Vega | Address on file | | | | | |
| 2514373 | Angel Bonilla Rodriguez | Address on file | | | | | |
| 2523871 | Angel Boria Figueroa | Address on file | | | | | |
| 2555129 | Angel C Aponte Perez | Address on file | | | | | |
| 2546019 | Angel C Caban Romero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557911 | Angel C Davila Lopez | Address on file | | | | | |
| 2525859 | Angel C De Jesus Antonetty | Address on file | | | | | |
| 2517176 | Angel C Otero Mercado | Address on file | | | | | |
| 2549864 | Angel Cabrera | Address on file | | | | | |
| 2510867 | Angel Cabrera Rivera | Address on file | | | | | |
| 2509075 | Angel Camacho Rodriguez | Address on file | | | | | |
| 2557148 | Angel Canales Ross | Address on file | | | | | |
| 2552486 | Angel Capella Cordova | Address on file | | | | | |
| 2564150 | Angel Caraballo Santiago | Address on file | | | | | |
| 2539281 | Angel Carrasquillo Pimentel | Address on file | | | | | |
| 2544347 | Angel Carrero Crespo | Address on file | | | | | |
| 2547920 | Angel Carrion Melendez | Address on file | | | | | |
| 2566523 | Angel Carrion Orlandi | Address on file | | | | | |
| 2512747 | Angel Castro Leon | Address on file | | | | | |
| 2550868 | Angel Cintron Negron | Address on file | | | | | |
| 2555564 | Angel Claudio Fontanez | Address on file | | | | | |
| 2559351 | Angel Colon | Address on file | | | | | |
| 2555914 | Angel Colon De Jesus | Address on file | | | | | |
| 2541895 | Angel Colon Felix | Address on file | | | | | |
| 2527423 | Angel Colon Lebron | Address on file | | | | | |
| 2552448 | Angel Colon Martinez | Address on file | | | | | |
| 2538940 | Angel Cordero | Address on file | | | | | |
| 2559516 | Angel Cordero Diaz | Address on file | | | | | |
| 2547856 | Angel Cosme Otero | Address on file | | | | | |
| 2558006 | Angel Cotto | Address on file | | | | | |
| 2514874 | Angel Crespo Vazquez | Address on file | | | | | |
| 2535466 | Angel Cristobal Del Valle Rodri Guez | Address on file | | | | | |
| 2512029 | Angel Cruz Afanador | Address on file | | | | | |
| 2519036 | Angel Cruz Calvente | Address on file | | | | | |
| 2549900 | Angel Cruz Rivas | Address on file | | | | | |
| 2543903 | Angel Cruz Rivera | Address on file | | | | | |
| 2557309 | Angel Cruz Sepulveda | Address on file | | | | | |
| 2550399 | Angel Cuevas Rodriguez | Address on file | | | | | |
| 2553636 | Angel D Bonano Cintron | Address on file | | | | | |
| 2538419 | Angel D Calderon Adorno | Address on file | | | | | |
| 2551083 | Angel D Caraballo Carab | Address on file | | | | | |
| 2517164 | Angel D Carrillo Del Valle | Address on file | | | | | |
| 2510338 | Angel D Centeno Ortiz | Address on file | | | | | |
| 2513090 | Angel D Cruz Mejias | Address on file | | | | | |
| 2545081 | Angel D Goytia Campos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519636 | Angel D Guilgu Campos | Address on file | | | | | |
| 2561698 | Angel D Hernandez Picart | Address on file | | | | | |
| 2549353 | Angel D Lugo Rios | Address on file | | | | | |
| 2553422 | Angel D Machado Pellot | Address on file | | | | | |
| 2540279 | Angel D Martinez Miranda | Address on file | | | | | |
| 2518075 | Angel D Mendez Nieves | Address on file | | | | | |
| 2519198 | Angel D Montes Colon | Address on file | | | | | |
| 2552683 | Angel D Navarro Vazquez | Address on file | | | | | |
| 2522284 | Angel D Ocana Lebron | Address on file | | | | | |
| 2522770 | Angel D Ocasio De La Paz | Address on file | | | | | |
| 2522104 | Angel D Ortiz Velazquez | Address on file | | | | | |
| 2534088 | Angel D Perez Soto | Address on file | | | | | |
| 2561031 | Angel D Qui?Ones Barrero | Address on file | | | | | |
| 2535007 | Angel D Quinones Ortiz | Address on file | | | | | |
| 2560462 | Angel D Ramirez Marquez | Address on file | | | | | |
| 2548793 | Angel D Reyes Rivera | Address on file | | | | | |
| 2550208 | Angel D Rios Floran | Address on file | | | | | |
| 2534638 | Angel D Rivera Burgos | Address on file | | | | | |
| 2548980 | Angel D Rivera Diaz | Address on file | | | | | |
| 2534914 | Angel D Rivera Martinez | Address on file | | | | | |
| 2558619 | Angel D Rivera Miranda | Address on file | | | | | |
| 2535773 | Angel D Rivera Ruiz | Address on file | | | | | |
| 2541866 | Angel D Rodriguez Oquendo | Address on file | | | | | |
| 2531438 | Angel D Rosario Rivera | Address on file | | | | | |
| 2537767 | Angel D Ruiz Pagan | Address on file | | | | | |
| 2559662 | Angel D Santiago Arocho | Address on file | | | | | |
| 2519975 | Angel D Santiago Rodriguez | Address on file | | | | | |
| 2524708 | Angel D Santiago Roman | Address on file | | | | | |
| 2559078 | Angel D Torres Bonilla | Address on file | | | | | |
| 2518926 | Angel D Torres Justiniano | Address on file | | | | | |
| 2566514 | Angel D Torres Vazquez | Address on file | | | | | |
| 2508449 | Angel D Trinidad Rodriguez | Address on file | | | | | |
| 2530543 | Angel D Valle Salgado | Address on file | | | | | |
| 2513640 | Angel D Velez Perez | Address on file | | | | | |
| 2544027 | Angel D. Cotto Nieves | Address on file | | | | | |
| 2553933 | Angel D. Diaz Rosario | Address on file | | | | | |
| 2544369 | Angel D. Nieves Moran | Address on file | | | | | |
| 2536858 | Angel D. Ortiz | Address on file | | | | | |
| 2538935 | Angel Danois | Address on file | | | | | |
| 2553806 | Angel David Cruz Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512258 | Angel David Gonzalez Rivera | Address on file | | | | | |
| 2546563 | Angel Davila | Address on file | | | | | |
| 2545116 | Angel Davila Garcia | Address on file | | | | | |
| 2541365 | Angel Davila Montalvo | Address on file | | | | | |
| 2559043 | Angel De Jesus | Address on file | | | | | |
| 2558267 | Angel De Jesus Lopez | Address on file | | | | | |
| 2530944 | Angel De Jesus Ortega | Address on file | | | | | |
| 2545400 | Angel De Jesus Roman | Address on file | | | | | |
| 2550970 | Angel Del Valle Monserrate | Address on file | | | | | |
| 2531319 | Angel Delgado Perez | Address on file | | | | | |
| 2533321 | Angel Diaz | Address on file | | | | | |
| 2560999 | Angel Diaz Luzarski | Address on file | | | | | |
| 2523967 | Angel Dieppa Ayala | Address on file | | | | | |
| 2546842 | Angel Duprey | Address on file | | | | | |
| 2523219 | Angel E Agosto Rodriguez | Address on file | | | | | |
| 2540691 | Angel E Carrion Serrano | Address on file | | | | | |
| 2561001 | Angel E Cuevas Cruz | Address on file | | | | | |
| 2516576 | Angel E Escribano Lopez | Address on file | | | | | |
| 2554790 | Angel E Morales Rodriguez | Address on file | | | | | |
| 2513083 | Angel E Pacheco Santiago | Address on file | | | | | |
| 2533928 | Angel E Rivera Maldonado | Address on file | | | | | |
| 2536997 | Angel E Rivera Morales | Address on file | | | | | |
| 2558537 | Angel E Tineo Quiñones | Address on file | | | | | |
| 2539861 | Angel E Toledo Torres | Address on file | | | | | |
| 2555987 | Angel E Vidro Santana | Address on file | | | | | |
| 2531836 | Angel E. Martinez Martinez | Address on file | | | | | |
| 2535890 | Angel Ealicea Cintron | Address on file | | | | | |
| 2554806 | Angel Encarnacion | Address on file | | | | | |
| 2537330 | Angel Escalante Calixto | Address on file | | | | | |
| 2524178 | Angel Estrada Soto | Address on file | | | | | |
| 2543910 | Angel F Ferrer Martell | Address on file | | | | | |
| 2553409 | Angel F Gonzalez Garcia | Address on file | | | | | |
| 2558691 | Angel F Santiago Negron | Address on file | | | | | |
| 2512651 | Angel F Santiago Rivera | Address on file | | | | | |
| 2548387 | Angel F Vega Cruz | Address on file | | | | | |
| 2545822 | Angel F. Rodriguez Amaro | Address on file | | | | | |
| 2537706 | Angel Feliciano Segarra | Address on file | | | | | |
| 2536073 | Angel Felix Villegas | Address on file | | | | | |
| 2541797 | Angel Figueroa Monserrate | Address on file | | | | | |
| 2508628 | Angel Figueroa Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514526 | Angel Flores Delgado | Address on file | | | | | |
| 2512794 | Angel Flores Rivera | Address on file | | | | | |
| 2544750 | Angel Fontanez Torres | Address on file | | | | | |
| 2521354 | Angel G Caraballo Hernandez | Address on file | | | | | |
| 2521733 | Angel G Carrasquillo Orta | Address on file | | | | | |
| 2548844 | Angel G Castro Rivera | Address on file | | | | | |
| 2508263 | Angel G Delgado Nevarez | Address on file | | | | | |
| 2532728 | Angel G Estrella Rivas | Address on file | | | | | |
| 2553093 | Angel G Falcon Rodriguez | Address on file | | | | | |
| 2534343 | Angel G Fernandez | Address on file | | | | | |
| 2546447 | Angel G Figueroa Soto | Address on file | | | | | |
| 2561601 | Angel G Garcia | Address on file | | | | | |
| 2564952 | Angel G Gonzalez Gonzalez | Address on file | | | | | |
| 2562637 | Angel G Marrero Rodriguez | Address on file | | | | | |
| 2534420 | Angel G Martinez | Address on file | | | | | |
| 2554883 | Angel G Martinez Franco | Address on file | | | | | |
| 2547033 | Angel G Melendez Mateo | Address on file | | | | | |
| 2524380 | Angel G Narvaez Hernandez | Address on file | | | | | |
| 2547968 | Angel G Nieves Pi?Eiro | Address on file | | | | | |
| 2516458 | Angel G Puig Diaz | Address on file | | | | | |
| 2523355 | Angel G Rodriguez Cruz | Address on file | | | | | |
| 2546030 | Angel G Roman De Jesus | Address on file | | | | | |
| 2512970 | Angel G Torres Mercado | Address on file | | | | | |
| 2538191 | Angel G Velazquez Muniz | Address on file | | | | | |
| 2549611 | Angel G Villegas Cantero | Address on file | | | | | |
| 2511928 | Angel G. Martinez Santos | Address on file | | | | | |
| 2544755 | Angel G. Negron Lopez | Address on file | | | | | |
| 2545510 | Angel G. Ortiz Vazquez | Address on file | | | | | |
| 2556947 | Angel G. Rivera Pagan | Address on file | | | | | |
| 2512241 | Angel Gabriel Lopez Guzman | Address on file | | | | | |
| 2545590 | Angel Garcia Pizarro | Address on file | | | | | |
| 2511167 | Angel Garcia Vazquez | Address on file | | | | | |
| 2552847 | Angel Gomez Diaz | Address on file | | | | | |
| 2560439 | Angel Gonzalez Berrios | Address on file | | | | | |
| 2540682 | Angel Gonzalez Echevarria | Address on file | | | | | |
| 2550825 | Angel Gonzalez Figueroa | Address on file | | | | | |
| 2516357 | Angel Gonzalez Gandia | Address on file | | | | | |
| 2560964 | Angel Gonzalez Morales | Address on file | | | | | |
| 2539720 | Angel Gonzalez Olivo | Address on file | | | | | |
| 2527329 | Angel Gonzalez Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556151 | Angel Gonzalez Ramos | Address on file | | | | | |
| 2534369 | Angel Guevara | Address on file | | | | | |
| 2551693 | Angel Heredia Gonzalez | Address on file | | | | | |
| 2533317 | Angel Hernandez | Address on file | | | | | |
| 2537413 | Angel Hernandez | Address on file | | | | | |
| 2559645 | Angel Hernandez Alamo | Address on file | | | | | |
| 2542119 | Angel Hernandez Cortes | Address on file | | | | | |
| 2560242 | Angel Hernandez Reveron | Address on file | | | | | |
| 2553167 | Angel I Arocho Alcaraz | Address on file | | | | | |
| 2556884 | Angel I Lopez Tirado | Address on file | | | | | |
| 2562254 | Angel I Perez Rivera | Address on file | | | | | |
| 2537474 | Angel I Ramirez Ramirez | Address on file | | | | | |
| 2510696 | Angel I Rivas Franquiz | Address on file | | | | | |
| 2534565 | Angel I. Cruz Berrios | Address on file | | | | | |
| 2512246 | Angel Ivan Soto | Address on file | | | | | |
| 2552788 | Angel J Alcaide Arroyo | Address on file | | | | | |
| 2522092 | Angel J Anglada Suarez | Address on file | | | | | |
| 2561317 | Angel J Aponte Ortiz | Address on file | | | | | |
| 2519151 | Angel J Badillo Otero | Address on file | | | | | |
| 2537622 | Angel J Burgos Flores | Address on file | | | | | |
| 2556772 | Angel J Cabrera De La Torre | Address on file | | | | | |
| 2557793 | Angel J Castro Escobar | Address on file | | | | | |
| 2510807 | Angel J Cruz Velez | Address on file | | | | | |
| 2562486 | Angel J Diaz Rivera | Address on file | | | | | |
| 2519714 | Angel J Gonzalez Cortes | Address on file | | | | | |
| 2508418 | Angel J Lugo Resto | Address on file | | | | | |
| 2519348 | Angel J Martinez Maldonado | Address on file | | | | | |
| 2544513 | Angel J Nieves Sierra | Address on file | | | | | |
| 2555011 | Angel J Ortiz Maldonado | Address on file | | | | | |
| 2552986 | Angel J Ortiz Morales | Address on file | | | | | |
| 2561590 | Angel J Otero Espada | Address on file | | | | | |
| 2533445 | Angel J Ramos | Address on file | | | | | |
| 2513005 | Angel J Reyes Mojica | Address on file | | | | | |
| 2550401 | Angel J Rivera Gonzalez | Address on file | | | | | |
| 2562916 | Angel J Ruiz Questell | Address on file | | | | | |
| 2521140 | Angel J Sierra Caraballo | Address on file | | | | | |
| 2553108 | Angel J Vallejo Molina | Address on file | | | | | |
| 2511128 | Angel J. Bermudez Marquez | Address on file | | | | | |
| 2554292 | Angel J. Cruz | Address on file | | | | | |
| 2513963 | Angel J. Gutierrez Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553845 | Angel J. Ocasio Munoz | Address on file | | | | | |
| 2552299 | Angel J. Ramos Saez | Address on file | | | | | |
| 2515371 | Angel J. Velazquez Rosado | Address on file | | | | | |
| 2519019 | Angel Jimenez Batista | Address on file | | | | | |
| 2524076 | Angel Jimenez Roman | Address on file | | | | | |
| 2555824 | Angel Jpadilla Munoz | Address on file | | | | | |
| 2524105 | Angel Juarbe Ramos | Address on file | | | | | |
| 2521510 | Angel K Colon Arroyo | Address on file | | | | | |
| 2538356 | Angel K Medina Calderon | Address on file | | | | | |
| 2556352 | Angel L Acevedo Jr. | Address on file | | | | | |
| 2564464 | Angel L Acevedo Medina | Address on file | | | | | |
| 2555695 | Angel L Acevedo Torres | Address on file | | | | | |
| 2553258 | Angel L Agosto Roman | Address on file | | | | | |
| 2536921 | Angel L Aguilar Cancel | Address on file | | | | | |
| 2520319 | Angel L Alvarez Rivera | Address on file | | | | | |
| 2519741 | Angel L Anaya Gonzalez | Address on file | | | | | |
| 2554571 | Angel L Arana Mercado | Address on file | | | | | |
| 2538581 | Angel L Arce Collazo | Address on file | | | | | |
| 2537695 | Angel L Archeval Quinta?A | Address on file | | | | | |
| 2535114 | Angel L Areizaga Rivera | Address on file | | | | | |
| 2533221 | Angel L Arroyo Mu?lz | Address on file | | | | | |
| 2527539 | Angel L Arroyo Ramos | Address on file | | | | | |
| 2531502 | Angel L Ayala Manfredi | Address on file | | | | | |
| 2547830 | Angel L Ayala Martinez | Address on file | | | | | |
| 2556539 | Angel L Ayala Ramos | Address on file | | | | | |
| 2521594 | Angel L Baerga Montes | Address on file | | | | | |
| 2547657 | Angel L Barbosa Lopez | Address on file | | | | | |
| 2536467 | Angel L Barreto Barreto | Address on file | | | | | |
| 2537938 | Angel L Benitez Almodovar | Address on file | | | | | |
| 2522187 | Angel L Bermudez Oquendo | Address on file | | | | | |
| 2519400 | Angel L Berrios Diaz | Address on file | | | | | |
| 2529278 | Angel L Berrios Rivera | Address on file | | | | | |
| 2566295 | Angel L Borges Perez | Address on file | | | | | |
| 2550037 | Angel L Burgos Carrasquillo | Address on file | | | | | |
| 2533162 | Angel L Caban Soto | Address on file | | | | | |
| 2552353 | Angel L Cabrera Normandia | Address on file | | | | | |
| 2536249 | Angel L Caceres Castro | Address on file | | | | | |
| 2530584 | Angel L Calderon Benitez | Address on file | | | | | |
| 2514539 | Angel L Calderon Rodriguez | Address on file | | | | | |
| 2522241 | Angel L Camacho Phi | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537080 | Angel L Canet Hernandez | Address on file | | | | | |
| 2520329 | Angel L Cardona Negron | Address on file | | | | | |
| 2513782 | Angel L Cardona Saez | Address on file | | | | | |
| 2525867 | Angel L Carrasquillo Alvarado | Address on file | | | | | |
| 2563199 | Angel L Carrasquillo Serrano | Address on file | | | | | |
| 2528078 | Angel L Carrion Vega | Address on file | | | | | |
| 2554962 | Angel L Cartagena Ramos | Address on file | | | | | |
| 2534001 | Angel L Castro Santiago | Address on file | | | | | |
| 2558605 | Angel L Catala Catala | Address on file | | | | | |
| 2562555 | Angel L Chamorro Ostolaza | Address on file | | | | | |
| 2557034 | Angel L Chevere Hernandez | Address on file | | | | | |
| 2562511 | Angel L Colon Bermudez | Address on file | | | | | |
| 2514515 | Angel L Colon Felix | Address on file | | | | | |
| 2522554 | Angel L Colon Guervara | Address on file | | | | | |
| 2550014 | Angel L Colon Rios | Address on file | | | | | |
| 2522845 | Angel L Colon Rodriguez | Address on file | | | | | |
| 2539119 | Angel L Colon Sanchez | Address on file | | | | | |
| 2523750 | Angel L Colon Vazquez | Address on file | | | | | |
| 2567257 | Angel L Contreras Hernandez | Address on file | | | | | |
| 2561610 | Angel L Cordero Pacheco | Address on file | | | | | |
| 2531302 | Angel L Crespo Ramos | Address on file | | | | | |
| 2531275 | Angel L Cruz Cardona | Address on file | | | | | |
| 2516598 | Angel L Cruz Gonzalez | Address on file | | | | | |
| 2565917 | Angel L Cruz Torres | Address on file | | | | | |
| 2535130 | Angel L De Armas Lopez | Address on file | | | | | |
| 2562743 | Angel L De Jesus Colon | Address on file | | | | | |
| 2544171 | Angel L De Jesus De Jesus | Address on file | | | | | |
| 2515857 | Angel L Delgado Colon | Address on file | | | | | |
| 2540678 | Angel L Diaz Aquino | Address on file | | | | | |
| 2514083 | Angel L Diaz Figueroa | Address on file | | | | | |
| 2528764 | Angel L Diaz Fontanez | Address on file | | | | | |
| 2543902 | Angel L Diaz Marrero | Address on file | | | | | |
| 2519052 | Angel L Diaz Monta?Ez | Address on file | | | | | |
| 2548751 | Angel L Diaz Rosado | Address on file | | | | | |
| 2553028 | Angel L Diaz Rosario | Address on file | | | | | |
| 2561495 | Angel L Diaz Santiago | Address on file | | | | | |
| 2539463 | Angel L Diaz Semidey | Address on file | | | | | |
| 2555686 | Angel L Escalera Rivera | Address on file | | | | | |
| 2566219 | Angel L Feliciano Colon | Address on file | | | | | |
| 2519759 | Angel L Fernandez Ortega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516040 | Angel L Figueroa Gonzalez | Address on file | | | | | |
| 2534104 | Angel L Figueroa Morales | Address on file | | | | | |
| 2548526 | Angel L Figueroa Soto | Address on file | | | | | |
| 2523650 | Angel L Franco Ortega | Address on file | | | | | |
| 2563498 | Angel L Garcia Cruz | Address on file | | | | | |
| 2550168 | Angel L Garcia Torres | Address on file | | | | | |
| 2560572 | Angel L Gerena Garcia | Address on file | | | | | |
| 2516601 | Angel L Gonzalez Perez | Address on file | | | | | |
| 2555314 | Angel L Gonzalez Rios | Address on file | | | | | |
| 2530314 | Angel L Gonzalez Rivera | Address on file | | | | | |
| 2547057 | Angel L Gonzalez Rodriguez | Address on file | | | | | |
| 2523572 | Angel L Gonzalez Torres | Address on file | | | | | |
| 2552727 | Angel L Gutierrez Garcia | Address on file | | | | | |
| 2535236 | Angel L Gutierrez Rivera | Address on file | | | | | |
| 2536602 | Angel L Guzman Rivera | Address on file | | | | | |
| 2550122 | Angel L Hernandez Dominguez | Address on file | | | | | |
| 2513327 | Angel L Hernandez Hernandez | Address on file | | | | | |
| 2540284 | Angel L Irizarry Mu?lz | Address on file | | | | | |
| 2522763 | Angel L Irizarry Soto | Address on file | | | | | |
| 2532888 | Angel L Jimenez Acevedo | Address on file | | | | | |
| 2540059 | Angel L Jusino Mojica | Address on file | | | | | |
| 2536800 | Angel L Laboy Martinez | Address on file | | | | | |
| 2542276 | Angel L Laboy Rodriguez | Address on file | | | | | |
| 2508397 | Angel L Laguerra Martinez | Address on file | | | | | |
| 2531073 | Angel L Lassala Martinez | Address on file | | | | | |
| 2537158 | Angel L Latorre Cortes | Address on file | | | | | |
| 2561809 | Angel L Lebron Lebron | Address on file | | | | | |
| 2561697 | Angel L Lebron Montanez | Address on file | | | | | |
| 2516606 | Angel L Leon Rodriguez | Address on file | | | | | |
| 2540647 | Angel L Lopez Benitez | Address on file | | | | | |
| 2550906 | Angel L Lopez Collazo | Address on file | | | | | |
| 2531401 | Angel L Lopez Ortiz | Address on file | | | | | |
| 2521928 | Angel L Lopez Perez | Address on file | | | | | |
| 2533420 | Angel L Lopez Rivera | Address on file | | | | | |
| 2546910 | Angel L Lopez Rivera | Address on file | | | | | |
| 2563540 | Angel L Lopez Rosa | Address on file | | | | | |
| 2524719 | Angel L Lorenzana Jimenez | Address on file | | | | | |
| 2521538 | Angel L Loyola Torres | Address on file | | | | | |
| 2540312 | Angel L Lugo Rodriguez | Address on file | | | | | |
| 2542881 | Angel L Lugo Vargas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533262 | Angel L Malave Torres | Address on file | | | | | |
| 2531355 | Angel L Malave Trinidad | Address on file | | | | | |
| 2549306 | Angel L Maldonado Colon | Address on file | | | | | |
| 2563356 | Angel L Maldonado Sierra | Address on file | | | | | |
| 2552839 | Angel L Marrero Hernandez | Address on file | | | | | |
| 2514437 | Angel L Marrero Ortega | Address on file | | | | | |
| 2548900 | Angel L Martinez Perea | Address on file | | | | | |
| 2531522 | Angel L Mateo Carattini | Address on file | | | | | |
| 2538808 | Angel L Medina Rivera | Address on file | | | | | |
| 2543396 | Angel L Melendez Gonzalez | Address on file | | | | | |
| 2547918 | Angel L Melendez Rosario | Address on file | | | | | |
| 2520861 | Angel L Mendez Heredia | Address on file | | | | | |
| 2524363 | Angel L Miranda Molina | Address on file | | | | | |
| 2555049 | Angel L Mojica Villanueva | Address on file | | | | | |
| 2565370 | Angel L Molina Rosado | Address on file | | | | | |
| 2562419 | Angel L Montalvo Alicea | Address on file | | | | | |
| 2538627 | Angel L Montalvo Rod Riguez | Address on file | | | | | |
| 2555357 | Angel L Morales Rivera | Address on file | | | | | |
| 2536208 | Angel L Moreno Cuadrado | Address on file | | | | | |
| 2540269 | Angel L Mu?lz Paneto | Address on file | | | | | |
| 2529274 | Angel L Mu?lz Torres | Address on file | | | | | |
| 2547685 | Angel L Muniz Cruz | Address on file | | | | | |
| 2547787 | Angel L Navarro Rivera | Address on file | | | | | |
| 2522997 | Angel L Negron Maldonado | Address on file | | | | | |
| 2558751 | Angel L Negron Montanez | Address on file | | | | | |
| 2519223 | Angel L Nieves Gonzalez | Address on file | | | | | |
| 2563802 | Angel L Nieves Nieves | Address on file | | | | | |
| 2519987 | Angel L Nieves Romero | Address on file | | | | | |
| 2521182 | Angel L Ocasio Rivera | Address on file | | | | | |
| 2522483 | Angel L Olivencia Roman | Address on file | | | | | |
| 2562349 | Angel L Oliveras Camacho | Address on file | | | | | |
| 2561170 | Angel L Oliveras Rosario | Address on file | | | | | |
| 2553193 | Angel L Olmeda De Leon | Address on file | | | | | |
| 2518997 | Angel L Oquendo Concepcion | Address on file | | | | | |
| 2547769 | Angel L Ortega Perez | Address on file | | | | | |
| 2530419 | Angel L Ortiz Casiano | Address on file | | | | | |
| 2536861 | Angel L Ortiz Lafuente | Address on file | | | | | |
| 2536826 | Angel L Ortiz Lebron | Address on file | | | | | |
| 2552520 | Angel L Ortiz Melendez | Address on file | | | | | |
| 2557476 | Angel L Ortiz Rosario | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553019 | Angel L Ortiz Sanchez | Address on file | | | | | |
| 2560450 | Angel L Pacheco Feliciano | Address on file | | | | | |
| 2528951 | Angel L Pagan Colon | Address on file | | | | | |
| 2509943 | Angel L Parrilla Lopez | Address on file | | | | | |
| 2559939 | Angel L Parrilla Medina | Address on file | | | | | |
| 2564526 | Angel L Perez Domenech | Address on file | | | | | |
| 2547488 | Angel L Perez Muniz | Address on file | | | | | |
| 2553759 | Angel L Perez Perez | Address on file | | | | | |
| 2565901 | Angel L Perez Pizarro | Address on file | | | | | |
| 2512693 | Angel L Perez Rivera | Address on file | | | | | |
| 2556606 | Angel L Perez Rivera | Address on file | | | | | |
| 2565909 | Angel L Perez Rivera | Address on file | | | | | |
| 2561222 | Angel L Perez Romero | Address on file | | | | | |
| 2560272 | Angel L Perez Sanchez | Address on file | | | | | |
| 2519236 | Angel L Quintana Qui?Ones | Address on file | | | | | |
| 2542362 | Angel L Ramirez Colon | Address on file | | | | | |
| 2557211 | Angel L Ramos Cardona | Address on file | | | | | |
| 2538417 | Angel L Ramos Matos | Address on file | | | | | |
| 2522343 | Angel L Ramos Torres | Address on file | | | | | |
| 2514355 | Angel L Reyes Fuentes | Address on file | | | | | |
| 2555045 | Angel L Reyes Roman | Address on file | | | | | |
| 2533995 | Angel L Reyes Zavala | Address on file | | | | | |
| 2554397 | Angel L Rivera Alvarez | Address on file | | | | | |
| 2538351 | Angel L Rivera Aponte | Address on file | | | | | |
| 2539909 | Angel L Rivera Colon | Address on file | | | | | |
| 2552517 | Angel L Rivera Concepcion | Address on file | | | | | |
| 2529298 | Angel L Rivera Jimenez | Address on file | | | | | |
| 2538057 | Angel L Rivera Maldonado | Address on file | | | | | |
| 2520309 | Angel L Rivera Melendez | Address on file | | | | | |
| 2514413 | Angel L Rivera Ortiz | Address on file | | | | | |
| 2544944 | Angel L Rivera Padilla | Address on file | | | | | |
| 2559134 | Angel L Rivera Rivera | Address on file | | | | | |
| 2517787 | Angel L Rivera Roman | Address on file | | | | | |
| 2512762 | Angel L Rivera Rosario | Address on file | | | | | |
| 2516060 | Angel L Rivera Vazquez | Address on file | | | | | |
| 2513751 | Angel L Robles Collazo | Address on file | | | | | |
| 2517192 | Angel L Rodriguez Andino | Address on file | | | | | |
| 2563164 | Angel L Rodriguez Batista | Address on file | | | | | |
| 2517620 | Angel L Rodriguez Bermudez | Address on file | | | | | |
| 2516151 | Angel L Rodriguez Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518003 | Angel L Rodriguez Gonzalez | Address on file | | | | | |
| 2540752 | Angel L Rodriguez Liciaga | Address on file | | | | | |
| 2523353 | Angel L Rodriguez Rivera | Address on file | | | | | |
| 2546392 | Angel L Rodriguez Rivera | Address on file | | | | | |
| 2551123 | Angel L Rodriguez Rivera | Address on file | | | | | |
| 2546908 | Angel L Rojas Vazquez | Address on file | | | | | |
| 2510706 | Angel L Roldan Roman | Address on file | | | | | |
| 2520686 | Angel L Roman Moreno | Address on file | | | | | |
| 2557406 | Angel L Romero Rios | Address on file | | | | | |
| 2565732 | Angel L Rosado Soto | Address on file | | | | | |
| 2524396 | Angel L Rosario Bruno | Address on file | | | | | |
| 2510756 | Angel L Rosario Cruz | Address on file | | | | | |
| 2538537 | Angel L Rosario Del Valle | Address on file | | | | | |
| 2561867 | Angel L Rosario Vargas | Address on file | | | | | |
| 2520910 | Angel L Rosendo Santos | Address on file | | | | | |
| 2513551 | Angel L Ruiz Claudio | Address on file | | | | | |
| 2536478 | Angel L Ruiz Hernandez | Address on file | | | | | |
| 2524337 | Angel L Saavedra Chaves | Address on file | | | | | |
| 2550849 | Angel L Salgado Davila | Address on file | | | | | |
| 2552474 | Angel L Sanchez Colon | Address on file | | | | | |
| 2512193 | Angel L Sanchez Hernandez | Address on file | | | | | |
| 2549180 | Angel L Sanchez Pizarro | Address on file | | | | | |
| 2530968 | Angel L Sanchez Velez | Address on file | | | | | |
| 2534866 | Angel L Santiago Davila | Address on file | | | | | |
| 2559148 | Angel L Santiago Diaz | Address on file | | | | | |
| 2562109 | Angel L Santiago Figueroa | Address on file | | | | | |
| 2540101 | Angel L Santiago Ruiz | Address on file | | | | | |
| 2535177 | Angel L Santiago Sanchez | Address on file | | | | | |
| 2521701 | Angel L Santiago Silva | Address on file | | | | | |
| 2521139 | Angel L Sosa Nieves | Address on file | | | | | |
| 2537129 | Angel L Soto Mangual | Address on file | | | | | |
| 2544809 | Angel L Soto Vargas | Address on file | | | | | |
| 2510347 | Angel L Tolentino Feliciano | Address on file | | | | | |
| 2566342 | Angel L Torres Lopez | Address on file | | | | | |
| 2540114 | Angel L Torres Martinez | Address on file | | | | | |
| 2540563 | Angel L Torres Mendez | Address on file | | | | | |
| 2554351 | Angel L Torres Perez | Address on file | | | | | |
| 2563073 | Angel L Torres Perez | Address on file | | | | | |
| 2550556 | Angel L Torres Quinones | Address on file | | | | | |
| 2557403 | Angel L Torres Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532839 | Angel L Torres Rodriguez | Address on file | | | | | |
| 2539098 | Angel L Torres Torres | Address on file | | | | | |
| 2537697 | Angel L Torres Velazquez | Address on file | | | | | |
| 2566162 | Angel L Trinidad Rorojau | Address on file | | | | | |
| 2538693 | Angel L Valentin Crespo | Address on file | | | | | |
| 2520589 | Angel L Valentin Guzman | Address on file | | | | | |
| 2519473 | Angel L Valentin Matos | Address on file | | | | | |
| 2509858 | Angel L Vargas Ayala | Address on file | | | | | |
| 2546892 | Angel L Vargas Quinones | Address on file | | | | | |
| 2565734 | Angel L Vargas Rivera | Address on file | | | | | |
| 2542704 | Angel L Vazquez De Jesus | Address on file | | | | | |
| 2537331 | Angel L Vazquez Morales | Address on file | | | | | |
| 2538286 | Angel L Vazquez Muniz | Address on file | | | | | |
| 2524120 | Angel L Vazquez Negron | Address on file | | | | | |
| 2533897 | Angel L Vazquez Nieves | Address on file | | | | | |
| 2564470 | Angel L Vazquez Velez | Address on file | | | | | |
| 2539469 | Angel L Vega Hernandez | Address on file | | | | | |
| 2513080 | Angel L Vega Oquendo | Address on file | | | | | |
| 2524843 | Angel L Vega Rodriguez | Address on file | | | | | |
| 2547717 | Angel L Velazquez Rivera | Address on file | | | | | |
| 2562311 | Angel L Velez Vargas | Address on file | | | | | |
| 2539319 | Angel L Vizcarrondo | Address on file | | | | | |
| 2511063 | Angel L. Bruno Pastrana | Address on file | | | | | |
| 2512004 | Angel L. Burgos Castro | Address on file | | | | | |
| 2553875 | Angel L. Cintron Prado | Address on file | | | | | |
| 2544371 | Angel L. Collazo Amaro | Address on file | | | | | |
| 2509033 | Angel L. Colon Fernandez | Address on file | | | | | |
| 2544063 | Angel L. Colon Santana | Address on file | | | | | |
| 2514595 | Angel L. Cortes Maldonado | Address on file | | | | | |
| 2533598 | Angel L. Cruz Gonzalez | Address on file | | | | | |
| 2533703 | Angel L. Garcia | Address on file | | | | | |
| 2538713 | Angel L. Guardiola Pantoja | Address on file | | | | | |
| 2511963 | Angel L. Hernandez Fernandini | Address on file | | | | | |
| 2511189 | Angel L. Martinez Martinez | Address on file | | | | | |
| 2532442 | Angel L. Pabon Nieves | Address on file | | | | | |
| 2544431 | Angel L. Pizarro Correa | Address on file | | | | | |
| 2511901 | Angel L. Poupart Lopez | Address on file | | | | | |
| 2533493 | Angel L. Rosa | Address on file | | | | | |
| 2544246 | Angel L. Ruiz Cruz | Address on file | | | | | |
| 2552150 | Angel L. Santiago Whalen | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544446 | Angel L. Torres Ruiz | Address on file | | | | | |
| 2547406 | Angel Llanes Nieves | Address on file | | | | | |
| 2547327 | Angel Llugo Rodriguez | Address on file | | | | | |
| 2556347 | Angel Lnavarro Cotto | Address on file | | | | | |
| 2533326 | Angel Lopez | Address on file | | | | | |
| 2553515 | Angel Lopez | Address on file | | | | | |
| 2554808 | Angel Lopez | Address on file | | | | | |
| 2566424 | Angel Lopez | Address on file | | | | | |
| 2559523 | Angel Lopez Alicea | Address on file | | | | | |
| 2560476 | Angel Lopez Limardo | Address on file | | | | | |
| 2527395 | Angel Lopez Santos | Address on file | | | | | |
| 2525882 | Angel Lopez Vazquez | Address on file | | | | | |
| 2541307 | Angel Lozada Solis | Address on file | | | | | |
| 2513795 | Angel Lozana Narvaez | Address on file | | | | | |
| 2534387 | Angel Lugo | Address on file | | | | | |
| 2507594 | Angel Luis Carmona Rios | Address on file | | | | | |
| 2535407 | Angel Luis Castro Centeno | Address on file | | | | | |
| 2512224 | Angel Luis Fernandez Baez | Address on file | | | | | |
| 2535315 | Angel Luis Figueroa Figuer Oa | Address on file | | | | | |
| 2535377 | Angel Luis Figueroa Rosari O | Address on file | | | | | |
| 2535547 | Angel Luis Lanzo | Address on file | | | | | |
| 2544310 | Angel Luis Lozada Sanchez | Address on file | | | | | |
| 2544052 | Angel Luis Marquez Ferrer | Address on file | | | | | |
| 2513116 | Angel Luis Otero | Address on file | | | | | |
| 2566196 | Angel Luis Rodriguez Colon | Address on file | | | | | |
| 2531759 | Angel Luis Sanchez Ruiz | Address on file | | | | | |
| 2538921 | Angel Luis Sanes | Address on file | | | | | |
| 2535711 | Angel Luis Torres | Address on file | | | | | |
| 2544447 | Angel Luis Torres Berrios | Address on file | | | | | |
| 2523813 | Angel Luis Valentin Rosado | Address on file | | | | | |
| 2554680 | Angel Luna | Address on file | | | | | |
| 2521809 | Angel M Acevedo Rodriguez | Address on file | | | | | |
| 2548425 | Angel M Aponte Gonzalez | Address on file | | | | | |
| 2555094 | Angel M Aviles Mojica | Address on file | | | | | |
| 2533833 | Angel M Aviles Morales | Address on file | | | | | |
| 2532884 | Angel M Badillo Crespo | Address on file | | | | | |
| 2508546 | Angel M Balseiro Melendez | Address on file | | | | | |
| 2512582 | Angel M Benoit Sosa | Address on file | | | | | |
| 2512457 | Angel M Bonet Martinez | Address on file | | | | | |
| 2562995 | Angel M Borrero Gualdarrama | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518784 | Angel M Burgos Rodriguez | Address on file | | | | | |
| 2550069 | Angel M Buurgos Curgio | Address on file | | | | | |
| 2563841 | Angel M Caldero Rivera | Address on file | | | | | |
| 2563112 | Angel M Canales Rivera | Address on file | | | | | |
| 2516168 | Angel M Cancel Guerra | Address on file | | | | | |
| 2512372 | Angel M Candelaria Serrano | Address on file | | | | | |
| 2523162 | Angel M Candelario Rodriguez | Address on file | | | | | |
| 2536722 | Angel M Carrasquillo Andicula | Address on file | | | | | |
| 2546151 | Angel M Carrero Gonzalez | Address on file | | | | | |
| 2516444 | Angel M Cartagena Aponte | Address on file | | | | | |
| 2514475 | Angel M Chevere Rivera | Address on file | | | | | |
| 2544909 | Angel M Collazo Torres | Address on file | | | | | |
| 2512531 | Angel M Colon Colon | Address on file | | | | | |
| 2555368 | Angel M Cordero Rodriguez | Address on file | | | | | |
| 2562801 | Angel M Cosme | Address on file | | | | | |
| 2546488 | Angel M Cotto Dingui | Address on file | | | | | |
| 2550884 | Angel M Cruz Camacho | Address on file | | | | | |
| 2565942 | Angel M Cruz Rivera | Address on file | | | | | |
| 2556871 | Angel M Cruz Torres | Address on file | | | | | |
| 2560260 | Angel M Davila Colon | Address on file | | | | | |
| 2508294 | Angel M Del Valle Figueroa | Address on file | | | | | |
| 2553191 | Angel M Diaz Duprey | Address on file | | | | | |
| 2549296 | Angel M Diaz Rodriguez | Address on file | | | | | |
| 2555292 | Angel M Felix Cruz | Address on file | | | | | |
| 2517079 | Angel M Fortis Pinero | Address on file | | | | | |
| 2539986 | Angel M Fuentes Roman | Address on file | | | | | |
| 2561964 | Angel M Garcia Colon | Address on file | | | | | |
| 2513734 | Angel M Garcia Feliciano | Address on file | | | | | |
| 2566585 | Angel M Garcia Robles | Address on file | | | | | |
| 2552280 | Angel M Gomez Navarro | Address on file | | | | | |
| 2538683 | Angel M Gonzalez Camacho | Address on file | | | | | |
| 2559734 | Angel M Gonzalez Montanez | Address on file | | | | | |
| 2553159 | Angel M Gutierrez Acosta | Address on file | | | | | |
| 2531583 | Angel M Hernandez Matta | Address on file | | | | | |
| 2546738 | Angel M Huertas Ramos | Address on file | | | | | |
| 2559694 | Angel M Irizarry Rodriguez | Address on file | | | | | |
| 2519679 | Angel M Laboy Ortiz | Address on file | | | | | |
| 2543322 | Angel M Laboy Pabon | Address on file | | | | | |
| 2522402 | Angel M Lopez Colon | Address on file | | | | | |
| 2558023 | Angel M Lopez Irizarry | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555760 | Angel M M Cruz Alicea | Address on file | | | | | |
| 2553013 | Angel M Maldonado Ruiz | Address on file | | | | | |
| 2523459 | Angel M Martinez Fernandez | Address on file | | | | | |
| 2548501 | Angel M Mateo Rodriguez | Address on file | | | | | |
| 2522678 | Angel M Matos Sanchez | Address on file | | | | | |
| 2558598 | Angel M Melendez Ferrer | Address on file | | | | | |
| 2546157 | Angel M Mendez Soto | Address on file | | | | | |
| 2555389 | Angel M Molina Santiago | Address on file | | | | | |
| 2563590 | Angel M Morales Garcia | Address on file | | | | | |
| 2524299 | Angel M Morales Gonzalez | Address on file | | | | | |
| 2532297 | Angel M Morales Lehman | Address on file | | | | | |
| 2519229 | Angel M Navedo Martinez | Address on file | | | | | |
| 2527469 | Angel M Naveira Rodriguez | Address on file | | | | | |
| 2539290 | Angel M Nieves Gonzalez | Address on file | | | | | |
| 2531517 | Angel M Olmo Vazquez | Address on file | | | | | |
| 2558363 | Angel M Ortega Santiago | Address on file | | | | | |
| 2565850 | Angel M Ortiz Burgos | Address on file | | | | | |
| 2566595 | Angel M Ortiz Crespo | Address on file | | | | | |
| 2519008 | Angel M Ortiz Monche | Address on file | | | | | |
| 2553714 | Angel M Ortiz Rivas | Address on file | | | | | |
| 2545714 | Angel M Ortiz Rodriguez | Address on file | | | | | |
| 2553470 | Angel M Pabon Perez | Address on file | | | | | |
| 2546096 | Angel M Perales Hernandez | Address on file | | | | | |
| 2529295 | Angel M Quinones Cirilo | Address on file | | | | | |
| 2533756 | Angel M Quinones Torres | Address on file | | | | | |
| 2538426 | Angel M Ramirez Padilla | Address on file | | | | | |
| 2555081 | Angel M Ramos Soto | Address on file | | | | | |
| 2550593 | Angel M Redondo Santana | Address on file | | | | | |
| 2524261 | Angel M Resto Mulero | Address on file | | | | | |
| 2520456 | Angel M Rios Rivera | Address on file | | | | | |
| 2510698 | Angel M Rivera Diaz | Address on file | | | | | |
| 2555618 | Angel M Rivera Estrada | Address on file | | | | | |
| 2566634 | Angel M Rivera Lebron | Address on file | | | | | |
| 2528623 | Angel M Rivera Martinez | Address on file | | | | | |
| 2549053 | Angel M Rivera Martinez | Address on file | | | | | |
| 2550195 | Angel M Rivera Montijo | Address on file | | | | | |
| 2550526 | Angel M Rivera Serrano | Address on file | | | | | |
| 2517995 | Angel M Rodriguez Acevedo | Address on file | | | | | |
| 2550933 | Angel M Rodriguez Medina | Address on file | | | | | |
| 2558715 | Angel M Rodriguez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512932 | Angel M Rosa Nieves | Address on file | | | | | |
| 2558397 | Angel M Rosa Santos | Address on file | | | | | |
| 2531536 | Angel M Rosario Rijos | Address on file | | | | | |
| 2536241 | Angel M Rosario Sanabria | Address on file | | | | | |
| 2554852 | Angel M Salgado Morales | Address on file | | | | | |
| 2528666 | Angel M Salgado Nobles | Address on file | | | | | |
| 2519612 | Angel M Santiago Ayala | Address on file | | | | | |
| 2561926 | Angel M Santiago Felix | Address on file | | | | | |
| 2552392 | Angel M Santiago Nieves | Address on file | | | | | |
| 2527433 | Angel M Santiago Rentas | Address on file | | | | | |
| 2555095 | Angel M Santiago Rivera | Address on file | | | | | |
| 2562448 | Angel M Santiago Santiago | Address on file | | | | | |
| 2522890 | Angel M Sostre Ortiz | Address on file | | | | | |
| 2523306 | Angel M Soto Gonzalez | Address on file | | | | | |
| 2536894 | Angel M Soto Lebron | Address on file | | | | | |
| 2564291 | Angel M Tirado Rosado | Address on file | | | | | |
| 2544872 | Angel M Torrales Maldonado | Address on file | | | | | |
| 2537601 | Angel M Torres Garcia | Address on file | | | | | |
| 2522053 | Angel M Torres Martinez | Address on file | | | | | |
| 2552487 | Angel M Torres Sanchez | Address on file | | | | | |
| 2557754 | Angel M Torres Torres | Address on file | | | | | |
| 2522357 | Angel M Vazquez Viruet | Address on file | | | | | |
| 2534375 | Angel M Vega Rosario | Address on file | | | | | |
| 2519843 | Angel M Ventura Isales | Address on file | | | | | |
| 2515636 | Angel M. Ayala Maldonado | Address on file | | | | | |
| 2541328 | Angel M. Carrion Rodriguez | Address on file | | | | | |
| 2546994 | Angel M. Cruz Pagan | Address on file | | | | | |
| 2538712 | Angel M. Figueroa Medina | Address on file | | | | | |
| 2518320 | Angel M. Rivera Gonzalez | Address on file | | | | | |
| 2531091 | Angel M. Rivera Reyes | Address on file | | | | | |
| 2539409 | Angel M. Rodriguez Caquias | Address on file | | | | | |
| 2511632 | Angel M. Rodriguez Riviel | Address on file | | | | | |
| 2510502 | Angel M. Sanchez Marrero | Address on file | | | | | |
| 2558080 | Angel Machado Gomez | Address on file | | | | | |
| 2555207 | Angel Maldonado | Address on file | | | | | |
| 2552822 | Angel Maldonado Bon | Address on file | | | | | |
| 2518920 | Angel Maldonado Lopez | Address on file | | | | | |
| 2554170 | Angel Manuel Aleman Diaz | Address on file | | | | | |
| 2535239 | Angel Manuel Baez Urbina | Address on file | | | | | |
| 2557373 | Angel Manuel Molina Perez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554107 | Angel Manuel Santiago Tirado | Address on file | | | | | |
| 2540882 | Angel Marrero Cruz | Address on file | | | | | |
| 2546775 | Angel Marrero Vazquez | Address on file | | | | | |
| 2536172 | Angel Martell Diaz | Address on file | | | | | |
| 2535606 | Angel Martin Sanchez | Address on file | | | | | |
| 2538930 | Angel Martinez | Address on file | | | | | |
| 2511685 | Angel Martinez Cruz | Address on file | | | | | |
| 2530939 | Angel Martinez Garcia | Address on file | | | | | |
| 2557801 | Angel Martinez Narvaez | Address on file | | | | | |
| 2544070 | Angel Matias Ballester | Address on file | | | | | |
| 2519472 | Angel Matias Vega | Address on file | | | | | |
| 2513123 | Angel Medina | Address on file | | | | | |
| 2556726 | Angel Medina Cardona | Address on file | | | | | |
| 2548184 | Angel Medina Mu?Oz | Address on file | | | | | |
| 2533414 | Angel Medina Otero | Address on file | | | | | |
| 2554539 | Angel Medina Rivera | Address on file | | | | | |
| 2552750 | Angel Melendez | Address on file | | | | | |
| 2524361 | Angel Mendez | Address on file | | | | | |
| 2558403 | Angel Mendoza | Address on file | | | | | |
| 2566284 | Angel Mendoza Castillo | Address on file | | | | | |
| 2548007 | Angel Mercado Figueroa | Address on file | | | | | |
| 2566559 | Angel Mercado Torres | Address on file | | | | | |
| 2540243 | Angel Miguel Melendez Torres | Address on file | | | | | |
| 2520542 | Angel Millan Rodriguez | Address on file | | | | | |
| 2547293 | Angel Mmiranda Vega | Address on file | | | | | |
| 2557920 | Angel Molina Castro | Address on file | | | | | |
| 2532313 | Angel Molina Soto | Address on file | | | | | |
| 2535833 | Angel Montanez Mendez | Address on file | | | | | |
| 2545614 | Angel Montero Pellot | Address on file | | | | | |
| 2538572 | Angel Montes Jimenez | Address on file | | | | | |
| 2520209 | Angel Morales Acevedo | Address on file | | | | | |
| 2543942 | Angel Morales Acevedo | Address on file | | | | | |
| 2538866 | Angel Morales Andino | Address on file | | | | | |
| 2511357 | Angel Morales Garcia | Address on file | | | | | |
| 2512681 | Angel Morales Huaca | Address on file | | | | | |
| 2563186 | Angel Morales Molina | Address on file | | | | | |
| 2560657 | Angel N Cirino Lopez | Address on file | | | | | |
| 2540690 | Angel N Gonzalez Ortiz | Address on file | | | | | |
| 2540126 | Angel N Nieves Serrano | Address on file | | | | | |
| 2562878 | Angel N Velez Fernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511203 | Angel N. Cintron Roman | Address on file | | | | | |
| 2551671 | Angel Negron Diaz | Address on file | | | | | |
| 2552256 | Angel Nieves Santos | Address on file | | | | | |
| 2535364 | Angel Noel Santiago Rivera | Address on file | | | | | |
| 2514977 | Angel O Alvarado Aguilera | Address on file | | | | | |
| 2563337 | Angel O Arce Villanueva | Address on file | | | | | |
| 2560589 | Angel O Benitez Sanchez | Address on file | | | | | |
| 2536145 | Angel O Cabrera Minguela | Address on file | | | | | |
| 2520837 | Angel O Cruz Cortes | Address on file | | | | | |
| 2510605 | Angel O Delgado Burgos | Address on file | | | | | |
| 2549809 | Angel O Martinez Lopez | Address on file | | | | | |
| 2520073 | Angel O Martinez Salas | Address on file | | | | | |
| 2520464 | Angel O Pomales Ortiz | Address on file | | | | | |
| 2534022 | Angel O Qui?Ones Rodriguez | Address on file | | | | | |
| 2531512 | Angel O Qui?Ones Villodas | Address on file | | | | | |
| 2522523 | Angel O Reyes Feliciano | Address on file | | | | | |
| 2553136 | Angel O Rivera Zeno | Address on file | | | | | |
| 2522623 | Angel O Serrano Rivera | Address on file | | | | | |
| 2549481 | Angel O Valentin Rodriguez | Address on file | | | | | |
| 2561285 | Angel Ocasio Sanchez | Address on file | | | | | |
| 2516000 | Angel Ojeda Espada | Address on file | | | | | |
| 2524167 | Angel Orsini Carrero | Address on file | | | | | |
| 2540540 | Angel Orta Ayala | Address on file | | | | | |
| 2552640 | Angel Ortiz Gonzalez | Address on file | | | | | |
| 2555165 | Angel Ortiz Miranda | Address on file | | | | | |
| 2521084 | Angel Ortiz Rodriguez | Address on file | | | | | |
| 2541103 | Angel P. Velez Lugo | Address on file | | | | | |
| 2511586 | Angel Pabon Gonzalez | Address on file | | | | | |
| 2545498 | Angel Pagan Gonzalez | Address on file | | | | | |
| 2545345 | Angel Pagan Mercado | Address on file | | | | | |
| 2507856 | Angel Pantoja Rodriguez | Address on file | | | | | |
| 2531025 | Angel Pedraza Rolon | Address on file | | | | | |
| 2534489 | Angel Perez Caraballo | Address on file | | | | | |
| 2556114 | Angel Perez Colon | Address on file | | | | | |
| 2512137 | Angel Perez De Jesus | Address on file | | | | | |
| 2514778 | Angel Perez Gonzalez | Address on file | | | | | |
| 2557153 | Angel Perez Lopez | Address on file | | | | | |
| 2561569 | Angel Perez Portalatin | Address on file | | | | | |
| 2562033 | Angel Perez Robles | Address on file | | | | | |
| 2555608 | Angel Pinto Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551007 | Angel Pizarro | Address on file | | | | | |
| 2564718 | Angel Portalatin Cruz | Address on file | | | | | |
| 2532560 | Angel Portalatin Padua | Address on file | | | | | |
| 2510964 | Angel Portalatin Villanuev | Address on file | | | | | |
| 2545247 | Angel Poupart Cruz | Address on file | | | | | |
| 2551162 | Angel Quinones Santiago | Address on file | | | | | |
| 2554843 | Angel Quiñonez | Address on file | | | | | |
| 2553295 | Angel Quintana Carrero | Address on file | | | | | |
| 2565305 | Angel R Alicea Guzman | Address on file | | | | | |
| 2550510 | Angel R Alvarez Lebron | Address on file | | | | | |
| 2538441 | Angel R Aponte Ortiz | Address on file | | | | | |
| 2540815 | Angel R Aponte Rivera | Address on file | | | | | |
| 2566375 | Angel R Arroyo Gonzalez | Address on file | | | | | |
| 2516734 | Angel R Barbosa Burgos | Address on file | | | | | |
| 2549278 | Angel R Borrero Ayala | Address on file | | | | | |
| 2564512 | Angel R Class Gonzalez | Address on file | | | | | |
| 2542024 | Angel R Class Villanueva | Address on file | | | | | |
| 2531701 | Angel R Del Valle | Address on file | | | | | |
| 2564236 | Angel R Delgado Diaz | Address on file | | | | | |
| 2562729 | Angel R Diaz Betancourt | Address on file | | | | | |
| 2514401 | Angel R Fernandez Herrans | Address on file | | | | | |
| 2520597 | Angel R Figueroa X | Address on file | | | | | |
| 2557411 | Angel R Fraguada Santiago | Address on file | | | | | |
| 2522305 | Angel R Giusti Rosa | Address on file | | | | | |
| 2525725 | Angel R Gonzalez Ortiz | Address on file | | | | | |
| 2565513 | Angel R Guzman Diaz | Address on file | | | | | |
| 2512804 | Angel R Hernandez Perez | Address on file | | | | | |
| 2523207 | Angel R Laboy Perez | Address on file | | | | | |
| 2556383 | Angel R Lugo Guzman | Address on file | | | | | |
| 2533901 | Angel R Marrero | Address on file | | | | | |
| 2527624 | Angel R Medina Santos | Address on file | | | | | |
| 2566492 | Angel R Olivera Soto | Address on file | | | | | |
| 2553047 | Angel R Ortiz Cotto | Address on file | | | | | |
| 2525869 | Angel R Ortiz Mercado | Address on file | | | | | |
| 2532489 | Angel R Perez Aponte | Address on file | | | | | |
| 2562146 | Angel R Reyes Gonzalez | Address on file | | | | | |
| 2548536 | Angel R Rivera Montes | Address on file | | | | | |
| 2538774 | Angel R Rivera Rodriguez | Address on file | | | | | |
| 2516883 | Angel R Rivera Rolon | Address on file | | | | | |
| 2545041 | Angel R Rivera Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565926 | Angel R Robles Melendez | Address on file | | | | | |
| 2512564 | Angel R Robles Ortiz | Address on file | | | | | |
| 2520289 | Angel R Rodriguez Arzuaga | Address on file | | | | | |
| 2552920 | Angel R Rodriguez Mendez | Address on file | | | | | |
| 2554886 | Angel R Rodriguez Ortiz | Address on file | | | | | |
| 2528905 | Angel R Romero Vargas | Address on file | | | | | |
| 2548414 | Angel R Rosado Baez | Address on file | | | | | |
| 2565865 | Angel R Sanchez Ortiz | Address on file | | | | | |
| 2565506 | Angel R Sanchez Roman | Address on file | | | | | |
| 2566578 | Angel R Santiago Espada | Address on file | | | | | |
| 2550243 | Angel R Santos Rivera | Address on file | | | | | |
| 2533651 | Angel R Santos Santiago | Address on file | | | | | |
| 2552614 | Angel R Soto Torres | Address on file | | | | | |
| 2531419 | Angel R Torres Ocasio | Address on file | | | | | |
| 2558093 | Angel R Torres Ramos | Address on file | | | | | |
| 2558690 | Angel R Torres Rohena | Address on file | | | | | |
| 2561203 | Angel R Vega Rodriguez | Address on file | | | | | |
| 2508071 | Angel R. Lopez Ortiz | Address on file | | | | | |
| 2513242 | Angel R. Rivera Ocasio | Address on file | | | | | |
| 2544104 | Angel R. Rivera Ramos | Address on file | | | | | |
| 2535597 | Angel Rafael Colon Garcia | Address on file | | | | | |
| 2535444 | Angel Rafael Reyes O'Neill | Address on file | | | | | |
| 2535588 | Angel Rafael Sanchez Negron | Address on file | | | | | |
| 2540928 | Angel Ramirez Villanueva | Address on file | | | | | |
| 2508039 | Angel Ramon Nieves Nieves | Address on file | | | | | |
| 2531483 | Angel Ramos | Address on file | | | | | |
| 2545636 | Angel Ramos Diaz | Address on file | | | | | |
| 2564267 | Angel Ramos Gomez | Address on file | | | | | |
| 2513762 | Angel Ramos Hernandez | Address on file | | | | | |
| 2524664 | Angel Ramos Silva | Address on file | | | | | |
| 2507380 | Angel Rcarrasquillo Lebron | Address on file | | | | | |
| 2554810 | Angel Reyes | Address on file | | | | | |
| 2548984 | Angel Rios Figueroa | Address on file | | | | | |
| 2533880 | Angel Rios Hernandez | Address on file | | | | | |
| 2547050 | Angel Rivas Santiago | Address on file | | | | | |
| 2533488 | Angel Rivera | Address on file | | | | | |
| 2546998 | Angel Rivera | Address on file | | | | | |
| 2521181 | Angel Rivera Colon | Address on file | | | | | |
| 2530657 | Angel Rivera Feliciano | Address on file | | | | | |
| 2533057 | Angel Rivera Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535010 | Angel Rodriguez | Address on file | | | | | |
| 2512828 | Angel Rodriguez Caraballo | Address on file | | | | | |
| 2524073 | Angel Rodriguez Collado | Address on file | | | | | |
| 2546383 | Angel Rodriguez Matos | Address on file | | | | | |
| 2552544 | Angel Rodriguez Valero | Address on file | | | | | |
| 2533264 | Angel Rolon | Address on file | | | | | |
| 2548163 | Angel Rolon | Address on file | | | | | |
| 2530765 | Angel Roman Guzman | Address on file | | | | | |
| 2541202 | Angel Roman Romero | Address on file | | | | | |
| 2524307 | Angel Roman Soler | Address on file | | | | | |
| 2537438 | Angel Rosa | Address on file | | | | | |
| 2543374 | Angel Rosa Baez | Address on file | | | | | |
| 2549222 | Angel Rosado Bonet | Address on file | | | | | |
| 2513064 | Angel Rosado Cruz | Address on file | | | | | |
| 2539718 | Angel Rosado Fernandez | Address on file | | | | | |
| 2552829 | Angel Rosado Rodriguez | Address on file | | | | | |
| 2511844 | Angel Rosado Suarez | Address on file | | | | | |
| 2523666 | Angel Rosario Garcia | Address on file | | | | | |
| 2546183 | Angel Rosario Rosario | Address on file | | | | | |
| 2524190 | Angel Ruiz Candelaria | Address on file | | | | | |
| 2553096 | Angel Ruiz Diaz | Address on file | | | | | |
| 2551682 | Angel Ruiz Maldonado | Address on file | | | | | |
| 2550063 | Angel Ruiz Marcano | Address on file | | | | | |
| 2553265 | Angel Ruiz Rosado | Address on file | | | | | |
| 2532147 | Angel Ruiz Torres | Address on file | | | | | |
| 2548394 | Angel S Lugo Concepcion | Address on file | | | | | |
| 2550530 | Angel S Monta?Ez Nazario | Address on file | | | | | |
| 2522091 | Angel S Perez Gonzalez | Address on file | | | | | |
| 2560504 | Angel S Rivera Cruz | Address on file | | | | | |
| 2560557 | Angel S Rivera Martinez | Address on file | | | | | |
| 2509842 | Angel S Vega Nazario | Address on file | | | | | |
| 2518263 | Angel Salamo Martinez | Address on file | | | | | |
| 2558286 | Angel San Antonio Ramos | Address on file | | | | | |
| 2534409 | Angel Santiago | Address on file | | | | | |
| 2554805 | Angel Santiago | Address on file | | | | | |
| 2555099 | Angel Santiago | Address on file | | | | | |
| 2537509 | Angel Santiago Alvarado | Address on file | | | | | |
| 2512518 | Angel Santiago Alvarado | Address on file | | | | | |
| 2527878 | Angel Santiago Camacho | Address on file | | | | | |
| 2558887 | Angel Santiago Molina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566268 | Angel Santiago Santiago | Address on file | | | | | |
| 2549406 | Angel Santiago Vergara | Address on file | | | | | |
| 2547906 | Angel Santos | Address on file | | | | | |
| 2555196 | Angel Santos | Address on file | | | | | |
| 2533818 | Angel Serrano Rivera | Address on file | | | | | |
| 2531982 | Angel Suarez | Address on file | | | | | |
| 2552553 | Angel Suarez Vazquez | Address on file | | | | | |
| 2525623 | Angel T Coriano Cruz | Address on file | | | | | |
| 2507927 | Angel T. Sanjurjo Rivera | Address on file | | | | | |
| 2556264 | Angel Tejada Batista | Address on file | | | | | |
| 2524027 | Angel Tejeras Morales | Address on file | | | | | |
| 2547681 | Angel Tellado Montalvo | Address on file | | | | | |
| 2547055 | Angel Tirado Martinez | Address on file | | | | | |
| 2545201 | Angel Toledo Cordero | Address on file | | | | | |
| 2548399 | Angel Toro Arroyo | Address on file | | | | | |
| 2560728 | Angel Toro Cancel | Address on file | | | | | |
| 2554768 | Angel Torres | Address on file | | | | | |
| 2555189 | Angel Torres | Address on file | | | | | |
| 2565388 | Angel Torres Arroyo | Address on file | | | | | |
| 2510290 | Angel Torres De Jesus | Address on file | | | | | |
| 2545575 | Angel Torres Lopez | Address on file | | | | | |
| 2551578 | Angel Torres Negron | Address on file | | | | | |
| 2556425 | Angel U Lopez Valentin | Address on file | | | | | |
| 2538449 | Angel V Maldonado Perez | Address on file | | | | | |
| 2531386 | Angel V Pagan Mauras | Address on file | | | | | |
| 2554860 | Angel V Perez Camareno | Address on file | | | | | |
| 2552577 | Angel V Santiago Rosario | Address on file | | | | | |
| 2536463 | Angel V Villanueva Cabrera | Address on file | | | | | |
| 2560129 | Angel Vargas Carcana | Address on file | | | | | |
| 2537772 | Angel Vargas Pagan | Address on file | | | | | |
| 2535997 | Angel Vasallo Ocasio | Address on file | | | | | |
| 2550178 | Angel Vazquez | Address on file | | | | | |
| 2552732 | Angel Vazquez Mendez | Address on file | | | | | |
| 2558866 | Angel Vega Andino | Address on file | | | | | |
| 2558987 | Angel Vega Mendez | Address on file | | | | | |
| 2537497 | Angel Velazquez | Address on file | | | | | |
| 2515181 | Angel Velazquez Delgado | Address on file | | | | | |
| 2546551 | Angel Velez | Address on file | | | | | |
| 2524955 | Angel Velez Hernandez | Address on file | | | | | |
| 2565051 | Angel Velez Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533821 | Angel Vidal Rosado | Address on file | | | | | |
| 2541129 | Angel Vila Pagan | Address on file | | | | | |
| 2516140 | Angel Villegas Canales | Address on file | | | | | |
| 2541266 | Angel Vives Sosa | Address on file | | | | | |
| 2557316 | Angel W Garcia Colon | Address on file | | | | | |
| 2524658 | Angel X. Rivera Garcia | Address on file | | | | | |
| 2560723 | Angel Y Colon Irizarry | Address on file | | | | | |
| 2552479 | Angel Y Marrero Correa | Address on file | | | | | |
| 2523331 | Angel Y Rivera Perez | Address on file | | | | | |
| 2512636 | Angel Zambrana Colon | Address on file | | | | | |
| 2555286 | Angel% E Caraballo Oquedo | Address on file | | | | | |
| 2517239 | Angela A Garcia Fernandez | Address on file | | | | | |
| 2509624 | Angela Acevedo Cruz | Address on file | | | | | |
| 2562872 | Angela Arniella Dominguez | Address on file | | | | | |
| 2543327 | Angela B Ramos Colon | Address on file | | | | | |
| 2516795 | Angela B Santana Diaz | Address on file | | | | | |
| 2533230 | Angela B Soltren Ramos | Address on file | | | | | |
| 2548938 | Angela Benitez Rivera | Address on file | | | | | |
| 2536265 | Angela Diaz Burgos | Address on file | | | | | |
| 2524854 | Angela Garcia Contrera | Address on file | | | | | |
| 2527046 | Angela H Narvaez Rivera | Address on file | | | | | |
| 2509506 | Angela H Torres Montesinos | Address on file | | | | | |
| 2539053 | Angela I Montes Torres | Address on file | | | | | |
| 2551175 | Angela L Hernandez Rivera | Address on file | | | | | |
| 2538165 | Angela L Ramos Velazquez | Address on file | | | | | |
| 2508318 | Angela L Vega Vargas | Address on file | | | | | |
| 2547251 | Angela Lmiranda Rivera | Address on file | | | | | |
| 2509271 | Angela Lopez Valdez | Address on file | | | | | |
| 2516964 | Angela Lozada Medina | Address on file | | | | | |
| 2525718 | Angela M Barnecet Duvivier | Address on file | | | | | |
| 2509366 | Angela M Figueroa Vazquez | Address on file | | | | | |
| 2514048 | Angela M Guzman Rondon | Address on file | | | | | |
| 2533287 | Angela M Haye Figueroa | Address on file | | | | | |
| 2516800 | Angela M Qui?Ones Pagan | Address on file | | | | | |
| 2555919 | Angela M Rodriguez Diaz | Address on file | | | | | |
| 2514085 | Angela Martinez Burgos | Address on file | | | | | |
| 2519839 | Angela Martinez Collazo | Address on file | | | | | |
| 2560046 | Angela Molina Olmo | Address on file | | | | | |
| 2562703 | Angela Montes Garcia | Address on file | | | | | |
| 2524574 | Angela Mota Lorenzo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517116 | Angela Otero Gonzalez | Address on file | | | | | |
| 2543895 | Angela R Gonzalez Rodriguez | Address on file | | | | | |
| 2543243 | Angela R Martinez Rivera | Address on file | | | | | |
| 2509809 | Angela R Ortega Rivera | Address on file | | | | | |
| 2548190 | Angela R Romna Gonzalez | Address on file | | | | | |
| 2534468 | Angela Rivera | Address on file | | | | | |
| 2514935 | Angela Rivera Hernandez | Address on file | | | | | |
| 2551638 | Angela Rivera Tolentino | Address on file | | | | | |
| 2555876 | Angela Rodriguez Acosta | Address on file | | | | | |
| 2526837 | Angela Rodriguez Otero | Address on file | | | | | |
| 2512475 | Angela Rojas Escobar | Address on file | | | | | |
| 2509272 | Angela Roman Hernandez | Address on file | | | | | |
| 2511703 | Angela Rosas Lopez | Address on file | | | | | |
| 2548635 | Angela Ruiz Cruz | Address on file | | | | | |
| 2548887 | Angela Santiago Costoso | Address on file | | | | | |
| 2546121 | Angela V Fantanez Rivera | Address on file | | | | | |
| 2562168 | Angela Velazquez Diaz | Address on file | | | | | |
| 2528651 | Angeles Baez Torres | Address on file | | | | | |
| 2542832 | Angeles L Andino Lago | Address on file | | | | | |
| 2562543 | Angeles M Lopez Jaume | Address on file | | | | | |
| 2518045 | Angeles M Maldonado Crespo | Address on file | | | | | |
| 2519852 | Angeles M Toro Ojio | Address on file | | | | | |
| 2515393 | Angeles M. Gimenez Rodriguez | Address on file | | | | | |
| 2551416 | Angeles M. Guzman Garcia | Address on file | | | | | |
| 2543611 | Angeles Melendez Otero | Address on file | | | | | |
| 2542997 | Angeles Ramirez Vega | Address on file | | | | | |
| 2556844 | Angeles Sanabria Ortiz | Address on file | | | | | |
| 2560435 | Angeles Santiago Vazquez | Address on file | | | | | |
| 2543300 | Angeli Garcia Adorno | Address on file | | | | | |
| 2515018 | Angelica Alvira Velazquez | Address on file | | | | | |
| 2556171 | Angelica Baez Sanchez | Address on file | | | | | |
| 2562282 | Angelica Ballesteros Gomez | Address on file | | | | | |
| 2533304 | Angelica Camacho Gonzalez | Address on file | | | | | |
| 2515865 | Angelica Carrasco Santos | Address on file | | | | | |
| 2513400 | Angelica Cartagena Bracero | Address on file | | | | | |
| 2512799 | Angelica Casanova Benitez | Address on file | | | | | |
| 2515520 | Angelica Colon Negron | Address on file | | | | | |
| 2557440 | Angelica Colon Suarez | Address on file | | | | | |
| 2564812 | Angelica Cruz Cepeda | Address on file | | | | | |
| 2539818 | Angelica De Jesus Lebron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527931 | Angelica Diaz Perez | Address on file | | | | | |
| 2520708 | Angelica E Del Valle Perez | Address on file | | | | | |
| 2564570 | Angelica Fernandez Morales | Address on file | | | | | |
| 2557435 | Angelica Fonseca Bonilla | Address on file | | | | | |
| 2538961 | Angelica Garcia | Address on file | | | | | |
| 2526471 | Angelica Gonzalez Castro | Address on file | | | | | |
| 2564683 | Angelica Lara Cotto | Address on file | | | | | |
| 2517626 | Angelica Lopez Fernandez | Address on file | | | | | |
| 2514172 | Angelica Lopez Martinez | Address on file | | | | | |
| 2528280 | Angelica Lopez Perez | Address on file | | | | | |
| 2526344 | Angelica M Castro Velez | Address on file | | | | | |
| 2516827 | Angelica M Cruz Cruz | Address on file | | | | | |
| 2550798 | Angelica M Cruz Santiago | Address on file | | | | | |
| 2507524 | Angelica M Delgado Soto | Address on file | | | | | |
| 2534284 | Angelica M Dominguez Rohena | Address on file | | | | | |
| 2508042 | Angelica M Fonseca Rivera | Address on file | | | | | |
| 2522535 | Angelica M Garcia Pizarro | Address on file | | | | | |
| 2523316 | Angelica M Jusino Cruz | Address on file | | | | | |
| 2524550 | Angelica M Martinez Lopez | Address on file | | | | | |
| 2509426 | Angelica M Melendez Soto | Address on file | | | | | |
| 2519818 | Angelica M Ortiz Vazquez | Address on file | | | | | |
| 2521086 | Angelica M Pellot Arce | Address on file | | | | | |
| 2550431 | Angelica M Quiles Rosa | Address on file | | | | | |
| 2549722 | Angelica M Reyes Rivera | Address on file | | | | | |
| 2514962 | Angelica M Romero Chaparro | Address on file | | | | | |
| 2536062 | Angelica M Sanchez Ramos | Address on file | | | | | |
| 2526263 | Angelica M Soto Claudio | Address on file | | | | | |
| 2556847 | Angelica M Torres Beltran | Address on file | | | | | |
| 2541070 | Angelica Martinez Perez | Address on file | | | | | |
| 2543212 | Angelica Melendez Torres | Address on file | | | | | |
| 2518391 | Angelica Molina Serrano | Address on file | | | | | |
| 2511987 | Angelica Ortiz Reyes | Address on file | | | | | |
| 2516273 | Angelica Pagan Baez | Address on file | | | | | |
| 2518953 | Angelica Pagan Echevarria | Address on file | | | | | |
| 2541449 | Angelica R Rivera Rivera | Address on file | | | | | |
| 2545440 | Angelica Resto | Address on file | | | | | |
| 2517182 | Angelica Rivera Rivera | Address on file | | | | | |
| 2542140 | Angelica Rivera Zambrana | Address on file | | | | | |
| 2515408 | Angelica Rodriguez Cruzm | Address on file | | | | | |
| 2545635 | Angelica Rodriguez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535754 | Angelica Roman Gomez | Address on file | | | | | |
| 2511425 | Angelica Rosario Enchautegui | Address on file | | | | | |
| 2516285 | Angelica Salgado Martinez | Address on file | | | | | |
| 2565750 | Angelicia E Ortiz Bello | Address on file | | | | | |
| 2517198 | Angelie Alvarez Alvarez | Address on file | | | | | |
| 2534439 | Angelie Lugo | Address on file | | | | | |
| 2524436 | Angelie M. Sanchez Mendez | Address on file | | | | | |
| 2524528 | Angelimar Aleman Cruz | Address on file | | | | | |
| 2509780 | Angelina Ocasio Rodriguez | Address on file | | | | | |
| 2530440 | Angelina Ortiz Alvarado | Address on file | | | | | |
| 2558181 | Angelina Ruiz Diaz | Address on file | | | | | |
| 2564292 | Angelina Tirado Sanchez | Address on file | | | | | |
| 2508858 | Angeline Arce Pastor | Address on file | | | | | |
| 2516676 | Angeline D Feliciano Justiciano | Address on file | | | | | |
| 2543737 | Angelisa Arroyo Reyes | Address on file | | | | | |
| 2528401 | Angelita Mu?Oz Medina | Address on file | | | | | |
| 2514981 | Angelita Padua Sanchez | Address on file | | | | | |
| 2540388 | Angelita Pagan Gonzalez | Address on file | | | | | |
| 2508719 | Angelixa Padro Serrano | Address on file | | | | | |
| 2543450 | Angeliza Lopez Mendez | Address on file | | | | | |
| 2538287 | Angellic Barnes Calzada | Address on file | | | | | |
| 2510004 | Angelly Rodriguez Cruz | Address on file | | | | | |
| 2540683 | Angelo A Castro Castro | Address on file | | | | | |
| 2548413 | Angelo Almodovar Martinez | Address on file | | | | | |
| 2557985 | Angelo D Perez Valverde | Address on file | | | | | |
| 2516274 | Angelo Garcia Rivera | Address on file | | | | | |
| 2547121 | Angelo I Toro Jimenez | Address on file | | | | | |
| 2521398 | Angelo J Vargas Baez | Address on file | | | | | |
| 2536276 | Angelo Melendez Colon | Address on file | | | | | |
| 2528373 | Angelo Perez Pico | Address on file | | | | | |
| 2543740 | Angelo Santiago Diaz | Address on file | | | | | |
| 2546159 | Angelo Santiago Perez | Address on file | | | | | |
| 2511746 | Angely M Cartagena Vazquez | Address on file | | | | | |
| 2511990 | Angely M. Agosto Andino | Address on file | | | | | |
| 2552833 | Angely R Barreto Alvarado | Address on file | | | | | |
| 2553396 | Angely Santana Cruz | Address on file | | | | | |
| 2524345 | Angelys Rivera Pagan | Address on file | | | | | |
| 2533461 | Angeneliz F Vargas | Address on file | | | | | |
| 2543628 | Anggie Casiano Ayala | Address on file | | | | | |
| 2513638 | Angie A. Gonzalez Montalvo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510893 | Angie D. Ortiz Rivera | Address on file | | | | | |
| 2511570 | Angie De Jesus Gonzalez | Address on file | | | | | |
| 2563416 | Angie E Rodriguez Reyes | Address on file | | | | | |
| 2524537 | Angie E. Reyes Marquez | Address on file | | | | | |
| 2546814 | Angie Frias Baez | Address on file | | | | | |
| 2540906 | Angie Gonzalez Semidey | Address on file | | | | | |
| 2515646 | Angie L Burgo Arroyo | Address on file | | | | | |
| 2556457 | Angie Lopez Cabrera | Address on file | | | | | |
| 2510102 | Angie M Estevez Regalada | Address on file | | | | | |
| 2507868 | Angie M. Diaz Rivera | Address on file | | | | | |
| 2537862 | Angie Rodriguez Padua | Address on file | | | | | |
| 2528911 | Angie Santiago Lopez | Address on file | | | | | |
| 2549748 | Angie V Perez Alicea | Address on file | | | | | |
| 2537483 | Angie Velazquez Echevarria | Address on file | | | | | |
| 2514322 | Angienette Lebron De Jesus | Address on file | | | | | |
| 2542051 | Angnerys Vega Nazario | Address on file | | | | | |
| 2519302 | Angol M Ocasio Jimenez | Address on file | | | | | |
| 2549985 | Angshe Qui?Ones Pe?Aloza | Address on file | | | | | |
| 2537254 | Anguel R Garcia Molina | Address on file | | | | | |
| 2532210 | Aniano Rivera Torres | Address on file | | | | | |
| 2556708 | Anibal A Hernandez Vega | Address on file | | | | | |
| 2507382 | Anibal Ale | Address on file | | | | | |
| 2544984 | Anibal Aponte Acosta | Address on file | | | | | |
| 2553593 | Anibal Aponte Rios | Address on file | | | | | |
| 2566478 | Anibal Baez Santos | Address on file | | | | | |
| 2519509 | Anibal Barreto Vazquez | Address on file | | | | | |
| 2561978 | Anibal Berrios Figueroa | Address on file | | | | | |
| 2563993 | Anibal Betancourt Rios | Address on file | | | | | |
| 2554287 | Anibal Camacho Pagan | Address on file | | | | | |
| 2561504 | Anibal Carmona Marrero | Address on file | | | | | |
| 2546725 | Anibal Carrillo Laboy | Address on file | | | | | |
| 2536009 | Anibal Centeno Rosario | Address on file | | | | | |
| 2544075 | Anibal Colon Matos | Address on file | | | | | |
| 2548565 | Anibal Colon Perez | Address on file | | | | | |
| 2539029 | Anibal Davila Bocachica | Address on file | | | | | |
| 2516720 | Anibal De Jesus Torres | Address on file | | | | | |
| 2544761 | Anibal E Albino Torres | Address on file | | | | | |
| 2559572 | Anibal E Hernandez Cruz | Address on file | | | | | |
| 2532377 | Anibal E Olmo De Jesus | Address on file | | | | | |
| 2518550 | Anibal Erazo Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561161 | Anibal Hernandez Mendez | Address on file | | | | | |
| 2519073 | Anibal J Crespo Badillo | Address on file | | | | | |
| 2519822 | Anibal J Munoz De Jesus | Address on file | | | | | |
| 2529024 | Anibal Jacquez Cruz Rodriguez | Address on file | | | | | |
| 2558406 | Anibal Jimenez Haddock | Address on file | | | | | |
| 2550663 | Anibal Latorre Rosado | Address on file | | | | | |
| 2555643 | Anibal Lopez Garcia | Address on file | | | | | |
| 2544584 | Anibal Lopez Juarbe | Address on file | | | | | |
| 2520881 | Anibal Lopez Perez | Address on file | | | | | |
| 2556268 | Anibal Melendez Baez | Address on file | | | | | |
| 2545999 | Anibal Monge | Address on file | | | | | |
| 2512615 | Anibal Monzon German | Address on file | | | | | |
| 2546393 | Anibal Morales Acosta | Address on file | | | | | |
| 2548588 | Anibal Nazario Almodovar | Address on file | | | | | |
| 2544702 | Anibal Nieves Esteves | Address on file | | | | | |
| 2523089 | Anibal Norat Santiago | Address on file | | | | | |
| 2539980 | Anibal Olivieri Rodriguez | Address on file | | | | | |
| 2544038 | Anibal Ortega Cordero | Address on file | | | | | |
| 2529268 | Anibal Ortiz Mercado | Address on file | | | | | |
| 2553904 | Anibal Quirindongo Caquias | Address on file | | | | | |
| 2562684 | Anibal R Saez Rivera | Address on file | | | | | |
| 2550654 | Anibal Ramos Pitre | Address on file | | | | | |
| 2550668 | Anibal Rivera Aleman | Address on file | | | | | |
| 2537148 | Anibal Rivera Alvarado | Address on file | | | | | |
| 2556328 | Anibal Rivera Mendez | Address on file | | | | | |
| 2513690 | Anibal Rivera Zapata | Address on file | | | | | |
| 2532002 | Anibal Rosa Lebron | Address on file | | | | | |
| 2538430 | Anibal Rosado Bonano | Address on file | | | | | |
| 2536092 | Anibal Rosado Deida | Address on file | | | | | |
| 2517790 | Anibal Sanchez Negron | Address on file | | | | | |
| 2551144 | Anibal Santiago Nazario | Address on file | | | | | |
| 2564076 | Anibal Santiago Rodriguez | Address on file | | | | | |
| 2535417 | Anibal Santos Figueroa | Address on file | | | | | |
| 2533848 | Anibal Serrano Giral | Address on file | | | | | |
| 2534771 | Anibal Suarez | Address on file | | | | | |
| 2515648 | Anibal Toledo Hernandez | Address on file | | | | | |
| 2525151 | Anibal Torres Delgado | Address on file | | | | | |
| 2548313 | Anibal Torres Santiago | Address on file | | | | | |
| 2566533 | Anibal Vega Borges | Address on file | | | | | |
| 2534799 | Anibal Vega Diaz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566201 | Anibal Velez Vega | Address on file | | | | | |
| 2521824 | Anibal Y Ayala Arocho | Address on file | | | | | |
| 2522676 | Anibal Y Conde Lugo | Address on file | | | | | |
| 2515856 | Anicia Torres Fernandez | Address on file | | | | | |
| 2532639 | Anidia Baez Santos | Address on file | | | | | |
| 2509008 | Anie D De Jesus Silva | Address on file | | | | | |
| 2559964 | Anilca Alejandro Hill | Address on file | | | | | |
| 2550936 | Anilda Del C. Fernandez Vega | Address on file | | | | | |
| 2559799 | Anilda S Rodriguez Rivera | Address on file | | | | | |
| 2539351 | Anisabel Santaella | Address on file | | | | | |
| 2549009 | Anisamaly Villanueva Barrios | Address on file | | | | | |
| 2533963 | Anissa M Bonilla Irizarry | Address on file | | | | | |
| 2555614 | Anita Cortes Centeno | Address on file | | | | | |
| 2541678 | Anita Feliciano Virella | Address on file | | | | | |
| 2536391 | Anitza Herrera Cruz | Address on file | | | | | |
| 2556667 | Anitza Miranda Rivera | Address on file | | | | | |
| 2535929 | Anitza Rivera Serrano | Address on file | | | | | |
| 2533096 | Anivlis Lopez Velez | Address on file | | | | | |
| 2533111 | Anivluz Lopez | Address on file | | | | | |
| 2532538 | Anixza Calzada Fernandez | Address on file | | | | | |
| 2559872 | Ann M Ramirez Rivera | Address on file | | | | | |
| 2554007 | Ann Ventura | Address on file | | | | | |
| 2524463 | Anna Cornier Mercado | Address on file | | | | | |
| 2511458 | Anna G Rosario Rivera | Address on file | | | | | |
| 2531854 | Anna Jimenenz | Address on file | | | | | |
| 2515368 | Anna M Bonilla Colon | Address on file | | | | | |
| 2541621 | Anna M De Jesus Delgado | Address on file | | | | | |
| 2556247 | Anna Pagan Dones | Address on file | | | | | |
| 2524194 | Anna T. Ortiz Roeper | Address on file | | | | | |
| 2560387 | Annabelle Flecha Viera | Address on file | | | | | |
| 2541198 | Annabelle L. Gonzalez Mercado | Address on file | | | | | |
| 2556519 | Annabelle Pabon Sanchez | Address on file | | | | | |
| 2545910 | Annabelle Suarez Ramos | Address on file | | | | | |
| 2551635 | Annabelle Velez Ortiz | Address on file | | | | | |
| 2540814 | Annadelle Santos Cruz | Address on file | | | | | |
| 2544838 | Annelise Beltre Tavares | Address on file | | | | | |
| 2547059 | Annelise Maysonet Ramos | Address on file | | | | | |
| 2538177 | Annemarie Rodriguez Hernandez | Address on file | | | | | |
| 2528268 | Anneries Gonzalez Cruz | Address on file | | | | | |
| 2534676 | Anneris Malave | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513822 | Annete Cintron Maldonado | Address on file | | | | | |
| 2564396 | Annete M Leon Fernandez | Address on file | | | | | |
| 2546226 | Annete Mresto Ocasio | Address on file | | | | | |
| 2561920 | Anneth Sanchez Rivera | Address on file | | | | | |
| 2561531 | Annette Bobe Roque | Address on file | | | | | |
| 2535144 | Annette Bonet Valentin | Address on file | | | | | |
| 2518574 | Annette Cabrera Nieves | Address on file | | | | | |
| 2552417 | Annette Candelaria Rodriguez | Address on file | | | | | |
| 2565770 | Annette Escalera Cintron | Address on file | | | | | |
| 2550500 | Annette F Feliciano Collaz | Address on file | | | | | |
| 2518082 | Annette Figueroa Vargas | Address on file | | | | | |
| 2546370 | Annette Garcia Melendez | Address on file | | | | | |
| 2530888 | Annette Gonzalez Cintron | Address on file | | | | | |
| 2515476 | Annette Hernandez Gonzalez | Address on file | | | | | |
| 2554141 | Annette Jasmin Ortiz Mc Cormick | Address on file | | | | | |
| 2534959 | Annette Jusino Ramirez | Address on file | | | | | |
| 2508738 | Annette Lacourt Cruz | Address on file | | | | | |
| 2514960 | Annette M Castro Cordero | Address on file | | | | | |
| 2559357 | Annette M Mendoza Velez | Address on file | | | | | |
| 2521089 | Annette M Ortiz Rodriguez | Address on file | | | | | |
| 2525771 | Annette M Ramirez Lopez | Address on file | | | | | |
| 2537761 | Annette M Rodriguez Rodriguez | Address on file | | | | | |
| 2523800 | Annette Melendez Robles | Address on file | | | | | |
| 2533059 | Annette Montalvo Santiago | Address on file | | | | | |
| 2517897 | Annette Norat Rivera | Address on file | | | | | |
| 2511443 | Annette Ortiz Labrador | Address on file | | | | | |
| 2560228 | Annette Oyola Ortiz | Address on file | | | | | |
| 2524364 | Annette Pacheco Zapata | Address on file | | | | | |
| 2539348 | Annette Pagan | Address on file | | | | | |
| 2511391 | Annette Perez Ramirez | Address on file | | | | | |
| 2559324 | Annette Pietri Pola | Address on file | | | | | |
| 2557230 | Annette Pratts Marcano | Address on file | | | | | |
| 2516354 | Annette Ramirez Gonzalez | Address on file | | | | | |
| 2511635 | Annette Reyes Aponte | Address on file | | | | | |
| 2530678 | Annette Rios Adorno | Address on file | | | | | |
| 2560468 | Annette Rivera Camacho | Address on file | | | | | |
| 2548959 | Annette Robles Ayala | Address on file | | | | | |
| 2542326 | Annette Rodriguez Franqui | Address on file | | | | | |
| 2542531 | Annette Rodriguez Gotay | Address on file | | | | | |
| 2547284 | Annette Ruiz Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2552890 | Annette Ruiz Navarro | Address on file | | | | | |
| 2537650 | Annette Saliva Torres | Address on file | | | | | |
| 2542937 | Annette Santiago Cordero | Address on file | | | | | |
| 2558002 | Annette Santiago Orta | Address on file | | | | | |
| 2559937 | Annette Serrano Morales | Address on file | | | | | |
| 2528655 | Annette Silva Aviles | Address on file | | | | | |
| 2559278 | Annette Soto Alvarez | Address on file | | | | | |
| 2542536 | Annette Soto Rodriguez | Address on file | | | | | |
| 2561570 | Annette Torres Gonzalez | Address on file | | | | | |
| 2532177 | Annette Torres Rodriguez | Address on file | | | | | |
| 2566008 | Annette Vazquez Caceres | Address on file | | | | | |
| 2564058 | Annie E Olivieri Larregoity | Address on file | | | | | |
| 2517127 | Annie Franco Carmona | Address on file | | | | | |
| 2543313 | Annie I Lebron Santiago | Address on file | | | | | |
| 2556675 | Annie I Rosado Ortiz | Address on file | | | | | |
| 2540436 | Annie M Minguela Lugo | Address on file | | | | | |
| 2562674 | Annie M Sanchez Santos | Address on file | | | | | |
| 2509830 | Annie Valentine Single | Address on file | | | | | |
| 2535235 | Annie Velazquez Rivera | Address on file | | | | | |
| 2538093 | Anniechaly Santiago Franco | Address on file | | | | | |
| 2562563 | Anniely Guzman Davila | Address on file | | | | | |
| 2562578 | Annuel Velez Gonzalez | Address on file | | | | | |
| 2525037 | Anny M Baez Almanzar | Address on file | | | | | |
| 2526549 | Anselma Figueroa Rivera | Address on file | | | | | |
| 2566225 | Anselmo Allende Rolon | Address on file | | | | | |
| 2546167 | Anselmo Gonzalez Morales | Address on file | | | | | |
| 2539088 | Anselmo Pagan Arce | Address on file | | | | | |
| 2537747 | Anselmo Rodriguez Viera | Address on file | | | | | |
| 2552347 | Ansley Rivera Ramos | Address on file | | | | | |
| 2525856 | Anson Quintana | Address on file | | | | | |
| 2520552 | Ansonny Hernandez Padilla | Address on file | | | | | |
| 2541596 | Anthon Morales Rodriguez | Address on file | | | | | |
| 2545606 | Anthony Albaladejo Nieves | Address on file | | | | | |
| 2555772 | Anthony Aviles | Address on file | | | | | |
| 2550092 | Anthony Ayala Nieves | Address on file | | | | | |
| 2558614 | Anthony C Baez Pimentel | Address on file | | | | | |
| 2524391 | Anthony C. Martell Rivera | Address on file | | | | | |
| 2547150 | Anthony Caceres Soto | Address on file | | | | | |
| 2544726 | Anthony Calero Alfaro | Address on file | | | | | |
| 2552294 | Anthony Caquias Lugo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556232 | Anthony Caraballo Cosme | Address on file | | | | | |
| 2519943 | Anthony Carrasco Fuentes | Address on file | | | | | |
| 2512245 | Anthony Christi Claudio Martinez | Address on file | | | | | |
| 2557224 | Anthony Clemente Solis | Address on file | | | | | |
| 2558871 | Anthony Diaz Cruz | Address on file | | | | | |
| 2540051 | Anthony Espinal Vazquez | Address on file | | | | | |
| 2537974 | Anthony Feliciano Georgi | Address on file | | | | | |
| 2548726 | Anthony Figueroa Figueroa | Address on file | | | | | |
| 2512857 | Anthony Flores Santiago | Address on file | | | | | |
| 2555219 | Anthony Gerena | Address on file | | | | | |
| 2532930 | Anthony Gonzalez | Address on file | | | | | |
| 2520373 | Anthony Hernandez Mu?lz | Address on file | | | | | |
| 2535376 | Anthony Homy Agosto Rosa | Address on file | | | | | |
| 2515831 | Anthony J. Serrano Mendez | Address on file | | | | | |
| 2521758 | Anthony L Nieves Lesalle | Address on file | | | | | |
| 2534985 | Anthony L Rodriguez Vazquez | Address on file | | | | | |
| 2552408 | Anthony Lopez Figueroa | Address on file | | | | | |
| 2552089 | Anthony Lopez Martorell | Address on file | | | | | |
| 2562030 | Anthony Lugo Rios | Address on file | | | | | |
| 2536591 | Anthony M Cardona Roman | Address on file | | | | | |
| 2534333 | Anthony Marrero | Address on file | | | | | |
| 2519487 | Anthony Marrero Casado | Address on file | | | | | |
| 2545617 | Anthony Mercado Rodriguez | Address on file | | | | | |
| 2530745 | Anthony Mirabel Alfaro | Address on file | | | | | |
| 2508335 | Anthony Miranda Rodriguez | Address on file | | | | | |
| 2510267 | Anthony Molina Quinones | Address on file | | | | | |
| 2510763 | Anthony Morales Hernandez | Address on file | | | | | |
| 2507479 | Anthony Mundo Mojica | Address on file | | | | | |
| 2545680 | Anthony Nunez Camacho | Address on file | | | | | |
| 2522122 | Anthony O Egea | Address on file | | | | | |
| 2559084 | Anthony Orlandi Guzman | Address on file | | | | | |
| 2534400 | Anthony Ortiz | Address on file | | | | | |
| 2535118 | Anthony Perales Morales | Address on file | | | | | |
| 2543303 | Anthony Perez Arce | Address on file | | | | | |
| 2550748 | Anthony Perez Colon | Address on file | | | | | |
| 2522748 | Anthony Perez Jimenez | Address on file | | | | | |
| 2521133 | Anthony Perez Molina | Address on file | | | | | |
| 2521297 | Anthony Qui?Ones Lopez | Address on file | | | | | |
| 2554742 | Anthony Quiñonez | Address on file | | | | | |
| 2541180 | Anthony R Bermudez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557044 | Anthony Rentas Torres | Address on file | | | | | |
| 2521855 | Anthony Rios Caraballero | Address on file | | | | | |
| 2507660 | Anthony Rivera Casiano | Address on file | | | | | |
| 2524482 | Anthony Rivera Pfeiffer | Address on file | | | | | |
| 2519031 | Anthony Roman Mendez | Address on file | | | | | |
| 2511162 | Anthony Rosado Perez | Address on file | | | | | |
| 2562966 | Anthony Rosas Collado | Address on file | | | | | |
| 2539794 | Anthony Ruiz Mu?lz | Address on file | | | | | |
| 2532197 | Anthony S Scardona Rosa | Address on file | | | | | |
| 2559051 | Anthony Santiago | Address on file | | | | | |
| 2562280 | Anthony Santiago Pagan | Address on file | | | | | |
| 2514974 | Anthony Santiago Rodriguez | Address on file | | | | | |
| 2540088 | Anthony Serges Rodriguez | Address on file | | | | | |
| 2522230 | Anthony Serra Badillo | Address on file | | | | | |
| 2519642 | Anthony Toro Lopez | Address on file | | | | | |
| 2520056 | Anthony Torres Castillo | Address on file | | | | | |
| 2531453 | Anthony Villot Reyes | Address on file | | | | | |
| 2507717 | Anthony W Bonilla Pizarro | Address on file | | | | | |
| 2525942 | Anthony W Feliciano Martinez | Address on file | | | | | |
| 2525969 | Anthony W Feliciano Martinez | Address on file | | | | | |
| 2546051 | Anthony Yrimia Herrera | Address on file | | | | | |
| 2545868 | Antoinette Figueroa Lopez | Address on file | | | | | |
| 2558118 | Antolin Santiago Torres | Address on file | | | | | |
| 2564496 | Antonetti Devon V | Address on file | | | | | |
| 2564663 | Antonetti Stutts Salvador | Address on file | | | | | |
| 2531245 | Antonia A Figueiras Revuelta | Address on file | | | | | |
| 2514259 | Antonia A Rivera Rivas | Address on file | | | | | |
| 2559353 | Antonia Aponte Torres | Address on file | | | | | |
| 2518773 | Antonia Baez Ogando | Address on file | | | | | |
| 2563514 | Antonia Cotto Montanez | Address on file | | | | | |
| 2524763 | Antonia De Jesus Cora | Address on file | | | | | |
| 2514593 | Antonia Dumont Vega | Address on file | | | | | |
| 2532451 | Antonia J Torres Santana | Address on file | | | | | |
| 2542793 | Antonia M Albizu Merced | Address on file | | | | | |
| 2532690 | Antonia M Echevarria Ramos | Address on file | | | | | |
| 2509289 | Antonia Matias Perez | Address on file | | | | | |
| 2563530 | Antonia Morales Stjo. | Address on file | | | | | |
| 2556905 | Antonia Nieves Matias | Address on file | | | | | |
| 2524064 | Antonia Paulino Sanchez | Address on file | | | | | |
| 2536662 | Antonia Pizarro Lacen | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515420 | Antonia Rivera Acevedo | Address on file | | | | | |
| 2526089 | Antonia Rivera Rivera | Address on file | | | | | |
| 2567260 | Antonia Rodriguez Santos | Address on file | | | | | |
| 2547973 | Antonia Sanchez Melendez | Address on file | | | | | |
| 2516464 | Antonia Soto Medina | Address on file | | | | | |
| 2561710 | Antonia Torres Cabrera | Address on file | | | | | |
| 2525401 | Antonia Torres Hernandez | Address on file | | | | | |
| 2529195 | Antonia Torres Ruiz | Address on file | | | | | |
| 2528727 | Antonia Villegas Marti | Address on file | | | | | |
| 2513164 | Antonie Troche Ortiz | Address on file | | | | | |
| 2532185 | Antonino Echevarria Rodriguez | Address on file | | | | | |
| 2523090 | Antonio A Solognier Ramos | Address on file | | | | | |
| 2549733 | Antonio Acevedo Marti | Address on file | | | | | |
| 2560630 | Antonio Acosta | Address on file | | | | | |
| 2528489 | Antonio Afanador Cruz | Address on file | | | | | |
| 2537183 | Antonio Alvarez Rodriguez | Address on file | | | | | |
| 2552226 | Antonio An Vega | Address on file | | | | | |
| 2556669 | Antonio Andino Rivera | Address on file | | | | | |
| 2521881 | Antonio Arodriguez Villegas | Address on file | | | | | |
| 2519366 | Antonio Aviles Mendez | Address on file | | | | | |
| 2512901 | Antonio B Rosas Rodriguez | Address on file | | | | | |
| 2535121 | Antonio Baez Ortiz | Address on file | | | | | |
| 2520677 | Antonio Barreto Nu?Ez | Address on file | | | | | |
| 2510358 | Antonio Burgos Ortiz | Address on file | | | | | |
| 2560624 | Antonio Cabrera Betancourt | Address on file | | | | | |
| 2544324 | Antonio Cabrera Cintron | Address on file | | | | | |
| 2538651 | Antonio Candelaria Bonilla | Address on file | | | | | |
| 2555138 | Antonio Carrasquillo Hernandez | Address on file | | | | | |
| 2523648 | Antonio Carrero Vargas | Address on file | | | | | |
| 2525482 | Antonio Cases Rosario | Address on file | | | | | |
| 2563226 | Antonio Castillo Espino | Address on file | | | | | |
| 2511473 | Antonio Catala De Jesus | Address on file | | | | | |
| 2537004 | Antonio Chico | Address on file | | | | | |
| 2555710 | Antonio Cordero Anglerau | Address on file | | | | | |
| 2548097 | Antonio Cosme Cosme | Address on file | | | | | |
| 2524103 | Antonio Crespo Soto | Address on file | | | | | |
| 2563702 | Antonio Cruz Baez | Address on file | | | | | |
| 2523257 | Antonio Cruz Carrasco | Address on file | | | | | |
| 2548943 | Antonio Cruz Medina | Address on file | | | | | |
| 2548300 | Antonio Cruz Mendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563247 | Antonio Cruz Ortiz | Address on file | | | | | |
| 2537682 | Antonio D Hernandez Ortiz | Address on file | | | | | |
| 2546979 | Antonio D Lebron | Address on file | | | | | |
| 2549830 | Antonio D Sanchez Diaz | Address on file | | | | | |
| 2550550 | Antonio De Jesus Mor Ales | Address on file | | | | | |
| 2524355 | Antonio Del Rio Carde | Address on file | | | | | |
| 2560607 | Antonio Diaz Moran | Address on file | | | | | |
| 2516463 | Antonio Diaz Rodriguez | Address on file | | | | | |
| 2556554 | Antonio E Colon Ortiz | Address on file | | | | | |
| 2523066 | Antonio E Hernandez Melendez | Address on file | | | | | |
| 2533965 | Antonio Egea Del Valle | Address on file | | | | | |
| 2515507 | Antonio Estremera Roman | Address on file | | | | | |
| 2544600 | Antonio F De Jesus Ortiz | Address on file | | | | | |
| 2512846 | Antonio F Irizarry Torres | Address on file | | | | | |
| 2523217 | Antonio F Silva Santos | Address on file | | | | | |
| 2514934 | Antonio F. Rivera Ortiz | Address on file | | | | | |
| 2548966 | Antonio Faria Bonano | Address on file | | | | | |
| 2512344 | Antonio Feliciano Rodriguez | Address on file | | | | | |
| 2527665 | Antonio Feliciano Rodriguez | Address on file | | | | | |
| 2541591 | Antonio G Trinida Wright | Address on file | | | | | |
| 2564960 | Antonio Gaya Perez | Address on file | | | | | |
| 2512253 | Antonio Gomez Valle | Address on file | | | | | |
| 2556339 | Antonio Gonzalez Altoro | Address on file | | | | | |
| 2516860 | Antonio Gonzalez Castillo | Address on file | | | | | |
| 2536374 | Antonio Guzman Diaz | Address on file | | | | | |
| 2524987 | Antonio Hernandez Morales | Address on file | | | | | |
| 2536976 | Antonio Huertas Cabot | Address on file | | | | | |
| 2510094 | Antonio Ivan Soto Diaz | Address on file | | | | | |
| 2564001 | Antonio J Caraballo Rivera | Address on file | | | | | |
| 2556745 | Antonio J Castellano Melendez | Address on file | | | | | |
| 2558278 | Antonio J Cesani Santiago | Address on file | | | | | |
| 2524582 | Antonio J Colon Figueroa | Address on file | | | | | |
| 2521189 | Antonio J Colon Sanchez | Address on file | | | | | |
| 2532038 | Antonio J Hernandez Ortiz | Address on file | | | | | |
| 2534191 | Antonio J Orlando Roura | Address on file | | | | | |
| 2527748 | Antonio J Pagan Rodriguez | Address on file | | | | | |
| 2523049 | Antonio J Ramos Bonilla | Address on file | | | | | |
| 2546290 | Antonio J Santana Pe?A | Address on file | | | | | |
| 2514102 | Antonio J Santiago Acevedo | Address on file | | | | | |
| 2524322 | Antonio Jimenez Suarez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543369 | Antonio L Benique Ruiz | Address on file | | | | | |
| 2562389 | Antonio L Contreras Barrios | Address on file | | | | | |
| 2540332 | Antonio L Gomez Santiago | Address on file | | | | | |
| 2562009 | Antonio L Heredia Pacheco | Address on file | | | | | |
| 2547023 | Antonio L Mayol Berrios | Address on file | | | | | |
| 2564757 | Antonio L Miranda Valentin | Address on file | | | | | |
| 2561618 | Antonio L Nieves Castro | Address on file | | | | | |
| 2544792 | Antonio L Ramirez Arroyo | Address on file | | | | | |
| 2552711 | Antonio L Rios Montes | Address on file | | | | | |
| 2551191 | Antonio L Rivera Rios | Address on file | | | | | |
| 2509616 | Antonio L Rivera Rivera | Address on file | | | | | |
| 2554963 | Antonio Landaeta Monroig | Address on file | | | | | |
| 2558368 | Antonio Lopez | Address on file | | | | | |
| 2539263 | Antonio Lopez Jimenez | Address on file | | | | | |
| 2557232 | Antonio Lopez Rivera | Address on file | | | | | |
| 2522148 | Antonio Lopez Rodriguez | Address on file | | | | | |
| 2548972 | Antonio Lopez Velez | Address on file | | | | | |
| 2522609 | Antonio Luciano Hernandez | Address on file | | | | | |
| 2512930 | Antonio Luis Cordero | Address on file | | | | | |
| 2557394 | Antonio Luis Figueroa Pizarro | Address on file | | | | | |
| 2509972 | Antonio M. Cabrero Gomez | Address on file | | | | | |
| 2555198 | Antonio Maisonet | Address on file | | | | | |
| 2537448 | Antonio Maldonado Rodriguez | Address on file | | | | | |
| 2549840 | Antonio Martinez Rosario | Address on file | | | | | |
| 2545255 | Antonio Martinez Santos | Address on file | | | | | |
| 2545505 | Antonio Martinez Torres | Address on file | | | | | |
| 2565554 | Antonio Medina Rodriguez | Address on file | | | | | |
| 2539165 | Antonio Mercado Quinones | Address on file | | | | | |
| 2552287 | Antonio Monserrat De Jesus | Address on file | | | | | |
| 2531055 | Antonio Morales Cruz | Address on file | | | | | |
| 2550852 | Antonio Nevarez Alvarado | Address on file | | | | | |
| 2517094 | Antonio Ortiz Ferrer | Address on file | | | | | |
| 2543017 | Antonio Otero Morales | Address on file | | | | | |
| 2523125 | Antonio Pagan Astacio | Address on file | | | | | |
| 2533867 | Antonio Pagan Ramirez | Address on file | | | | | |
| 2537095 | Antonio Pagan Ramos | Address on file | | | | | |
| 2549625 | Antonio Pastrana Gonzalez | Address on file | | | | | |
| 2509045 | Antonio Pedraza Melendez | Address on file | | | | | |
| 2532093 | Antonio Perea Rivera | Address on file | | | | | |
| 2549644 | Antonio Pereira Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538949 | Antonio Perez | Address on file | | | | | |
| 2544705 | Antonio Perez Alamo | Address on file | | | | | |
| 2535471 | Antonio Perez Bussher | Address on file | | | | | |
| 2540925 | Antonio Perez Cruz | Address on file | | | | | |
| 2512407 | Antonio Perez Lopez | Address on file | | | | | |
| 2508371 | Antonio Perez Mercado | Address on file | | | | | |
| 2540469 | Antonio Perez Perez | Address on file | | | | | |
| 2520770 | Antonio Perez Solivan | Address on file | | | | | |
| 2565921 | Antonio Peterson Reyes | Address on file | | | | | |
| 2514530 | Antonio Pi?Eiro Maldonado | Address on file | | | | | |
| 2557102 | Antonio Pizarro Perez | Address on file | | | | | |
| 2524877 | Antonio Quilichini Arbona | Address on file | | | | | |
| 2542875 | Antonio R Irizarry Velazquez | Address on file | | | | | |
| 2523204 | Antonio R Rivera Cruz | Address on file | | | | | |
| 2531158 | Antonio R. Lanzar Yuret | Address on file | | | | | |
| 2520125 | Antonio Ramos Aldarondo | Address on file | | | | | |
| 2558811 | Antonio Ramos Figueroa | Address on file | | | | | |
| 2546624 | Antonio Reyes | Address on file | | | | | |
| 2559128 | Antonio Reyes Laguer | Address on file | | | | | |
| 2510092 | Antonio Rivera Concepcion | Address on file | | | | | |
| 2554119 | Antonio Rivera Garcia | Address on file | | | | | |
| 2508097 | Antonio Rivera Gonzalez | Address on file | | | | | |
| 2511789 | Antonio Rivera Irizarry | Address on file | | | | | |
| 2566549 | Antonio Rivera Maldonado | Address on file | | | | | |
| 2564074 | Antonio Rivera Mercado | Address on file | | | | | |
| 2567246 | Antonio Rivera Ramos | Address on file | | | | | |
| 2555265 | Antonio Rivera Rivera | Address on file | | | | | |
| 2561306 | Antonio Rodriguez Correa | Address on file | | | | | |
| 2508084 | Antonio Rodriguez Cruz | Address on file | | | | | |
| 2517608 | Antonio Rodriguez Esquilin | Address on file | | | | | |
| 2548683 | Antonio Rodriguez Roldan | Address on file | | | | | |
| 2557193 | Antonio Rodriguez Serrano | Address on file | | | | | |
| 2533212 | Antonio Roldan Rodriguez | Address on file | | | | | |
| 2514648 | Antonio Romero Goyco | Address on file | | | | | |
| 2565650 | Antonio Roque Rosario | Address on file | | | | | |
| 2535333 | Antonio Rosa Garcia | Address on file | | | | | |
| 2535886 | Antonio Rosario Baez | Address on file | | | | | |
| 2534614 | Antonio Rosario Colon | Address on file | | | | | |
| 2530589 | Antonio Rosario Luque | Address on file | | | | | |
| 2554204 | Antonio Rosario Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525105 | Antonio Saez Giorgi | Address on file | | | | | |
| 2554226 | Antonio Samuel Rodriguez Bermudez | Address on file | | | | | |
| 2514489 | Antonio Sanchez Perez | Address on file | | | | | |
| 2559747 | Antonio Sandoval Melendez | Address on file | | | | | |
| 2561845 | Antonio Santiago Berrocal | Address on file | | | | | |
| 2531282 | Antonio Santiago Marrero | Address on file | | | | | |
| 2561930 | Antonio Santiago Santiago | Address on file | | | | | |
| 2558087 | Antonio Santos Valentin | Address on file | | | | | |
| 2510324 | Antonio Santos Veloz | Address on file | | | | | |
| 2533882 | Antonio Serrano Maldonado | Address on file | | | | | |
| 2566257 | Antonio Serrano Velez | Address on file | | | | | |
| 2552238 | Antonio Sosa Ruiz | Address on file | | | | | |
| 2562970 | Antonio Sosa Soto | Address on file | | | | | |
| 2539892 | Antonio T Irizarry Ruiz | Address on file | | | | | |
| 2535952 | Antonio Torres Burgos | Address on file | | | | | |
| 2560622 | Antonio Torres Ruberte | Address on file | | | | | |
| 2553445 | Antonio Torres Torres | Address on file | | | | | |
| 2566202 | Antonio Valle Gonzalez | Address on file | | | | | |
| 2532856 | Antonio Vargas | Address on file | | | | | |
| 2545684 | Antonio Vega Bernard | Address on file | | | | | |
| 2516738 | Antonio Vega Rodriguez | Address on file | | | | | |
| 2521350 | Antonio Velazquez Diaz | Address on file | | | | | |
| 2545009 | Antonio Velez Irizarry | Address on file | | | | | |
| 2533863 | Antonio Velez Montalvo | Address on file | | | | | |
| 2558140 | Antony R Nieves Olivero | Address on file | | | | | |
| 2555004 | Anulka Lopez Lopez | Address on file | | | | | |
| 2533662 | Anwar Salem | Address on file | | | | | |
| 2557997 | Anwar Z Ahmad Abdalla | Address on file | | | | | |
| 2515808 | Anybell Diaz Torres | Address on file | | | | | |
| 2521390 | Anyeliz Lopez Machin | Address on file | | | | | |
| 2558974 | Aparicio Encarnacion Francisco | Address on file | | | | | |
| 2544008 | Apolinar Agosto Vega | Address on file | | | | | |
| 2520726 | Aponte Ap Rodriguez | Address on file | | | | | |
| 2534215 | Aponte C Dalmau | Address on file | | | | | |
| 2539002 | Aponte F Rivera Aponte Rivera Jose F | Address on file | | | | | |
| 2549337 | Aponte Gonzalez Luz | Address on file | | | | | |
| 2529663 | Aponte Jimenez Ariel | Address on file | | | | | |
| 2530729 | Aponte Massas, Y Adira N | Address on file | | | | | |
| 2528144 | Aponte Ramos Elizabeth | Address on file | | | | | |
| 2517567 | Aponte Rivera Angel I | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2525507 | Aponte Rodriguez Noelia | Address on file | | | | | |
| 2530451 | Aponte Soto Luis C | Address on file | | | | | |
| 2539730 | Aponte Vazquez Jose L | Address on file | | | | | |
| 2536677 | Aquilino Pizarro Osorio | Address on file | | | | | |
| 2557233 | Araceli De Jesus Burgos | Address on file | | | | | |
| 2532293 | Araceli Medina Claudio | Address on file | | | | | |
| 2529064 | Aracelia Arroyo Ledee | Address on file | | | | | |
| 2536335 | Aracelia Gomez Abreu | Address on file | | | | | |
| 2544927 | Aracelia Rodriguez Ortiz | Address on file | | | | | |
| 2521568 | Aracelio Velez Cruz | Address on file | | | | | |
| 2517640 | Aracelis A Ramirez Abreu | Address on file | | | | | |
| 2532420 | Aracelis Abreu Ramos | Address on file | | | | | |
| 2520815 | Aracelis Aponte Serrano | Address on file | | | | | |
| 2531998 | Aracelis B Maldonado Mendez | Address on file | | | | | |
| 2536143 | Aracelis Bobe Acevedo | Address on file | | | | | |
| 2517685 | Aracelis Burgos Colon | Address on file | | | | | |
| 2525179 | Aracelis Caraballo Ruiz | Address on file | | | | | |
| 2566663 | Aracelis Charrier Moctezuma | Address on file | | | | | |
| 2524086 | Aracelis Concepcion James | Address on file | | | | | |
| 2537557 | Aracelis Delgado Santana | Address on file | | | | | |
| 2557550 | Aracelis Falcon Ocasio | Address on file | | | | | |
| 2557551 | Aracelis Falcon Ocasio | Address on file | | | | | |
| 2542969 | Aracelis Figueroa Rivera | Address on file | | | | | |
| 2528785 | Aracelis Fuentes Ortiz | Address on file | | | | | |
| 2548072 | Aracelis Fuentes Rodriguez | Address on file | | | | | |
| 2552806 | Aracelis Garrastazu Rivera | Address on file | | | | | |
| 2517702 | Aracelis Gonzalez De Jesus | Address on file | | | | | |
| 2537548 | Aracelis Lopez Melendez | Address on file | | | | | |
| 2518411 | Aracelis Lopez Montalvo | Address on file | | | | | |
| 2526769 | Aracelis Maldonado Vazquez | Address on file | | | | | |
| 2509388 | Aracelis Marrero Santiago | Address on file | | | | | |
| 2532567 | Aracelis Mendez Carrion | Address on file | | | | | |
| 2531079 | Aracelis Miranda Martinez | Address on file | | | | | |
| 2507596 | Aracelis Mora Centeno | Address on file | | | | | |
| 2517566 | Aracelis Navedo Gonzalez | Address on file | | | | | |
| 2513965 | Aracelis Nieves Figueroa | Address on file | | | | | |
| 2556477 | Aracelis Nu?Ez Martinez | Address on file | | | | | |
| 2538750 | Aracelis Ocasio Maldonad | Address on file | | | | | |
| 2565694 | Aracelis Otero Santiago | Address on file | | | | | |
| 2537243 | Aracelis Pe?A Diaz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518663 | Aracelis Perez Correa | Address on file | | | | | |
| 2526457 | Aracelis Perez Pena | Address on file | | | | | |
| 2528435 | Aracelis Pizarro Bonilla | Address on file | | | | | |
| 2541860 | Aracelis Quinones Vicente | Address on file | | | | | |
| 2550026 | Aracelis Rivera Miranda | Address on file | | | | | |
| 2536988 | Aracelis Rivera Morales | Address on file | | | | | |
| 2561876 | Aracelis Rivera Rivas | Address on file | | | | | |
| 2550307 | Aracelis Rivera Rivera | Address on file | | | | | |
| 2553527 | Aracelis Rodriguez Cotto | Address on file | | | | | |
| 2526394 | Aracelis Rodriguez Melendez | Address on file | | | | | |
| 2513439 | Aracelis Rodriguez Rodriguez | Address on file | | | | | |
| 2536437 | Aracelis Rosario Marrero | Address on file | | | | | |
| 2524417 | Aracelis Saniago | Address on file | | | | | |
| 2520185 | Aracelis Santana Ramos | Address on file | | | | | |
| 2543454 | Aracelis Santiago Mendez | Address on file | | | | | |
| 2526615 | Aracelis Santiago Quiros | Address on file | | | | | |
| 2524635 | Aracelis Sosa Hernandez | Address on file | | | | | |
| 2550775 | Aracelis Suarez Alejandrino | Address on file | | | | | |
| 2525394 | Aracelis Tirado Rosado | Address on file | | | | | |
| 2509227 | Aracelis Tirado Santos | Address on file | | | | | |
| 2548127 | Aracelis Torres Nieves | Address on file | | | | | |
| 2542152 | Aracelis Torres Suarez | Address on file | | | | | |
| 2563843 | Aracelis Torres Vega | Address on file | | | | | |
| 2516900 | Aracelis Tosado Rivera | Address on file | | | | | |
| 2532202 | Aracelis Vazquez Roque | Address on file | | | | | |
| 2526048 | Aracelis Vega Garcia | Address on file | | | | | |
| 2507665 | Aracelis Walkir Camacho Acevedo | Address on file | | | | | |
| 2511410 | Aracely Vazquez Leoto | Address on file | | | | | |
| 2522226 | Aracelys Alvarado Rodriguez | Address on file | | | | | |
| 2548840 | Aracelys Echevarria Martinez | Address on file | | | | | |
| 2543293 | Aracelys Llanes Montes | Address on file | | | | | |
| 2507691 | Aracelys Mojica Quiles | Address on file | | | | | |
| 2511310 | Aracelys Ocasio Tapia | Address on file | | | | | |
| 2537491 | Aracelys Ramos Cruz | Address on file | | | | | |
| 2540721 | Aracelys Rivera Segarra | Address on file | | | | | |
| 2508634 | Aralcy Garrastazu Caraballo | Address on file | | | | | |
| 2552725 | Arami Ramirez Diaz | Address on file | | | | | |
| 2513393 | Aramid Diaz Berrios | Address on file | | | | | |
| 2544737 | Aramis Agosto | Address on file | | | | | |
| 2511828 | Aramis M. Rosado Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2552466 | Aramis Olivera Cintron | Address on file | | | | | |
| 2551657 | Aramis Rodriguez Burgos | Address on file | | | | | |
| 2552345 | Aramis Vera Perez | Address on file | | | | | |
| 2561481 | Aramit Monge Hernandez | Address on file | | | | | |
| 2513374 | Aramita Figueroa Mercado | Address on file | | | | | |
| 2554473 | Aranaldo L Mateo Roman | Address on file | | | | | |
| 2529772 | Aranda Gonzalez Elizabeth | Address on file | | | | | |
| 2537869 | Arasael Rivera Guiot | Address on file | | | | | |
| 2558220 | Aray Daniel Antongiorgi De Echeg | Address on file | | | | | |
| 2519358 | Arbin O Ramos Olavarria | Address on file | | | | | |
| 2526738 | Arcadia Cruz Donato | Address on file | | | | | |
| 2548309 | Arcadio Agront Sanchez | Address on file | | | | | |
| 2549496 | Arcadio J Nu?Ez Del Valle | Address on file | | | | | |
| 2512738 | Arcadio Laureano Pilier | Address on file | | | | | |
| 2554775 | Arcadio Lopez | Address on file | | | | | |
| 2528762 | Arcadio M Alamo Alamo | Address on file | | | | | |
| 2549829 | Arcadio Molina Carrion | Address on file | | | | | |
| 2549453 | Arcadio Reyes Pagan | Address on file | | | | | |
| 2550650 | Arcadio Vazquez Rosado | Address on file | | | | | |
| 2544259 | Arcadio Velazquez Rodriguez | Address on file | | | | | |
| 2559384 | Arcangel Rodriguez Muniz | Address on file | | | | | |
| 2551391 | Arce Davila, Su Z Ette M. | Address on file | | | | | |
| 2551398 | Arce Gonzalez, D Ennisse | Address on file | | | | | |
| 2533151 | Arce Joselito Arce Joselito | Address on file | | | | | |
| 2529839 | Arce Ortiz Ruth N | Address on file | | | | | |
| 2530309 | Arce Rivera Ruben | Address on file | | | | | |
| 2530501 | Arce Soto Luz E | Address on file | | | | | |
| 2509176 | Arcelia Velez Santiago | Address on file | | | | | |
| 2533641 | Arcelio Cruz Collazo | Address on file | | | | | |
| 2522889 | Arcelio E Esteves Barreto | Address on file | | | | | |
| 2541404 | Arcenette Vidal Crespo | Address on file | | | | | |
| 2536111 | Arcides Gonzalez | Address on file | | | | | |
| 2561617 | Arcides Nieves Hernandez | Address on file | | | | | |
| 2545038 | Arcides Valentin Estrada | Address on file | | | | | |
| 2565091 | Arecelia Rentas Cruz | Address on file | | | | | |
| 2527122 | Arecelis Fernandez Martinez | Address on file | | | | | |
| 2513535 | Arelis Baerga Martinez | Address on file | | | | | |
| 2522652 | Arelis Barada Fernandez | Address on file | | | | | |
| 2524784 | Arelis Carrasquillo Correa | Address on file | | | | | |
| 2526141 | Arelis Carrasquillo Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540847 | Arelis Chimelis Rios | Address on file | | | | | |
| 2533734 | Arelis De Jesus Roman | Address on file | | | | | |
| 2526144 | Arelis Del C Fernandez Santos | Address on file | | | | | |
| 2510303 | Arelis Diaz Rivera | Address on file | | | | | |
| 2543475 | Arelis E. Sanchez Velez | Address on file | | | | | |
| 2508826 | Arelis Feliciano Ortiz | Address on file | | | | | |
| 2553143 | Arelis Gonzalez Cordero | Address on file | | | | | |
| 2559045 | Arelis Hernandez | Address on file | | | | | |
| 2557177 | Arelis Hernandez Garrafa | Address on file | | | | | |
| 2526264 | Arelis Iguina Correa | Address on file | | | | | |
| 2541907 | Arelis M Melendez Roman | Address on file | | | | | |
| 2526154 | Arelis M Montano Vera | Address on file | | | | | |
| 2518283 | Arelis Maldonado Negron | Address on file | | | | | |
| 2520758 | Arelis Martinez Figueroa | Address on file | | | | | |
| 2557279 | Arelis Mercado Rivera | Address on file | | | | | |
| 2508282 | Arelis Merced Ramos | Address on file | | | | | |
| 2525277 | Arelis Morales Velazquez | Address on file | | | | | |
| 2530872 | Arelis Negron Fuentes | Address on file | | | | | |
| 2567237 | Arelis Nieves Cancel | Address on file | | | | | |
| 2519189 | Arelis Nieves Feliciano | Address on file | | | | | |
| 2528939 | Arelis Ortiz Rodriguez | Address on file | | | | | |
| 2519674 | Arelis Ramos Morales | Address on file | | | | | |
| 2533532 | Arelis Rivera | Address on file | | | | | |
| 2554983 | Arelis Rivera Gandia | Address on file | | | | | |
| 2516979 | Arelis Rosa Flores | Address on file | | | | | |
| 2556511 | Arelis Santana Oca?A | Address on file | | | | | |
| 2526852 | Arelis Torres Estrada | Address on file | | | | | |
| 2542139 | Arelis Vazquez Castro | Address on file | | | | | |
| 2508655 | Arelis Vazquez Ortiz | Address on file | | | | | |
| 2517691 | Areliss Rosado Amaro | Address on file | | | | | |
| 2519675 | Areliz Acevedo Guerrero | Address on file | | | | | |
| 2555720 | Arely Echevarria Qui?Ones | Address on file | | | | | |
| 2517371 | Arelys E Nieves Perez | Address on file | | | | | |
| 2516659 | Arelys Echevarria Muniz | Address on file | | | | | |
| 2555765 | Arelys Flores Calo | Address on file | | | | | |
| 2510501 | Arelys Marie Lozada | Address on file | | | | | |
| 2524572 | Arelys Muniz Lebron | Address on file | | | | | |
| 2535492 | Arelys Rodriguez Oquendo | Address on file | | | | | |
| 2563603 | Arelys Serrano Crespo | Address on file | | | | | |
| 2529846 | Ares Perez Abelardo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544342 | Argel Manuel Santiago Estrada | Address on file | | | | | |
| 2521194 | Argelis Rivera Castillo | Address on file | | | | | |
| 2520441 | Argeliz E Camacho Lezcano | Address on file | | | | | |
| 2537401 | Argelys Santiago | Address on file | | | | | |
| 2541163 | Argenis Acevedo Acevedo | Address on file | | | | | |
| 2545279 | Argenis De Hoyos Ramos | Address on file | | | | | |
| 2544780 | Argenis M Roldan Lucca | Address on file | | | | | |
| 2551060 | Argenis Oliveras Caraballo | Address on file | | | | | |
| 2554832 | Argenis Ponce | Address on file | | | | | |
| 2562488 | Argenis Ramos Diaz | Address on file | | | | | |
| 2558137 | Argenis Roldan Maldonado | Address on file | | | | | |
| 2523263 | Argenis Serrano Gonzalez | Address on file | | | | | |
| 2525565 | Arguinzoni Alejandro Andres R | Address on file | | | | | |
| 2562121 | Ariadne Betancourt Morales | Address on file | | | | | |
| 2513556 | Ariana 0 Perez Ortiz | Address on file | | | | | |
| 2540801 | Ariana Gonzalez Rodriguez | Address on file | | | | | |
| 2559260 | Ariana Jimenez Nieves | Address on file | | | | | |
| 2507771 | Ariana Pena Guzman | Address on file | | | | | |
| 2530798 | Ariana Torres Pena | Address on file | | | | | |
| 2512068 | Ariani Mercedes Lasalle Ramos | Address on file | | | | | |
| 2518133 | Arianie Burgos Velez | Address on file | | | | | |
| 2516663 | Arianne Barreto Camacho | Address on file | | | | | |
| 2546496 | Arianne Castro | Address on file | | | | | |
| 2507371 | Ariannette Rodriguez Soto | Address on file | | | | | |
| 2534774 | Arias N Rivera | Address on file | | | | | |
| 2559049 | Aricel Alvarez Becerril | Address on file | | | | | |
| 2515196 | Aricelis Pe~A Delgado | Address on file | | | | | |
| 2566000 | Ariel A Arroyo Luna | Address on file | | | | | |
| 2531375 | Ariel A Berrios Ortega | Address on file | | | | | |
| 2517256 | Ariel A Cruz Beltran | Address on file | | | | | |
| 2531242 | Ariel Acosta Nazario | Address on file | | | | | |
| 2518893 | Ariel Agustini Rodriguez | Address on file | | | | | |
| 2552352 | Ariel Alicea Rodriguez | Address on file | | | | | |
| 2555402 | Ariel Barreto Perez | Address on file | | | | | |
| 2532978 | Ariel Cordero | Address on file | | | | | |
| 2522529 | Ariel Cordero Nazario | Address on file | | | | | |
| 2537674 | Ariel Davila Blanco | Address on file | | | | | |
| 2552528 | Ariel Diaz Rodriguez | Address on file | | | | | |
| 2562884 | Ariel E Toro Ocasio | Address on file | | | | | |
| 2537628 | Ariel Echevarria Velazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560053 | Ariel Font Pabon | Address on file | | | | | |
| 2532798 | Ariel Guzman Figueroa | Address on file | | | | | |
| 2545708 | Ariel Heredia Laureano | Address on file | | | | | |
| 2512913 | Ariel Jimenez Zambrano | Address on file | | | | | |
| 2551111 | Ariel Llaurador Negro | Address on file | | | | | |
| 2561121 | Ariel Martinez Aviles | Address on file | | | | | |
| 2520810 | Ariel Miranda Rivera | Address on file | | | | | |
| 2556099 | Ariel Mu?Oz Serpa | Address on file | | | | | |
| 2551011 | Ariel Navarro | Address on file | | | | | |
| 2517887 | Ariel O Santiago Rosario | Address on file | | | | | |
| 2563545 | Ariel Oyola Pizarro | Address on file | | | | | |
| 2556142 | Ariel Pagan Rodriguez | Address on file | | | | | |
| 2558192 | Ariel Parrilla Melendez | Address on file | | | | | |
| 2509241 | Ariel Picorelli Miranda | Address on file | | | | | |
| 2554347 | Ariel Ramirez Millan | Address on file | | | | | |
| 2554297 | Ariel Robles Quiñones | Address on file | | | | | |
| 2521239 | Ariel Rodriguez Morales | Address on file | | | | | |
| 2555732 | Ariel Rodriguez Rivera | Address on file | | | | | |
| 2519524 | Ariel Rosario Rivera | Address on file | | | | | |
| 2533911 | Ariel Santana Sanchez | Address on file | | | | | |
| 2537680 | Ariel Santiago Fernandez | Address on file | | | | | |
| 2512829 | Ariel Serrano Cintron | Address on file | | | | | |
| 2538214 | Ariel Suarez Lucca | Address on file | | | | | |
| 2548264 | Ariel Tirado Lorenzo | Address on file | | | | | |
| 2538758 | Ariel Torres Maldonado | Address on file | | | | | |
| 2521521 | Ariel Vega Henchys | Address on file | | | | | |
| 2547054 | Ariel Vega Marrero | Address on file | | | | | |
| 2534560 | Ariel Vega Santiago | Address on file | | | | | |
| 2537700 | Ariel Vega Santiago | Address on file | | | | | |
| 2510606 | Arielis M Laureano Rolon | Address on file | | | | | |
| 2523509 | Ariett A Otero Rios | Address on file | | | | | |
| 2536580 | Arinda Colon | Address on file | | | | | |
| 2511021 | Arined M. Rosado Ortiz | Address on file | | | | | |
| 2564369 | Arisai Nunez Gonzalez | Address on file | | | | | |
| 2533359 | Arisbelle Cantre Molina | Address on file | | | | | |
| 2529723 | Arisel Aponte Ramos | Address on file | | | | | |
| 2545804 | Arismar Perez | Address on file | | | | | |
| 2536860 | Aristides Ramos Greo | Address on file | | | | | |
| 2516595 | Aristides Ruiz Ayala | Address on file | | | | | |
| 2537460 | Aristides Torres De Jesus | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509896 | Aritza Perez Matos | Address on file | | | | | |
| 2514877 | Aritzza Gonzalez Fernandez | Address on file | | | | | |
| 2531030 | Arleen A. Colon Santiago | Address on file | | | | | |
| 2536686 | Arleen Alvira Llado | Address on file | | | | | |
| 2538509 | Arleen Barreto Orta | Address on file | | | | | |
| 2543019 | Arleen Davila Frades | Address on file | | | | | |
| 2515769 | Arleen G. Cruz Perez | Address on file | | | | | |
| 2546674 | Arleen Hernandez Alabarces | Address on file | | | | | |
| 2515714 | Arleen Hernandez Peluyera | Address on file | | | | | |
| 2556489 | Arleen J Diaz Rivera | Address on file | | | | | |
| 2539134 | Arleen Laboy Rodriguez | Address on file | | | | | |
| 2518646 | Arleen M Gonzalez Vazquez | Address on file | | | | | |
| 2542022 | Arleen M Rivera Gonzalez | Address on file | | | | | |
| 2542839 | Arleen Maldonado Bonilla | Address on file | | | | | |
| 2525682 | Arleen Olmo Figueroa | Address on file | | | | | |
| 2526680 | Arleen Pagan Baez | Address on file | | | | | |
| 2532780 | Arleen Perez Vera | Address on file | | | | | |
| 2513641 | Arleen Reyes Rodriguez | Address on file | | | | | |
| 2512822 | Arleen Vega Muniz | Address on file | | | | | |
| 2527149 | Arleen Velez Soto | Address on file | | | | | |
| 2553335 | Arleen Vera Acevedo | Address on file | | | | | |
| 2545372 | Arlene A Burgos Sosa | Address on file | | | | | |
| 2559567 | Arlene Berrios Ceballos | Address on file | | | | | |
| 2520743 | Arlene Chaves Perez | Address on file | | | | | |
| 2510078 | Arlene Cruz Galarza | Address on file | | | | | |
| 2543726 | Arlene Cruz Ledesma | Address on file | | | | | |
| 2517041 | Arlene D Selles Guerrini | Address on file | | | | | |
| 2544618 | Arlene Disdien Ortiz | Address on file | | | | | |
| 2555244 | Arlene Dominguez | Address on file | | | | | |
| 2548343 | Arlene E Marcial Estrada | Address on file | | | | | |
| 2524401 | Arlene Echevarria Rodriguez | Address on file | | | | | |
| 2526639 | Arlene Erazo Rivera | Address on file | | | | | |
| 2521159 | Arlene Fernandez Alvarez | Address on file | | | | | |
| 2550334 | Arlene Ferreira Bonilla | Address on file | | | | | |
| 2561114 | Arlene Fuentes Pedroza | Address on file | | | | | |
| 2534852 | Arlene G Delgado Torres | Address on file | | | | | |
| 2516616 | Arlene Garcia Ortiz | Address on file | | | | | |
| 2531589 | Arlene Gomez | Address on file | | | | | |
| 2550676 | Arlene Gonzalez Serrano | Address on file | | | | | |
| 2515562 | Arlene Guzman Pabon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522415 | Arlene I Colon Pena | Address on file | | | | | |
| 2507612 | Arlene Ivette Cruz Torres | Address on file | | | | | |
| 2539886 | Arlene J Ortiz Ocasio | Address on file | | | | | |
| 2548477 | Arlene J Torres Pacheco | Address on file | | | | | |
| 2534863 | Arlene J Vargas Gonzalez | Address on file | | | | | |
| 2536128 | Arlene Jimenez Rodriguez | Address on file | | | | | |
| 2543205 | Arlene L Santini Vilches | Address on file | | | | | |
| 2549967 | Arlene M Arroyo Ferre | Address on file | | | | | |
| 2548443 | Arlene M Figueroa Diaz | Address on file | | | | | |
| 2538260 | Arlene M Landrau Torres | Address on file | | | | | |
| 2542430 | Arlene M Mercado Lugo | Address on file | | | | | |
| 2555183 | Arlene Martinez | Address on file | | | | | |
| 2525636 | Arlene Martinez Colon | Address on file | | | | | |
| 2559636 | Arlene Martinez Jimenez | Address on file | | | | | |
| 2513252 | Arlene Morales Negron | Address on file | | | | | |
| 2559652 | Arlene Negroni Gonzalez | Address on file | | | | | |
| 2530893 | Arlene Olivo Bachiller | Address on file | | | | | |
| 2550258 | Arlene Ortiz Leon | Address on file | | | | | |
| 2555906 | Arlene Osorio Caraballo | Address on file | | | | | |
| 2518351 | Arlene Pantino Lorenzo | Address on file | | | | | |
| 2512851 | Arlene Paoli Cuprill | Address on file | | | | | |
| 2531503 | Arlene Peres Ortiz | Address on file | | | | | |
| 2558362 | Arlene Questell Aguirre | Address on file | | | | | |
| 2560419 | Arlene R Reyes Cruz | Address on file | | | | | |
| 2514480 | Arlene Ramirez Gonzalez | Address on file | | | | | |
| 2512103 | Arlene Ramos Vazquez | Address on file | | | | | |
| 2507739 | Arlene Rivera Aponte | Address on file | | | | | |
| 2519557 | Arlene Rivera Colon | Address on file | | | | | |
| 2507557 | Arlene Rivera Nazario | Address on file | | | | | |
| 2551843 | Arlene Rodriguez Esquilin | Address on file | | | | | |
| 2513461 | Arlene Rullan Calcerrada | Address on file | | | | | |
| 2533729 | Arlene Tirado Molina | Address on file | | | | | |
| 2551870 | Arlene Torres Aquino | Address on file | | | | | |
| 2545363 | Arlene Torres Reyes | Address on file | | | | | |
| 2534117 | Arlene Y Rivera Garcia | Address on file | | | | | |
| 2564247 | Arlenne D Rodriguez Rivera | Address on file | | | | | |
| 2556778 | Arlette Rivas Vital | Address on file | | | | | |
| 2562880 | Arlin Gracia Garcia | Address on file | | | | | |
| 2513426 | Arlinda Sanchez Santiago | Address on file | | | | | |
| 2546366 | Arline Matos Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514643 | Arling I Montanez Ocasio | Address on file | | | | | |
| 2527153 | Arling N Figueroa Maldonado | Address on file | | | | | |
| 2522213 | Arlyn Ayala Arroyo | Address on file | | | | | |
| 2543772 | Arlyn De Jesus Ildefonso | Address on file | | | | | |
| 2542806 | Arlyn J Camacho Perez | Address on file | | | | | |
| 2525782 | Arlyn Rodriguez Fuentes | Address on file | | | | | |
| 2515382 | Armando A Figueroa Collazo | Address on file | | | | | |
| 2520643 | Armando A Morales Igartua | Address on file | | | | | |
| 2557465 | Armando A Ortiz Colon | Address on file | | | | | |
| 2545243 | Armando Acevedo | Address on file | | | | | |
| 2524077 | Armando Acevedo Lopez | Address on file | | | | | |
| 2518493 | Armando Alonso Gonzalez | Address on file | | | | | |
| 2549008 | Armando Alvarez Cordero | Address on file | | | | | |
| 2520728 | Armando Ar Diaz | Address on file | | | | | |
| 2520036 | Armando Ar Gonzalez | Address on file | | | | | |
| 2532119 | Armando Arroyo Alvarado | Address on file | | | | | |
| 2513373 | Armando Brignoni Rodriguez | Address on file | | | | | |
| 2522340 | Armando Burgos Vivas | Address on file | | | | | |
| 2524115 | Armando C. Feliciano Roman | Address on file | | | | | |
| 2545512 | Armando Caraballo Mori | Address on file | | | | | |
| 2529250 | Armando Cardona Soto | Address on file | | | | | |
| 2558946 | Armando Cartagena Osorio | Address on file | | | | | |
| 2566316 | Armando Colon Ingle'S | Address on file | | | | | |
| 2542399 | Armando Crespo Ormas | Address on file | | | | | |
| 2533219 | Armando Cruz Rosa | Address on file | | | | | |
| 2521803 | Armando D Gonzalez Rivera | Address on file | | | | | |
| 2533020 | Armando D Torres Gerena | Address on file | | | | | |
| 2535718 | Armando De Jesus Rosario | Address on file | | | | | |
| 2565319 | Armando Decos Lopez | Address on file | | | | | |
| 2546902 | Armando Diaz Marcano | Address on file | | | | | |
| 2560575 | Armando Feliciano Gautier | Address on file | | | | | |
| 2520844 | Armando Feliciano Madera | Address on file | | | | | |
| 2512370 | Armando Feliciano Valentin | Address on file | | | | | |
| 2522665 | Armando Figueroa Jimenez | Address on file | | | | | |
| 2566029 | Armando Franco Torres | Address on file | | | | | |
| 2512154 | Armando G Otero Pagan | Address on file | | | | | |
| 2535280 | Armando Garcia | Address on file | | | | | |
| 2553124 | Armando Garcia Otero | Address on file | | | | | |
| 2557086 | Armando Gonzalez Cardona | Address on file | | | | | |
| 2564508 | Armando Gonzalez Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2557217 | Armando Gonzalez Gutierrez | Address on file | | | | | |
| 2538513 | Armando Gonzalez Ruiz | Address on file | | | | | |
| 2520627 | Armando J Camacho Rodriguez | Address on file | | | | | |
| 2520703 | Armando J Miranda Miranda | Address on file | | | | | |
| 2527848 | Armando J Santana Lopez | Address on file | | | | | |
| 2533007 | Armando J. Crespo-Lopez | Address on file | | | | | |
| 2565333 | Armando L Nazario Arce | Address on file | | | | | |
| 2559911 | Armando L Rivera Cardona | Address on file | | | | | |
| 2532305 | Armando L Velazquez Natal | Address on file | | | | | |
| 2522690 | Armando Laureano Jimenez | Address on file | | | | | |
| 2552142 | Armando Lopez | Address on file | | | | | |
| 2543950 | Armando Lopez Mendez | Address on file | | | | | |
| 2512480 | Armando Luque Lopez | Address on file | | | | | |
| 2538759 | Armando Malpica Santiago | Address on file | | | | | |
| 2537986 | Armando Martinez Ruiz | Address on file | | | | | |
| 2546296 | Armando Maya Padilla | Address on file | | | | | |
| 2551622 | Armando Melendez Guzman | Address on file | | | | | |
| 2547840 | Armando Miranda Bracero | Address on file | | | | | |
| 2531367 | Armando Nieves | Address on file | | | | | |
| 2539848 | Armando Otero Martinez | Address on file | | | | | |
| 2517968 | Armando Perez Cruz | Address on file | | | | | |
| 2560266 | Armando Perez Espinoza | Address on file | | | | | |
| 2511905 | Armando Perez Lopez | Address on file | | | | | |
| 2532800 | Armando Ramirez Gonzalez | Address on file | | | | | |
| 2540512 | Armando Rivera Rivas | Address on file | | | | | |
| 2524324 | Armando Rivera Rodriguez | Address on file | | | | | |
| 2532484 | Armando Rivera Santiago | Address on file | | | | | |
| 2558788 | Armando Rivera Torres | Address on file | | | | | |
| 2517579 | Armando Rodriguez Santoni | Address on file | | | | | |
| 2516012 | Armando Rodriguez Striker | Address on file | | | | | |
| 2512992 | Armando Rodriguez Vargas | Address on file | | | | | |
| 2524346 | Armando Sanchez Nazario | Address on file | | | | | |
| 2554379 | Armando Santana Rodriguez | Address on file | | | | | |
| 2522840 | Armando Santiago Ramos | Address on file | | | | | |
| 2513296 | Armando Santoni Perez | Address on file | | | | | |
| 2541300 | Armando Sierra Pedraza | Address on file | | | | | |
| 2555583 | Armando Silva Collazo | Address on file | | | | | |
| 2517493 | Armando Silva Torres | Address on file | | | | | |
| 2566161 | Armando Torres Mercado | Address on file | | | | | |
| 2507491 | Armando Torres Morales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535927 | Armando Torres Rosa | Address on file | | | | | |
| 2524118 | Armando Valle Ruiz | Address on file | | | | | |
| 2544787 | Armando Valle Vargas | Address on file | | | | | |
| 2524889 | Armando Vargas Sosa | Address on file | | | | | |
| 2557204 | Armando Veguilla Capeles | Address on file | | | | | |
| 2547768 | Armando Vila Ortiz | Address on file | | | | | |
| 2523627 | Armin Cintron Torres | Address on file | | | | | |
| 2551783 | Armin Rosa Rodriguez | Address on file | | | | | |
| 2539527 | Arminda Castillo Cruz | Address on file | | | | | |
| 2514949 | Armindalis Gonzalez Gomez | Address on file | | | | | |
| 2539868 | Arnaldo A Rentas Reyes | Address on file | | | | | |
| 2523281 | Arnaldo A Rivera Rodriguez | Address on file | | | | | |
| 2554888 | Arnaldo Amaro Ortiz | Address on file | | | | | |
| 2540741 | Arnaldo Arce Santiago | Address on file | | | | | |
| 2533123 | Arnaldo Ayala Medina | Address on file | | | | | |
| 2548509 | Arnaldo Ayala Sanchez | Address on file | | | | | |
| 2554939 | Arnaldo Bermudez Villegas | Address on file | | | | | |
| 2524251 | Arnaldo Caban Lopez | Address on file | | | | | |
| 2541392 | Arnaldo Canchany Laro | Address on file | | | | | |
| 2549909 | Arnaldo Carmona Garcia | Address on file | | | | | |
| 2544025 | Arnaldo Carrasquillo Fuentes | Address on file | | | | | |
| 2520229 | Arnaldo Castro Marrero | Address on file | | | | | |
| 2553787 | Arnaldo Colon Maldonado | Address on file | | | | | |
| 2561025 | Arnaldo E Benitez Rivera | Address on file | | | | | |
| 2547280 | Arnaldo Feliciano Feliciano | Address on file | | | | | |
| 2518088 | Arnaldo Ferrer Lopez | Address on file | | | | | |
| 2546999 | Arnaldo Figueroa | Address on file | | | | | |
| 2510940 | Arnaldo Galarza Torres | Address on file | | | | | |
| 2515370 | Arnaldo Hernandez Santos | Address on file | | | | | |
| 2560729 | Arnaldo Irizarry Luciano | Address on file | | | | | |
| 2546995 | Arnaldo J Garay Rosado | Address on file | | | | | |
| 2510204 | Arnaldo J Heredia Fernandez | Address on file | | | | | |
| 2539311 | Arnaldo J Ortiz Miranda | Address on file | | | | | |
| 2523111 | Arnaldo J Rodriguez Rodriguez | Address on file | | | | | |
| 2562385 | Arnaldo J Torres Garcia | Address on file | | | | | |
| 2508345 | Arnaldo J Vazquez Hernandez | Address on file | | | | | |
| 2520385 | Arnaldo J Zepulveda Arroyo | Address on file | | | | | |
| 2510901 | Arnaldo L Burgos Reyes | Address on file | | | | | |
| 2520895 | Arnaldo L Fernandez Caraballo | Address on file | | | | | |
| 2566398 | Arnaldo L Gonzalez Rosa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2553127 | Arnaldo L Jimenez Acevedo | Address on file | | | | | |
| 2545035 | Arnaldo L Perez Batista | Address on file | | | | | |
| 2540522 | Arnaldo L Rosado Santos | Address on file | | | | | |
| 2528298 | Arnaldo L Toledo Torres | Address on file | | | | | |
| 2549528 | Arnaldo Llanos Febus | Address on file | | | | | |
| 2532206 | Arnaldo Lopez Carrasquillo | Address on file | | | | | |
| 2559755 | Arnaldo Lopez Ortiz | Address on file | | | | | |
| 2515029 | Arnaldo Lopez Rivera | Address on file | | | | | |
| 2523113 | Arnaldo Luna Burgos | Address on file | | | | | |
| 2556283 | Arnaldo Maldonado Torres | Address on file | | | | | |
| 2537765 | Arnaldo Marrero Marrero | Address on file | | | | | |
| 2546637 | Arnaldo Martinez Hernandez | Address on file | | | | | |
| 2554846 | Arnaldo Martinez Rodriguez | Address on file | | | | | |
| 2513361 | Arnaldo Mercado Perez | Address on file | | | | | |
| 2513621 | Arnaldo Miranda Alí | Address on file | | | | | |
| 2521534 | Arnaldo Monroig Vega | Address on file | | | | | |
| 2561321 | Arnaldo Morales Ferrer | Address on file | | | | | |
| 2550377 | Arnaldo Morales Gonzalez | Address on file | | | | | |
| 2551710 | Arnaldo Muriel Cruz | Address on file | | | | | |
| 2545245 | Arnaldo Negron Torres | Address on file | | | | | |
| 2540556 | Arnaldo Pi?A Madera | Address on file | | | | | |
| 2517389 | Arnaldo Pintado Cruz | Address on file | | | | | |
| 2517220 | Arnaldo Pol Lugo | Address on file | | | | | |
| 2556826 | Arnaldo R Gonzalez Alfonso | Address on file | | | | | |
| 2553911 | Arnaldo R. Dominguez Davila | Address on file | | | | | |
| 2510817 | Arnaldo Ramos Vazquez | Address on file | | | | | |
| 2555065 | Arnaldo Rivera Reyes | Address on file | | | | | |
| 2550088 | Arnaldo Rivera Torres | Address on file | | | | | |
| 2535633 | Arnaldo Rodriguez Lopez | Address on file | | | | | |
| 2545536 | Arnaldo Rodriguez Rios | Address on file | | | | | |
| 2555945 | Arnaldo Rosario | Address on file | | | | | |
| 2544581 | Arnaldo Rosario Casillas | Address on file | | | | | |
| 2545040 | Arnaldo Rosario Rivera | Address on file | | | | | |
| 2520106 | Arnaldo Ruiz Medina | Address on file | | | | | |
| 2560998 | Arnaldo Sanchezrodriguez | Address on file | | | | | |
| 2536820 | Arnaldo Santiago Lebron | Address on file | | | | | |
| 2564201 | Arnaldo Santiago Sanchez | Address on file | | | | | |
| 2520050 | Arnaldo Santiago Santiago | Address on file | | | | | |
| 2545280 | Arnaldo Santos Camacho | Address on file | | | | | |
| 2525111 | Arnaldo Seda Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513823 | Arnaldo Serrano Matienzo | Address on file | | | | | |
| 2555538 | Arnaldo Torres Nieves | Address on file | | | | | |
| 2553037 | Arnaldo Torres Rivera | Address on file | | | | | |
| 2556926 | Arnaldo Torres Vargas | Address on file | | | | | |
| 2553931 | Arnaldo Vazquez Santiago | Address on file | | | | | |
| 2560749 | Arnelene M Rivera Cruz | Address on file | | | | | |
| 2558922 | Arnes Vargas Gomez | Address on file | | | | | |
| 2565908 | Arnest A Ruiz Aponte | Address on file | | | | | |
| 2528582 | Arnet Rios Mendez | Address on file | | | | | |
| 2537898 | Arnid David Torres | Address on file | | | | | |
| 2542377 | Arno H Garcia Medina | Address on file | | | | | |
| 2521393 | Arnold J Garcia Ortiz | Address on file | | | | | |
| 2551764 | Arnold Jusino Hernandez | Address on file | | | | | |
| 2553592 | Arnold Ortiz Quiñones | Address on file | | | | | |
| 2523203 | Arnold P Ceron Guzman | Address on file | | | | | |
| 2553054 | Arnold R Rhodes Russell | Address on file | | | | | |
| 2551897 | Arocho C Felix | Address on file | | | | | |
| 2564621 | Arocho Montes Arelis I | Address on file | | | | | |
| 2529440 | Arocho Nieves Roberto | Address on file | | | | | |
| 2529923 | Arocho Pena Lisandra | Address on file | | | | | |
| 2543146 | Arodi Ruiz Alicea | Address on file | | | | | |
| 2541812 | Arquelio Colon Rivera | Address on file | | | | | |
| 2539473 | Arroyo Delgado Joseph | Address on file | | | | | |
| 2529557 | Arroyo Diaz Hector L | Address on file | | | | | |
| 2528306 | Arroyo Ferrer Maria I. | Address on file | | | | | |
| 2530333 | Arroyo Massa Maria S | Address on file | | | | | |
| 2530028 | Arroyo Perez Diana | Address on file | | | | | |
| 2529814 | Arroyo Quinonez Rosa M | Address on file | | | | | |
| 2539784 | Arroyo Rodriguez Axel | Address on file | | | | | |
| 2529597 | Arroyo Rodriguez Carmen M | Address on file | | | | | |
| 2529795 | Arroyo Rosado Magda M | Address on file | | | | | |
| 2530329 | Arroyo Suarez Pedro C | Address on file | | | | | |
| 2539570 | Arroyo Vargas Moises | Address on file | | | | | |
| 2515174 | Arsenia Martinez Sanchez | Address on file | | | | | |
| 2518643 | Arsenio A Ramos Hernandez | Address on file | | | | | |
| 2514356 | Arsenio C Medina Serate | Address on file | | | | | |
| 2554075 | Arsenio Carrero Delgado | Address on file | | | | | |
| 2558017 | Arsenio E Martinez | Address on file | | | | | |
| 2537676 | Arsenio Echevarria Ruiz | Address on file | | | | | |
| 2546307 | Arsenio Medina Rios | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538998 | Arsenio Negron Colon | Address on file | | | | | |
| 2522532 | Arsenio Velez Perez | Address on file | | | | | |
| 2540426 | Arseno Rodriguez Jaca | Address on file | | | | | |
| 2523424 | Arthur Dones Negron | Address on file | | | | | |
| 2563819 | Arthur Rivera Cruz | Address on file | | | | | |
| 2558510 | Arturo A Ortiz Menes | Address on file | | | | | |
| 2535422 | Arturo Abner Zambrana Diaz | Address on file | | | | | |
| 2556795 | Arturo Andres Acosta Arroyo | Address on file | | | | | |
| 2535876 | Arturo Astor Villanueva | Address on file | | | | | |
| 2535515 | Arturo Baez Ortega | Address on file | | | | | |
| 2541326 | Arturo Bague Arocho | Address on file | | | | | |
| 2518742 | Arturo Diaz Ayala | Address on file | | | | | |
| 2561910 | Arturo Diaz Torres | Address on file | | | | | |
| 2560048 | Arturo Garcia Qui?Ones | Address on file | | | | | |
| 2553690 | Arturo Hernandez Velazquez | Address on file | | | | | |
| 2557021 | Arturo J Cruz Sarraga | Address on file | | | | | |
| 2564157 | Arturo J Rodriguez Rosado | Address on file | | | | | |
| 2562777 | Arturo L Gonzalez Perez | Address on file | | | | | |
| 2535680 | Arturo Luis Negron | Address on file | | | | | |
| 2523759 | Arturo Martinez Mercado | Address on file | | | | | |
| 2538389 | Arturo Mendez | Address on file | | | | | |
| 2554666 | Arturo Montalvo | Address on file | | | | | |
| 2534390 | Arturo Moscoso | Address on file | | | | | |
| 2535605 | Arturo Nieves Fernandez | Address on file | | | | | |
| 2521547 | Arturo Quintana Rodriguez | Address on file | | | | | |
| 2513961 | Arturo Ramos Vera | Address on file | | | | | |
| 2544712 | Arturo Rivera Normandia | Address on file | | | | | |
| 2562550 | Arturo Rivera Ortiz | Address on file | | | | | |
| 2553961 | Arturo Romero Aquino | Address on file | | | | | |
| 2553346 | Arturo Romero Muniz | Address on file | | | | | |
| 2509322 | Arturo Santana Garcia | Address on file | | | | | |
| 2561152 | Arturo Valentin Soto | Address on file | | | | | |
| 2549189 | Arturo Vargas Hernandez | Address on file | | | | | |
| 2538991 | Arturo Velazquez Morales | Address on file | | | | | |
| 2508959 | Arurea Ruiz  Perez | Address on file | | | | | |
| 2545776 | Arutoro Rodriguez | Address on file | | | | | |
| 2529842 | Arvelo Colon Martha I | Address on file | | | | | |
| 2530401 | Arvelo Gerena Jose J | Address on file | | | | | |
| 2551453 | Arvin Flores | Address on file | | | | | |
| 2564059 | Arvin Ortiz Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551648 | Arvin Rivera Diaz | Address on file | | | | | |
| 2511629 | Aryam Borges Perez | Address on file | | | | | |
| 2553781 | Aryday Bernard Aguirre | Address on file | | | | | |
| 2513895 | Arysai Castro Cruz | Address on file | | | | | |
| 2551021 | Asael Betancourt | Address on file | | | | | |
| 2514882 | Asbel Martinez Melo | Address on file | | | | | |
| 2541135 | Asdrubal Toledo Caraballo | Address on file | | | | | |
| 2529677 | Asencio Arroyo Carmen L | Address on file | | | | | |
| 2535029 | Asencio Galarza Jose M | Address on file | | | | | |
| 2558809 | Asencio Moringlane Rivera | Address on file | | | | | |
| 2550177 | Ashira Seda Rosario | Address on file | | | | | |
| 2508454 | Ashlee Y De Jesus Garcia | Address on file | | | | | |
| 2534290 | Ashley Andino Ocasio | Address on file | | | | | |
| 2513478 | Ashley M Muniz Cuevas | Address on file | | | | | |
| 2508554 | Ashley N. Rodriguez Saldana | Address on file | | | | | |
| 2556751 | Ashley Quiles Suarez | Address on file | | | | | |
| 2557033 | Ashley Y Figueroa Rivas | Address on file | | | | | |
| 2554301 | Ashlyie Ann Davila Torres | Address on file | | | | | |
| 2557182 | Ashlyn Santa Betancourt | Address on file | | | | | |
| 2545224 | Ashmed Valentin Cardona | Address on file | | | | | |
| 2513709 | Ashmyr Lugo Urban | Address on file | | | | | |
| 2543719 | Aslin Lazu Pagan | Address on file | | | | | |
| 2554300 | Aslin Marie Caban Mendoza | Address on file | | | | | |
| 2519190 | Asmil Colon Aponte | Address on file | | | | | |
| 2513693 | Assad El Burai Felix | Address on file | | | | | |
| 2532598 | Astrid A Perez Guzman | Address on file | | | | | |
| 2558635 | Astrid Andujar Medina | Address on file | | | | | |
| 2517113 | Astrid C Salas Mastrodome | Address on file | | | | | |
| 2559797 | Astrid E Flores Mercado | Address on file | | | | | |
| 2547402 | Astrid E Ruiz Donate | Address on file | | | | | |
| 2516055 | Astrid Flores Vega | Address on file | | | | | |
| 2541026 | Astrid I. Rivera Hernandez | Address on file | | | | | |
| 2562957 | Astrid J Clemente Hernandez | Address on file | | | | | |
| 2557194 | Astrid Lopez Alicea | Address on file | | | | | |
| 2554406 | Astrid M Agosto Fernandez | Address on file | | | | | |
| 2526999 | Astrid M Crespo Quiles | Address on file | | | | | |
| 2531330 | Astrid M Rosario Ortiz | Address on file | | | | | |
| 2508077 | Astrid M. Ruiz Bonilla | Address on file | | | | | |
| 2532289 | Astrid N. Tatum Gomez | Address on file | | | | | |
| 2555607 | Astrid Pagan Flores | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561230 | Astrid Pizarro Negron | Address on file | | | | | |
| 2543625 | Astrid Rivera Alvarado | Address on file | | | | | |
| 2558612 | Astrid Robles Figueroa | Address on file | | | | | |
| 2511559 | Astrid Roman Acosta | Address on file | | | | | |
| 2542612 | Astrid Roman Llanos | Address on file | | | | | |
| 2543864 | Astrid Romero Nieves | Address on file | | | | | |
| 2530817 | Astrid X Ortiz Valentin | Address on file | | | | | |
| 2514856 | Astrid Y Aquino Davila | Address on file | | | | | |
| 2514295 | Astris E Perez Nieto | Address on file | | | | | |
| 2547450 | Asuncion Crespo Velez | Address on file | | | | | |
| 2560995 | Asuncion Ramirez Rodriguez | Address on file | | | | | |
| 2511215 | Athony Rivera Betancour | Address on file | | | | | |
| 2520455 | Atkir Perez Ruiz | Address on file | | | | | |
| 2543218 | Audeliz Figueroa Carrion | Address on file | | | | | |
| 2542982 | Audry L Gerena Lozada | Address on file | | | | | |
| 2537459 | August Velazquez Pierantoni | Address on file | | | | | |
| 2558717 | Augusto A Gutierrez Malave | Address on file | | | | | |
| 2545978 | Augusto Brandes Bermudez | Address on file | | | | | |
| 2536078 | Augusto Burgos Rivera | Address on file | | | | | |
| 2563552 | Augusto C Sanchez Rivera | Address on file | | | | | |
| 2554090 | Augusto Carmona Padro | Address on file | | | | | |
| 2549628 | Augusto Cesar Rivera | Address on file | | | | | |
| 2545958 | Augusto F Loria Finetto | Address on file | | | | | |
| 2539182 | Augusto Gonzalez Colon | Address on file | | | | | |
| 2561493 | Augusto Hernandez Maldonado | Address on file | | | | | |
| 2517200 | Augusto Marquez Ortiz | Address on file | | | | | |
| 2554144 | Augusto Ortiz Mercado | Address on file | | | | | |
| 2515923 | Augusto Rosa Acevedo | Address on file | | | | | |
| 2524144 | Augusto U Gingante Ruiz | Address on file | | | | | |
| 2541946 | Aura M Jimenez Concepcion | Address on file | | | | | |
| 2555526 | Aurea A Ocasio Rivera | Address on file | | | | | |
| 2524953 | Aurea Alvarado Benitez | Address on file | | | | | |
| 2542714 | Aurea Arocho Vera | Address on file | | | | | |
| 2508337 | Aurea Crespo Valentin | Address on file | | | | | |
| 2526883 | Aurea E Ayala Santiago | Address on file | | | | | |
| 2525582 | Aurea E Calcano Rivera | Address on file | | | | | |
| 2561149 | Aurea E Camacho Rodriguez | Address on file | | | | | |
| 2528204 | Aurea E Caraballo Ruiz | Address on file | | | | | |
| 2516216 | Aurea E Lugo Almodovar | Address on file | | | | | |
| 2527102 | Aurea E Rios Nieves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566106 | Aurea E Rodriguez Melendez | Address on file | | | | | |
| 2529080 | Aurea E Santiago Vargas | Address on file | | | | | |
| 2537715 | Aurea E Velez Santos | Address on file | | | | | |
| 2514928 | Aurea E. Ortiz Aponte | Address on file | | | | | |
| 2527952 | Aurea I Vega Santiago | Address on file | | | | | |
| 2513660 | Aurea M Cruz Perez | Address on file | | | | | |
| 2550829 | Aurea M Jusino Rosario | Address on file | | | | | |
| 2509347 | Aurea M Leon Burgos | Address on file | | | | | |
| 2525075 | Aurea M Rodriguez Andujar | Address on file | | | | | |
| 2529208 | Aurea Morales Martinez | Address on file | | | | | |
| 2523708 | Aurea Perez Feliciano | Address on file | | | | | |
| 2565420 | Aurea R Rivera Lopez | Address on file | | | | | |
| 2512286 | Aurea Valentin Mendez | Address on file | | | | | |
| 2511454 | Aurea Velazquez Negron | Address on file | | | | | |
| 2546341 | Aurea Velez Acosta | Address on file | | | | | |
| 2521383 | Aurea Y. Maysonet Soler | Address on file | | | | | |
| 2553471 | Aurea Z Lebron Adorno | Address on file | | | | | |
| 2526113 | Aurelia Sanchez Irizarry | Address on file | | | | | |
| 2543793 | Aurelia Soto Serrano | Address on file | | | | | |
| 2507559 | Aurelin Cruz Martinez | Address on file | | | | | |
| 2554502 | Aurelio Martinez Remedios | Address on file | | | | | |
| 2520690 | Aurelio Molina Gonzalez | Address on file | | | | | |
| 2535117 | Aurelio Rodriguez Santos | Address on file | | | | | |
| 2549191 | Aurelio Ruiz Escribano | Address on file | | | | | |
| 2538560 | Aurelio Sanchez Rodriguez | Address on file | | | | | |
| 2507472 | Aurelio Torres Ayala | Address on file | | | | | |
| 2563336 | Aurelis Amaro Collazo | Address on file | | | | | |
| 2562539 | Aurelis Y Gonzalez Reyes | Address on file | | | | | |
| 2515484 | Auremi Parrilla Rodriguez | Address on file | | | | | |
| 2553914 | Aureo Galarza Lopez | Address on file | | | | | |
| 2523981 | Aurielee Diaz Conde | Address on file | | | | | |
| 2542765 | Aurimar Diaz Ortiz | Address on file | | | | | |
| 2532051 | Aurimir Morales Cruz | Address on file | | | | | |
| 2528470 | Aurin Diaz Reyes | Address on file | | | | | |
| 2526970 | Aurio J Sanchez Ocasio | Address on file | | | | | |
| 2508888 | Auris Suarez Caceres | Address on file | | | | | |
| 2548446 | Aurora Colorado Malave | Address on file | | | | | |
| 2526689 | Aurora Cuadrado Del Valle | Address on file | | | | | |
| 2534432 | Aurora Delgado | Address on file | | | | | |
| 2527975 | Aurora Garcia Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517410 | Aurora Mont Soto | Address on file | | | | | |
| 2555426 | Aurora Natal Sanchez | Address on file | | | | | |
| 2556085 | Aurora Rodriguez Huertas | Address on file | | | | | |
| 2559188 | Aurora Ruiz Velez | Address on file | | | | | |
| 2542044 | Aurora S. Corretjer Ruiz | Address on file | | | | | |
| 2553099 | Ausberto Santiesteban Rodriguez | Address on file | | | | | |
| 2523757 | Avaliz Cotto Munoz | Address on file | | | | | |
| 2565167 | Avelyn Rodriguez Alvarado | Address on file | | | | | |
| 2529461 | Avila Hernandez Noemi | Address on file | | | | | |
| 2513229 | Avilaisman Rivera Torres | Address on file | | | | | |
| 2551916 | Aviles Av Gonzalez | Address on file | | | | | |
| 2551950 | Aviles Av Maysonet | Address on file | | | | | |
| 2565549 | Aviles Delgado Elizabet | Address on file | | | | | |
| 2529518 | Aviles Negron Merarys | Address on file | | | | | |
| 2530520 | Aviles Ortiz Carmen M | Address on file | | | | | |
| 2529532 | Aviles Rivera Neida E | Address on file | | | | | |
| 2529867 | Aviles Rodriguez Sonia M | Address on file | | | | | |
| 2544656 | Aviles Valle Harry | Address on file | | | | | |
| 2529675 | Aviles Villanueva Wilson | Address on file | | | | | |
| 2552836 | Avilio Aguila Rosario | Address on file | | | | | |
| 2536619 | Avis Ortiz Rivera | Address on file | | | | | |
| 2524947 | Awilda Acevedo Miranda | Address on file | | | | | |
| 2542385 | Awilda Baerga Collazo | Address on file | | | | | |
| 2518214 | Awilda Baez Fernandez | Address on file | | | | | |
| 2560659 | Awilda Bernard Aguirre | Address on file | | | | | |
| 2515835 | Awilda Caban Sanchez | Address on file | | | | | |
| 2565190 | Awilda Caban Vargas | Address on file | | | | | |
| 2529102 | Awilda Caseres Vazquez | Address on file | | | | | |
| 2517010 | Awilda Castillo Cortez | Address on file | | | | | |
| 2566506 | Awilda Cintron Torruella | Address on file | | | | | |
| 2519232 | Awilda Cruz Alvarez | Address on file | | | | | |
| 2526917 | Awilda Cruz Arroyo | Address on file | | | | | |
| 2536931 | Awilda Cruz Bracero | Address on file | | | | | |
| 2517923 | Awilda Cruz Cancel | Address on file | | | | | |
| 2561100 | Awilda Cruz Toledo | Address on file | | | | | |
| 2532624 | Awilda De Leon Velazquez | Address on file | | | | | |
| 2527824 | Awilda E Feliciano Nieves | Address on file | | | | | |
| 2563341 | Awilda E Landron Marrero | Address on file | | | | | |
| 2557167 | Awilda E Rodriguez Perez | Address on file | | | | | |
| 2525007 | Awilda Falcon Pagan | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561239 | Awilda Febo Rodriguez | Address on file | | | | | |
| 2528522 | Awilda Felix Rodriguez | Address on file | | | | | |
| 2529077 | Awilda Franco Rentas | Address on file | | | | | |
| 2562271 | Awilda Fuentes Rivera | Address on file | | | | | |
| 2529204 | Awilda Garcia Vazquez | Address on file | | | | | |
| 2564677 | Awilda Ginel Ramirez | Address on file | | | | | |
| 2536699 | Awilda Gonzalez | Address on file | | | | | |
| 2562909 | Awilda Gonzalez Perez | Address on file | | | | | |
| 2532952 | Awilda Gonzalez Vazquez | Address on file | | | | | |
| 2542025 | Awilda Laboy Pagan | Address on file | | | | | |
| 2552348 | Awilda Lopez Alverio | Address on file | | | | | |
| 2508316 | Awilda Lopez Quinones | Address on file | | | | | |
| 2566477 | Awilda Lopez Rios | Address on file | | | | | |
| 2521169 | Awilda M Santana Velez | Address on file | | | | | |
| 2534937 | Awilda M Sierra Reyes | Address on file | | | | | |
| 2549477 | Awilda Martinez Natal | Address on file | | | | | |
| 2557367 | Awilda Matos Rivera | Address on file | | | | | |
| 2514478 | Awilda Morales Camacho | Address on file | | | | | |
| 2539876 | Awilda Negron Rivera | Address on file | | | | | |
| 2526066 | Awilda Nieves Cruz | Address on file | | | | | |
| 2531711 | Awilda Ortiz Hernandez | Address on file | | | | | |
| 2511401 | Awilda Ortiz Torres | Address on file | | | | | |
| 2548032 | Awilda Otero Adorno | Address on file | | | | | |
| 2551194 | Awilda Pacheco Morales | Address on file | | | | | |
| 2516876 | Awilda Padilla Martinez | Address on file | | | | | |
| 2548323 | Awilda Padilla Nazario | Address on file | | | | | |
| 2567255 | Awilda Pagan Nazario | Address on file | | | | | |
| 2549585 | Awilda Reyes Burgos | Address on file | | | | | |
| 2514315 | Awilda Reyes Torres | Address on file | | | | | |
| 2542970 | Awilda Rivera Nater | Address on file | | | | | |
| 2525577 | Awilda Rodriguez Rivera | Address on file | | | | | |
| 2540040 | Awilda Rodriguez Rosado | Address on file | | | | | |
| 2549336 | Awilda Rodriguez Villegas | Address on file | | | | | |
| 2517257 | Awilda Rosado Hernandez | Address on file | | | | | |
| 2528601 | Awilda Rubert Burgos | Address on file | | | | | |
| 2561431 | Awilda Salaman Canales | Address on file | | | | | |
| 2527950 | Awilda Sanchez Rodriguez | Address on file | | | | | |
| 2557722 | Awilda Santiago Colon | Address on file | | | | | |
| 2564524 | Awilda Santiago Rosado | Address on file | | | | | |
| 2517082 | Awilda Serrano Claudio | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546728 | Awilda Soto Padilla | Address on file | | | | | |
| 2542835 | Awilda T Gavillan Cartagena | Address on file | | | | | |
| 2561261 | Awilda Torres | Address on file | | | | | |
| 2517098 | Awilda Trinidad Concepcion | Address on file | | | | | |
| 2538731 | Awilda Valentin Perez | Address on file | | | | | |
| 2543599 | Awilda Valentin Perez | Address on file | | | | | |
| 2527035 | Awilda Vazquez Anaya | Address on file | | | | | |
| 2560162 | Awilda Vazquez Matos | Address on file | | | | | |
| 2527230 | Awilda Vazquez Ortiz | Address on file | | | | | |
| 2542215 | Awilda Velazquez Castro | Address on file | | | | | |
| 2540943 | Awilda Velazquez Huertas | Address on file | | | | | |
| 2529373 | Awilda Velazquez Montalvo | Address on file | | | | | |
| 2560296 | Awilda Villanueva Rodriguez | Address on file | | | | | |
| 2548450 | Awildalys Rivera Rosario | Address on file | | | | | |
| 2555366 | Awildo Rios Maldonado | Address on file | | | | | |
| 2516570 | Awilmarie Correa Molinari | Address on file | | | | | |
| 2559502 | Awilmarie Vega Collado | Address on file | | | | | |
| 2563864 | Awimar D Vega Rodriguez | Address on file | | | | | |
| 2549694 | Axa E Perez Cotto | Address on file | | | | | |
| 2521116 | Axel A Brignoni Cordero | Address on file | | | | | |
| 2562354 | Axel A Carrasquillo Rodriguez | Address on file | | | | | |
| 2554558 | Axel A Cruz Rivera | Address on file | | | | | |
| 2539372 | Axel A Martinez Morales | Address on file | | | | | |
| 2534206 | Axel A Sanchez Cordero | Address on file | | | | | |
| 2558533 | Axel Aviles Alvarado | Address on file | | | | | |
| 2520598 | Axel Ax Rrodriguez | Address on file | | | | | |
| 2557352 | Axel B Gonzalez Torres | Address on file | | | | | |
| 2527236 | Axel Benitez Alejandro | Address on file | | | | | |
| 2513006 | Axel Caraballo Perez | Address on file | | | | | |
| 2557829 | Axel Caraballo Vega | Address on file | | | | | |
| 2555377 | Axel Carrasquillo Cuevas | Address on file | | | | | |
| 2512917 | Axel Carrillo Maldon | Address on file | | | | | |
| 2531737 | Axel Cruz Kuilan | Address on file | | | | | |
| 2562840 | Axel Cruz Perez | Address on file | | | | | |
| 2557686 | Axel D Fernandez Guzman | Address on file | | | | | |
| 2545030 | Axel E Alindato Rivera | Address on file | | | | | |
| 2560907 | Axel E Colon Perez | Address on file | | | | | |
| 2563872 | Axel F Sanchez Soto | Address on file | | | | | |
| 2519260 | Axel Folch Torres | Address on file | | | | | |
| 2531705 | Axel Fresse Alvarez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540352 | Axel Garcia Serrano | Address on file | | | | | |
| 2553100 | Axel Gonzalez Cordero | Address on file | | | | | |
| 2547721 | Axel Hernandez Amaral | Address on file | | | | | |
| 2524049 | Axel Hernandez Santiago | Address on file | | | | | |
| 2547556 | Axel Hernandez Toro | Address on file | | | | | |
| 2551490 | Axel Herrera Rivera | Address on file | | | | | |
| 2533382 | Axel I Colon Valentin | Address on file | | | | | |
| 2563920 | Axel I Lopez Zayas | Address on file | | | | | |
| 2535183 | Axel Irizarry Rodriguez | Address on file | | | | | |
| 2512969 | Axel Ivan Collazo Bonilla | Address on file | | | | | |
| 2517871 | Axel J Lebron Vega | Address on file | | | | | |
| 2544225 | Axel J Moreno Diaz | Address on file | | | | | |
| 2510738 | Axel J Santiago Alvarado | Address on file | | | | | |
| 2560702 | Axel J Vazquez Burgos | Address on file | | | | | |
| 2557914 | Axel J Velez Cruz | Address on file | | | | | |
| 2555398 | Axel J Zeno Martinez | Address on file | | | | | |
| 2524268 | Axel J. Alvarado Cruz | Address on file | | | | | |
| 2561681 | Axel Jirau Juarbe | Address on file | | | | | |
| 2541165 | Axel Joel Baerga Rodriguez | Address on file | | | | | |
| 2539969 | Axel L Otero Negron | Address on file | | | | | |
| 2520948 | Axel M Marrero Seda | Address on file | | | | | |
| 2512595 | Axel M Vazquez Vazquez | Address on file | | | | | |
| 2541148 | Axel N Irizarry Gonzalez | Address on file | | | | | |
| 2513014 | Axel Noel Alvarado | Address on file | | | | | |
| 2546275 | Axel O Octaviani Reyes | Address on file | | | | | |
| 2519750 | Axel Ortiz Arroyo | Address on file | | | | | |
| 2536496 | Axel Ortiz Padua | Address on file | | | | | |
| 2561552 | Axel R Mojica Ortiz | Address on file | | | | | |
| 2556500 | Axel R Ortiz Ortiz | Address on file | | | | | |
| 2541704 | Axel R. Cosme Febus | Address on file | | | | | |
| 2541219 | Axel R. Gracia Toro | Address on file | | | | | |
| 2524212 | Axel Rivera Pacheco | Address on file | | | | | |
| 2535463 | Axel Roberto Cotto Ortiz | Address on file | | | | | |
| 2534902 | Axel Rodriguez Malpica | Address on file | | | | | |
| 2537259 | Axel Rodriguez Qui?Ones | Address on file | | | | | |
| 2521101 | Axel Rolon Mendez | Address on file | | | | | |
| 2552647 | Axel Rosario Morales | Address on file | | | | | |
| 2553544 | Axel Santana Jusino | Address on file | | | | | |
| 2513779 | Axel Serrano Rosario | Address on file | | | | | |
| 2551574 | Ayala Alvarez Jose | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529696 | Ayala Andino Elsa | Address on file | | | | | |
| 2528128 | Ayala Andino Maria I | Address on file | | | | | |
| 2534236 | Ayala Bonilla R Oberto | Address on file | | | | | |
| 2542610 | Ayala Caraballo Wanda | Address on file | | | | | |
| 2534806 | Ayala Carmen I | Address on file | | | | | |
| 2539587 | Ayala Casiano Manuel A | Address on file | | | | | |
| 2530190 | Ayala Clemente Heznery | Address on file | | | | | |
| 2529498 | Ayala De Jesus Maria M | Address on file | | | | | |
| 2529625 | Ayala Del Valle Maritza | Address on file | | | | | |
| 2562938 | Ayala Figueroa Jesus M | Address on file | | | | | |
| 2529678 | Ayala Ortiz Edgardo J | Address on file | | | | | |
| 2551341 | Ayala Rodriguez , Jaime | Address on file | | | | | |
| 2527513 | Ayala Rodriguez Adolfo A | Address on file | | | | | |
| 2530088 | Ayala Torres Olga R | Address on file | | | | | |
| 2516853 | Aydelis A Estrella Correa | Address on file | | | | | |
| 2550678 | Aydeliz Soto Hernandez | Address on file | | | | | |
| 2530109 | Ayende Melendez Estrella | Address on file | | | | | |
| 2558376 | Ayled P Rivera Ramos | Address on file | | | | | |
| 2559106 | Ayleen James Reyes | Address on file | | | | | |
| 2543717 | Ayleen L. De Jesus Roman | Address on file | | | | | |
| 2515293 | Ayleen Lopez De Victoria Ce | Address on file | | | | | |
| 2507427 | Ayleen Perez Arroyo | Address on file | | | | | |
| 2560882 | Ayleen Perez Ortiz | Address on file | | | | | |
| 2531634 | Aylsa M Torres Emmanuelli | Address on file | | | | | |
| 2516126 | Aymara Gonzalez Gomez | Address on file | | | | | |
| 2528265 | Aymara I Diaz Mojica | Address on file | | | | | |
| 2561832 | Aymara Soto Alicea | Address on file | | | | | |
| 2531834 | Aymette M Velez Rivera | Address on file | | | | | |
| 2515211 | Aynak Hernandez Rivera | Address on file | | | | | |
| 2508609 | Ayne Diaz Rivera | Address on file | | | | | |
| 2554532 | Ayrim Sein Padilla | Address on file | | | | | |
| 2508957 | Aysha Monge Calderon | Address on file | | | | | |
| 2513173 | Aysmin Soto Perez | Address on file | | | | | |
| 2558817 | Ayvin Z Canales | Address on file | | | | | |
| 2515721 | Ayxa I. Arroyo Badillo | Address on file | | | | | |
| 2520712 | Azaias Mendez Hernandez | Address on file | | | | | |
| 2535725 | Azalea Dolores Delgado | Address on file | | | | | |
| 2507958 | Azalia M Matos Rivera | Address on file | | | | | |
| 2514252 | Azalia N Ramos Walker | Address on file | | | | | |
| 2510341 | Azalia Rivera Gomez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2526364 | Azaria I Cruz Hernandez | Address on file | | | | | |
| 2541541 | Azlin Diaz Morales | Address on file | | | | | |
| 2560372 | Azmaveth Maldonado Pabon | Address on file | | | | | |
| 2514073 | Azzy Pena Morales | Address on file | | | | | |
| 2551846 | Baco Ba Cuebas | Address on file | | | | | |
| 2529510 | Badillo Figueroa Elizabeth | Address on file | | | | | |
| 2530303 | Badillo Torres Saray | Address on file | | | | | |
| 2539683 | Baerga Colon Javier | Address on file | | | | | |
| 2529417 | Baerga Colon Wisael | Address on file | | | | | |
| 2552051 | Baez Ba Aroyo | Address on file | | | | | |
| 2534034 | Baez Ba Pizarro | Address on file | | | | | |
| 2529492 | Baez Borero Gustavo | Address on file | | | | | |
| 2529643 | Baez Concepcion Carmen D | Address on file | | | | | |
| 2530443 | Baez Diaz Yarinette | Address on file | | | | | |
| 2534177 | Baez J Sanchez | Address on file | | | | | |
| 2550042 | Baez J Villafa?E | Address on file | | | | | |
| 2534159 | Baez M Flores | Address on file | | | | | |
| 2527986 | Baez Marrero Maritza | Address on file | | | | | |
| 2542422 | Baez Mendez Jose L | Address on file | | | | | |
| 2528348 | Baez Nieves Noris | Address on file | | | | | |
| 2527507 | Baez Oquendo Norma | Address on file | | | | | |
| 2565165 | Baez Ortiz Carmen J | Address on file | | | | | |
| 2564689 | Baez Reyes Nicolas | Address on file | | | | | |
| 2530170 | Baez Santiago Julio A | Address on file | | | | | |
| 2530164 | Baez Torres Iris Y | Address on file | | | | | |
| 2528337 | Baez Yambo Damaris | Address on file | | | | | |
| 2510412 | Balbosa Feliciano Miriam | Address on file | | | | | |
| 2542613 | Ballester Irizarry Fernando | Address on file | | | | | |
| 2524278 | Baltazar Cruz Colon | Address on file | | | | | |
| 2547689 | Baltazar Lopez Rivera | Address on file | | | | | |
| 2514818 | Baltazar Rivera Rivera | Address on file | | | | | |
| 2545208 | Baltazar Soto Carreras | Address on file | | | | | |
| 2564671 | Banch Echevarria Alberto I | Address on file | | | | | |
| 2518295 | Banessa Marcano Camis | Address on file | | | | | |
| 2529699 | Banks Rivas Judith | Address on file | | | | | |
| 2551478 | Barbara A Lago Amparo | Address on file | | | | | |
| 2551262 | Barbara A Perez Delgado | Address on file | | | | | |
| 2564926 | Barbara Alonso Colon | Address on file | | | | | |
| 2558452 | Barbara Alvarez | Address on file | | | | | |
| 2558221 | Barbara Bernier | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508163 | Barbara C. Perez Santos | Address on file | | | | | |
| 2511245 | Barbara Calderon Pereira | Address on file | | | | | |
| 2519206 | Barbara Camacho Huertas | Address on file | | | | | |
| 2517623 | Barbara Castro Rodriguez | Address on file | | | | | |
| 2515447 | Barbara Colon Ramos | Address on file | | | | | |
| 2540832 | Barbara Concepcion Melendez | Address on file | | | | | |
| 2535431 | Barbara Cotto Rivera | Address on file | | | | | |
| 2566070 | Barbara Davila Rivera | Address on file | | | | | |
| 2518022 | Barbara E Montilla Santos | Address on file | | | | | |
| 2537343 | Barbara E Sanchez Lebron | Address on file | | | | | |
| 2520298 | Barbara E Torres Rentas | Address on file | | | | | |
| 2514884 | Barbara G Umpierre Garcia | Address on file | | | | | |
| 2543525 | Barbara Garcia Torres | Address on file | | | | | |
| 2516212 | Barbara Hernandez Santiago | Address on file | | | | | |
| 2542865 | Barbara I Colon Sanchez | Address on file | | | | | |
| 2530806 | Barbara I Garcia Colon | Address on file | | | | | |
| 2540463 | Barbara I Malave Borrero | Address on file | | | | | |
| 2514872 | Barbara I Olivero Ferrer | Address on file | | | | | |
| 2536164 | Barbara Irizarry Mercado | Address on file | | | | | |
| 2548423 | Barbara L Bermudez Zambrana | Address on file | | | | | |
| 2559350 | Barbara L Carmona Guadalupe | Address on file | | | | | |
| 2548912 | Barbara Lopez Perez | Address on file | | | | | |
| 2549778 | Barbara Lopez Rivera | Address on file | | | | | |
| 2534833 | Barbara M Castro Viruet | Address on file | | | | | |
| 2538428 | Barbara M Cirino Rosario | Address on file | | | | | |
| 2522656 | Barbara M Cruz Marcial | Address on file | | | | | |
| 2558167 | Barbara M Jimenez Santiago | Address on file | | | | | |
| 2559723 | Barbara M O'Neill Diaz | Address on file | | | | | |
| 2532110 | Barbara M Velez Otero | Address on file | | | | | |
| 2515772 | Barbara Maldonado Acevedo | Address on file | | | | | |
| 2518413 | Barbara Martir Quiuones | Address on file | | | | | |
| 2547636 | Barbara Matias Acosta | Address on file | | | | | |
| 2539237 | Barbara Mendez | Address on file | | | | | |
| 2562432 | Barbara Molina Rosado | Address on file | | | | | |
| 2549713 | Barbara Nu?Ez Fradera | Address on file | | | | | |
| 2537542 | Barbara Ortiz Leon | Address on file | | | | | |
| 2557725 | Barbara Pintado Colon | Address on file | | | | | |
| 2555382 | Barbara Prestamo Lozada | Address on file | | | | | |
| 2541003 | Barbara Ramirrez Sanfiorenzo | Address on file | | | | | |
| 2528598 | Barbara Rivera Marrero | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514384 | Barbara Sanchez Trinidad | Address on file | | | | | |
| 2524674 | Barbara Santana Huertas | Address on file | | | | | |
| 2509665 | Barbina Cardona Rivera | Address on file | | | | | |
| 2528100 | Barbosa Garcia Roberto | Address on file | | | | | |
| 2549872 | Barney Newlon | Address on file | | | | | |
| 2561446 | Baron A Hoepelman Luciano | Address on file | | | | | |
| 2539475 | Barrera Ramos Luis D | Address on file | | | | | |
| 2542680 | Barreras Nieves Carlos R. | Address on file | | | | | |
| 2523589 | Barreto Arvelo Norma | Address on file | | | | | |
| 2551479 | Barreto Ba Medina | Address on file | | | | | |
| 2551748 | Barreto Ba Rodriguez | Address on file | | | | | |
| 2551447 | Barreto Garcia Josefina | Address on file | | | | | |
| 2551256 | Barreto Groff, T Ania Astrid | Address on file | | | | | |
| 2551434 | Barreto Olmo Ann | Address on file | | | | | |
| 2542334 | Barreto Pabon Alexis | Address on file | | | | | |
| 2564939 | Barreto Pagan Bermarie | Address on file | | | | | |
| 2542588 | Barreto Ruiz Melvin | Address on file | | | | | |
| 2532183 | Barrios Rios Kayla | Address on file | | | | | |
| 2547576 | Bartolo Martinez Irizarry | Address on file | | | | | |
| 2560301 | Bartolo Mercado Justiniano | Address on file | | | | | |
| 2538309 | Bartolome Santoni Mercado | Address on file | | | | | |
| 2539649 | Basco Rivera Eduardo | Address on file | | | | | |
| 2525995 | Basilia Pineda Rodriguez | Address on file | | | | | |
| 2528779 | Basilio Sanabria Beltran | Address on file | | | | | |
| 2514832 | Basilisa Cruz Ramos | Address on file | | | | | |
| 2539518 | Basilisa Rivera Rivera | Address on file | | | | | |
| 2534358 | Basty Martinez | Address on file | | | | | |
| 2544572 | Batista Garcia Lener | Address on file | | | | | |
| 2562476 | Batista Santaella Maria | Address on file | | | | | |
| 2529415 | Batiz Torres Sylvia | Address on file | | | | | |
| 2545176 | Baudilio Chaparro Arroyo | Address on file | | | | | |
| 2544509 | Baudilio Chaparro Bonet | Address on file | | | | | |
| 2542352 | Bauza Ramos Susan | Address on file | | | | | |
| 2528180 | Beamina Mariani Martinez | Address on file | | | | | |
| 2517777 | Beatrice A Cauti?O Antongioreji | Address on file | | | | | |
| 2563884 | Beatrice Narvaez Colon | Address on file | | | | | |
| 2543897 | Beatrice Rios Ramirez | Address on file | | | | | |
| 2562653 | Beatrice Santiago Torres | Address on file | | | | | |
| 2527684 | Beatriz Acevedo Diaz | Address on file | | | | | |
| 2541638 | Beatriz Acevedogonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507486 | Beatriz Alicea Natal | Address on file | | | | | |
| 2509937 | Beatriz Alvarado Alvarado | Address on file | | | | | |
| 2527040 | Beatriz Alvelo Marcano | Address on file | | | | | |
| 2527770 | Beatriz Arroyo Rodriguez | Address on file | | | | | |
| 2560017 | Beatriz Arroyo Torres | Address on file | | | | | |
| 2515518 | Beatriz Ayala Cruz | Address on file | | | | | |
| 2540822 | Beatriz Berrios Fantanez | Address on file | | | | | |
| 2556756 | Beatriz Capote Ortiz | Address on file | | | | | |
| 2533494 | Beatriz Colon | Address on file | | | | | |
| 2566625 | Beatriz Colon Burgos | Address on file | | | | | |
| 2540864 | Beatriz Cruz Soto | Address on file | | | | | |
| 2530863 | Beatriz Diaz Reyes | Address on file | | | | | |
| 2541640 | Beatriz Dupreysantiago | Address on file | | | | | |
| 2518720 | Beatriz E Beato Diaz | Address on file | | | | | |
| 2543889 | Beatriz E Rodriguez Martinez | Address on file | | | | | |
| 2525560 | Beatriz Feliciano Galarza | Address on file | | | | | |
| 2554537 | Beatriz Gandia Lopez | Address on file | | | | | |
| 2539051 | Beatriz Gonzalez | Address on file | | | | | |
| 2555539 | Beatriz Guerrero Gonzalez | Address on file | | | | | |
| 2556115 | Beatriz Hernandez | Address on file | | | | | |
| 2557855 | Beatriz Hernandez Monge | Address on file | | | | | |
| 2540723 | Beatriz Irizarry Mu?Oz | Address on file | | | | | |
| 2526044 | Beatriz Irizarry Rodriguez | Address on file | | | | | |
| 2560156 | Beatriz Lopez Natal | Address on file | | | | | |
| 2565525 | Beatriz M Figueroa Bermudez | Address on file | | | | | |
| 2526851 | Beatriz Martinez Correa | Address on file | | | | | |
| 2549566 | Beatriz Melendez Marcolm | Address on file | | | | | |
| 2523513 | Beatriz Montenegro Collazo | Address on file | | | | | |
| 2526115 | Beatriz Morales Rios | Address on file | | | | | |
| 2514685 | Beatriz Perez Marrero | Address on file | | | | | |
| 2513493 | Beatriz Quintana Mendez | Address on file | | | | | |
| 2538266 | Beatriz Riefkohl Melendez | Address on file | | | | | |
| 2527774 | Beatriz Rivas Rios | Address on file | | | | | |
| 2538715 | Beatriz Rivera Montoyo | Address on file | | | | | |
| 2549041 | Beatriz Rodriguez Benitez | Address on file | | | | | |
| 2512452 | Beatriz Rodriguez Freytes | Address on file | | | | | |
| 2556192 | Beatriz Rodriguez Solis | Address on file | | | | | |
| 2523556 | Beatriz Rosa Beniquez | Address on file | | | | | |
| 2559905 | Beatriz Rosa Guadalupe | Address on file | | | | | |
| 2550815 | Beatriz Rosado Crespo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2525390 | Beatriz Rosado Perez | Address on file | | | | | |
| 2557453 | Beatriz Saez Philpott | Address on file | | | | | |
| 2557082 | Beatriz Sanchez Felipe | Address on file | | | | | |
| 2525200 | Beatriz Soto Aponte | Address on file | | | | | |
| 2513498 | Beatriz Soto Vega | Address on file | | | | | |
| 2569304 | Beatriz T Calderon Figueroa | Address on file | | | | | |
| 2514528 | Beatriz Torres Reyes | Address on file | | | | | |
| 2517516 | Beatriz Trevino Maldonado | Address on file | | | | | |
| 2546731 | Beatriz Vazquez Dones | Address on file | | | | | |
| 2560481 | Beatriz Vega Cruz | Address on file | | | | | |
| 2518244 | Beatriz Velez Ruiz | Address on file | | | | | |
| 2565680 | Beauchamp Joseph M. | Address on file | | | | | |
| 2508971 | Bedmarie De Jesus Iglesias | Address on file | | | | | |
| 2518229 | Begona De Jesus Melendez | Address on file | | | | | |
| 2530459 | Beharry Pastrana Johanna L | Address on file | | | | | |
| 2524228 | Belardo Ayala Edgardo L. | Address on file | | | | | |
| 2544638 | Belardo Belford Armando Pila | Address on file | | | | | |
| 2556397 | Belckys J Alvarado Davila | Address on file | | | | | |
| 2535983 | Belcy Mellot Rodriguez | Address on file | | | | | |
| 2543239 | Belen Arrieta Ortiz | Address on file | | | | | |
| 2565884 | Belen Marquez Lopez | Address on file | | | | | |
| 2531261 | Belford A Matias Maldonado | Address on file | | | | | |
| 2515939 | Belia C Catala Lopez | Address on file | | | | | |
| 2528195 | Belia D Roman Morales | Address on file | | | | | |
| 2517630 | Belia Medina Cruz | Address on file | | | | | |
| 2508113 | Beliant Aguilazocho Sanchez | Address on file | | | | | |
| 2550826 | Belinda A Santiago Narvaez | Address on file | | | | | |
| 2548089 | Belinda Alvarez Laines | Address on file | | | | | |
| 2543164 | Belinda Cruz Alvarez | Address on file | | | | | |
| 2514397 | Belinda Cuba Matos | Address on file | | | | | |
| 2518379 | Belinda M Brignoni Hernandez | Address on file | | | | | |
| 2554049 | Belinda Nieves Rivera | Address on file | | | | | |
| 2543393 | Belinda R Torres Carreras | Address on file | | | | | |
| 2531615 | Belinda Rivera Rivera | Address on file | | | | | |
| 2547933 | Belinda Rodriguez Arroyo | Address on file | | | | | |
| 2516044 | Belinda Rosario Tellado | Address on file | | | | | |
| 2562031 | Belinda S Gonzalez Quinones | Address on file | | | | | |
| 2528750 | Belisa A Marrero Hernandez | Address on file | | | | | |
| 2558234 | Belisa E Martinez Escalera | Address on file | | | | | |
| 2565295 | Belissa Sanchez Agosto | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515197 | Belitza Colon Vazquez | Address on file | | | | | |
| 2542014 | Belitza Lugo Beabraut | Address on file | | | | | |
| 2523860 | Belitza Rodriguez Galindez | Address on file | | | | | |
| 2532733 | Belitza Santiago Antonetty | Address on file | | | | | |
| 2538282 | Beliza Garcia Rodriguez | Address on file | | | | | |
| 2509357 | Beliza Perez Cortes | Address on file | | | | | |
| 2508907 | Belizabeth Velazquez Mercado | Address on file | | | | | |
| 2566189 | Belkin Nieves | Address on file | | | | | |
| 2550176 | Belkins Lopez Machado | Address on file | | | | | |
| 2556446 | Belkis A Alvarez Al Monte | Address on file | | | | | |
| 2552797 | Belkis B Perez Adorno | Address on file | | | | | |
| 2542307 | Belkis Encarnacion Vazquez | Address on file | | | | | |
| 2517275 | Belkis Gonzalez Lopez | Address on file | | | | | |
| 2563673 | Belkis Hernandez Febres | Address on file | | | | | |
| 2520508 | Belkis M Reyes Salva | Address on file | | | | | |
| 2566099 | Belkis M Rosado Figueroa | Address on file | | | | | |
| 2558437 | Belkis M Santana Sabino | Address on file | | | | | |
| 2524632 | Belkis Rossana Pereyra Polanco | Address on file | | | | | |
| 2542967 | Belkis Torres Franco | Address on file | | | | | |
| 2562651 | Belkys E Davila Vargas | Address on file | | | | | |
| 2513168 | Belkys Figueroa Criado | Address on file | | | | | |
| 2543782 | Belkys Pimentel Objio | Address on file | | | | | |
| 2508884 | Belkys V Soto Perez | Address on file | | | | | |
| 2535292 | Belma Matilde Arroyo Cancel | Address on file | | | | | |
| 2542595 | Belmarie Camareno Custodio | Address on file | | | | | |
| 2521021 | Belmarie Laguna Sierra | Address on file | | | | | |
| 2510892 | Belmarie Lopez Rivera | Address on file | | | | | |
| 2565297 | Belmarie Sanchez Otero | Address on file | | | | | |
| 2542905 | Belmaris Lopez Cartagena | Address on file | | | | | |
| 2523722 | Belmary Camacho Vazquez | Address on file | | | | | |
| 2542522 | Belmary Rosario Lozada | Address on file | | | | | |
| 2530013 | Beltran Laviena Lucia | Address on file | | | | | |
| 2565547 | Beltran Martinez Ruben | Address on file | | | | | |
| 2529786 | Beltran Pagan Maria A | Address on file | | | | | |
| 2530198 | Beltran Quiles Gloria I | Address on file | | | | | |
| 2564337 | Bem B Arivera | Address on file | | | | | |
| 2563725 | Ben A Eliecer Vazquez | Address on file | | | | | |
| 2555785 | Benancio Colon Andyjar | Address on file | | | | | |
| 2527440 | Benedicta Delgado Agosto | Address on file | | | | | |
| 2527635 | Benedicta Fontanez Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534554 | Benedicta Rodriguez De Jesus | Address on file | | | | | |
| 2544167 | Benedicto Poupart Cruz | Address on file | | | | | |
| 2528217 | Benedicto Robles Garcia | Address on file | | | | | |
| 2510635 | Benedicto Romero | Address on file | | | | | |
| 2509237 | Beneth Ayala Cruz | Address on file | | | | | |
| 2565538 | Bengie E Santiago Ortiz | Address on file | | | | | |
| 2536386 | Bengie L Diaz Castro | Address on file | | | | | |
| 2516780 | Beniamino Pagan Torres | Address on file | | | | | |
| 2559391 | Benicio G Sanchez Lacosta | Address on file | | | | | |
| 2561718 | Benigno A Larancuente Rodriguez | Address on file | | | | | |
| 2549352 | Benigno Aponte Valentin | Address on file | | | | | |
| 2533344 | Benigno Nieves | Address on file | | | | | |
| 2543297 | Benigno Vera Perez | Address on file | | | | | |
| 2566152 | Benise Perez Santana | Address on file | | | | | |
| 2519026 | Benismir J Vargas Nieves | Address on file | | | | | |
| 2542216 | Benita Acosta Rodriguez | Address on file | | | | | |
| 2550572 | Benita Alejandrino Cruz | Address on file | | | | | |
| 2528959 | Benita Ruiz Aviles | Address on file | | | | | |
| 2539157 | Benitez A Mojica Benitez Mojica Vidal | Address on file | | | | | |
| 2551913 | Benitez Be Rosa | Address on file | | | | | |
| 2534082 | Benitez F Febres | Address on file | | | | | |
| 2563943 | Benitez Hance Enrique | Address on file | | | | | |
| 2536728 | Benitez Hance Euripides | Address on file | | | | | |
| 2534264 | Benitez Nelson | Address on file | | | | | |
| 2542271 | Benitez Pizarro Waleka | Address on file | | | | | |
| 2564791 | Benitez Velazquez Brenda L | Address on file | | | | | |
| 2560235 | Benito Bermudez Ortiz | Address on file | | | | | |
| 2536626 | Benito Cordero Perez | Address on file | | | | | |
| 2535209 | Benito Cruz Perez | Address on file | | | | | |
| 2550965 | Benito Diaz Fernandez | Address on file | | | | | |
| 2521922 | Benito Flores Ortiz | Address on file | | | | | |
| 2553923 | Benito Galvez Tuñon | Address on file | | | | | |
| 2534933 | Benito Lugo Soto | Address on file | | | | | |
| 2534411 | Benito Maldonado | Address on file | | | | | |
| 2555021 | Benito Pe?A Marrero | Address on file | | | | | |
| 2533509 | Benito Ruiz | Address on file | | | | | |
| 2529203 | Benito Santana Velazquez | Address on file | | | | | |
| 2518449 | Benjamin Agosto Hernandez | Address on file | | | | | |
| 2554812 | Benjamin Alvarez | Address on file | | | | | |
| 2513742 | Benjamin B Sebastian Brindle | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531283 | Benjamin Batista Roman | Address on file | | | | | |
| 2538402 | Benjamin Cachola | Address on file | | | | | |
| 2541184 | Benjamin Cappa Colon | Address on file | | | | | |
| 2532963 | Benjamin Chaparro | Address on file | | | | | |
| 2555481 | Benjamin Collazo Perez | Address on file | | | | | |
| 2540023 | Benjamin Colon Cruz | Address on file | | | | | |
| 2512690 | Benjamin Colon Reyes | Address on file | | | | | |
| 2520504 | Benjamin Colon Zayas | Address on file | | | | | |
| 2557112 | Benjamin Cruz Lugo | Address on file | | | | | |
| 2545695 | Benjamin Feliciano Lugo | Address on file | | | | | |
| 2533309 | Benjamin Figueroa | Address on file | | | | | |
| 2560436 | Benjamin Figueroa Hernandez | Address on file | | | | | |
| 2521387 | Benjamin Flores Miranda | Address on file | | | | | |
| 2538570 | Benjamin Galarza Ocasio | Address on file | | | | | |
| 2522848 | Benjamin Garcias Reyes | Address on file | | | | | |
| 2548641 | Benjamin Gonzalez Flores | Address on file | | | | | |
| 2554906 | Benjamin Gonzalez Lopez | Address on file | | | | | |
| 2545346 | Benjamin Gonzalez Perez | Address on file | | | | | |
| 2512414 | Benjamin Gonzalez Vazquez | Address on file | | | | | |
| 2544364 | Benjamin Goytia Betancourt | Address on file | | | | | |
| 2541498 | Benjamin Goytia Delgado | Address on file | | | | | |
| 2517287 | Benjamin Hernandez Cintron | Address on file | | | | | |
| 2558112 | Benjamin Hernandez De La Rosa | Address on file | | | | | |
| 2514824 | Benjamin Irizarry Colon | Address on file | | | | | |
| 2515501 | Benjamin J. Irizarry Nieves | Address on file | | | | | |
| 2507756 | Benjamin J. Silva Torres | Address on file | | | | | |
| 2522079 | Benjamin Loperena Perez | Address on file | | | | | |
| 2551754 | Benjamin Lopez Melendez | Address on file | | | | | |
| 2511645 | Benjamin Maldonado Alcazar | Address on file | | | | | |
| 2558573 | Benjamin Marrero Trinidad | Address on file | | | | | |
| 2535094 | Benjamin Martinez Jimenez | Address on file | | | | | |
| 2518215 | Benjamin Martinez, Benjamin | Address on file | | | | | |
| 2514481 | Benjamin Morales Calderon | Address on file | | | | | |
| 2554555 | Benjamin Morales Quintero | Address on file | | | | | |
| 2536526 | Benjamin Negron Rodriguez | Address on file | | | | | |
| 2522756 | Benjamin Nieves Cintron | Address on file | | | | | |
| 2553574 | Benjamin Ocasio Orengo | Address on file | | | | | |
| 2529302 | Benjamin Pagan Caraballo | Address on file | | | | | |
| 2533457 | Benjamin Perez Mojica | Address on file | | | | | |
| 2514289 | Benjamin Perez Narvaez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547683 | Benjamin Perez Rivera | Address on file | | | | | |
| 2512674 | Benjamin Pizarro Caraballo | Address on file | | | | | |
| 2547550 | Benjamin Recio Acosta | Address on file | | | | | |
| 2552929 | Benjamin Reyes Laguer | Address on file | | | | | |
| 2550691 | Benjamin Reyes Sanchez | Address on file | | | | | |
| 2508300 | Benjamin Rivera Maldonado | Address on file | | | | | |
| 2517695 | Benjamin Rivera Negron | Address on file | | | | | |
| 2562875 | Benjamin Rodriguez Bonilla | Address on file | | | | | |
| 2559540 | Benjamin Rodriguez Ortega | Address on file | | | | | |
| 2537600 | Benjamin Rodriguez Ramos | Address on file | | | | | |
| 2563463 | Benjamin Rodriguez Sanchez | Address on file | | | | | |
| 2511266 | Benjamin Santaella Serrano | Address on file | | | | | |
| 2538239 | Benjamin Santiago Daleccio | Address on file | | | | | |
| 2521618 | Benjamin Santiago Morales | Address on file | | | | | |
| 2549241 | Benjamin Santiago Quiles | Address on file | | | | | |
| 2511033 | Benjamin Santos Melendez | Address on file | | | | | |
| 2533898 | Benjamin Sierra Perez | Address on file | | | | | |
| 2547555 | Benjamin Toro Toro | Address on file | | | | | |
| 2514419 | Benjamin Torres Cruz | Address on file | | | | | |
| 2550728 | Benjamin Torres Matos | Address on file | | | | | |
| 2536428 | Benjamin Torres Rodriguez | Address on file | | | | | |
| 2559800 | Benjamin Torres Rosado | Address on file | | | | | |
| 2523035 | Benjamin Torres Santiago | Address on file | | | | | |
| 2537873 | Benjamin Torres Santiago | Address on file | | | | | |
| 2554346 | Benjamin Valentin Matias | Address on file | | | | | |
| 2522473 | Benjamin Valentin Perez | Address on file | | | | | |
| 2522593 | Benjamin Valentin Ruiz | Address on file | | | | | |
| 2537023 | Benjamin Vargas Gonzalez | Address on file | | | | | |
| 2527873 | Benjamin Vazquez Miranda | Address on file | | | | | |
| 2540532 | Benjamin Velazquez Rivera | Address on file | | | | | |
| 2525242 | Benjamin Velez Gonzalez | Address on file | | | | | |
| 2534366 | Benmaris Cruz | Address on file | | | | | |
| 2563715 | Bennett Diaz Figueroa | Address on file | | | | | |
| 2518006 | Benny A Martinez Rodriguez | Address on file | | | | | |
| 2521686 | Benny Feliciano Callejo | Address on file | | | | | |
| 2555630 | Benny J Carreras Gonzalez | Address on file | | | | | |
| 2561788 | Benny J Lopez Alicea | Address on file | | | | | |
| 2519427 | Benny O Amaro Rodriguez | Address on file | | | | | |
| 2566176 | Benny Qui?Ones Caraballo | Address on file | | | | | |
| 2520994 | Benny Rodriguez Larracuenta | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2531892 | Benny Rodriguez Santiago | Address on file | | | | | |
| 2542911 | Benny Velazquez Gonzalez | Address on file | | | | | |
| 2554232 | Benys D. Poueymirou Soto | Address on file | | | | | |
| 2564399 | Berdeguez Sanchez Luis | Address on file | | | | | |
| 2560131 | Berenice Hernandez Vazquez | Address on file | | | | | |
| 2565230 | Berenie Irizarry Torres | Address on file | | | | | |
| 2541714 | Berenis Dros Perez | Address on file | | | | | |
| 2543250 | Berenith Roman Cruz | Address on file | | | | | |
| 2546677 | Berguedys Diaz Rodriguez | Address on file | | | | | |
| 2562717 | Beris J Cruz Torres | Address on file | | | | | |
| 2540641 | Berkis A Burgos Nu?Ez | Address on file | | | | | |
| 2516568 | Berkya I Figueroa Robles | Address on file | | | | | |
| 2507461 | Berlitza Rodriguez Ortiz Rodriguez Ortiz | Address on file | | | | | |
| 2519131 | Bermaliz Martir Sastre | Address on file | | | | | |
| 2565717 | Bermudez Brito Krenly | Address on file | | | | | |
| 2529926 | Bermudez Olmeda Aixa J | Address on file | | | | | |
| 2565303 | Bermudez Qui?Ones Jose R | Address on file | | | | | |
| 2565330 | Bermudez Rodriguez Glorimar | Address on file | | | | | |
| 2544665 | Bermudez Turpeau Domingo | Address on file | | | | | |
| 2532140 | Bernabe Andrades Guzman | Address on file | | | | | |
| 2516373 | Bernabe Ayala Reyes | Address on file | | | | | |
| 2520599 | Bernabe Gonzalez Arce | Address on file | | | | | |
| 2538735 | Bernabe Rivera Morales | Address on file | | | | | |
| 2530090 | Bernabe Rivera Yesenia | Address on file | | | | | |
| 2560637 | Bernaldo Agosto Jimenez | Address on file | | | | | |
| 2520168 | Bernaldo J Hernandez Alsino | Address on file | | | | | |
| 2542213 | Bernaliz Pimentel Roman | Address on file | | | | | |
| 2561199 | Bernandino Rodriguez Dro | Address on file | | | | | |
| 2533793 | Bernard Ramos Concepcion | Address on file | | | | | |
| 2563273 | Bernarda Martinez Cruz | Address on file | | | | | |
| 2530602 | Bernarda Montas Raposo | Address on file | | | | | |
| 2549891 | Bernardina Rodriguez | Address on file | | | | | |
| 2533030 | Bernardo Arocho Soto | Address on file | | | | | |
| 2535504 | Bernardo Del Rivera | Address on file | | | | | |
| 2539745 | Bernardo Delc Beleno | Address on file | | | | | |
| 2512827 | Bernardo Garcia Matos | Address on file | | | | | |
| 2553796 | Bernardo Hernandez Quiñones | Address on file | | | | | |
| 2512801 | Bernardo Marquez Garcia | Address on file | | | | | |
| 2560917 | Bernardo Marrero Ortiz | Address on file | | | | | |
| 2547993 | Bernardo Rosario Borges | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566064 | Bernardo Velez Quinonez | Address on file | | | | | |
| 2535595 | Bernardo Viera Caraballo | Address on file | | | | | |
| 2522418 | Bernice Acevedo Morales | Address on file | | | | | |
| 2546730 | Bernice Candelario Arocho | Address on file | | | | | |
| 2515353 | Bernice E Santiago Diaz | Address on file | | | | | |
| 2526297 | Bernice I Solivan Ortiz | Address on file | | | | | |
| 2527351 | Bernice M Echevarria Rojas | Address on file | | | | | |
| 2535733 | Bernice Marie Cotto | Address on file | | | | | |
| 2536355 | Bernice Melendez Agosto | Address on file | | | | | |
| 2555446 | Bernice Nu?Ez Rivera | Address on file | | | | | |
| 2523409 | Bernice R Lugo Rivera | Address on file | | | | | |
| 2560380 | Bernice Ramirez Zapata | Address on file | | | | | |
| 2524540 | Bernisse Negron Rivera | Address on file | | | | | |
| 2545925 | Bernudette Matias Rodriguez | Address on file | | | | | |
| 2551975 | Berrios Be Adorno | Address on file | | | | | |
| 2530009 | Berrios Berrios Jose A | Address on file | | | | | |
| 2529756 | Berrios Blanco Rafael | Address on file | | | | | |
| 2530078 | Berrios Caraballo Herminio | Address on file | | | | | |
| 2528880 | Berrios Lassu Gloria E | Address on file | | | | | |
| 2528886 | Berrios Lassus Rafael | Address on file | | | | | |
| 2543151 | Berrios Pagan Tamara | Address on file | | | | | |
| 2529843 | Berrios Rios Dorca I | Address on file | | | | | |
| 2555755 | Berrios Rivera Aleyda | Address on file | | | | | |
| 2529364 | Berrios Rivera Maria M | Address on file | | | | | |
| 2527511 | Berrios Torres Waleska | Address on file | | | | | |
| 2543034 | Berrios Vazquez Ivette | Address on file | | | | | |
| 2542098 | Bert M Villalobos Colon | Address on file | | | | | |
| 2507873 | Berta Merced Rosario | Address on file | | | | | |
| 2554634 | Bertin Burgos Ortiz | Address on file | | | | | |
| 2553938 | Bertmarie Rodriguez Ortiz | Address on file | | | | | |
| 2564870 | Berzain Negron Ramos | Address on file | | | | | |
| 2515575 | Beshai Marin Rodriguez | Address on file | | | | | |
| 2515627 | Bessy A. Ortiz Laureano | Address on file | | | | | |
| 2552042 | Betancourt Be Osorio | Address on file | | | | | |
| 2525379 | Betancourt Burgos Minerva | Address on file | | | | | |
| 2530460 | Betancourt Figueroa Doris | Address on file | | | | | |
| 2547367 | Betancourt M Ruiz | Address on file | | | | | |
| 2529776 | Betancourt Negron Luz O | Address on file | | | | | |
| 2530537 | Betancourt Porras Ivette | Address on file | | | | | |
| 2512164 | Betancourt R Garcia Ana | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557470 | Betel L Cardona Colon | Address on file | | | | | |
| 2537678 | Bethaely Miranda Acevedo | Address on file | | | | | |
| 2526185 | Betheliza Vazquez Colon | Address on file | | | | | |
| 2555903 | Bethezaida Medina Rivera | Address on file | | | | | |
| 2510615 | Bethliz M. Geigel Ortega | Address on file | | | | | |
| 2515006 | Bethsaida Perez Monroig | Address on file | | | | | |
| 2542739 | Bethzabel Valle Cuevas | Address on file | | | | | |
| 2523856 | Bethzaida Batistacruz | Address on file | | | | | |
| 2514359 | Bethzaida Benitez Candelario | Address on file | | | | | |
| 2548321 | Bethzaida Bez Aponte | Address on file | | | | | |
| 2519183 | Bethzaida Carrero Rodriguez | Address on file | | | | | |
| 2566263 | Bethzaida Cintron Lorenzo | Address on file | | | | | |
| 2564487 | Bethzaida Collazo Acosta | Address on file | | | | | |
| 2562097 | Bethzaida Colon Cora | Address on file | | | | | |
| 2539627 | Bethzaida Colon Ortiz | Address on file | | | | | |
| 2564251 | Bethzaida Davila Agueda | Address on file | | | | | |
| 2532456 | Bethzaida Diaz Gonzalez | Address on file | | | | | |
| 2510321 | Bethzaida Figueroa Rosado | Address on file | | | | | |
| 2537507 | Bethzaida Hernandez Lugo | Address on file | | | | | |
| 2516224 | Bethzaida Lugo Navarro | Address on file | | | | | |
| 2508192 | Bethzaida Martinez Hernandez | Address on file | | | | | |
| 2564015 | Bethzaida Medina Rivera | Address on file | | | | | |
| 2516652 | Bethzaida Mercado Alvarez | Address on file | | | | | |
| 2555210 | Bethzaida Pastrana Caraballo | Address on file | | | | | |
| 2525938 | Bethzaida Ramos Ramos | Address on file | | | | | |
| 2516515 | Bethzaida Ramos Toro | Address on file | | | | | |
| 2518368 | Bethzaida Rivera Sierra | Address on file | | | | | |
| 2565992 | Bethzaida Sanchez Velazquez | Address on file | | | | | |
| 2527082 | Bethzaida Torres De Jesus | Address on file | | | | | |
| 2561715 | Bethzaida Torres Garcia | Address on file | | | | | |
| 2509986 | Bethzaida Vega Velazquez | Address on file | | | | | |
| 2522824 | Bethzaira M Pizarro Velez | Address on file | | | | | |
| 2508453 | Bethzali A Tirado Santiago | Address on file | | | | | |
| 2535758 | Betiana De Jesus Cosme | Address on file | | | | | |
| 2540151 | Betlehem Perez Cabrera | Address on file | | | | | |
| 2521604 | Betsaida Diaz Delgado | Address on file | | | | | |
| 2550147 | Betsaida Gonzalez Davila | Address on file | | | | | |
| 2518591 | Betsaida Villegas Echevarria | Address on file | | | | | |
| 2519465 | Betsie Seda Collado | Address on file | | | | | |
| 2509116 | Betsy A Nieves Diaz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523742 | Betsy A Perez Santiago | Address on file | | | | | |
| 2515893 | Betsy Alvarez Isales | Address on file | | | | | |
| 2517858 | Betsy Castillo Fabre | Address on file | | | | | |
| 2532983 | Betsy Cordero | Address on file | | | | | |
| 2529036 | Betsy Cruz Velazquez | Address on file | | | | | |
| 2539994 | Betsy Del Valle Navarro | Address on file | | | | | |
| 2566101 | Betsy Diaz Romero | Address on file | | | | | |
| 2519242 | Betsy E Sepulveda Ortiz | Address on file | | | | | |
| 2513934 | Betsy Estevez Regalado | Address on file | | | | | |
| 2519412 | Betsy Febus Davila | Address on file | | | | | |
| 2509656 | Betsy Figueroa Rodriguez | Address on file | | | | | |
| 2548583 | Betsy Gonzalez Vargas | Address on file | | | | | |
| 2530410 | Betsy I Flores Ramirez | Address on file | | | | | |
| 2537851 | Betsy I Irizarry Rivera | Address on file | | | | | |
| 2527827 | Betsy I Martinez Maldonado | Address on file | | | | | |
| 2539791 | Betsy L Encarnacio Ramos | Address on file | | | | | |
| 2516702 | Betsy L Hernandez Aviles | Address on file | | | | | |
| 2548791 | Betsy L Llanos Perez | Address on file | | | | | |
| 2547061 | Betsy L Lopez Roldan | Address on file | | | | | |
| 2541049 | Betsy L. Montes Malave | Address on file | | | | | |
| 2548486 | Betsy Ortiz Castro | Address on file | | | | | |
| 2525740 | Betsy Ortiz Cotto | Address on file | | | | | |
| 2550725 | Betsy Ortiz Gonzalez | Address on file | | | | | |
| 2510278 | Betsy Rios Lopez | Address on file | | | | | |
| 2517710 | Betsy Rivera Rivera | Address on file | | | | | |
| 2530671 | Betsy Rosa Santiago | Address on file | | | | | |
| 2563687 | Betsy Sanchez Perez | Address on file | | | | | |
| 2515853 | Betsy Santiago Gonzalez | Address on file | | | | | |
| 2563871 | Betsy Torres Cartagena | Address on file | | | | | |
| 2552659 | Betsy Torres Cruz | Address on file | | | | | |
| 2538492 | Betsy V Gonzalez Caban | Address on file | | | | | |
| 2530620 | Betsy Velazquez Cruz | Address on file | | | | | |
| 2541352 | Betsymar Gomez Burgos | Address on file | | | | | |
| 2565391 | Betticia Vazquez Cotto | Address on file | | | | | |
| 2507650 | Bettina Zeno Gonzalez | Address on file | | | | | |
| 2508748 | Bettsy Concepcion Class | Address on file | | | | | |
| 2529149 | Betty Figueroa Ortiz | Address on file | | | | | |
| 2536585 | Betty Hernandez | Address on file | | | | | |
| 2538097 | Betty J Quiles Torres | Address on file | | | | | |
| 2548597 | Betty J Santana Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542121 | Betty Melendez Alvarado | Address on file | | | | | |
| 2518517 | Betty Morales Garriga | Address on file | | | | | |
| 2509330 | Betty Perez Agosto | Address on file | | | | | |
| 2543605 | Betty Torres Melendez | Address on file | | | | | |
| 2565563 | Betty Vega Irizarry | Address on file | | | | | |
| 2542141 | Betty Y Martinez Rivera | Address on file | | | | | |
| 2514146 | Betzabely Solano Calderon | Address on file | | | | | |
| 2513897 | Betzabeth Font Santiago | Address on file | | | | | |
| 2549092 | Betzaida Agosto Maldonado | Address on file | | | | | |
| 2545841 | Betzaida Andino Lozada | Address on file | | | | | |
| 2546267 | Betzaida Arroyo Pizarro | Address on file | | | | | |
| 2525162 | Betzaida Ayala Ortiz | Address on file | | | | | |
| 2541000 | Betzaida Barbosa Marrero | Address on file | | | | | |
| 2525671 | Betzaida Bigio Otero | Address on file | | | | | |
| 2543556 | Betzaida Brana Berdecia | Address on file | | | | | |
| 2543706 | Betzaida Burgos Rosado | Address on file | | | | | |
| 2560332 | Betzaida Candelaria Valentin | Address on file | | | | | |
| 2541327 | Betzaida Carmona Iglesias | Address on file | | | | | |
| 2527405 | Betzaida Casillas Gonzalez | Address on file | | | | | |
| 2549092 | Betzaida Catala Marrero | Address on file | | | | | |
| 2534109 | Betzaida Centeno Ramos | Address on file | | | | | |
| 2526664 | Betzaida Cintron Molina | Address on file | | | | | |
| 2557644 | Betzaida Cintron Vazquez | Address on file | | | | | |
| 2516076 | Betzaida Colon Colon | Address on file | | | | | |
| 2555572 | Betzaida Colon Rodriguez | Address on file | | | | | |
| 2540865 | Betzaida Concepcion Tosado | Address on file | | | | | |
| 2538697 | Betzaida Cordova Oquendo | Address on file | | | | | |
| 2527014 | Betzaida Cruz Suarez | Address on file | | | | | |
| 2516897 | Betzaida Del Valle Maldonado | Address on file | | | | | |
| 2518098 | Betzaida E Bauza Marrero | Address on file | | | | | |
| 2538436 | Betzaida Garcia Rivera | Address on file | | | | | |
| 2558892 | Betzaida Garcia Rosa | Address on file | | | | | |
| 2560409 | Betzaida Garcia Torres | Address on file | | | | | |
| 2539824 | Betzaida I Reyes Torres | Address on file | | | | | |
| 2552104 | Betzaida Jimenez Valle | Address on file | | | | | |
| 2561144 | Betzaida Latorre Hernandez | Address on file | | | | | |
| 2516658 | Betzaida Laureano Nunez | Address on file | | | | | |
| 2510550 | Betzaida Lopez Lopez | Address on file | | | | | |
| 2529002 | Betzaida Marin Cintron | Address on file | | | | | |
| 2543220 | Betzaida Marin Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517026 | Betzaida Matias Vega | Address on file | | | | | |
| 2528574 | Betzaida Melendez Madera | Address on file | | | | | |
| 2513945 | Betzaida Miranda Cordero | Address on file | | | | | |
| 2562570 | Betzaida Morales Pedroza | Address on file | | | | | |
| 2542079 | Betzaida Nieves Freita | Address on file | | | | | |
| 2536021 | Betzaida Ortiz Garcia | Address on file | | | | | |
| 2526132 | Betzaida Otero Crespo | Address on file | | | | | |
| 2559996 | Betzaida Perez Martinez | Address on file | | | | | |
| 2553459 | Betzaida Perez Ramos | Address on file | | | | | |
| 2532727 | Betzaida Perez Solivan | Address on file | | | | | |
| 2518656 | Betzaida Qui?Ones Rodriguez | Address on file | | | | | |
| 2516551 | Betzaida Ramos Cotto | Address on file | | | | | |
| 2513783 | Betzaida Ramos Pizarro | Address on file | | | | | |
| 2558536 | Betzaida Ramos Vidot | Address on file | | | | | |
| 2548261 | Betzaida Rios Irizarry | Address on file | | | | | |
| 2507894 | Betzaida Rivera Almodovar | Address on file | | | | | |
| 2509980 | Betzaida Rivera Correa | Address on file | | | | | |
| 2527424 | Betzaida Rivera Marrero | Address on file | | | | | |
| 2519269 | Betzaida Rivera Ortiz | Address on file | | | | | |
| 2525298 | Betzaida Rivera Zayas | Address on file | | | | | |
| 2516728 | Betzaida Rodriguez Martinez | Address on file | | | | | |
| 2524136 | Betzaida Rodriguez Seda | Address on file | | | | | |
| 2532678 | Betzaida Roman Velez | Address on file | | | | | |
| 2512179 | Betzaida Rosa Roman | Address on file | | | | | |
| 2508480 | Betzaida Rosario Rodriguez | Address on file | | | | | |
| 2534753 | Betzaida Sanchez Nieves | Address on file | | | | | |
| 2514917 | Betzaida Sonera Medina | Address on file | | | | | |
| 2516382 | Betzaida Torres Morales | Address on file | | | | | |
| 2537970 | Betzaida Vargas Rodriguez | Address on file | | | | | |
| 2527728 | Betzaida Velazquez Rivera | Address on file | | | | | |
| 2532510 | Betzy A Gregory Vazquez | Address on file | | | | | |
| 2557576 | Betzy A Santiago Rivera | Address on file | | | | | |
| 2526574 | Betzy E Rivera Gonzalez | Address on file | | | | | |
| 2520968 | Betzy I Gonzalez Rodriguez | Address on file | | | | | |
| 2527868 | Betzyluz Ortiz Rosado | Address on file | | | | | |
| 2512633 | Beverly A Pizarro Morales | Address on file | | | | | |
| 2527430 | Beverly Francis Douglas | Address on file | | | | | |
| 2538708 | Beverly Salgado Mercado | Address on file | | | | | |
| 2560806 | Beverly Santos Cortes | Address on file | | | | | |
| 2543555 | Beverlyn Camacho Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509717 | Bexsaida Velez Villalobos | Address on file | | | | | |
| 2565242 | Beyda O Ruiz Hernandez | Address on file | | | | | |
| 2526647 | Bianca Andujar Montanez | Address on file | | | | | |
| 2535233 | Bianca Clavell Echevarria | Address on file | | | | | |
| 2557996 | Bianca D Vega Cuadra | Address on file | | | | | |
| 2511781 | Bianca L. Aviles Alvarado | Address on file | | | | | |
| 2564163 | Bianca Lewis Santiago | Address on file | | | | | |
| 2522100 | Bianca M Ortiz Colon | Address on file | | | | | |
| 2540946 | Bianca M Perez Rivera | Address on file | | | | | |
| 2507985 | Bianca Rodriguez Rivera | Address on file | | | | | |
| 2509042 | Bianca Soto Garcia | Address on file | | | | | |
| 2560719 | Bianca Vazquez Hernandez | Address on file | | | | | |
| 2509958 | Biancka Santaella Sabat | Address on file | | | | | |
| 2538460 | Bianette Santiago Vera | Address on file | | | | | |
| 2508895 | Bianka Tieno Marcelino | Address on file | | | | | |
| 2559107 | Bibiana M Robles Rodriguez | Address on file | | | | | |
| 2551836 | Bidot De Jesus | Address on file | | | | | |
| 2528358 | Bidot Nieves Carlos J | Address on file | | | | | |
| 2548283 | Bienvenida Gomez Mejias | Address on file | | | | | |
| 2561643 | Bienvenida R Mercedes Pepen | Address on file | | | | | |
| 2562232 | Bienvenida Torres Vargas | Address on file | | | | | |
| 2556323 | Bienvenido Colon Torres | Address on file | | | | | |
| 2512849 | Bienvenido Cornier Troche | Address on file | | | | | |
| 2528310 | Bienvenido Cortes Soto | Address on file | | | | | |
| 2526214 | Bienvenido Cruz Cruz | Address on file | | | | | |
| 2547239 | Bienvenido Cruz Nu?Ez | Address on file | | | | | |
| 2533307 | Bienvenido Gonzalez | Address on file | | | | | |
| 2527668 | Bienvenido Lopez Cosme | Address on file | | | | | |
| 2546985 | Bienvenido Montijo Rodriguez | Address on file | | | | | |
| 2563295 | Bienvenido Pagan Rodriguez | Address on file | | | | | |
| 2536550 | Bienvenido Rivera Pabon | Address on file | | | | | |
| 2512560 | Bienvenido Solano Acosta | Address on file | | | | | |
| 2536999 | Bienvenido Soto Badillo | Address on file | | | | | |
| 2524031 | Bienvenido Valentin Ramos | Address on file | | | | | |
| 2543226 | Bievenido Villanueva Lopez | Address on file | | | | | |
| 2525572 | Bigio Diaz Maria D | Address on file | | | | | |
| 2531514 | Bilda S Espada Lopez | Address on file | | | | | |
| 2513196 | Billie Rodriguez Rosado | Address on file | | | | | |
| 2560953 | Billy A Negron Bobet | Address on file | | | | | |
| 2565773 | Billy Caraballo Colon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525780 | Billy Gonzalez Rivera | Address on file | | | | | |
| 2544602 | Billy Pagan Bayona | Address on file | | | | | |
| 2557049 | Billy Roque Colon | Address on file | | | | | |
| 2535698 | Billy Rosario Trinidad | Address on file | | | | | |
| 2532479 | Billy Sanchez Tosado | Address on file | | | | | |
| 2543886 | Binda Y. Santiago Cortes | Address on file | | | | | |
| 2530519 | Birriel Arriaga Maritza | Address on file | | | | | |
| 2534059 | Birriel Bi Lopez | Address on file | | | | | |
| 2555086 | Bismark A Martich Sanchez | Address on file | | | | | |
| 2566479 | Biterbo Caldero Perez | Address on file | | | | | |
| 2521224 | Bladimarie Bermudez Vega | Address on file | | | | | |
| 2514118 | Bladimir Ayala Quiqones | Address on file | | | | | |
| 2541887 | Blanca A Hernandez Gonzalez | Address on file | | | | | |
| 2566350 | Blanca A Maldonado Ruiz | Address on file | | | | | |
| 2514551 | Blanca Calderon Boschetti | Address on file | | | | | |
| 2524858 | Blanca Cardona Velez | Address on file | | | | | |
| 2527401 | Blanca Colon Rios | Address on file | | | | | |
| 2532777 | Blanca Cruz Rosado | Address on file | | | | | |
| 2528185 | Blanca D Mercado Cortes | Address on file | | | | | |
| 2526848 | Blanca E Deliz Cintron | Address on file | | | | | |
| 2531405 | Blanca E Perez Vega | Address on file | | | | | |
| 2524913 | Blanca E Planas Cotto | Address on file | | | | | |
| 2542751 | Blanca E Rivera Irizarry | Address on file | | | | | |
| 2536416 | Blanca E Rosa Delgado | Address on file | | | | | |
| 2558095 | Blanca E Varela Ortiz | Address on file | | | | | |
| 2528772 | Blanca E Velazquez Gomez | Address on file | | | | | |
| 2518785 | Blanca E. Marin Alvarez | Address on file | | | | | |
| 2537375 | Blanca Flores Torres | Address on file | | | | | |
| 2555044 | Blanca Gonzalez Metivier | Address on file | | | | | |
| 2543496 | Blanca Hernandez Sanchez | Address on file | | | | | |
| 2527852 | Blanca I Andujar Martinez | Address on file | | | | | |
| 2527544 | Blanca I Arroyo Ayala | Address on file | | | | | |
| 2526481 | Blanca I Aviles Gracias | Address on file | | | | | |
| 2529130 | Blanca I Ayala Rodriguez | Address on file | | | | | |
| 2526428 | Blanca I Boria Gomez | Address on file | | | | | |
| 2527141 | Blanca I Carrion Mercado | Address on file | | | | | |
| 2517434 | Blanca I Cintron Otero | Address on file | | | | | |
| 2546174 | Blanca I Crespo Morales | Address on file | | | | | |
| 2542788 | Blanca I Cruz Hernandez | Address on file | | | | | |
| 2550349 | Blanca I Cruz Molina | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550056 | Blanca I De Campos | Address on file | | | | | |
| 2528723 | Blanca I Echevarria Hernandez | Address on file | | | | | |
| 2513663 | Blanca I Figueroa Garay | Address on file | | | | | |
| 2527060 | Blanca I Gonzalez Gonzalez | Address on file | | | | | |
| 2509414 | Blanca I Gonzalez Miranda | Address on file | | | | | |
| 2537584 | Blanca I Gonzalez Vargas | Address on file | | | | | |
| 2549220 | Blanca I Martinez Roman | Address on file | | | | | |
| 2536151 | Blanca I Mercado Ortiz | Address on file | | | | | |
| 2516507 | Blanca I Navarro Rivera | Address on file | | | | | |
| 2528932 | Blanca I Rivera Betancourt | Address on file | | | | | |
| 2533923 | Blanca I Rivera Rivera | Address on file | | | | | |
| 2549658 | Blanca I Robles De Leon | Address on file | | | | | |
| 2514739 | Blanca I Robles Narvaez | Address on file | | | | | |
| 2527847 | Blanca I Santana Baez | Address on file | | | | | |
| 2561713 | Blanca I Valentin Almeyda | Address on file | | | | | |
| 2551830 | Blanca I Vazquez Malave | Address on file | | | | | |
| 2540565 | Blanca I. Morales Cardona | Address on file | | | | | |
| 2543418 | Blanca I. Sanchez Sanchez | Address on file | | | | | |
| 2513560 | Blanca J Cruz Figueroa | Address on file | | | | | |
| 2550866 | Blanca Jimenez | Address on file | | | | | |
| 2516907 | Blanca L Fernandez Sosa | Address on file | | | | | |
| 2543759 | Blanca L. Vega Guevara | Address on file | | | | | |
| 2529237 | Blanca M Davila Colon | Address on file | | | | | |
| 2527235 | Blanca M Gonzalez Perez | Address on file | | | | | |
| 2528581 | Blanca Martinez Cardero | Address on file | | | | | |
| 2526560 | Blanca N Gonzalez Roman | Address on file | | | | | |
| 2531795 | Blanca Nazario Chacon | Address on file | | | | | |
| 2512886 | Blanca Nieves Hernandez | Address on file | | | | | |
| 2513620 | Blanca P Fernandez Gonzalez | Address on file | | | | | |
| 2525204 | Blanca Perez Ortiz | Address on file | | | | | |
| 2542874 | Blanca R Maldonado Bermudez | Address on file | | | | | |
| 2528498 | Blanca R Padilla Figueroa | Address on file | | | | | |
| 2510008 | Blanca R Quino Marcenaro | Address on file | | | | | |
| 2543436 | Blanca R. Santos Santiago | Address on file | | | | | |
| 2547874 | Blanca Resto | Address on file | | | | | |
| 2546494 | Blanca Rodriguez | Address on file | | | | | |
| 2535995 | Blanca Roman Maldonado | Address on file | | | | | |
| 2555272 | Blanca Rroman Blanco | Address on file | | | | | |
| 2559853 | Blanca Sierra Mendez | Address on file | | | | | |
| 2518733 | Blanca T Portela Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508757 | Blanca Torres Arroyo | Address on file | | | | | |
| 2538413 | Blanca Vazquez | Address on file | | | | | |
| 2527419 | Blanco Arroyo Lourdes M | Address on file | | | | | |
| 2528685 | Blanco Maldonado Janari | Address on file | | | | | |
| 2549307 | Blas A Rosado Calderon | Address on file | | | | | |
| 2537981 | Blas Arivera Vargas | Address on file | | | | | |
| 2528547 | Blas Lebron De Jesus | Address on file | | | | | |
| 2533195 | Blas Soto Robert | Address on file | | | | | |
| 2528142 | Boada Santamaria Guillermo | Address on file | | | | | |
| 2560965 | Boanerge Nunez Peralta | Address on file | | | | | |
| 2549464 | Bob Rosado Ortiz | Address on file | | | | | |
| 2508259 | Bobby Martin Valentin | Address on file | | | | | |
| 2518157 | Bobby Tellado Rosado | Address on file | | | | | |
| 2551772 | Bodon Bo Garcia | Address on file | | | | | |
| 2513070 | Bolivar Donato Ones | Address on file | | | | | |
| 2549771 | Bolivar Jimenez Cruz | Address on file | | | | | |
| 2555792 | Bolivar Pagan Pagan | Address on file | | | | | |
| 2558843 | Bolivar Roman Jaquez | Address on file | | | | | |
| 2558296 | Bolivar Torres Walker | Address on file | | | | | |
| 2564774 | Bonano Vargas Luz N | Address on file | | | | | |
| 2529976 | Bones Colon Luis F | Address on file | | | | | |
| 2539024 | Bonilla A Rivera Bonilla Rivera Migue | Address on file | | | | | |
| 2562920 | Bonilla Acevedo Lorraine | Address on file | | | | | |
| 2544694 | Bonilla Candelaria Axa | Address on file | | | | | |
| 2551439 | Bonilla Clemente Rebecca | Address on file | | | | | |
| 2548428 | Bonilla Colon Karilyn | Address on file | | | | | |
| 2529692 | Bonilla De Leon Awilda | Address on file | | | | | |
| 2544686 | Bonilla Delgado Nelson J. | Address on file | | | | | |
| 2539030 | Bonilla M Rivera Bonilla Rivera Pedro | Address on file | | | | | |
| 2528352 | Bonilla Padin Lillibeth | Address on file | | | | | |
| 2530300 | Bonilla Rivera Migdalia | Address on file | | | | | |
| 2523872 | Bonnie Maduro Colon | Address on file | | | | | |
| 2534086 | Borges Bo Carrasquedwin | Address on file | | | | | |
| 2564883 | Borges Martinez Maria J | Address on file | | | | | |
| 2534224 | Boria M Pagan Jose | Address on file | | | | | |
| 2550578 | Boris E Ojeda Filomeno | Address on file | | | | | |
| 2516029 | Boris F Novillo Mora | Address on file | | | | | |
| 2540772 | Boris M Irizarry Galarza | Address on file | | | | | |
| 2552014 | Borrali J Tirado | Address on file | | | | | |
| 2535744 | Bosh Acosta Erick | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2529893 | Bosques Hernandez Rigoberto | Address on file | | | | | |
| 2523926 | Bracero Laboy, N Elson | Address on file | | | | | |
| 2531504 | Bradiel J Agosto Diaz | Address on file | | | | | |
| 2538519 | Bradley Del Valle | Address on file | | | | | |
| 2523187 | Bradley O Velez Perez | Address on file | | | | | |
| 2561671 | Bradly L Quinonez Torres | Address on file | | | | | |
| 2543949 | Brana Davila Jorge L | Address on file | | | | | |
| 2519763 | Branys A Garcia Camacho | Address on file | | | | | |
| 2555320 | Braulio Bermudez Coriano | Address on file | | | | | |
| 2565929 | Braulio Cabrera Rodriguez | Address on file | | | | | |
| 2533075 | Braulio Crespo Rivera | Address on file | | | | | |
| 2522881 | Braulio I Sanchez Castro | Address on file | | | | | |
| 2512608 | Braulio J Alcantara Reyes | Address on file | | | | | |
| 2565076 | Braulio J Lebron Encarnacion | Address on file | | | | | |
| 2562600 | Braulio Moreno Gomez | Address on file | | | | | |
| 2513275 | Braulio Rafael Jimenez Martinez | Address on file | | | | | |
| 2543934 | Braulio Rivera Ruiz | Address on file | | | | | |
| 2561136 | Braulio T Rico Morales | Address on file | | | | | |
| 2548251 | Braulio Torres Morales | Address on file | | | | | |
| 2540296 | Braulio Vazquez Ruiz | Address on file | | | | | |
| 2537748 | Braulio Velez Mercado | Address on file | | | | | |
| 2533052 | Braulio Vidal Sustache | Address on file | | | | | |
| 2516847 | Bravo Caride Wanda I | Address on file | | | | | |
| 2526271 | Brayan L Davila Cirino | Address on file | | | | | |
| 2509071 | Brayn F. Burgos Ortiz | Address on file | | | | | |
| 2531671 | Breda I Pagan Jimenez | Address on file | | | | | |
| 2521732 | Breda L Cartagena Zaragoza | Address on file | | | | | |
| 2552344 | Breili Carrasquillo Torres | Address on file | | | | | |
| 2565723 | Brenda A Caraballo Rivera | Address on file | | | | | |
| 2550525 | Brenda Andino Pizarro | Address on file | | | | | |
| 2565174 | Brenda Batista Hernandez | Address on file | | | | | |
| 2552239 | Brenda Br Rodriguez | Address on file | | | | | |
| 2514607 | Brenda C Hernandez Ortiz | Address on file | | | | | |
| 2552373 | Brenda C Montes Pagan | Address on file | | | | | |
| 2542274 | Brenda C Soulette Velez | Address on file | | | | | |
| 2555992 | Brenda Calo Rivera | Address on file | | | | | |
| 2564182 | Brenda Cases Amato | Address on file | | | | | |
| 2544867 | Brenda Castro Velez | Address on file | | | | | |
| 2510365 | Brenda Cintron Martinez | Address on file | | | | | |
| 2542123 | Brenda Colon Delgado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523874 | Brenda Colon Garcia | Address on file | | | | | |
| 2540180 | Brenda Colon Martinez | Address on file | | | | | |
| 2547214 | Brenda Colon Rodriguez | Address on file | | | | | |
| 2515440 | Brenda Corsino Rosa | Address on file | | | | | |
| 2526752 | Brenda Costa Gonzalez | Address on file | | | | | |
| 2511654 | Brenda Cotto Sierra | Address on file | | | | | |
| 2547625 | Brenda Cruz | Address on file | | | | | |
| 2516048 | Brenda Cruz Flores | Address on file | | | | | |
| 2514924 | Brenda D Campos Malaret | Address on file | | | | | |
| 2548277 | Brenda D Candelaria Bonet | Address on file | | | | | |
| 2513756 | Brenda D Cruz Tirado | Address on file | | | | | |
| 2553264 | Brenda D Montalvo Escalera | Address on file | | | | | |
| 2566563 | Brenda De Jesus Mercado | Address on file | | | | | |
| 2537192 | Brenda De Jesus Ortiz | Address on file | | | | | |
| 2562341 | Brenda De Jesus Rivera | Address on file | | | | | |
| 2560238 | Brenda De Leon Cuadrado | Address on file | | | | | |
| 2511420 | Brenda Diaz | Address on file | | | | | |
| 2555703 | Brenda Diaz Batista | Address on file | | | | | |
| 2556561 | Brenda E Berrios Jock | Address on file | | | | | |
| 2537919 | Brenda E Colon Castillo | Address on file | | | | | |
| 2555655 | Brenda E Colon Viruet | Address on file | | | | | |
| 2548082 | Brenda E Fuentes Perez | Address on file | | | | | |
| 2541881 | Brenda E Gomez Lebron | Address on file | | | | | |
| 2551165 | Brenda E Irizarry Caraballo | Address on file | | | | | |
| 2536203 | Brenda E Melendez Rivas | Address on file | | | | | |
| 2563383 | Brenda E Perez Concepcion | Address on file | | | | | |
| 2525568 | Brenda E Rios Calderon | Address on file | | | | | |
| 2525107 | Brenda E Rivera Caraballo | Address on file | | | | | |
| 2543284 | Brenda E Rivera Rivera | Address on file | | | | | |
| 2512810 | Brenda E Roman Rodriguez | Address on file | | | | | |
| 2560022 | Brenda E Santiago Collazo | Address on file | | | | | |
| 2555812 | Brenda E Torres Carrero | Address on file | | | | | |
| 2562215 | Brenda E Valentin Luciano | Address on file | | | | | |
| 2508541 | Brenda E. Arzola Colon | Address on file | | | | | |
| 2513534 | Brenda Elausell Vazquez | Address on file | | | | | |
| 2538042 | Brenda Erosario Laporte | Address on file | | | | | |
| 2524983 | Brenda Feliciano Perez | Address on file | | | | | |
| 2537376 | Brenda Figueroa Colon | Address on file | | | | | |
| 2559851 | Brenda Fonseca Fonseca | Address on file | | | | | |
| 2543289 | Brenda G Irizarry Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509615 | Brenda G Medina Rivera | Address on file | | | | | |
| 2515246 | Brenda G. Zamoat Salgado | Address on file | | | | | |
| 2547899 | Brenda Gonzalez | Address on file | | | | | |
| 2546747 | Brenda Gonzalez Burgado | Address on file | | | | | |
| 2552827 | Brenda Gonzalez Gonzalez | Address on file | | | | | |
| 2549944 | Brenda Gonzalez Ramos | Address on file | | | | | |
| 2565201 | Brenda Gonzalez Rodriguez | Address on file | | | | | |
| 2509080 | Brenda Gonzalez Rosario | Address on file | | | | | |
| 2509081 | Brenda Gonzalez Rosario | Address on file | | | | | |
| 2513793 | Brenda Gordon Febo | Address on file | | | | | |
| 2551790 | Brenda Hernandez Camacho | Address on file | | | | | |
| 2562654 | Brenda Hernandez Correa | Address on file | | | | | |
| 2563718 | Brenda I Acosta Andujar | Address on file | | | | | |
| 2545361 | Brenda I Adorno Vega | Address on file | | | | | |
| 2558663 | Brenda I Carrasquillo Gomez | Address on file | | | | | |
| 2520766 | Brenda I Cintron Diaz | Address on file | | | | | |
| 2562931 | Brenda I Colon Lugo | Address on file | | | | | |
| 2546609 | Brenda I Cotto Lopez | Address on file | | | | | |
| 2559190 | Brenda I Davila Ramos | Address on file | | | | | |
| 2539827 | Brenda I Echevarria Pagan | Address on file | | | | | |
| 2542179 | Brenda I Feliciano Ruiz | Address on file | | | | | |
| 2527679 | Brenda I Flores Rivera | Address on file | | | | | |
| 2543084 | Brenda I Gomez Matos | Address on file | | | | | |
| 2539835 | Brenda I Gonzales Toledo | Address on file | | | | | |
| 2561752 | Brenda I Gonzalez Febres | Address on file | | | | | |
| 2520767 | Brenda I Lozada Diaz | Address on file | | | | | |
| 2542302 | Brenda I Lozada Ortiz | Address on file | | | | | |
| 2527201 | Brenda I Melendez Delgado | Address on file | | | | | |
| 2527754 | Brenda I Milanes Perez | Address on file | | | | | |
| 2560399 | Brenda I Montanez Nazario | Address on file | | | | | |
| 2539658 | Brenda I Ramos Santiago | Address on file | | | | | |
| 2526730 | Brenda I Reyes Jimenez | Address on file | | | | | |
| 2540428 | Brenda I Roman Narvaez | Address on file | | | | | |
| 2526979 | Brenda I Rosas Gonzalez | Address on file | | | | | |
| 2566591 | Brenda I Ruberte Ramirez | Address on file | | | | | |
| 2542760 | Brenda I Sierra Gonzalez | Address on file | | | | | |
| 2528409 | Brenda I Torres Fernandez | Address on file | | | | | |
| 2525672 | Brenda I Verdejo Carrasquillo | Address on file | | | | | |
| 2515083 | Brenda I Visbal Castro | Address on file | | | | | |
| 2541595 | Brenda I. Quinones Abadia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515037 | Brenda I. Santiago Hernandez | Address on file | | | | | |
| 2566616 | Brenda J Ortiz Diaz | Address on file | | | | | |
| 2528105 | Brenda J Rodriguez Colon | Address on file | | | | | |
| 2528045 | Brenda J Rodriguez Rivera | Address on file | | | | | |
| 2566365 | Brenda Jimenez Orta | Address on file | | | | | |
| 2522924 | Brenda L Adames Soto | Address on file | | | | | |
| 2547226 | Brenda L Alamo Sanchez | Address on file | | | | | |
| 2542082 | Brenda L Albaladeja Plaza | Address on file | | | | | |
| 2537953 | Brenda L Aleno Mercado | Address on file | | | | | |
| 2522072 | Brenda L Alvarez Molina | Address on file | | | | | |
| 2545813 | Brenda L Amaro Vazquez | Address on file | | | | | |
| 2532724 | Brenda L Arce Martinez | Address on file | | | | | |
| 2533407 | Brenda L Arroyo Maldonado | Address on file | | | | | |
| 2554913 | Brenda L Ayala Castrello | Address on file | | | | | |
| 2524980 | Brenda L Benitez Monta?Ez | Address on file | | | | | |
| 2564536 | Brenda L Burgos Colon | Address on file | | | | | |
| 2523370 | Brenda L Calo Ramirez | Address on file | | | | | |
| 2543817 | Brenda L Calzada Torres | Address on file | | | | | |
| 2528051 | Brenda L Cancel Vargas | Address on file | | | | | |
| 2517853 | Brenda L Carrasquillo Mojica | Address on file | | | | | |
| 2518524 | Brenda L Cartagena Santigo | Address on file | | | | | |
| 2564720 | Brenda L Chiclana Benitez | Address on file | | | | | |
| 2532382 | Brenda L Cintron Velazquez | Address on file | | | | | |
| 2561061 | Brenda L Class Rivera | Address on file | | | | | |
| 2526818 | Brenda L Claudio Sanchez | Address on file | | | | | |
| 2548820 | Brenda L Clemente Bermudez | Address on file | | | | | |
| 2534639 | Brenda L Colon Morales | Address on file | | | | | |
| 2548421 | Brenda L Colon Ortiz | Address on file | | | | | |
| 2565966 | Brenda L Cosme Rodriguez | Address on file | | | | | |
| 2531881 | Brenda L Cruz Perez | Address on file | | | | | |
| 2526790 | Brenda L Cruz Valentin | Address on file | | | | | |
| 2519077 | Brenda L Davila Santiago | Address on file | | | | | |
| 2526766 | Brenda L De Jesus Medina | Address on file | | | | | |
| 2515871 | Brenda L De Jesus Velez | Address on file | | | | | |
| 2519359 | Brenda L Delgado Rosado | Address on file | | | | | |
| 2557198 | Brenda L Diaz Reyes | Address on file | | | | | |
| 2518424 | Brenda L Dominicci Alicea | Address on file | | | | | |
| 2524864 | Brenda L Donato Diaz | Address on file | | | | | |
| 2512175 | Brenda L Duprey Almeyda | Address on file | | | | | |
| 2543893 | Brenda L Figueroa Lanzo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517553 | Brenda L Freyre Pacheco | Address on file | | | | | |
| 2527054 | Brenda L Garcia Machuca | Address on file | | | | | |
| 2539510 | Brenda L Gonzalez Curet | Address on file | | | | | |
| 2516039 | Brenda L Gonzalez Gonzalez | Address on file | | | | | |
| 2563222 | Brenda L Gonzalez Santiago | Address on file | | | | | |
| 2565301 | Brenda L Guzman Ocasio | Address on file | | | | | |
| 2516492 | Brenda L Hernandez Sanchez | Address on file | | | | | |
| 2518732 | Brenda L Huertas Acevedo | Address on file | | | | | |
| 2536702 | Brenda L Lanzot | Address on file | | | | | |
| 2509611 | Brenda L Laureano Muriel | Address on file | | | | | |
| 2520797 | Brenda L Lisboa Torres | Address on file | | | | | |
| 2509849 | Brenda L Lopez Diaz | Address on file | | | | | |
| 2532583 | Brenda L Lopez Figueroa | Address on file | | | | | |
| 2561165 | Brenda L Lopez Rivera | Address on file | | | | | |
| 2519109 | Brenda L Lopez Rodriguez | Address on file | | | | | |
| 2565557 | Brenda L Lorenzo Agron | Address on file | | | | | |
| 2532686 | Brenda L Lugo Hernandez | Address on file | | | | | |
| 2556716 | Brenda L Mateo Rosado | Address on file | | | | | |
| 2541653 | Brenda L Matos Gracia | Address on file | | | | | |
| 2525845 | Brenda L Matta Sotomayor | Address on file | | | | | |
| 2526581 | Brenda L Melendez Cortes | Address on file | | | | | |
| 2564533 | Brenda L Montes Diaz | Address on file | | | | | |
| 2561163 | Brenda L Morales Torres | Address on file | | | | | |
| 2551955 | Brenda L Negron Gonzalez | Address on file | | | | | |
| 2558531 | Brenda L Negron Soto | Address on file | | | | | |
| 2564196 | Brenda L Nu?Ez Hernandez | Address on file | | | | | |
| 2527044 | Brenda L Ortiz Rivera | Address on file | | | | | |
| 2526340 | Brenda L Otero Rodriguez | Address on file | | | | | |
| 2563414 | Brenda L Padin Vargas | Address on file | | | | | |
| 2537214 | Brenda L Pagan Rivera | Address on file | | | | | |
| 2553578 | Brenda L Paris Paris | Address on file | | | | | |
| 2536566 | Brenda L Perez | Address on file | | | | | |
| 2519381 | Brenda L Perez Bahamonde | Address on file | | | | | |
| 2525367 | Brenda L Perez Gonzalez | Address on file | | | | | |
| 2516694 | Brenda L Perez Salgado | Address on file | | | | | |
| 2517992 | Brenda L Polanco Santiago | Address on file | | | | | |
| 2547827 | Brenda L Ramirez Torrens | Address on file | | | | | |
| 2527268 | Brenda L Ramos Vazquez | Address on file | | | | | |
| 2532589 | Brenda L Reyes Diaz | Address on file | | | | | |
| 2552016 | Brenda L Reyes Marquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521143 | Brenda L Rios Sanchez | Address on file | | | | | |
| 2543222 | Brenda L Rivera Algarin | Address on file | | | | | |
| 2535882 | Brenda L Rivera Cede?O | Address on file | | | | | |
| 2528416 | Brenda L Rivera Fontanez | Address on file | | | | | |
| 2534718 | Brenda L Rivera Reyes | Address on file | | | | | |
| 2528653 | Brenda L Rodriguez Alvarado | Address on file | | | | | |
| 2528410 | Brenda L Rodriguez Hernandez | Address on file | | | | | |
| 2546702 | Brenda L Rodriguez Nieves | Address on file | | | | | |
| 2552185 | Brenda L Rodriguez Torres | Address on file | | | | | |
| 2508240 | Brenda L Rosado Marrero | Address on file | | | | | |
| 2542289 | Brenda L Rosario Reyes | Address on file | | | | | |
| 2527462 | Brenda L Salgado Rivera | Address on file | | | | | |
| 2516651 | Brenda L Sanchez Rodriguez | Address on file | | | | | |
| 2526345 | Brenda L Santana Rivera | Address on file | | | | | |
| 2532167 | Brenda L Santiago Guadalupe | Address on file | | | | | |
| 2516020 | Brenda L Santiago Lopez | Address on file | | | | | |
| 2525303 | Brenda L Semidey Rodriguez | Address on file | | | | | |
| 2560209 | Brenda L Serrano Rodriguez | Address on file | | | | | |
| 2526097 | Brenda L Sevilla Colon | Address on file | | | | | |
| 2561795 | Brenda L Soto Adorno | Address on file | | | | | |
| 2526580 | Brenda L Soto Bencon | Address on file | | | | | |
| 2518626 | Brenda L Soto Santiago | Address on file | | | | | |
| 2549649 | Brenda L Suarez Sanchez | Address on file | | | | | |
| 2555344 | Brenda L Torres Gutierres | Address on file | | | | | |
| 2521671 | Brenda L Trinidad Caraballo | Address on file | | | | | |
| 2519795 | Brenda L Vargas Echevarria | Address on file | | | | | |
| 2557609 | Brenda L Vazquez Santiago | Address on file | | | | | |
| 2560106 | Brenda L Vega Rodriguez | Address on file | | | | | |
| 2561861 | Brenda L Velazquez Oquendo | Address on file | | | | | |
| 2522928 | Brenda L Velazquez Perez | Address on file | | | | | |
| 2529313 | Brenda L Zapata Seda | Address on file | | | | | |
| 2540372 | Brenda L. Bengochea Martinez | Address on file | | | | | |
| 2515064 | Brenda L. Davila Burgos | Address on file | | | | | |
| 2559632 | Brenda L. Lacourt Mu?lz | Address on file | | | | | |
| 2507938 | Brenda L. Lopez Pizarro | Address on file | | | | | |
| 2517213 | Brenda L. Pomales Poggi | Address on file | | | | | |
| 2543675 | Brenda L. Ramos Morales | Address on file | | | | | |
| 2543560 | Brenda L. Rodriguez Orsini | Address on file | | | | | |
| 2510944 | Brenda L. Rodriguez Rivera | Address on file | | | | | |
| 2512598 | Brenda L. Sanchez Trujillo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529136 | Brenda L. Santos Garcia | Address on file | | | | | |
| 2515840 | Brenda L. Torres Mu?Iz | Address on file | | | | | |
| 2515577 | Brenda Ledesma Mu Oz | Address on file | | | | | |
| 2507438 | Brenda Lee Rivera Alcaraz | Address on file | | | | | |
| 2526725 | Brenda Lee Santana Planell | Address on file | | | | | |
| 2512884 | Brenda Lgonzalez Gonzalez | Address on file | | | | | |
| 2512417 | Brenda Lgonzalez Ramos | Address on file | | | | | |
| 2507957 | Brenda Liz Ducos Ortiz | Address on file | | | | | |
| 2535440 | Brenda Liz Garcia Agosto | Address on file | | | | | |
| 2515473 | Brenda Liz Gomez Gonzalez | Address on file | | | | | |
| 2508791 | Brenda Liz Melendez Rivera | Address on file | | | | | |
| 2510780 | Brenda Liz Ruiz Torres | Address on file | | | | | |
| 2517143 | Brenda Lopez Aru | Address on file | | | | | |
| 2561690 | Brenda Loyola Marcado | Address on file | | | | | |
| 2566451 | Brenda Lrivera Arroyo | Address on file | | | | | |
| 2558973 | Brenda Lvalentin Perez | Address on file | | | | | |
| 2561931 | Brenda M Anglada Rivera | Address on file | | | | | |
| 2509847 | Brenda M Centeno Cosme | Address on file | | | | | |
| 2536205 | Brenda M Corsi Ramirez | Address on file | | | | | |
| 2534815 | Brenda M Cruz Walker | Address on file | | | | | |
| 2564421 | Brenda M Gomez Marrero | Address on file | | | | | |
| 2522807 | Brenda M Gonzalez Ferrer | Address on file | | | | | |
| 2560879 | Brenda M Gonzalez Ruiz | Address on file | | | | | |
| 2556732 | Brenda M Rodriguez Figueroa | Address on file | | | | | |
| 2561579 | Brenda M Rodriguez Medina | Address on file | | | | | |
| 2516647 | Brenda M Vazquez Figueroa | Address on file | | | | | |
| 2564328 | Brenda M Velazquez Corchado | Address on file | | | | | |
| 2515100 | Brenda M. Alvarez Faro | Address on file | | | | | |
| 2542038 | Brenda M. Rosa Diaz | Address on file | | | | | |
| 2550126 | Brenda Maldonado Brown | Address on file | | | | | |
| 2550902 | Brenda Mangual Vazquez | Address on file | | | | | |
| 2534049 | Brenda Marrero Dones | Address on file | | | | | |
| 2543074 | Brenda Marrero Hernandez | Address on file | | | | | |
| 2561679 | Brenda Martinez Figueroa | Address on file | | | | | |
| 2551835 | Brenda Martinez Lopez | Address on file | | | | | |
| 2544141 | Brenda Martinez Poupart | Address on file | | | | | |
| 2518143 | Brenda Medina Irizarry | Address on file | | | | | |
| 2514744 | Brenda Melendez Acevedo | Address on file | | | | | |
| 2547034 | Brenda Miranda Otero | Address on file | | | | | |
| 2531659 | Brenda N Leon Suarez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517369 | Brenda N Perez Fernandez | Address on file | | | | | |
| 2564615 | Brenda Nazario Torres | Address on file | | | | | |
| 2524653 | Brenda Novoa Garcia | Address on file | | | | | |
| 2543921 | Brenda Olivero Aponte | Address on file | | | | | |
| 2520798 | Brenda Ortiz Escobar | Address on file | | | | | |
| 2556275 | Brenda Ortiz Ortiz | Address on file | | | | | |
| 2559720 | Brenda Ortiz Ortiz | Address on file | | | | | |
| 2539291 | Brenda Pacheco Santiago | Address on file | | | | | |
| 2510159 | Brenda Perez Ramos | Address on file | | | | | |
| 2547978 | Brenda Pi?A Morales | Address on file | | | | | |
| 2513429 | Brenda Quinones Rodriguez | Address on file | | | | | |
| 2532763 | Brenda Ramos | Address on file | | | | | |
| 2534620 | Brenda Ramos Perez | Address on file | | | | | |
| 2550772 | Brenda Rivera Cordova | Address on file | | | | | |
| 2532601 | Brenda Rivera Gonzalez | Address on file | | | | | |
| 2517961 | Brenda Rivera Lynn | Address on file | | | | | |
| 2531244 | Brenda Rivera Montañez | Address on file | | | | | |
| 2556048 | Brenda Rivera Perez | Address on file | | | | | |
| 2538844 | Brenda Robles Resto | Address on file | | | | | |
| 2541970 | Brenda Rodriguez De La Rosa | Address on file | | | | | |
| 2555701 | Brenda Rodriguez Marrero | Address on file | | | | | |
| 2566327 | Brenda Rodriguez Schelmetty | Address on file | | | | | |
| 2518658 | Brenda Rosado Aponte | Address on file | | | | | |
| 2531852 | Brenda Ruiz | Address on file | | | | | |
| 2550952 | Brenda S Berrios Lopez | Address on file | | | | | |
| 2546592 | Brenda S Roman Corps | Address on file | | | | | |
| 2549727 | Brenda S0ltero Caldero | Address on file | | | | | |
| 2512114 | Brenda Sanchez Ramirez | Address on file | | | | | |
| 2509428 | Brenda Sanchez Santiago | Address on file | | | | | |
| 2511406 | Brenda Santiago Galarza | Address on file | | | | | |
| 2543411 | Brenda Santiago Suarez | Address on file | | | | | |
| 2553433 | Brenda Sierra Vega | Address on file | | | | | |
| 2514689 | Brenda Soto Colon | Address on file | | | | | |
| 2525442 | Brenda Torres Cruz | Address on file | | | | | |
| 2522644 | Brenda Torres Torres | Address on file | | | | | |
| 2534911 | Brenda V Batista Barbosa | Address on file | | | | | |
| 2527063 | Brenda Valle Perez | Address on file | | | | | |
| 2549879 | Brenda Vargas Hernandez | Address on file | | | | | |
| 2509769 | Brenda Vargas Jusino | Address on file | | | | | |
| 2523710 | Brenda Vazquez De Jesus | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517904 | Brenda Vazquez Rodriguez | Address on file | | | | | |
| 2532370 | Brenda Vega | Address on file | | | | | |
| 2532614 | Brenda Veray | Address on file | | | | | |
| 2514461 | Brenda Viera Rivera | Address on file | | | | | |
| 2522476 | Brenda Y Diaz Bello | Address on file | | | | | |
| 2507779 | Brenda Yimet Acaba | Address on file | | | | | |
| 2556626 | Brendalee Ramirez Cartagena | Address on file | | | | | |
| 2541826 | Brendali Febres Rodriguez | Address on file | | | | | |
| 2512816 | Brendali Montalvo Perez | Address on file | | | | | |
| 2558779 | Brendalie Alonso | Address on file | | | | | |
| 2556549 | Brendalis Mu?lz Colon | Address on file | | | | | |
| 2510135 | Brendalis Padin Velez | Address on file | | | | | |
| 2563866 | Brendaliz Acevero | Address on file | | | | | |
| 2514196 | Brendaliz Alejandro Bonilla | Address on file | | | | | |
| 2560585 | Brendaliz Aponte Rivera | Address on file | | | | | |
| 2542349 | Brendaliz Arroyo Cordero | Address on file | | | | | |
| 2522119 | Brendaliz Borges De Jesus | Address on file | | | | | |
| 2545298 | Brendaliz Boudon Marquez | Address on file | | | | | |
| 2532891 | Brendaliz Caro Ugarte | Address on file | | | | | |
| 2541661 | Brendaliz Chaparro Vargas | Address on file | | | | | |
| 2525393 | Brendaliz Diaz Martinez | Address on file | | | | | |
| 2509823 | Brendaliz Diaz Ofray | Address on file | | | | | |
| 2543916 | Brendaliz Gonzalez Mendez | Address on file | | | | | |
| 2565180 | Brendaliz Martinez Acosta | Address on file | | | | | |
| 2547584 | Brendaliz Martinez Ruiz | Address on file | | | | | |
| 2528604 | Brendaliz Medina Martinez | Address on file | | | | | |
| 2510184 | Brendaliz Medina Rios | Address on file | | | | | |
| 2533173 | Brendaliz Pineiro Torres | Address on file | | | | | |
| 2560662 | Brendaliz Rivera Aponte | Address on file | | | | | |
| 2512895 | Brendaliz Rivera Cruz | Address on file | | | | | |
| 2556422 | Brendaliz Rosa Perez | Address on file | | | | | |
| 2509396 | Brendaliz Trinidad Cruzado | Address on file | | | | | |
| 2547728 | Brendaliz Velazquez Perez | Address on file | | | | | |
| 2508502 | Brendaliz Villanueva Chaparro | Address on file | | | | | |
| 2521479 | Brendally Rivas Rodriguez | Address on file | | | | | |
| 2537648 | Brendaly Gonzalez Velez | Address on file | | | | | |
| 2509494 | Brendaly Morales Montes | Address on file | | | | | |
| 2541287 | Brendaly Saldana Torres | Address on file | | | | | |
| 2515696 | Brendaly Torres Beltran | Address on file | | | | | |
| 2527672 | Brendalyz Serrano Alvarado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2529541 | Brenes Rivera Carmen L | Address on file | | | | | |
| 2554154 | Brenmarie Valle Rosas | Address on file | | | | | |
| 2521203 | Brian A. Diaz Lopez | Address on file | | | | | |
| 2512692 | Brian Colon Cuevas | Address on file | | | | | |
| 2512672 | Brian Delgado Leon | Address on file | | | | | |
| 2510774 | Brian Fernandez Ayala | Address on file | | | | | |
| 2545360 | Brian J Garcia Roman | Address on file | | | | | |
| 2522433 | Brian Mercado Ruiz | Address on file | | | | | |
| 2520117 | Brian Nieves Soto | Address on file | | | | | |
| 2552399 | Brian O Santiago Rodriguez | Address on file | | | | | |
| 2511938 | Brian O. Cruz Pagan | Address on file | | | | | |
| 2554086 | Brian Omar Velazquez Tirado | Address on file | | | | | |
| 2522969 | Brian P Deese Cortes | Address on file | | | | | |
| 2535766 | Brian Perez Cruz | Address on file | | | | | |
| 2524066 | Brian Ramos Guivas | Address on file | | | | | |
| 2533049 | Brian Rodriguez | Address on file | | | | | |
| 2517791 | Brian Sanchez Delgado | Address on file | | | | | |
| 2510866 | Brian Thomas Santiago Ortiz | Address on file | | | | | |
| 2563251 | Brian Vega Torres | Address on file | | | | | |
| 2526205 | Briggitte Suarez Alameda | Address on file | | | | | |
| 2565068 | Brigida Franco Figueroa | Address on file | | | | | |
| 2561460 | Brigida Rodriguez Claudio | Address on file | | | | | |
| 2538845 | Brigitte Kuilan Saavedra | Address on file | | | | | |
| 2510118 | Brigitte Ruiz Jaiman | Address on file | | | | | |
| 2565474 | Briseida Martinez Martinez | Address on file | | | | | |
| 2513806 | Briseida Rodriguez Caraballo | Address on file | | | | | |
| 2544571 | Brito Amaro Carlos Eliam | Address on file | | | | | |
| 2539537 | Brito Burgos Julia | Address on file | | | | | |
| 2530572 | Brito Davila Yanira | Address on file | | | | | |
| 2516450 | Brito Flecha Joanne | Address on file | | | | | |
| 2511715 | Brittany Andujar Romero | Address on file | | | | | |
| 2517249 | Britzadia Morales Vazquez | Address on file | | | | | |
| 2525985 | Brizaida Otero Santiago | Address on file | | | | | |
| 2563600 | Brizeida Torres Diaz | Address on file | | | | | |
| 2553294 | Bruce N Leon | Address on file | | | | | |
| 2531018 | Bruce Tirado Sierra | Address on file | | | | | |
| 2534461 | Brunet Torres | Address on file | | | | | |
| 2549027 | Brunilda Archilla Quinonez | Address on file | | | | | |
| 2508518 | Brunilda Arocho Nieves | Address on file | | | | | |
| 2542811 | Brunilda Barreto Cabrera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534482 | Brunilda Cancel | Address on file | | | | | |
| 2518942 | Brunilda Cruz Cortes | Address on file | | | | | |
| 2564360 | Brunilda De Jesus De Jesus | Address on file | | | | | |
| 2526629 | Brunilda Febus Burgos | Address on file | | | | | |
| 2520872 | Brunilda Figueroa Alvarado | Address on file | | | | | |
| 2547128 | Brunilda Flores Matta | Address on file | | | | | |
| 2558055 | Brunilda Fuentes Colon | Address on file | | | | | |
| 2517057 | Brunilda Hilerio Irizarry | Address on file | | | | | |
| 2513954 | Brunilda Lamour Gonzalez | Address on file | | | | | |
| 2543452 | Brunilda Lozada Marrero | Address on file | | | | | |
| 2526084 | Brunilda Mendez Llano | Address on file | | | | | |
| 2518708 | Brunilda Ortiz Ortiz | Address on file | | | | | |
| 2508761 | Brunilda Ortiz Rivera | Address on file | | | | | |
| 2549689 | Brunilda Pabon Morales | Address on file | | | | | |
| 2539177 | Brunilda Rdez Stgo | Address on file | | | | | |
| 2564271 | Brunilda Rodriguez Sanchez | Address on file | | | | | |
| 2551485 | Brunilda Rosa Santos | Address on file | | | | | |
| 2546848 | Brunilda Rosario Cajigas | Address on file | | | | | |
| 2562667 | Brunilda Sanchez Castoire | Address on file | | | | | |
| 2508877 | Brunilda Santiago Ortiz | Address on file | | | | | |
| 2547499 | Brunilda Santiago Pardo | Address on file | | | | | |
| 2510761 | Brunilda Torres Romero | Address on file | | | | | |
| 2549500 | Brunilda Torres Torres | Address on file | | | | | |
| 2514466 | Brunilda Vazquez Pomales | Address on file | | | | | |
| 2548575 | Brunilda Vega Arroyo | Address on file | | | | | |
| 2532688 | Brunilda Velez Figueroa | Address on file | | | | | |
| 2526683 | Brunilda Velez Torres | Address on file | | | | | |
| 2540782 | Brunilda Vellec Candelario | Address on file | | | | | |
| 2532282 | Bruno J Lebron Encarnacion | Address on file | | | | | |
| 2561736 | Bruno J Lopez Cruz | Address on file | | | | | |
| 2539727 | Bruno Perez Israel | Address on file | | | | | |
| 2537281 | Bruno Valentin Santana | Address on file | | | | | |
| 2552798 | Bryan A Perez Rivera | Address on file | | | | | |
| 2532929 | Bryan Acevedo | Address on file | | | | | |
| 2513191 | Bryan Acosta Rodriguez | Address on file | | | | | |
| 2510814 | Bryan C Ortiz Romero | Address on file | | | | | |
| 2522998 | Bryan Camacho | Address on file | | | | | |
| 2521896 | Bryan Carmona Gonzalez | Address on file | | | | | |
| 2545867 | Bryan Cintron Alicea | Address on file | | | | | |
| 2522194 | Bryan Colon Marengo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2556966 | Bryan Covas Villegas | Address on file | | | | | |
| 2523396 | Bryan Cruz Quintana | Address on file | | | | | |
| 2557742 | Bryan Del Santos | Address on file | | | | | |
| 2545830 | Bryan Dieppa Vega | Address on file | | | | | |
| 2507799 | Bryan Emil Kuilan Rivera | Address on file | | | | | |
| 2554088 | Bryan Ferrer Rivera | Address on file | | | | | |
| 2541200 | Bryan J. Arroyo Figueroa | Address on file | | | | | |
| 2530852 | Bryan Lee Lopez Baez | Address on file | | | | | |
| 2511916 | Bryan O. Esteves Medina | Address on file | | | | | |
| 2511891 | Bryan Ocasio Rodriguez | Address on file | | | | | |
| 2511955 | Bryan Perez Rodriguez | Address on file | | | | | |
| 2544603 | Bryan Ramos Colon | Address on file | | | | | |
| 2531900 | Bryan Rodriguez Delgado | Address on file | | | | | |
| 2511190 | Bryan Rodriguez Tosado | Address on file | | | | | |
| 2554228 | Bryan Ruiz Maldonado | Address on file | | | | | |
| 2553541 | Bryan Sanchez Rivera | Address on file | | | | | |
| 2525432 | Bryan Santiago Rivera | Address on file | | | | | |
| 2522957 | Bryan Vicens Lopez | Address on file | | | | | |
| 2557784 | Bryant Ortiz Mercado | Address on file | | | | | |
| 2559650 | Bryant Rodriguez Almodovar | Address on file | | | | | |
| 2509144 | Buenaventura Munoz Nunez | Address on file | | | | | |
| 2551471 | Bultron Agosto Janmarie | Address on file | | | | | |
| 2528849 | Bultron Santaella Edith | Address on file | | | | | |
| 2561452 | Bultron Velez Felix D. | Address on file | | | | | |
| 2551377 | Burgos Cruz, Sa N Dra | Address on file | | | | | |
| 2530339 | Burgos Diaz Damaris | Address on file | | | | | |
| 2564573 | Burgos Garcia Lorraine | Address on file | | | | | |
| 2529762 | Burgos Rivera Maria Del C | Address on file | | | | | |
| 2539630 | Burgos Rodriguez Jorge M | Address on file | | | | | |
| 2539548 | Burgos Rodriguez Pedro | Address on file | | | | | |
| 2527670 | Burgos Torres Dannette | Address on file | | | | | |
| 2511268 | Buthyna Hussein Tirado | Address on file | | | | | |
| 2551961 | Butler Bu Alcaide | Address on file | | | | | |
| 2539748 | Butler Fernandez Efren | Address on file | | | | | |
| 2539588 | Butler Fernandez Ruben | Address on file | | | | | |
| 2553144 | Bymarie Valle Suazo | Address on file | | | | | |
| 2515470 | Byviannette Camacho Arocho | Address on file | | | | | |
| 2555861 | Caarlos B Arroyo | Address on file | | | | | |
| 2527984 | Caban Arroyo Efrain | Address on file | | | | | |
| 2552031 | Caban Ca Valentin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537033 | Caban Muniz Ernesto | Address on file | | | | | |
| 2551261 | Cabezudo Pedros A , Yarelis | Address on file | | | | | |
| 2544598 | Cabrera Duran Nelson | Address on file | | | | | |
| 2530529 | Cabrera Roman Ruben | Address on file | | | | | |
| 2565100 | Cabrera Ruiz Luis L | Address on file | | | | | |
| 2530381 | Cabrera Valentin Jose J | Address on file | | | | | |
| 2534135 | Caceres S Nieves | Address on file | | | | | |
| 2519025 | Caciano Santana Padro | Address on file | | | | | |
| 2510216 | Cadmiel Lopez Vega | Address on file | | | | | |
| 2507634 | Cadmiel R Nieves Montanez | Address on file | | | | | |
| 2527088 | Caeli Collazo Collazo | Address on file | | | | | |
| 2525490 | Calderon Cepeda Johanna | Address on file | | | | | |
| 2542237 | Calderon Fradera Hayrines | Address on file | | | | | |
| 2548054 | Calderon G Valle Calderon Valle Luis | Address on file | | | | | |
| 2529468 | Calderon Hueca Mayra M | Address on file | | | | | |
| 2529727 | Calderon Perez Ruth | Address on file | | | | | |
| 2520672 | Calderon Torres Alan | Address on file | | | | | |
| 2545519 | Caleb Acosta | Address on file | | | | | |
| 2544306 | Caleb Figueroa Lugo | Address on file | | | | | |
| 2563054 | Caleb Ramos Concepcion | Address on file | | | | | |
| 2532376 | Calefc Ramirez Ramirez | Address on file | | | | | |
| 2565096 | Calixta Gonzalez Herrera | Address on file | | | | | |
| 2553347 | Calixto A Lanzo Irizarry | Address on file | | | | | |
| 2551106 | Calixto E Reyes Camacho | Address on file | | | | | |
| 2530239 | Calvo Sanchez Michelle | Address on file | | | | | |
| 2534174 | Calzada E Navarroedwin | Address on file | | | | | |
| 2534230 | Calzada J Rivera | Address on file | | | | | |
| 2564781 | Camacho Arroyo Richard M | Address on file | | | | | |
| 2530029 | Camacho Cotte Wilfredo | Address on file | | | | | |
| 2540134 | Camacho Garcia Raul | Address on file | | | | | |
| 2517848 | Camacho Mu\Iz Sandra I | Address on file | | | | | |
| 2539474 | Camacho Rodriguez Fray Luis | Address on file | | | | | |
| 2517667 | Camelia Figueroa Vazquez | Address on file | | | | | |
| 2557562 | Camelia M Catarineau Troche | Address on file | | | | | |
| 2525476 | Camelia Martinez Morel | Address on file | | | | | |
| 2524360 | Camen I Colon | Address on file | | | | | |
| 2557345 | Camile I Villafane Padilla | Address on file | | | | | |
| 2551592 | Camille Adorno Batista | Address on file | | | | | |
| 2514677 | Camille Arroyo Santos | Address on file | | | | | |
| 2535479 | Camille Chayara Caraballo Ayala | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518186 | Camille Espinosa Cruz | Address on file | | | | | |
| 2562023 | Camille Guzman Cruz | Address on file | | | | | |
| 2519274 | Camille J Martinez Perez | Address on file | | | | | |
| 2532426 | Camille Llanos Bultron | Address on file | | | | | |
| 2517642 | Camille M Kercado Cardona | Address on file | | | | | |
| 2508690 | Camille M Silvestrini Maldonad | Address on file | | | | | |
| 2509093 | Camille Marrero Muniz | Address on file | | | | | |
| 2542176 | Camille Ortiz Figueroa | Address on file | | | | | |
| 2560651 | Camille Perez Burgos | Address on file | | | | | |
| 2554285 | Camille Perez Feliciano | Address on file | | | | | |
| 2518672 | Camille Rodriguez Acosta | Address on file | | | | | |
| 2548473 | Camille Torres Gonzalez | Address on file | | | | | |
| 2565543 | Camille Torres Ramirez | Address on file | | | | | |
| 2517184 | Camille Velez | Address on file | | | | | |
| 2519418 | Camille Y Ortiz Sepulveda | Address on file | | | | | |
| 2532960 | Camilo Galloza Cordero | Address on file | | | | | |
| 2532321 | Camilo M Reyes Calderon | Address on file | | | | | |
| 2564382 | Camilo Melendez Sanchez | Address on file | | | | | |
| 2551600 | Canabal Gerena Alberto | Address on file | | | | | |
| 2529409 | Canabal Gerena Maritza | Address on file | | | | | |
| 2551586 | Canales Ca Fuentes | Address on file | | | | | |
| 2530423 | Canales Cotto Waleska | Address on file | | | | | |
| 2513679 | Canales Cruz Gladys | Address on file | | | | | |
| 2530157 | Canales Osorio Olimpia | Address on file | | | | | |
| 2530288 | Canales Ulloa Elizabeth A | Address on file | | | | | |
| 2551986 | Cancel Ca Arce | Address on file | | | | | |
| 2530266 | Cancel Gonzalez Carmen M | Address on file | | | | | |
| 2539567 | Cancel Quizones Jacqueline | Address on file | | | | | |
| 2531639 | Cancel Ruiz Jouffre | Address on file | | | | | |
| 2562019 | Candace Serrano Jimenez | Address on file | | | | | |
| 2547372 | Candelaria Curbelo Lyzander | Address on file | | | | | |
| 2560997 | Candelaria Diaz Claudio | Address on file | | | | | |
| 2529539 | Candelaria Gonzalez Rosa J | Address on file | | | | | |
| 2547343 | Candelaria Hernandez Otoniel | Address on file | | | | | |
| 2530051 | Candelaria Rosario Damaris | Address on file | | | | | |
| 2550223 | Candelario A Sosa Montiel | Address on file | | | | | |
| 2536952 | Candelario Ca Cruz | Address on file | | | | | |
| 2529465 | Candelas Ortega Leitha Y | Address on file | | | | | |
| 2514455 | Candice J Candelaria Qui?Ones | Address on file | | | | | |
| 2559075 | Candida A Selles Rios | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532594 | Candida Lopez Ramirez | Address on file | | | | | |
| 2536373 | Candida Lozada Velazquez | Address on file | | | | | |
| 2529321 | Candida M Rivera Figuereo | Address on file | | | | | |
| 2562129 | Candida Ortiz Matos | Address on file | | | | | |
| 2556858 | Candida Pagan Dominguez | Address on file | | | | | |
| 2526081 | Candida Quintero Ramos | Address on file | | | | | |
| 2530614 | Candida R Chico Montanez | Address on file | | | | | |
| 2563782 | Candida R Martinez Hernandez | Address on file | | | | | |
| 2527454 | Candida R Vitali | Address on file | | | | | |
| 2547573 | Candida Rodriguez Cancel | Address on file | | | | | |
| 2542918 | Candida Serrano Araujo | Address on file | | | | | |
| 2562175 | Candida Vazquez Diaz | Address on file | | | | | |
| 2512187 | Candido A Ramos Cordero | Address on file | | | | | |
| 2539607 | Candido Cartagena Vergara | Address on file | | | | | |
| 2550312 | Candido Garcia Ayala | Address on file | | | | | |
| 2551198 | Candido Montalvo Rojas | Address on file | | | | | |
| 2550714 | Candido Negron Ayala | Address on file | | | | | |
| 2523659 | Candido Padilla Nieves | Address on file | | | | | |
| 2514290 | Candido Rijos Gonzalez | Address on file | | | | | |
| 2548570 | Candido Rosado Gutierrez | Address on file | | | | | |
| 2538494 | Candido Santana Santana | Address on file | | | | | |
| 2562404 | Candita Vazquez Paez | Address on file | | | | | |
| 2553710 | Candy De Leon Lopez | Address on file | | | | | |
| 2563331 | Candy Medina Molina | Address on file | | | | | |
| 2529575 | Cantres Santiago Luis R. | Address on file | | | | | |
| 2534112 | Capellan Ca Ventursonia | Address on file | | | | | |
| 2564517 | Caraballo Calderon Ramon D | Address on file | | | | | |
| 2551407 | Caraballo Claud I O, Maricelis | Address on file | | | | | |
| 2543070 | Caraballo Llanos Omayra | Address on file | | | | | |
| 2535038 | Caraballo Marti N Ez Angel D | Address on file | | | | | |
| 2529490 | Caraballo Millan Edgard | Address on file | | | | | |
| 2538660 | Caraballo Morales Moises | Address on file | | | | | |
| 2539560 | Caraballo Orengo Elmer | Address on file | | | | | |
| 2539734 | Caraballo Orengo Wilson | Address on file | | | | | |
| 2523574 | Caraballo Perez Luis | Address on file | | | | | |
| 2529996 | Caraballo Pueyo Madeline | Address on file | | | | | |
| 2523531 | Caraballo Santiago Juan C. | Address on file | | | | | |
| 2523561 | Carabalo Virola Samuel | Address on file | | | | | |
| 2550292 | Carattini Ca Matos | Address on file | | | | | |
| 2530533 | Carbonell Perez Luz M | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550291 | Cardona Ca Castro | Address on file | | | | | |
| 2535028 | Cardona Garcia E Dwin M | Address on file | | | | | |
| 2524213 | Cardona Nieves Nivia | Address on file | | | | | |
| 2530284 | Cardona Rivera Lorraina I | Address on file | | | | | |
| 2551443 | Cardona Roman Emilia | Address on file | | | | | |
| 2523441 | Cardozo Lopez Eric | Address on file | | | | | |
| 2549142 | Caredgi Soto Duperon | Address on file | | | | | |
| 2556699 | Carel Velazquez Pola | Address on file | | | | | |
| 2556815 | Carelis Resto Davila | Address on file | | | | | |
| 2525295 | Carelyn Colon Maldonado | Address on file | | | | | |
| 2510899 | Carib Cruz Carrion | Address on file | | | | | |
| 2531271 | Caridad Rodriguez Saez | Address on file | | | | | |
| 2509573 | Caridad Rosa Vargas | Address on file | | | | | |
| 2531247 | Caridad Soto Tirado | Address on file | | | | | |
| 2507648 | Carielis Erazo Rodriguez | Address on file | | | | | |
| 2541648 | Carilin V Rodriguez Ortiz | Address on file | | | | | |
| 2509840 | Carilyn M Nieves Arroyo | Address on file | | | | | |
| 2507815 | Carimar Maldonado Aponte | Address on file | | | | | |
| 2557887 | Carimel Calderon Mojica | Address on file | | | | | |
| 2512359 | Carin Mieles Aguilar | Address on file | | | | | |
| 2556851 | Carina E Puello Alvarez | Address on file | | | | | |
| 2532234 | Carina Medina Morales | Address on file | | | | | |
| 2544642 | Carire Tosado Eric J. | Address on file | | | | | |
| 2528003 | Carisa Aviles Resto | Address on file | | | | | |
| 2560633 | Carisa Y Martinez Rosa | Address on file | | | | | |
| 2521703 | Carl M Velez Mangual | Address on file | | | | | |
| 2542561 | Carl X Bittman Diez | Address on file | | | | | |
| 2562519 | Carla A Feliciano De La Rosa | Address on file | | | | | |
| 2558656 | Carla A Salgado Ramirez | Address on file | | | | | |
| 2511419 | Carla Ayala Hernandez | Address on file | | | | | |
| 2558794 | Carla C Camacho Rivera | Address on file | | | | | |
| 2542943 | Carla Diaz Barreto | Address on file | | | | | |
| 2509111 | Carla E Adan Valentin | Address on file | | | | | |
| 2508999 | Carla Fabian Gonzalez | Address on file | | | | | |
| 2532165 | Carla Garayua Diaz | Address on file | | | | | |
| 2532653 | Carla J Colon Jordan | Address on file | | | | | |
| 2515542 | Carla J. Rivera Climent | Address on file | | | | | |
| 2556022 | Carla L Ramirez | Address on file | | | | | |
| 2510348 | Carla M Colon Donatiu | Address on file | | | | | |
| 2565647 | Carla M Diaz Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549042 | Carla M Gonzalez Mendoza | Address on file | | | | | |
| 2510881 | Carla M Maldonado Rodriguez | Address on file | | | | | |
| 2562348 | Carla M Martorell Colon | Address on file | | | | | |
| 2522972 | Carla M Saenz Ramirez | Address on file | | | | | |
| 2508677 | Carla M Saez Torres | Address on file | | | | | |
| 2511667 | Carla M. Colon Leon | Address on file | | | | | |
| 2517419 | Carla M. Rodriguez Tiburcio | Address on file | | | | | |
| 2535571 | Carla Michelle Alejandro | Address on file | | | | | |
| 2515640 | Carla Pereyra Avila | Address on file | | | | | |
| 2542571 | Carla Rivera Lebron | Address on file | | | | | |
| 2549646 | Carla S Alvarez Sierra | Address on file | | | | | |
| 2560151 | Carla Santana | Address on file | | | | | |
| 2513244 | Carla Stephanie Colon Cintron | Address on file | | | | | |
| 2508847 | Carla Vanterpool Ortiz | Address on file | | | | | |
| 2535013 | Carla Vega | Address on file | | | | | |
| 2556398 | Carla X Quiles Cruz | Address on file | | | | | |
| 2511363 | Carla X. Pagan Valentin | Address on file | | | | | |
| 2515613 | Carleen Rosa De Leon | Address on file | | | | | |
| 2565801 | Carlina Aponte Martinez | Address on file | | | | | |
| 2549095 | Carlina Pastrana Alamo | Address on file | | | | | |
| 2566565 | Carlito Vega Ortiz | Address on file | | | | | |
| 2549805 | Carlixta Vazquez Jimenez | Address on file | | | | | |
| 2514789 | Carlo Hernandez Santiago | Address on file | | | | | |
| 2551938 | Carlo J Perez | Address on file | | | | | |
| 2525431 | Carlo J Robles Rodriguez | Address on file | | | | | |
| 2551766 | Carlos A Acevedo Ilarraza | Address on file | | | | | |
| 2519850 | Carlos A Acosta Pardo | Address on file | | | | | |
| 2561682 | Carlos A Adorno Arroyo | Address on file | | | | | |
| 2522862 | Carlos A Agostini Reyes | Address on file | | | | | |
| 2554521 | Carlos A Almodovar Santos | Address on file | | | | | |
| 2549972 | Carlos A Amezquita | Address on file | | | | | |
| 2563045 | Carlos A Andujar Valentin | Address on file | | | | | |
| 2522450 | Carlos A Aquino Martinez | Address on file | | | | | |
| 2550289 | Carlos A Ayala Rivera | Address on file | | | | | |
| 2520251 | Carlos A Ayala Roman | Address on file | | | | | |
| 2521673 | Carlos A Baez Rivera | Address on file | | | | | |
| 2539952 | Carlos A Barada Arroyo | Address on file | | | | | |
| 2566331 | Carlos A Basora Flecha | Address on file | | | | | |
| 2512596 | Carlos A Benitez Ortiz | Address on file | | | | | |
| 2527310 | Carlos A Bennazar Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2561609 | Carlos A Bernardi Rodriguez | Address on file | | | | | |
| 2549673 | Carlos A Bonano Ortiz | Address on file | | | | | |
| 2548701 | Carlos A Bonilla Mendez | Address on file | | | | | |
| 2560871 | Carlos A Bonilla Torres | Address on file | | | | | |
| 2558955 | Carlos A Bracero Rivera | Address on file | | | | | |
| 2508603 | Carlos A Burgos Jimenez | Address on file | | | | | |
| 2521741 | Carlos A Burgos Rivera | Address on file | | | | | |
| 2532400 | Carlos A Ca?Uelas Pereira | Address on file | | | | | |
| 2520972 | Carlos A Carrasco Collazo | Address on file | | | | | |
| 2525599 | Carlos A Casanova Quinones | Address on file | | | | | |
| 2562131 | Carlos A Castro Soto | Address on file | | | | | |
| 2532961 | Carlos A Chaparro | Address on file | | | | | |
| 2552563 | Carlos A Collazo Casanova | Address on file | | | | | |
| 2562728 | Carlos A Colon King | Address on file | | | | | |
| 2522171 | Carlos A Correa Santana | Address on file | | | | | |
| 2524933 | Carlos A Cortes Adames | Address on file | | | | | |
| 2548619 | Carlos A Cruz Camacho | Address on file | | | | | |
| 2538764 | Carlos A Cruz Rosado | Address on file | | | | | |
| 2531458 | Carlos A De Jesus Cuba | Address on file | | | | | |
| 2528457 | Carlos A De Leon Espada | Address on file | | | | | |
| 2556946 | Carlos A Diaz Laboy | Address on file | | | | | |
| 2523498 | Carlos A Diaz Mu?Oz | Address on file | | | | | |
| 2557992 | Carlos A Diaz Pastrana | Address on file | | | | | |
| 2537154 | Carlos A Diaz Rolon | Address on file | | | | | |
| 2519816 | Carlos A Due?O Colon | Address on file | | | | | |
| 2546804 | Carlos A Espada Colon | Address on file | | | | | |
| 2545013 | Carlos A Feliciano Feliciano | Address on file | | | | | |
| 2520196 | Carlos A Fernandez Cruz | Address on file | | | | | |
| 2514757 | Carlos A Fontanez Ortiz | Address on file | | | | | |
| 2553981 | Carlos A Garcia Cotto | Address on file | | | | | |
| 2522764 | Carlos A Garcia Ramos | Address on file | | | | | |
| 2564818 | Carlos A Gonzalez Nazario | Address on file | | | | | |
| 2513482 | Carlos A Gonzalez Raldiris | Address on file | | | | | |
| 2563252 | Carlos A Gracia Lopez | Address on file | | | | | |
| 2519620 | Carlos A Gracia Melendez | Address on file | | | | | |
| 2564634 | Carlos A Hernandez Candelaria | Address on file | | | | | |
| 2544794 | Carlos A Hernandez Diaz | Address on file | | | | | |
| 2548893 | Carlos A Hernandez Flecha | Address on file | | | | | |
| 2552653 | Carlos A Irizarry Aguayo | Address on file | | | | | |
| 2540021 | Carlos A Irizarry Padilla | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564758 | Carlos A Jimenez Rolon | Address on file | | | | | |
| 2558302 | Carlos A Lamourt Rodriguez | Address on file | | | | | |
| 2519682 | Carlos A Lopez Febus | Address on file | | | | | |
| 2547479 | Carlos A Lopez Mendez | Address on file | | | | | |
| 2559635 | Carlos A Lopez Ortiz | Address on file | | | | | |
| 2542785 | Carlos A Lopez Rodriguez | Address on file | | | | | |
| 2552715 | Carlos A Lopez Soto | Address on file | | | | | |
| 2530800 | Carlos A Luccioni Collazo | Address on file | | | | | |
| 2546311 | Carlos A Luciano Pabon | Address on file | | | | | |
| 2538161 | Carlos A Lugo Cabanas | Address on file | | | | | |
| 2550892 | Carlos A Lugo Rivera | Address on file | | | | | |
| 2558246 | Carlos A Malave Rivera | Address on file | | | | | |
| 2538670 | Carlos A Maldonado Aviles | Address on file | | | | | |
| 2545025 | Carlos A Marcano Andino | Address on file | | | | | |
| 2531507 | Carlos A Marquez Barreto | Address on file | | | | | |
| 2550121 | Carlos A Marrero Qui?Ones | Address on file | | | | | |
| 2565899 | Carlos A Martinez Gonzalez | Address on file | | | | | |
| 2557087 | Carlos A Martinez Lopez | Address on file | | | | | |
| 2535065 | Carlos A Melendez Figueroa | Address on file | | | | | |
| 2540584 | Carlos A Menchacia Torres | Address on file | | | | | |
| 2560290 | Carlos A Miranda Rivera | Address on file | | | | | |
| 2517554 | Carlos A Monta?Ez Hernandez | Address on file | | | | | |
| 2554474 | Carlos A Montalvo Gonzalez | Address on file | | | | | |
| 2557701 | Carlos A Morales Lopez | Address on file | | | | | |
| 2561247 | Carlos A Morales Morell | Address on file | | | | | |
| 2558160 | Carlos A Negron Nazario | Address on file | | | | | |
| 2551703 | Carlos A Nieves Garrastegui | Address on file | | | | | |
| 2553440 | Carlos A Olivero Lopez | Address on file | | | | | |
| 2516368 | Carlos A Ortiz Mercado | Address on file | | | | | |
| 2528512 | Carlos A Ortiz Montanez | Address on file | | | | | |
| 2561323 | Carlos A Ortiz Perez | Address on file | | | | | |
| 2525809 | Carlos A Ortiz Vera | Address on file | | | | | |
| 2508810 | Carlos A Pagan Vazquez | Address on file | | | | | |
| 2556345 | Carlos A Perez Diaz | Address on file | | | | | |
| 2550475 | Carlos A Perez Guzman | Address on file | | | | | |
| 2514336 | Carlos A Perez Matos | Address on file | | | | | |
| 2521493 | Carlos A Perez Rosado | Address on file | | | | | |
| 2508350 | Carlos A Perez Torres | Address on file | | | | | |
| 2537558 | Carlos A Plaza Velazquez | Address on file | | | | | |
| 2519325 | Carlos A Polanco Murphy | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540125 | Carlos A Pollock Arteaga | Address on file | | | | | |
| 2533530 | Carlos A Quiles Novoa | Address on file | | | | | |
| 2538022 | Carlos A Quinones Irizarry | Address on file | | | | | |
| 2546032 | Carlos A Quintana Rojas | Address on file | | | | | |
| 2544920 | Carlos A Ramirez Torres | Address on file | | | | | |
| 2561042 | Carlos A Ramos Pacheco | Address on file | | | | | |
| 2538692 | Carlos A Ramos Rosa | Address on file | | | | | |
| 2555296 | Carlos A Ramos Rosario | Address on file | | | | | |
| 2548748 | Carlos A Reyes Cotto | Address on file | | | | | |
| 2541806 | Carlos A Rivera Otero | Address on file | | | | | |
| 2514038 | Carlos A Rivera Rivera | Address on file | | | | | |
| 2549818 | Carlos A Rivera Rivera | Address on file | | | | | |
| 2561799 | Carlos A Rivera Rosario | Address on file | | | | | |
| 2534710 | Carlos A Roble | Address on file | | | | | |
| 2559738 | Carlos A Rodriguez Bello | Address on file | | | | | |
| 2535756 | Carlos A Rodriguez Colon | Address on file | | | | | |
| 2514222 | Carlos A Rodriguez Garcia | Address on file | | | | | |
| 2566357 | Carlos A Rodriguez Iryzarry | Address on file | | | | | |
| 2517831 | Carlos A Rodriguez Lopez | Address on file | | | | | |
| 2519908 | Carlos A Rodriguez Negron | Address on file | | | | | |
| 2522810 | Carlos A Rodriguez Rodriguez | Address on file | | | | | |
| 2522954 | Carlos A Rodriguez Rodriguez | Address on file | | | | | |
| 2535005 | Carlos A Rodriguez Rodriguez | Address on file | | | | | |
| 2508599 | Carlos A Rodriguez Sanchez | Address on file | | | | | |
| 2558301 | Carlos A Rojas Arroyo | Address on file | | | | | |
| 2553156 | Carlos A Roman Juarbe | Address on file | | | | | |
| 2532944 | Carlos A Rosa Otero | Address on file | | | | | |
| 2554324 | Carlos A Rosado Ramos | Address on file | | | | | |
| 2530682 | Carlos A Rosario Arlequin | Address on file | | | | | |
| 2523594 | Carlos A Ruiz Obando | Address on file | | | | | |
| 2548835 | Carlos A Saldana Nazario | Address on file | | | | | |
| 2561641 | Carlos A Sanchez De Jesus | Address on file | | | | | |
| 2563355 | Carlos A Sanchez Santiago | Address on file | | | | | |
| 2510775 | Carlos A Santiago Alers | Address on file | | | | | |
| 2518965 | Carlos A Santiago Santiago | Address on file | | | | | |
| 2550696 | Carlos A Santiago Torres | Address on file | | | | | |
| 2512765 | Carlos A Santoni Ruiz | Address on file | | | | | |
| 2552758 | Carlos A Santos Merced | Address on file | | | | | |
| 2536388 | Carlos A Sauri Cruz | Address on file | | | | | |
| 2563246 | Carlos A Serrano Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521150 | Carlos A Serrano Ruiz | Address on file | | | | | |
| 2527473 | Carlos A Soler Hernandez | Address on file | | | | | |
| 2522892 | Carlos A Soto Soto | Address on file | | | | | |
| 2552336 | Carlos A Torres Galarza | Address on file | | | | | |
| 2546315 | Carlos A Torres Torres | Address on file | | | | | |
| 2536137 | Carlos A Trilla Sepulveda | Address on file | | | | | |
| 2543227 | Carlos A Vargas Barreto | Address on file | | | | | |
| 2552651 | Carlos A Vazquez Berrios | Address on file | | | | | |
| 2528966 | Carlos A Vega Rivera | Address on file | | | | | |
| 2544605 | Carlos A Velazquez Agosto | Address on file | | | | | |
| 2538316 | Carlos A Velazquez Paz | Address on file | | | | | |
| 2520304 | Carlos A Velez Cordero | Address on file | | | | | |
| 2537121 | Carlos A Velez Villanueva | Address on file | | | | | |
| 2528851 | Carlos A Vera Arocho | Address on file | | | | | |
| 2551096 | Carlos A Viera Rivera | Address on file | | | | | |
| 2523465 | Carlos A Villegas Gomez | Address on file | | | | | |
| 2518192 | Carlos A. Andrade Rivera | Address on file | | | | | |
| 2523586 | Carlos A. Colon Bermudez | Address on file | | | | | |
| 2523703 | Carlos A. Colon Martinez | Address on file | | | | | |
| 2544459 | Carlos A. Delgado Andino | Address on file | | | | | |
| 2544615 | Carlos A. Dumeng Perez | Address on file | | | | | |
| 2537471 | Carlos A. Echevarria Ramos | Address on file | | | | | |
| 2544351 | Carlos A. Gutierrez Liboy | Address on file | | | | | |
| 2544212 | Carlos A. Maldonado Soto | Address on file | | | | | |
| 2507752 | Carlos A. Mendez Alicea | Address on file | | | | | |
| 2543400 | Carlos A. Millan Ramos | Address on file | | | | | |
| 2553829 | Carlos A. Nieves Ortega | Address on file | | | | | |
| 2510614 | Carlos A. Pillot Rodriguez | Address on file | | | | | |
| 2566510 | Carlos A. Ramos Cornier | Address on file | | | | | |
| 2553664 | Carlos A. Santiago Vargas | Address on file | | | | | |
| 2533635 | Carlos A. Soto Alonso | Address on file | | | | | |
| 2541169 | Carlos A. Soto De Jesus | Address on file | | | | | |
| 2521705 | Carlos A. Torres Rosa | Address on file | | | | | |
| 2512038 | Carlos Aacosta Melendez | Address on file | | | | | |
| 2510641 | Carlos Acamacho Torres | Address on file | | | | | |
| 2532871 | Carlos Acevedo | Address on file | | | | | |
| 2546837 | Carlos Acevedo | Address on file | | | | | |
| 2547585 | Carlos Acosta | Address on file | | | | | |
| 2556949 | Carlos Acosta Torres | Address on file | | | | | |
| 2523903 | Carlos Adornomaldonado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520784 | Carlos Aespada Rivera | Address on file | | | | | |
| 2546734 | Carlos Agosto Hernandez | Address on file | | | | | |
| 2517264 | Carlos Agosto Perez | Address on file | | | | | |
| 2561291 | Carlos Agosto Torres | Address on file | | | | | |
| 2515537 | Carlos Alayon Betancourt | Address on file | | | | | |
| 2513199 | Carlos Alberto Alvarado Escalante | Address on file | | | | | |
| 2544016 | Carlos Alberto Colon Ayala | Address on file | | | | | |
| 2535359 | Carlos Alberto Diaz Maldonado | Address on file | | | | | |
| 2544066 | Carlos Alberto Maldonado Nieves | Address on file | | | | | |
| 2553970 | Carlos Alberto Navedo Torres | Address on file | | | | | |
| 2510512 | Carlos Alberto Rios Santiago | Address on file | | | | | |
| 2535563 | Carlos Alberto Santiago | Address on file | | | | | |
| 2535268 | Carlos Alberto Villegas Torres | Address on file | | | | | |
| 2524109 | Carlos Alequin Rivera | Address on file | | | | | |
| 2560195 | Carlos Alvarado Colon | Address on file | | | | | |
| 2508730 | Carlos Alvarado Rivera | Address on file | | | | | |
| 2508099 | Carlos Alvarez Camacho | Address on file | | | | | |
| 2513065 | Carlos Alvarez Rivera | Address on file | | | | | |
| 2554538 | Carlos Alvarez Rivera | Address on file | | | | | |
| 2554023 | Carlos Antonio Torres Morales | Address on file | | | | | |
| 2513462 | Carlos Aponte Perez | Address on file | | | | | |
| 2525417 | Carlos Arce Catrera | Address on file | | | | | |
| 2554800 | Carlos Arocho | Address on file | | | | | |
| 2544337 | Carlos Arroyo Cardona | Address on file | | | | | |
| 2511533 | Carlos Arroyo Ruiz | Address on file | | | | | |
| 2531584 | Carlos Avazquez Mieles | Address on file | | | | | |
| 2515615 | Carlos Aviles Cruz | Address on file | | | | | |
| 2542193 | Carlos Aviles Reyes | Address on file | | | | | |
| 2516808 | Carlos Ayala Rodriguez | Address on file | | | | | |
| 2548241 | Carlos Ayala Ruiz | Address on file | | | | | |
| 2537406 | Carlos B Ramos Westerband | Address on file | | | | | |
| 2559348 | Carlos B Rivera Montalvo | Address on file | | | | | |
| 2510642 | Carlos Baez Ortega | Address on file | | | | | |
| 2525858 | Carlos Barbosa Merced | Address on file | | | | | |
| 2554817 | Carlos Barreto | Address on file | | | | | |
| 2547491 | Carlos Barreto Medina | Address on file | | | | | |
| 2552451 | Carlos Barrios Fuentes | Address on file | | | | | |
| 2545170 | Carlos Barrios Rivera | Address on file | | | | | |
| 2542956 | Carlos Batista Escribano | Address on file | | | | | |
| 2554352 | Carlos Belen Vega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566088 | Carlos Bellavista | Address on file | | | | | |
| 2547786 | Carlos Beltran Vega | Address on file | | | | | |
| 2552590 | Carlos Bermudez Rivera | Address on file | | | | | |
| 2557928 | Carlos Berrocales Tardi | Address on file | | | | | |
| 2549492 | Carlos Betancourt Figueroa | Address on file | | | | | |
| 2539078 | Carlos Bonilla | Address on file | | | | | |
| 2508629 | Carlos Bonnet Flores | Address on file | | | | | |
| 2519164 | Carlos C Alvarez Febus | Address on file | | | | | |
| 2519885 | Carlos C Matos Ramos | Address on file | | | | | |
| 2517444 | Carlos Cabrera Ortiz | Address on file | | | | | |
| 2518242 | Carlos Caceres Valentin | Address on file | | | | | |
| 2517482 | Carlos Calderon Ayala | Address on file | | | | | |
| 2522660 | Carlos Calderon Vega | Address on file | | | | | |
| 2552604 | Carlos Camacho Almodovar | Address on file | | | | | |
| 2559798 | Carlos Cancel | Address on file | | | | | |
| 2556387 | Carlos Capella Gonzalez | Address on file | | | | | |
| 2518264 | Carlos Caraballo Rivera | Address on file | | | | | |
| 2544425 | Carlos Carattini Rivera | Address on file | | | | | |
| 2555698 | Carlos Cardona Raices | Address on file | | | | | |
| 2544361 | Carlos Cardona Roman | Address on file | | | | | |
| 2551695 | Carlos Cardona Santiago | Address on file | | | | | |
| 2532238 | Carlos Carrasquillo | Address on file | | | | | |
| 2536570 | Carlos Carrion Carrion | Address on file | | | | | |
| 2509692 | Carlos Casiano De Jesus | Address on file | | | | | |
| 2529311 | Carlos Casiano Ortiz | Address on file | | | | | |
| 2510958 | Carlos Casiano Rodriguez | Address on file | | | | | |
| 2514456 | Carlos Casillas Diaz | Address on file | | | | | |
| 2556423 | Carlos Castro Rivas | Address on file | | | | | |
| 2520740 | Carlos Cespedes Cruz | Address on file | | | | | |
| 2516454 | Carlos Cintron Hernandez | Address on file | | | | | |
| 2552921 | Carlos Cintron Maldonado | Address on file | | | | | |
| 2551694 | Carlos Cintron Melendez | Address on file | | | | | |
| 2560761 | Carlos Cipreni Cuadra | Address on file | | | | | |
| 2524272 | Carlos Claudio Sanchez | Address on file | | | | | |
| 2545699 | Carlos Collado Torres | Address on file | | | | | |
| 2556578 | Carlos Collazo Villafa?E | Address on file | | | | | |
| 2556829 | Carlos Colon Bonilla | Address on file | | | | | |
| 2548498 | Carlos Colon Correa | Address on file | | | | | |
| 2545113 | Carlos Colon Cruz | Address on file | | | | | |
| 2536484 | Carlos Colon De Jesus | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540229 | Carlos Colon Laboy | Address on file | | | | | |
| 2533296 | Carlos Colon Rosado | Address on file | | | | | |
| 2550333 | Carlos Colon Torres | Address on file | | | | | |
| 2538854 | Carlos Colon Vega | Address on file | | | | | |
| 2521500 | Carlos Concepcion Ramos | Address on file | | | | | |
| 2551650 | Carlos Corraliza Miranda | Address on file | | | | | |
| 2560147 | Carlos Correa Rodriguez | Address on file | | | | | |
| 2549852 | Carlos Cosme | Address on file | | | | | |
| 2556729 | Carlos Cotto Molina | Address on file | | | | | |
| 2545805 | Carlos Crespo | Address on file | | | | | |
| 2546852 | Carlos Crespo | Address on file | | | | | |
| 2523929 | Carlos Crespo Burgos | Address on file | | | | | |
| 2551616 | Carlos Cruz Diaz | Address on file | | | | | |
| 2525035 | Carlos Cruz Garcia | Address on file | | | | | |
| 2515356 | Carlos Cruz Guzman | Address on file | | | | | |
| 2543846 | Carlos Cruz Martinez | Address on file | | | | | |
| 2515365 | Carlos Cruz Miranda | Address on file | | | | | |
| 2530935 | Carlos Cruz Olmeda | Address on file | | | | | |
| 2553708 | Carlos Cruz Rivera | Address on file | | | | | |
| 2513177 | Carlos Cruz Roman | Address on file | | | | | |
| 2525472 | Carlos Cruz Valentin | Address on file | | | | | |
| 2512295 | Carlos Cubero Cruz | Address on file | | | | | |
| 2552546 | Carlos Curbelo | Address on file | | | | | |
| 2515989 | Carlos D Aviles Lopez | Address on file | | | | | |
| 2552826 | Carlos D Cabrera Vila | Address on file | | | | | |
| 2522495 | Carlos D Crispin Lopez | Address on file | | | | | |
| 2519454 | Carlos D Cruz Lopez | Address on file | | | | | |
| 2552840 | Carlos D Cruz Vila | Address on file | | | | | |
| 2512680 | Carlos D Downs Alers | Address on file | | | | | |
| 2532834 | Carlos D Malave Rodriguez | Address on file | | | | | |
| 2540100 | Carlos D Ortiz Reyes | Address on file | | | | | |
| 2546086 | Carlos D Ramos Gonzalez | Address on file | | | | | |
| 2519321 | Carlos D Rivera German | Address on file | | | | | |
| 2538451 | Carlos D Rodriguez Camacho | Address on file | | | | | |
| 2546292 | Carlos D Rubio Santana | Address on file | | | | | |
| 2511677 | Carlos D. Lizardi Ortiz | Address on file | | | | | |
| 2544294 | Carlos D. Velazquez Rodriguez | Address on file | | | | | |
| 2545887 | Carlos David Ramos | Address on file | | | | | |
| 2555897 | Carlos Davila Sanchez | Address on file | | | | | |
| 2508620 | Carlos Dde Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2525215 | Carlos De Jesus Rodriguez | Address on file | | | | | |
| 2561191 | Carlos De Jesus Sanchez | Address on file | | | | | |
| 2554036 | Carlos De Jesus Santos | Address on file | | | | | |
| 2546126 | Carlos De Jesus Tubens | Address on file | | | | | |
| 2564828 | Carlos Deida Rojas | Address on file | | | | | |
| 2546460 | Carlos Del Valle Medina | Address on file | | | | | |
| 2559182 | Carlos Del Valle Rivera | Address on file | | | | | |
| 2559235 | Carlos Delgado Nazario | Address on file | | | | | |
| 2552317 | Carlos Delgado Torres | Address on file | | | | | |
| 2552208 | Carlos Diaz | Address on file | | | | | |
| 2561233 | Carlos Diaz Morales | Address on file | | | | | |
| 2510960 | Carlos Diaz Perez | Address on file | | | | | |
| 2538743 | Carlos Duffus Concepcion | Address on file | | | | | |
| 2515976 | Carlos Dumont Pe?Alver | Address on file | | | | | |
| 2535807 | Carlos Dvalle Velez | Address on file | | | | | |
| 2519312 | Carlos E Arocho Saltar | Address on file | | | | | |
| 2514269 | Carlos E Aviala Pacheco | Address on file | | | | | |
| 2559255 | Carlos E Aviles Rosa | Address on file | | | | | |
| 2534702 | Carlos E Baez Rivera | Address on file | | | | | |
| 2565808 | Carlos E Bonilla Vazquez | Address on file | | | | | |
| 2515307 | Carlos E Cabbrera Lopez | Address on file | | | | | |
| 2565489 | Carlos E Colon Batista | Address on file | | | | | |
| 2508472 | Carlos E Cotto Marrero | Address on file | | | | | |
| 2561312 | Carlos E Davila Gonzalez | Address on file | | | | | |
| 2521424 | Carlos E Figueroa Cardona | Address on file | | | | | |
| 2518889 | Carlos E Guzman Alejandro | Address on file | | | | | |
| 2559450 | Carlos E Hernandez Torres | Address on file | | | | | |
| 2518498 | Carlos E Jimenez Hernandez | Address on file | | | | | |
| 2546212 | Carlos E Lasanta Rodriguez | Address on file | | | | | |
| 2548665 | Carlos E Lastra Andino | Address on file | | | | | |
| 2516456 | Carlos E Lopez Figueroa | Address on file | | | | | |
| 2552550 | Carlos E Luna De Los Santos | Address on file | | | | | |
| 2559585 | Carlos E Maldonado Torres | Address on file | | | | | |
| 2555883 | Carlos E Marin Fernandez | Address on file | | | | | |
| 2560460 | Carlos E Martinez Ocasio | Address on file | | | | | |
| 2548024 | Carlos E Medina Real | Address on file | | | | | |
| 2553011 | Carlos E Mendez Candelaria | Address on file | | | | | |
| 2528908 | Carlos E Mercado Cruz | Address on file | | | | | |
| 2533537 | Carlos E Montalvo Roa | Address on file | | | | | |
| 2512938 | Carlos E Morales Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564688 | Carlos E Morell Burgos | Address on file | | | | | |
| 2563423 | Carlos E Orta Serrano | Address on file | | | | | |
| 2514773 | Carlos E Ortiz Mateo | Address on file | | | | | |
| 2514606 | Carlos E Pabon Fernandez | Address on file | | | | | |
| 2521543 | Carlos E Perez Cortes | Address on file | | | | | |
| 2533642 | Carlos E Pesante Santiago | Address on file | | | | | |
| 2555520 | Carlos E Ramos Hernandez | Address on file | | | | | |
| 2518842 | Carlos E Ramos Ramos | Address on file | | | | | |
| 2545749 | Carlos E Rios Acevedo | Address on file | | | | | |
| 2517294 | Carlos E Rios Lopez | Address on file | | | | | |
| 2520564 | Carlos E Rivera Barzana | Address on file | | | | | |
| 2536844 | Carlos E Rodriguez Burgos | Address on file | | | | | |
| 2521519 | Carlos E Rodriguez Canales | Address on file | | | | | |
| 2545118 | Carlos E Rodriguez Fantauzzi | Address on file | | | | | |
| 2545383 | Carlos E Rodriguez Moral | Address on file | | | | | |
| 2518689 | Carlos E Rojas Correa | Address on file | | | | | |
| 2509127 | Carlos E Roman Graulau | Address on file | | | | | |
| 2552212 | Carlos E Rosario Figueroa | Address on file | | | | | |
| 2552975 | Carlos E Sanchez Ortiz | Address on file | | | | | |
| 2525795 | Carlos E Se~Eriz Longo | Address on file | | | | | |
| 2551899 | Carlos E Sosa Villegas | Address on file | | | | | |
| 2561005 | Carlos E Torres Perez | Address on file | | | | | |
| 2522431 | Carlos E Vazquez Vazquez | Address on file | | | | | |
| 2565395 | Carlos E Vega Olan | Address on file | | | | | |
| 2511652 | Carlos E. Albarran Reyes | Address on file | | | | | |
| 2535166 | Carlos E. Colon Barrios | Address on file | | | | | |
| 2522524 | Carlos E. Cuevas Torres | Address on file | | | | | |
| 2515828 | Carlos E. Morales Mendez | Address on file | | | | | |
| 2513968 | Carlos E. Pena Garcia | Address on file | | | | | |
| 2526135 | Carlos E. Serrano Hernandez | Address on file | | | | | |
| 2512779 | Carlos E. Vives Hernandez | Address on file | | | | | |
| 2532862 | Carlos Echevaria | Address on file | | | | | |
| 2542240 | Carlos Echevarria Laboy | Address on file | | | | | |
| 2545453 | Carlos Echevarria Rivera | Address on file | | | | | |
| 2520783 | Carlos Ecotto Concepcion | Address on file | | | | | |
| 2527288 | Carlos Eduardo Cruz Avila | Address on file | | | | | |
| 2535564 | Carlos Edwardo Rosario Fonseca | Address on file | | | | | |
| 2522650 | Carlos Ematos Ortiz | Address on file | | | | | |
| 2516919 | Carlos Encarnacion Cruz | Address on file | | | | | |
| 2537540 | Carlos Equinones Chardon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521864 | Carlos Eruiz Lugo | Address on file | | | | | |
| 2534606 | Carlos Espada Rolon | Address on file | | | | | |
| 2563261 | Carlos Espinosa Rodriguez | Address on file | | | | | |
| 2562234 | Carlos Esquilin Martinez | Address on file | | | | | |
| 2518051 | Carlos F Casalduc Torres | Address on file | | | | | |
| 2545386 | Carlos F Chavez | Address on file | | | | | |
| 2522499 | Carlos F Lopez Garcia | Address on file | | | | | |
| 2532825 | Carlos F Mu?lz Perez | Address on file | | | | | |
| 2520511 | Carlos F Mu?Oz Maestre | Address on file | | | | | |
| 2528985 | Carlos F Perez Agosto | Address on file | | | | | |
| 2537292 | Carlos F Rios Colon | Address on file | | | | | |
| 2537835 | Carlos F Rivera Gonzalez | Address on file | | | | | |
| 2528982 | Carlos F Rivera Maldonado | Address on file | | | | | |
| 2540656 | Carlos F Sanchez Borrero | Address on file | | | | | |
| 2544486 | Carlos F. Gonzalez Velez | Address on file | | | | | |
| 2544332 | Carlos F. Herrero Tamayo | Address on file | | | | | |
| 2533208 | Carlos Fantauzzi Acevedo | Address on file | | | | | |
| 2548273 | Carlos Feliciano | Address on file | | | | | |
| 2540967 | Carlos Feliciano Colon | Address on file | | | | | |
| 2539188 | Carlos Feliciano Feliciano | Address on file | | | | | |
| 2565424 | Carlos Feliciano Rodriguez | Address on file | | | | | |
| 2521314 | Carlos Feliciano Ruiz | Address on file | | | | | |
| 2547361 | Carlos Feliciano Valenti | Address on file | | | | | |
| 2533328 | Carlos Fernandez | Address on file | | | | | |
| 2554025 | Carlos Fernando Esteves Medina | Address on file | | | | | |
| 2564918 | Carlos Ferrer Perez | Address on file | | | | | |
| 2541362 | Carlos Figueroa Rivera | Address on file | | | | | |
| 2545343 | Carlos Figueroa Rivera | Address on file | | | | | |
| 2533426 | Carlos Figueroa Santiago | Address on file | | | | | |
| 2537814 | Carlos Flores Bermudez | Address on file | | | | | |
| 2544015 | Carlos Flores Ramos | Address on file | | | | | |
| 2531979 | Carlos Fontan Melendez | Address on file | | | | | |
| 2537550 | Carlos Franceschini Morales | Address on file | | | | | |
| 2514988 | Carlos Francisco Alers Colon | Address on file | | | | | |
| 2539323 | Carlos Fred | Address on file | | | | | |
| 2521470 | Carlos G Claudio La Santa | Address on file | | | | | |
| 2531466 | Carlos G Escalera Amador | Address on file | | | | | |
| 2512588 | Carlos G Gonzalez Francisco | Address on file | | | | | |
| 2535169 | Carlos G Maldonado Santiago | Address on file | | | | | |
| 2543370 | Carlos G Maldonado Velazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566231 | Carlos G Pacheco Matos | Address on file | | | | | |
| 2508323 | Carlos G Pagan Zayas | Address on file | | | | | |
| 2531550 | Carlos G Torres Colon | Address on file | | | | | |
| 2520093 | Carlos G Valentin Mantilla | Address on file | | | | | |
| 2560661 | Carlos G Vazquez Colon | Address on file | | | | | |
| 2553503 | Carlos G Vazquez Cruz | Address on file | | | | | |
| 2535125 | Carlos G Vazquez De Jesus | Address on file | | | | | |
| 2517199 | Carlos G Vazquez Ortiz | Address on file | | | | | |
| 2515630 | Carlos G. Aponte Olivieri | Address on file | | | | | |
| 2531385 | Carlos Galarza Villanueva | Address on file | | | | | |
| 2546487 | Carlos Garay | Address on file | | | | | |
| 2561354 | Carlos Garcia Esquilin | Address on file | | | | | |
| 2535988 | Carlos Garcia Hernandez | Address on file | | | | | |
| 2533988 | Carlos Garcia Lopez | Address on file | | | | | |
| 2545693 | Carlos Garcia Melendez | Address on file | | | | | |
| 2523119 | Carlos Garcia Rios | Address on file | | | | | |
| 2538283 | Carlos Garcia Rodriguez | Address on file | | | | | |
| 2537805 | Carlos Gautier Lopez | Address on file | | | | | |
| 2557869 | Carlos Gomez | Address on file | | | | | |
| 2564777 | Carlos Gomez Cruz | Address on file | | | | | |
| 2530585 | Carlos Gonzalez | Address on file | | | | | |
| 2533512 | Carlos Gonzalez | Address on file | | | | | |
| 2534402 | Carlos Gonzalez | Address on file | | | | | |
| 2554648 | Carlos Gonzalez | Address on file | | | | | |
| 2536220 | Carlos Gonzalez Castro | Address on file | | | | | |
| 2557484 | Carlos Gonzalez Ferrer | Address on file | | | | | |
| 2553219 | Carlos Gonzalez Gerena | Address on file | | | | | |
| 2557253 | Carlos Gonzalez Gonzalez | Address on file | | | | | |
| 2544144 | Carlos Gonzalez Jimenez | Address on file | | | | | |
| 2546024 | Carlos Gonzalez Orengo | Address on file | | | | | |
| 2524030 | Carlos Gonzalez Traverso | Address on file | | | | | |
| 2533567 | Carlos Grau | Address on file | | | | | |
| 2536207 | Carlos Guevara | Address on file | | | | | |
| 2552585 | Carlos Guilbe Serrano | Address on file | | | | | |
| 2533500 | Carlos Guzman | Address on file | | | | | |
| 2512293 | Carlos Guzman Acevedo | Address on file | | | | | |
| 2519819 | Carlos Guzman Roman | Address on file | | | | | |
| 2540652 | Carlos H Caballero Batistini | Address on file | | | | | |
| 2512436 | Carlos H Cardona Otero | Address on file | | | | | |
| 2527382 | Carlos H Cartagena Palermo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508405 | Carlos H Duran Pagan | Address on file | | | | | |
| 2552538 | Carlos H Hernandez Roldan | Address on file | | | | | |
| 2561857 | Carlos H Laureano Maldonado | Address on file | | | | | |
| 2555064 | Carlos H Mendez Ayala | Address on file | | | | | |
| 2556358 | Carlos H Olivencia | Address on file | | | | | |
| 2556648 | Carlos H Ramos Santa | Address on file | | | | | |
| 2534584 | Carlos H Reyes Rodriguez | Address on file | | | | | |
| 2523684 | Carlos H Soto Collazo | Address on file | | | | | |
| 2533320 | Carlos Hernandez | Address on file | | | | | |
| 2524314 | Carlos Hernandez Baco | Address on file | | | | | |
| 2553556 | Carlos Hernandez Miranda | Address on file | | | | | |
| 2510270 | Carlos Hernandez Pellot | Address on file | | | | | |
| 2557777 | Carlos Hernandez Rodriguez | Address on file | | | | | |
| 2533891 | Carlos Hernandez Roman | Address on file | | | | | |
| 2533280 | Carlos Hernandez Rosario | Address on file | | | | | |
| 2535548 | Carlos Hiram Garcia | Address on file | | | | | |
| 2549253 | Carlos I Adorno Silva | Address on file | | | | | |
| 2559162 | Carlos I Almodovar Vargas | Address on file | | | | | |
| 2561594 | Carlos I Bultron Robles | Address on file | | | | | |
| 2531650 | Carlos I Cabezudo Mejias | Address on file | | | | | |
| 2548226 | Carlos I Candelaria Bonet | Address on file | | | | | |
| 2518069 | Carlos I Chapero Pastoriza | Address on file | | | | | |
| 2553597 | Carlos I Cruz Pabon | Address on file | | | | | |
| 2523116 | Carlos I Delgado Nales | Address on file | | | | | |
| 2549362 | Carlos I Encarnacion Suarez | Address on file | | | | | |
| 2564409 | Carlos I Feliciano Rivera | Address on file | | | | | |
| 2549400 | Carlos I Madera Gonzalez | Address on file | | | | | |
| 2513658 | Carlos I Maldonado Avila | Address on file | | | | | |
| 2563805 | Carlos I Marte Rodriguez | Address on file | | | | | |
| 2530708 | Carlos I Melecio Rosado | Address on file | | | | | |
| 2549176 | Carlos I Ortega Monserrate | Address on file | | | | | |
| 2516205 | Carlos I Ortiz Alicea | Address on file | | | | | |
| 2518182 | Carlos I Padilla Carmona | Address on file | | | | | |
| 2522153 | Carlos I Reyes Cintron | Address on file | | | | | |
| 2556293 | Carlos I Reyes Vicente | Address on file | | | | | |
| 2513087 | Carlos I Rivera Figueroa | Address on file | | | | | |
| 2557188 | Carlos I Ruiz Rivera | Address on file | | | | | |
| 2532112 | Carlos I Ruiz Soto | Address on file | | | | | |
| 2555448 | Carlos I Salgado Ramirez | Address on file | | | | | |
| 2555136 | Carlos I Torres Carrion | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532641 | Carlos I Vega Garcia | Address on file | | | | | |
| 2515720 | Carlos I. Garcia Feliciano | Address on file | | | | | |
| 2533675 | Carlos I. Santiago Torres | Address on file | | | | | |
| 2535187 | Carlos Irizarry Gonzalez | Address on file | | | | | |
| 2555306 | Carlos Irizarry Gonzalez | Address on file | | | | | |
| 2544819 | Carlos Irizarry Lugo | Address on file | | | | | |
| 2531967 | Carlos J Acobis Ross | Address on file | | | | | |
| 2532191 | Carlos J Aja Rivera | Address on file | | | | | |
| 2543160 | Carlos J Albino Robles | Address on file | | | | | |
| 2553061 | Carlos J Alejandro Negron | Address on file | | | | | |
| 2544749 | Carlos J Aleno Bosch | Address on file | | | | | |
| 2520889 | Carlos J Alonso Cortes | Address on file | | | | | |
| 2539908 | Carlos J Alvarado Feliberty | Address on file | | | | | |
| 2515194 | Carlos J Aponte Diaz | Address on file | | | | | |
| 2549724 | Carlos J Aponte Ramirez | Address on file | | | | | |
| 2519497 | Carlos J Arce Hernandez | Address on file | | | | | |
| 2561716 | Carlos J Arizmendi Cardona | Address on file | | | | | |
| 2514319 | Carlos J Ayala Semprit | Address on file | | | | | |
| 2518957 | Carlos J Baez Rivera | Address on file | | | | | |
| 2521399 | Carlos J Betancourt Nieves | Address on file | | | | | |
| 2552742 | Carlos J Bobe Salcedo | Address on file | | | | | |
| 2546082 | Carlos J Bonilla Gonzalez | Address on file | | | | | |
| 2562716 | Carlos J Bonilla Marrero | Address on file | | | | | |
| 2565229 | Carlos J Boria Guanill | Address on file | | | | | |
| 2535796 | Carlos J Cabello Cabello | Address on file | | | | | |
| 2514706 | Carlos J Camacho Diaz | Address on file | | | | | |
| 2531658 | Carlos J Canales Garay | Address on file | | | | | |
| 2536756 | Carlos J Caraballo Medina | Address on file | | | | | |
| 2519946 | Carlos J Carrion De Jesus | Address on file | | | | | |
| 2529158 | Carlos J Carrion Pagan | Address on file | | | | | |
| 2557486 | Carlos J Cartagena Torres | Address on file | | | | | |
| 2547831 | Carlos J Casanova Rosa | Address on file | | | | | |
| 2518597 | Carlos J Casiano Pagan | Address on file | | | | | |
| 2524353 | Carlos J Castillo Navarro | Address on file | | | | | |
| 2538299 | Carlos J Cerda Plaza | Address on file | | | | | |
| 2522068 | Carlos J Chaparro Chaparro | Address on file | | | | | |
| 2532908 | Carlos J Chaparro Cordero | Address on file | | | | | |
| 2515809 | Carlos J Clemente Rivera | Address on file | | | | | |
| 2553401 | Carlos J Cordova Rolon | Address on file | | | | | |
| 2541950 | Carlos J Cruz Carlo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548806 | Carlos J Cruz Cruz | Address on file | | | | | |
| 2561342 | Carlos J Cruz Flores | Address on file | | | | | |
| 2537194 | Carlos J Cruz Rubio | Address on file | | | | | |
| 2520414 | Carlos J Cruz Velez | Address on file | | | | | |
| 2555439 | Carlos J Cuevas Cintron | Address on file | | | | | |
| 2518675 | Carlos J Davila Carrasco | Address on file | | | | | |
| 2519921 | Carlos J Davila Martinez | Address on file | | | | | |
| 2531980 | Carlos J Davila Velazquez | Address on file | | | | | |
| 2528577 | Carlos J De Jesus Delgado | Address on file | | | | | |
| 2566422 | Carlos J Diaz Cartagena | Address on file | | | | | |
| 2521475 | Carlos J Diaz Diaz | Address on file | | | | | |
| 2535949 | Carlos J Diaz Rivera | Address on file | | | | | |
| 2532787 | Carlos J Feliciano Cancel | Address on file | | | | | |
| 2510209 | Carlos J Feliciano Muniz | Address on file | | | | | |
| 2555536 | Carlos J Fernandez Barreto | Address on file | | | | | |
| 2557267 | Carlos J Flores Gonzalez | Address on file | | | | | |
| 2555291 | Carlos J Franceschini Irizarry | Address on file | | | | | |
| 2565198 | Carlos J Franco Lecaroz | Address on file | | | | | |
| 2519508 | Carlos J Garcia Alvarez | Address on file | | | | | |
| 2555580 | Carlos J Garcia Bonilla | Address on file | | | | | |
| 2519061 | Carlos J Garcia Matos | Address on file | | | | | |
| 2512155 | Carlos J Garcia Ortiz | Address on file | | | | | |
| 2555040 | Carlos J Garcia Pastor | Address on file | | | | | |
| 2518074 | Carlos J Garcia Rivera | Address on file | | | | | |
| 2548281 | Carlos J Garcia Rodriguez | Address on file | | | | | |
| 2536016 | Carlos J Garriga Matos | Address on file | | | | | |
| 2548014 | Carlos J Gines Pagan | Address on file | | | | | |
| 2564544 | Carlos J Gonzalez Miranda | Address on file | | | | | |
| 2522235 | Carlos J Gonzalez Pabon | Address on file | | | | | |
| 2534703 | Carlos J Gonzalez Rivera | Address on file | | | | | |
| 2519203 | Carlos J Gonzalez Vega | Address on file | | | | | |
| 2524354 | Carlos J Guilloty Gonzalez | Address on file | | | | | |
| 2516130 | Carlos J Gutierrez Lopez | Address on file | | | | | |
| 2509945 | Carlos J Hernandez Bocachica | Address on file | | | | | |
| 2516365 | Carlos J Hernandez Gonzalez | Address on file | | | | | |
| 2563996 | Carlos J Hernandez Lugo | Address on file | | | | | |
| 2553138 | Carlos J Hernandez Mercado | Address on file | | | | | |
| 2537590 | Carlos J Hernandez Torres | Address on file | | | | | |
| 2545052 | Carlos J Hernandez Villarrubia | Address on file | | | | | |
| 2547216 | Carlos J Hidalgo Correa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2553042 | Carlos J Irizarry Caro | Address on file | | | | | |
| 2556975 | Carlos J Lebron Garcia | Address on file | | | | | |
| 2523184 | Carlos J Lebron Rivera | Address on file | | | | | |
| 2512658 | Carlos J Leon Villegas | Address on file | | | | | |
| 2555613 | Carlos J Lopez Garcia | Address on file | | | | | |
| 2561942 | Carlos J Lopez Portela | Address on file | | | | | |
| 2525921 | Carlos J Lopez Ramos | Address on file | | | | | |
| 2538579 | Carlos J Luciano Agosto | Address on file | | | | | |
| 2559994 | Carlos J Lugo Steidel | Address on file | | | | | |
| 2548630 | Carlos J Madera Marrero | Address on file | | | | | |
| 2510299 | Carlos J Maldonado Davila | Address on file | | | | | |
| 2554895 | Carlos J Marquez Diaz | Address on file | | | | | |
| 2552243 | Carlos J Martinez Millan | Address on file | | | | | |
| 2536972 | Carlos J Martinez Varages | Address on file | | | | | |
| 2519655 | Carlos J Medina Garcia | Address on file | | | | | |
| 2522243 | Carlos J Medina Rodriguez | Address on file | | | | | |
| 2524265 | Carlos J Medina Rodriguez | Address on file | | | | | |
| 2533211 | Carlos J Medina Soto | Address on file | | | | | |
| 2560870 | Carlos J Medina Torres | Address on file | | | | | |
| 2537637 | Carlos J Mejias Cortes | Address on file | | | | | |
| 2558180 | Carlos J Melendez Torres | Address on file | | | | | |
| 2551112 | Carlos J Mercado Torres | Address on file | | | | | |
| 2555451 | Carlos J Merced Fernandez | Address on file | | | | | |
| 2539099 | Carlos J Miranda Gonzalez | Address on file | | | | | |
| 2525147 | Carlos J Mojica Camis | Address on file | | | | | |
| 2560844 | Carlos J Montes Gonzalez | Address on file | | | | | |
| 2540756 | Carlos J Montes Martinez | Address on file | | | | | |
| 2540467 | Carlos J Morales Rodriguez | Address on file | | | | | |
| 2564594 | Carlos J Morel Pena | Address on file | | | | | |
| 2521215 | Carlos J Morera Arroyo | Address on file | | | | | |
| 2565338 | Carlos J Nazario Cotte | Address on file | | | | | |
| 2534789 | Carlos J Negron | Address on file | | | | | |
| 2513539 | Carlos J Negron Pabon | Address on file | | | | | |
| 2522140 | Carlos J Nieves Arroyo | Address on file | | | | | |
| 2520744 | Carlos J Ocasio Miranda | Address on file | | | | | |
| 2545111 | Carlos J Ojeda Lopez | Address on file | | | | | |
| 2523240 | Carlos J Olivo Rios | Address on file | | | | | |
| 2520147 | Carlos J Oquendo Margolla | Address on file | | | | | |
| 2535996 | Carlos J Ortiz Batista | Address on file | | | | | |
| 2555148 | Carlos J Osorio Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2520950 | Carlos J Oyola Ortiz | Address on file | | | | | |
| 2512782 | Carlos J Pagan Hernandez | Address on file | | | | | |
| 2565471 | Carlos J Pagan Rios | Address on file | | | | | |
| 2546196 | Carlos J Pe?A Monta?Ez | Address on file | | | | | |
| 2518631 | Carlos J Pe?A Ramos | Address on file | | | | | |
| 2565708 | Carlos J Perez Ingles | Address on file | | | | | |
| 2540034 | Carlos J Perez Lopez | Address on file | | | | | |
| 2512599 | Carlos J Perez Rodriguez | Address on file | | | | | |
| 2522184 | Carlos J Perez Rodriguez | Address on file | | | | | |
| 2552622 | Carlos J Perez Sanchez | Address on file | | | | | |
| 2521561 | Carlos J Prado Cana | Address on file | | | | | |
| 2552935 | Carlos J Qui Cruz | Address on file | | | | | |
| 2563004 | Carlos J Quiñonez Figueroa | Address on file | | | | | |
| 2559231 | Carlos J Reyes Pons | Address on file | | | | | |
| 2513262 | Carlos J Reyes Torres | Address on file | | | | | |
| 2537824 | Carlos J Rios Almodovar | Address on file | | | | | |
| 2531137 | Carlos J Rios Crespo | Address on file | | | | | |
| 2562018 | Carlos J Rivera Correa | Address on file | | | | | |
| 2523392 | Carlos J Rivera Gaetan | Address on file | | | | | |
| 2539450 | Carlos J Rivera Lopez | Address on file | | | | | |
| 2565163 | Carlos J Rivera Montalvo | Address on file | | | | | |
| 2537224 | Carlos J Rivera Ramos | Address on file | | | | | |
| 2563733 | Carlos J Rivera Ruiz | Address on file | | | | | |
| 2531071 | Carlos J Rivera Santiago | Address on file | | | | | |
| 2531555 | Carlos J Rivera Torres | Address on file | | | | | |
| 2560037 | Carlos J Rivera Vazquez | Address on file | | | | | |
| 2522987 | Carlos J Rivera Walker | Address on file | | | | | |
| 2562469 | Carlos J Robles Castro | Address on file | | | | | |
| 2565903 | Carlos J Robles Cordero | Address on file | | | | | |
| 2561849 | Carlos J Rodriguez Baez | Address on file | | | | | |
| 2553994 | Carlos J Rodriguez Delgado | Address on file | | | | | |
| 2522591 | Carlos J Rodriguez Maldonado | Address on file | | | | | |
| 2558219 | Carlos J Rodriguez Ortiz | Address on file | | | | | |
| 2563658 | Carlos J Rodriguez Rivera | Address on file | | | | | |
| 2518547 | Carlos J Rodriguez Rodriguez | Address on file | | | | | |
| 2561296 | Carlos J Rodriguez Torres | Address on file | | | | | |
| 2551059 | Carlos J Rodriguez Velez | Address on file | | | | | |
| 2534294 | Carlos J Rojas Rodriguez | Address on file | | | | | |
| 2519502 | Carlos J Roman Ortiz | Address on file | | | | | |
| 2518293 | Carlos J Romo Aledo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525318 | Carlos J Rosa Ortiz | Address on file | | | | | |
| 2535859 | Carlos J Rosa Perez | Address on file | | | | | |
| 2558586 | Carlos J Rosado Aponte | Address on file | | | | | |
| 2552082 | Carlos J Roubert Rivera | Address on file | | | | | |
| 2517699 | Carlos J Ruiz Flores | Address on file | | | | | |
| 2556594 | Carlos J Saavedra Gutierrez | Address on file | | | | | |
| 2556839 | Carlos J Sanabria Mariani | Address on file | | | | | |
| 2539742 | Carlos J Santiago Alvarado | Address on file | | | | | |
| 2540145 | Carlos J Santiago Nunez | Address on file | | | | | |
| 2548598 | Carlos J Santos Camacho | Address on file | | | | | |
| 2531520 | Carlos J Santos Rivera | Address on file | | | | | |
| 2520731 | Carlos J Sierra Colon | Address on file | | | | | |
| 2559914 | Carlos J Silva Bonilla | Address on file | | | | | |
| 2544611 | Carlos J Soto Rivera | Address on file | | | | | |
| 2550380 | Carlos J Soto Torres | Address on file | | | | | |
| 2520011 | Carlos J Tavarez Santiago | Address on file | | | | | |
| 2558895 | Carlos J Toro Carlo | Address on file | | | | | |
| 2514268 | Carlos J Torres Rodriguez | Address on file | | | | | |
| 2539843 | Carlos J Torres Rodriguez | Address on file | | | | | |
| 2553063 | Carlos J Valle Mojica | Address on file | | | | | |
| 2520383 | Carlos J Vega Maisonet | Address on file | | | | | |
| 2547713 | Carlos J Vega Soto | Address on file | | | | | |
| 2566509 | Carlos J Velazquez Cruz | Address on file | | | | | |
| 2532478 | Carlos J Velazquez Urbina | Address on file | | | | | |
| 2518861 | Carlos J Vera Vazquez | Address on file | | | | | |
| 2515872 | Carlos J Vidro Velazquez | Address on file | | | | | |
| 2508025 | Carlos J. Agosto Robles | Address on file | | | | | |
| 2524187 | Carlos J. Crespo Torres | Address on file | | | | | |
| 2553789 | Carlos J. Esteves Natal | Address on file | | | | | |
| 2510781 | Carlos J. Gomez Ortiz | Address on file | | | | | |
| 2530845 | Carlos J. Gonzalez Lorenzo | Address on file | | | | | |
| 2544007 | Carlos J. Lopez Balaez | Address on file | | | | | |
| 2541020 | Carlos J. Lopez Medina | Address on file | | | | | |
| 2553886 | Carlos J. Lopez Sabater | Address on file | | | | | |
| 2511027 | Carlos J. Luyando Bermudez | Address on file | | | | | |
| 2518765 | Carlos J. Ojeda Marini | Address on file | | | | | |
| 2508565 | Carlos J. Pena Rivera | Address on file | | | | | |
| 2511950 | Carlos J. Quinones Torres | Address on file | | | | | |
| 2515162 | Carlos J. Sandoval Colon | Address on file | | | | | |
| 2544406 | Carlos J. Torres Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545300 | Carlos J. Vazquez Fonseca | Address on file | | | | | |
| 2553184 | Carlos Jalonso Figueroa | Address on file | | | | | |
| 2513241 | Carlos Javier Bermudez Rivera | Address on file | | | | | |
| 2513263 | Carlos Javier Laboy Gonzalez | Address on file | | | | | |
| 2507945 | Carlos Javier Lebron Rodriguez | Address on file | | | | | |
| 2512927 | Carlos Javier Rodriguez | Address on file | | | | | |
| 2535413 | Carlos Javier Soto Santos | Address on file | | | | | |
| 2521991 | Carlos Jcortes Tirado | Address on file | | | | | |
| 2512223 | Carlos Jesus De Leon Lopez | Address on file | | | | | |
| 2532965 | Carlos Jimenez | Address on file | | | | | |
| 2545244 | Carlos Jimenez Reillo | Address on file | | | | | |
| 2521971 | Carlos Jlopez Diaz | Address on file | | | | | |
| 2554087 | Carlos Joel Ortiz Tirado | Address on file | | | | | |
| 2512943 | Carlos Jose Bonilla | Address on file | | | | | |
| 2554044 | Carlos Jose Correa Sanchez | Address on file | | | | | |
| 2522605 | Carlos Jose Morales Figuero A | Address on file | | | | | |
| 2553320 | Carlos Jose Nogueras Melendez | Address on file | | | | | |
| 2510091 | Carlos Jose Rios Pierluisi | Address on file | | | | | |
| 2531432 | Carlos Jramos Nazario | Address on file | | | | | |
| 2521982 | Carlos Jsantiago Lopez | Address on file | | | | | |
| 2544713 | Carlos Juan Perez Sanchez | Address on file | | | | | |
| 2553568 | Carlos Juan Torres Lopez | Address on file | | | | | |
| 2507389 | Carlos Julio Calderon Andrades | Address on file | | | | | |
| 2560020 | Carlos Justiniano Soto | Address on file | | | | | |
| 2556809 | Carlos L Beltran Gonzalez | Address on file | | | | | |
| 2563587 | Carlos L Cintron Diaz | Address on file | | | | | |
| 2534536 | Carlos L Correa Ortiz | Address on file | | | | | |
| 2553101 | Carlos L Diaz Camacho | Address on file | | | | | |
| 2562747 | Carlos L Diaz Gonzalez | Address on file | | | | | |
| 2554899 | Carlos L Febus Vazquez | Address on file | | | | | |
| 2555668 | Carlos L Martinez Blasini | Address on file | | | | | |
| 2536770 | Carlos L Nieves Santos | Address on file | | | | | |
| 2523228 | Carlos L Ortiz Burgos | Address on file | | | | | |
| 2546134 | Carlos L Quintana Ingles | Address on file | | | | | |
| 2533345 | Carlos L Quintana Me Ndez | Address on file | | | | | |
| 2514441 | Carlos L Reyas Villega | Address on file | | | | | |
| 2537930 | Carlos L Rios Ruiz | Address on file | | | | | |
| 2559072 | Carlos L Rodriguez Torres | Address on file | | | | | |
| 2553084 | Carlos L Rosario Rodriguez | Address on file | | | | | |
| 2537306 | Carlos L Santiago Mercado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556093 | Carlos L Sepulveda Flores | Address on file | | | | | |
| 2521113 | Carlos L Soto Colon | Address on file | | | | | |
| 2513884 | Carlos L Torres Feliciano | Address on file | | | | | |
| 2539904 | Carlos L Torres Rodriguez | Address on file | | | | | |
| 2539276 | Carlos L. Monge Trinidad | Address on file | | | | | |
| 2513284 | Carlos L. Morales Hernandez | Address on file | | | | | |
| 2532968 | Carlos L. Rivera | Address on file | | | | | |
| 2546244 | Carlos Lafontine Gonzalez | Address on file | | | | | |
| 2560474 | Carlos Laguer Millan | Address on file | | | | | |
| 2536883 | Carlos Lebron Rodriguez | Address on file | | | | | |
| 2517313 | Carlos Llanos Vazquez | Address on file | | | | | |
| 2533565 | Carlos Lopez | Address on file | | | | | |
| 2538380 | Carlos Lopez Colon | Address on file | | | | | |
| 2537551 | Carlos Lopez Cruz | Address on file | | | | | |
| 2543131 | Carlos Lopez Feliciano | Address on file | | | | | |
| 2543108 | Carlos Lopez Padilla | Address on file | | | | | |
| 2528075 | Carlos Lopez Peralta | Address on file | | | | | |
| 2539753 | Carlos Lopez Rivera | Address on file | | | | | |
| 2545683 | Carlos Lopez Rosario | Address on file | | | | | |
| 2566386 | Carlos Lopez Sanchez | Address on file | | | | | |
| 2554565 | Carlos Lopez Santiago | Address on file | | | | | |
| 2548015 | Carlos Lorenzana Villafa?E | Address on file | | | | | |
| 2548415 | Carlos Lugo Cordero | Address on file | | | | | |
| 2549989 | Carlos Lugo Figueroa | Address on file | | | | | |
| 2560862 | Carlos Lugo Ortiz | Address on file | | | | | |
| 2547595 | Carlos Lugo Romero | Address on file | | | | | |
| 2553589 | Carlos Luis Rodriguez Caraballo | Address on file | | | | | |
| 2545970 | Carlos Luna De Jesus | Address on file | | | | | |
| 2537808 | Carlos M Aguayo Rivera | Address on file | | | | | |
| 2563985 | Carlos M Alvarado Colon | Address on file | | | | | |
| 2563066 | Carlos M Anselmi Cividanes | Address on file | | | | | |
| 2549151 | Carlos M Aponte Baez | Address on file | | | | | |
| 2559633 | Carlos M Arroyo Rodriguez | Address on file | | | | | |
| 2522467 | Carlos M Ayala Rodriguez | Address on file | | | | | |
| 2533028 | Carlos M Beza Villanueva | Address on file | | | | | |
| 2556447 | Carlos M Cabrera Geigel | Address on file | | | | | |
| 2519707 | Carlos M Canales Soto | Address on file | | | | | |
| 2564472 | Carlos M Cenderalio Soto | Address on file | | | | | |
| 2517958 | Carlos M Clavell Rivera | Address on file | | | | | |
| 2545488 | Carlos M Colon Martinez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538760 | Carlos M Cruz Mojica | Address on file | | | | | |
| 2523245 | Carlos M Davila Aleman | Address on file | | | | | |
| 2544929 | Carlos M Enchautegui Riveras | Address on file | | | | | |
| 2559801 | Carlos M Ferrer Perez | Address on file | | | | | |
| 2546739 | Carlos M Flores Mu?Oz | Address on file | | | | | |
| 2543966 | Carlos M Flores Vega | Address on file | | | | | |
| 2553179 | Carlos M Fuentes Santos | Address on file | | | | | |
| 2555160 | Carlos M Gaston Rodriguez | Address on file | | | | | |
| 2547176 | Carlos M Gonzalez | Address on file | | | | | |
| 2520510 | Carlos M Guzman Genova | Address on file | | | | | |
| 2527705 | Carlos M Hernandez Santos | Address on file | | | | | |
| 2566314 | Carlos M Hyland Miranda | Address on file | | | | | |
| 2547481 | Carlos M Lopez Velez | Address on file | | | | | |
| 2565637 | Carlos M Lozada Robles | Address on file | | | | | |
| 2519980 | Carlos M Marrero Rosado | Address on file | | | | | |
| 2514132 | Carlos M Martinez Benitez | Address on file | | | | | |
| 2538104 | Carlos M Martinez Capo | Address on file | | | | | |
| 2548426 | Carlos M Martinez Ruiz | Address on file | | | | | |
| 2544860 | Carlos M Medina Ayala | Address on file | | | | | |
| 2533238 | Carlos M Mendez Perez | Address on file | | | | | |
| 2510076 | Carlos M Mercado Santiago | Address on file | | | | | |
| 2539481 | Carlos M Miranda Andujar | Address on file | | | | | |
| 2540346 | Carlos M Navarro Mercado | Address on file | | | | | |
| 2549269 | Carlos M Nieves Melendez | Address on file | | | | | |
| 2523107 | Carlos M Nieves Ocasio | Address on file | | | | | |
| 2533263 | Carlos M Nunez Rios | Address on file | | | | | |
| 2537854 | Carlos M Oliver Gonzalez | Address on file | | | | | |
| 2558762 | Carlos M Oquendo Serrano | Address on file | | | | | |
| 2523989 | Carlos M Orsini Perez | Address on file | | | | | |
| 2562452 | Carlos M Ortiz De Jesus | Address on file | | | | | |
| 2552693 | Carlos M Ortiz Morales | Address on file | | | | | |
| 2521199 | Carlos M Perez Escobar | Address on file | | | | | |
| 2561143 | Carlos M Perez Rivera | Address on file | | | | | |
| 2518645 | Carlos M Qui?Ones Lopez | Address on file | | | | | |
| 2560744 | Carlos M Ramos Hernandez | Address on file | | | | | |
| 2522387 | Carlos M Ramos Ruiz | Address on file | | | | | |
| 2558105 | Carlos M Reyes Valles | Address on file | | | | | |
| 2549388 | Carlos M Rios Ortiz | Address on file | | | | | |
| 2523040 | Carlos M Rivera Feliciano | Address on file | | | | | |
| 2537535 | Carlos M Rivera Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2554902 | Carlos M Rivera Santos | Address on file | | | | | |
| 2522191 | Carlos M Rivera Soto | Address on file | | | | | |
| 2532631 | Carlos M Rodriguez Alvarez | Address on file | | | | | |
| 2553679 | Carlos M Rodriguez Andino | Address on file | | | | | |
| 2548381 | Carlos M Rodriguez Baez | Address on file | | | | | |
| 2528548 | Carlos M Rodriguez Carrasquillo | Address on file | | | | | |
| 2543487 | Carlos M Rodriguez Colon | Address on file | | | | | |
| 2522510 | Carlos M Rodriguez Ibarra | Address on file | | | | | |
| 2508460 | Carlos M Rodriguez Mota | Address on file | | | | | |
| 2564038 | Carlos M Romero | Address on file | | | | | |
| 2562078 | Carlos M Rosado Roman | Address on file | | | | | |
| 2559389 | Carlos M Samalot Calero | Address on file | | | | | |
| 2561883 | Carlos M Sanchez Seda | Address on file | | | | | |
| 2556245 | Carlos M Santiago | Address on file | | | | | |
| 2549135 | Carlos M Santiago Ayala | Address on file | | | | | |
| 2558396 | Carlos M Santiago Caballero | Address on file | | | | | |
| 2542722 | Carlos M Sepulveda Santiago | Address on file | | | | | |
| 2515075 | Carlos M Tirado Fonseca | Address on file | | | | | |
| 2557981 | Carlos M Tomassini Cardona | Address on file | | | | | |
| 2552697 | Carlos M Toste Torres | Address on file | | | | | |
| 2535147 | Carlos M Vazquez Melendez | Address on file | | | | | |
| 2555002 | Carlos M Vega Nazario | Address on file | | | | | |
| 2561094 | Carlos M Velazquez Fontanez | Address on file | | | | | |
| 2534716 | Carlos M Velazquez Rivera | Address on file | | | | | |
| 2522347 | Carlos M Verges Rodriguez | Address on file | | | | | |
| 2543885 | Carlos M. Bermudez Torres | Address on file | | | | | |
| 2525733 | Carlos M. Carazo Gilot | Address on file | | | | | |
| 2544680 | Carlos M. Diaz Villegas | Address on file | | | | | |
| 2514830 | Carlos M. Garcia Santiago | Address on file | | | | | |
| 2508235 | Carlos M. Martinez Vazquez | Address on file | | | | | |
| 2511822 | Carlos M. Matta Villafane | Address on file | | | | | |
| 2544617 | Carlos M. Mendez Gonzalez | Address on file | | | | | |
| 2511130 | Carlos M. Orengo Cruz | Address on file | | | | | |
| 2547909 | Carlos M. Robles | Address on file | | | | | |
| 2515486 | Carlos M. Soto Bonilla | Address on file | | | | | |
| 2550017 | Carlos Malaret Martinez | Address on file | | | | | |
| 2537498 | Carlos Maldonado | Address on file | | | | | |
| 2547837 | Carlos Maldonado | Address on file | | | | | |
| 2545588 | Carlos Maldonado Rivera | Address on file | | | | | |
| 2555158 | Carlos Manso Fuentes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2554130 | Carlos Manuel Gonzalez Andujar | Address on file | | | | | |
| 2512256 | Carlos Manuel Rodriguez | Address on file | | | | | |
| 2513524 | Carlos Marcial Lopez | Address on file | | | | | |
| 2534279 | Carlos Marquez Miranda | Address on file | | | | | |
| 2539377 | Carlos Marrero Caraballo | Address on file | | | | | |
| 2565892 | Carlos Marrero Narvaez | Address on file | | | | | |
| 2562627 | Carlos Martinez Colon | Address on file | | | | | |
| 2520952 | Carlos Martinez De Jesus | Address on file | | | | | |
| 2513441 | Carlos Martinez Pou | Address on file | | | | | |
| 2532242 | Carlos Matos | Address on file | | | | | |
| 2523641 | Carlos Matos Leon | Address on file | | | | | |
| 2538732 | Carlos Maysonet Negron | Address on file | | | | | |
| 2553077 | Carlos Mberlingeri Serrano | Address on file | | | | | |
| 2551546 | Carlos Medina Soto | Address on file | | | | | |
| 2553418 | Carlos Medina Torres | Address on file | | | | | |
| 2545676 | Carlos Melendez Rodriguez | Address on file | | | | | |
| 2540601 | Carlos Mendez Mendez | Address on file | | | | | |
| 2513656 | Carlos Mendoza Qui?Onez | Address on file | | | | | |
| 2533271 | Carlos Mercado | Address on file | | | | | |
| 2554783 | Carlos Mercado | Address on file | | | | | |
| 2512764 | Carlos Miranda Febo | Address on file | | | | | |
| 2535894 | Carlos Mmarcano Garcia | Address on file | | | | | |
| 2547927 | Carlos Molina Davila | Address on file | | | | | |
| 2509122 | Carlos Molina Santiago | Address on file | | | | | |
| 2547586 | Carlos Morales Rivera | Address on file | | | | | |
| 2540364 | Carlos Morales Santiago | Address on file | | | | | |
| 2546245 | Carlos Msantiago Soloano | Address on file | | | | | |
| 2519094 | Carlos N Astor Reyes | Address on file | | | | | |
| 2547553 | Carlos N Lopez Robles | Address on file | | | | | |
| 2550739 | Carlos N Martinez Claudio | Address on file | | | | | |
| 2539224 | Carlos N Rosario Vega | Address on file | | | | | |
| 2513121 | Carlos Napoleoni | Address on file | | | | | |
| 2547953 | Carlos Negron | Address on file | | | | | |
| 2511049 | Carlos Negron Colon | Address on file | | | | | |
| 2525640 | Carlos Negron Montesino | Address on file | | | | | |
| 2545443 | Carlos Negron Negron | Address on file | | | | | |
| 2550934 | Carlos Negron Santos | Address on file | | | | | |
| 2559064 | Carlos Nieves Garcia | Address on file | | | | | |
| 2540899 | Carlos Nieves Perez | Address on file | | | | | |
| 2559689 | Carlos Nieves Reyes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521914 | Carlos Nmunoz Marrero | Address on file | | | | | |
| 2517058 | Carlos O Arbona De Leon | Address on file | | | | | |
| 2556464 | Carlos O Delgado Rodriguez | Address on file | | | | | |
| 2565931 | Carlos O Feliciano Martinez | Address on file | | | | | |
| 2532068 | Carlos O Gabriel Perez | Address on file | | | | | |
| 2521014 | Carlos O Gerena Garcia | Address on file | | | | | |
| 2522086 | Carlos O Gonzalez Davila | Address on file | | | | | |
| 2562091 | Carlos O Leon Garcia | Address on file | | | | | |
| 2537086 | Carlos O Mendez Cruz | Address on file | | | | | |
| 2509206 | Carlos O Ortiz Santos | Address on file | | | | | |
| 2547091 | Carlos O Rivera Jimenez | Address on file | | | | | |
| 2522982 | Carlos O Rodriguez Brito | Address on file | | | | | |
| 2533948 | Carlos O Rodriguez Cabrera | Address on file | | | | | |
| 2535083 | Carlos O Rodriguez Vazqu | Address on file | | | | | |
| 2519627 | Carlos O Torres Febres | Address on file | | | | | |
| 2508056 | Carlos O. Santos Figueroa | Address on file | | | | | |
| 2522874 | Carlos Obelen Chevalier | Address on file | | | | | |
| 2551953 | Carlos Ocasio Borges | Address on file | | | | | |
| 2537156 | Carlos Oliveras Gonzalez | Address on file | | | | | |
| 2554168 | Carlos Omar Montalvo Guadalupe | Address on file | | | | | |
| 2537222 | Carlos Oquendo | Address on file | | | | | |
| 2540143 | Carlos Orta Miranda | Address on file | | | | | |
| 2547039 | Carlos Ortega Cruz | Address on file | | | | | |
| 2533329 | Carlos Ortiz | Address on file | | | | | |
| 2550745 | Carlos Ortiz | Address on file | | | | | |
| 2512641 | Carlos Ortiz Mojica | Address on file | | | | | |
| 2539679 | Carlos Ortiz Rodriguez | Address on file | | | | | |
| 2542096 | Carlos Ortiz Rosado | Address on file | | | | | |
| 2564643 | Carlos Otero Agosto | Address on file | | | | | |
| 2513430 | Carlos Otero Maldonado | Address on file | | | | | |
| 2544476 | Carlos Otero Sierra | Address on file | | | | | |
| 2534552 | Carlos Oyola Rios | Address on file | | | | | |
| 2512757 | Carlos Pastrana Feliciano | Address on file | | | | | |
| 2551786 | Carlos Pedraza Morales | Address on file | | | | | |
| 2524039 | Carlos Pena Garcia | Address on file | | | | | |
| 2545313 | Carlos Perez Bermudez | Address on file | | | | | |
| 2521572 | Carlos Perez Carrasco | Address on file | | | | | |
| 2518085 | Carlos Perez Febres | Address on file | | | | | |
| 2511347 | Carlos Perez Lopez | Address on file | | | | | |
| 2514852 | Carlos Perez Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566259 | Carlos Perez Melendez | Address on file | | | | | |
| 2553761 | Carlos Perez Mendez | Address on file | | | | | |
| 2545149 | Carlos Perez Rivera | Address on file | | | | | |
| 2552617 | Carlos Perez Rodriguez | Address on file | | | | | |
| 2561624 | Carlos Perez Santiago | Address on file | | | | | |
| 2513515 | Carlos Pescador Charleman | Address on file | | | | | |
| 2548012 | Carlos Pi?Ero Arroyo | Address on file | | | | | |
| 2562538 | Carlos Pica Davila | Address on file | | | | | |
| 2553905 | Carlos Pietri Rodriguez | Address on file | | | | | |
| 2549568 | Carlos Pina Terreno | Address on file | | | | | |
| 2524179 | Carlos Ponce Sanes | Address on file | | | | | |
| 2523992 | Carlos Pratts Velez | Address on file | | | | | |
| 2550254 | Carlos Quiles De Leon | Address on file | | | | | |
| 2557507 | Carlos Quinones Ramos | Address on file | | | | | |
| 2548382 | Carlos Quinonez Troche | Address on file | | | | | |
| 2524068 | Carlos Quintana Delgado | Address on file | | | | | |
| 2511853 | Carlos Quintero Lopez | Address on file | | | | | |
| 2536117 | Carlos R Acevedo | Address on file | | | | | |
| 2548622 | Carlos R Acosta Ocasio | Address on file | | | | | |
| 2508073 | Carlos R Alcoba Freytes | Address on file | | | | | |
| 2548270 | Carlos R Alvarez Estevez | Address on file | | | | | |
| 2566194 | Carlos R Arroyo Colon | Address on file | | | | | |
| 2561032 | Carlos R Benitez Maldonado | Address on file | | | | | |
| 2553178 | Carlos R Bonilla Santiago | Address on file | | | | | |
| 2536008 | Carlos R Borges Llanos | Address on file | | | | | |
| 2556961 | Carlos R Calderon Diaz | Address on file | | | | | |
| 2554907 | Carlos R Cardona Sanchez | Address on file | | | | | |
| 2517722 | Carlos R Carmona Garcia | Address on file | | | | | |
| 2559265 | Carlos R Chanza Madera | Address on file | | | | | |
| 2531867 | Carlos R Cheveres Maldonado | Address on file | | | | | |
| 2555518 | Carlos R Cintron Mateo | Address on file | | | | | |
| 2521123 | Carlos R Colon Gonzalez | Address on file | | | | | |
| 2540197 | Carlos R Colon Ortiz | Address on file | | | | | |
| 2533229 | Carlos R Cortes Fantauzzi | Address on file | | | | | |
| 2554440 | Carlos R Cruz Rivera | Address on file | | | | | |
| 2552650 | Carlos R Davila Ortiz | Address on file | | | | | |
| 2522777 | Carlos R De Jesus Velez | Address on file | | | | | |
| 2510472 | Carlos R Delgado | Address on file | | | | | |
| 2556126 | Carlos R Diaz Ortiz | Address on file | | | | | |
| 2555477 | Carlos R Diaz Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524282 | Carlos R Fajardo Verdejo | Address on file | | | | | |
| 2538410 | Carlos R Falu Garcia | Address on file | | | | | |
| 2555461 | Carlos R Ferrer Atiles | Address on file | | | | | |
| 2546416 | Carlos R Fonseca Velez | Address on file | | | | | |
| 2532616 | Carlos R Gonzalez Lameiro | Address on file | | | | | |
| 2565853 | Carlos R Gonzalez Montalvo | Address on file | | | | | |
| 2559234 | Carlos R Gonzalez Moreno | Address on file | | | | | |
| 2562839 | Carlos R Gonzalez Nunez | Address on file | | | | | |
| 2563396 | Carlos R Gonzalez Rodriguez | Address on file | | | | | |
| 2528112 | Carlos R Gutierrez Ortiz | Address on file | | | | | |
| 2548365 | Carlos R Guzman Torres | Address on file | | | | | |
| 2543235 | Carlos R Hernandez Alvarez | Address on file | | | | | |
| 2536806 | Carlos R Laboy Rosado | Address on file | | | | | |
| 2519758 | Carlos R Lopez Santiago | Address on file | | | | | |
| 2549720 | Carlos R Martinez Rodriguez | Address on file | | | | | |
| 2542790 | Carlos R Martinez Velez | Address on file | | | | | |
| 2553581 | Carlos R Matias Gonzalez | Address on file | | | | | |
| 2521767 | Carlos R Melendez Manzano | Address on file | | | | | |
| 2518774 | Carlos R Melendez Rivas | Address on file | | | | | |
| 2560448 | Carlos R Miranda Ramirez | Address on file | | | | | |
| 2545728 | Carlos R Molinaris Gelpi | Address on file | | | | | |
| 2564048 | Carlos R Montaño Rodríguez | Address on file | | | | | |
| 2539418 | Carlos R Morales Laboy | Address on file | | | | | |
| 2545718 | Carlos R Morel Pe?A | Address on file | | | | | |
| 2539902 | Carlos R Narvaez Rodriguez | Address on file | | | | | |
| 2522344 | Carlos R Negron Cartagena | Address on file | | | | | |
| 2548643 | Carlos R Olan Torres | Address on file | | | | | |
| 2510455 | Carlos R Ortiz | Address on file | | | | | |
| 2566322 | Carlos R Ortiz Brito | Address on file | | | | | |
| 2540033 | Carlos R Ortiz Campos | Address on file | | | | | |
| 2541483 | Carlos R Ortiz Fontanez | Address on file | | | | | |
| 2515656 | Carlos R Ortiz Lopez | Address on file | | | | | |
| 2507633 | Carlos R Ortiz Moyet | Address on file | | | | | |
| 2543088 | Carlos R Pacheco Gonzalez | Address on file | | | | | |
| 2511860 | Carlos R Perez Santiago | Address on file | | | | | |
| 2552569 | Carlos R Quintana Galarza | Address on file | | | | | |
| 2561406 | Carlos R Ramirez Rodriguez | Address on file | | | | | |
| 2550703 | Carlos R Rivera Colon | Address on file | | | | | |
| 2546119 | Carlos R Rivera Cotto | Address on file | | | | | |
| 2534598 | Carlos R Rivera Diaz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558158 | Carlos R Rivera Maldonado | Address on file | | | | | |
| 2554988 | Carlos R Rivera Ortiz | Address on file | | | | | |
| 2560443 | Carlos R Rivera Perez | Address on file | | | | | |
| 2514653 | Carlos R Rivera Qui?Ones | Address on file | | | | | |
| 2544903 | Carlos R Rivera Rivera | Address on file | | | | | |
| 2512440 | Carlos R Rivera Roman | Address on file | | | | | |
| 2559793 | Carlos R Rivera Ruiz` | Address on file | | | | | |
| 2520596 | Carlos R Rivera Torres | Address on file | | | | | |
| 2553196 | Carlos R Robles Nieves | Address on file | | | | | |
| 2555923 | Carlos R Rodriguez Diaz | Address on file | | | | | |
| 2547858 | Carlos R Rodriguez Robles | Address on file | | | | | |
| 2552478 | Carlos R Rodriguez Rodriguez | Address on file | | | | | |
| 2544666 | Carlos R Rosado Segui | Address on file | | | | | |
| 2555722 | Carlos R Sabat Rosario | Address on file | | | | | |
| 2523101 | Carlos R Santana Santana | Address on file | | | | | |
| 2522585 | Carlos R Seda Collado | Address on file | | | | | |
| 2553353 | Carlos R Segarra Enriquez | Address on file | | | | | |
| 2520144 | Carlos R Torres Anaya | Address on file | | | | | |
| 2555658 | Carlos R Torres Aponte | Address on file | | | | | |
| 2555685 | Carlos R Torres Suarez | Address on file | | | | | |
| 2546893 | Carlos R Tosado Nieves | Address on file | | | | | |
| 2539423 | Carlos R Valentin Rosa | Address on file | | | | | |
| 2540041 | Carlos R Vargas Alvarado | Address on file | | | | | |
| 2526146 | Carlos R Vargas Perez | Address on file | | | | | |
| 2554868 | Carlos R Vazquez Soto | Address on file | | | | | |
| 2561536 | Carlos R Vega Ramirez | Address on file | | | | | |
| 2561516 | Carlos R Viruet Ocasio | Address on file | | | | | |
| 2544376 | Carlos R. Almododar Ramos | Address on file | | | | | |
| 2536670 | Carlos R. Ayala Torres | Address on file | | | | | |
| 2511097 | Carlos R. Bosques Barreto | Address on file | | | | | |
| 2532340 | Carlos R. Donato Cruz | Address on file | | | | | |
| 2553855 | Carlos R. Felix Antony | Address on file | | | | | |
| 2560188 | Carlos R. Flores Rosa | Address on file | | | | | |
| 2543693 | Carlos R. Maldonado Torres | Address on file | | | | | |
| 2554039 | Carlos R. Melendez Encarnacion | Address on file | | | | | |
| 2541147 | Carlos R. Ortiz Morales | Address on file | | | | | |
| 2510931 | Carlos R. Ortiz Rivera | Address on file | | | | | |
| 2511152 | Carlos R. Pagan Fontany | Address on file | | | | | |
| 2553869 | Carlos R. Paoli Lucena | Address on file | | | | | |
| 2511924 | Carlos R. Reyes Agosto | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524789 | Carlos R. Rivera Avila | Address on file | | | | | |
| 2513976 | Carlos R. Rosaly Colon | Address on file | | | | | |
| 2525093 | Carlos R. Simonetti Torres | Address on file | | | | | |
| 2511066 | Carlos R. Torres  Fernandini | Address on file | | | | | |
| 2510855 | Carlos R. Torres Velez | Address on file | | | | | |
| 2535508 | Carlos Rafael Carlo Reyes | Address on file | | | | | |
| 2513035 | Carlos Rafael Hernandez | Address on file | | | | | |
| 2525786 | Carlos Rafael Olmedo | Address on file | | | | | |
| 2535418 | Carlos Rafael Santiago Guzman | Address on file | | | | | |
| 2516142 | Carlos Ramos Alers | Address on file | | | | | |
| 2539703 | Carlos Ramos Melendez | Address on file | | | | | |
| 2532341 | Carlos Ramos Moyano | Address on file | | | | | |
| 2557104 | Carlos Ramos O'Neill | Address on file | | | | | |
| 2520501 | Carlos Ramos Vicente | Address on file | | | | | |
| 2551720 | Carlos Remesal Morales | Address on file | | | | | |
| 2562724 | Carlos Reyes Santiago | Address on file | | | | | |
| 2542188 | Carlos Riestra De Jesus | Address on file | | | | | |
| 2563130 | Carlos Rios Candelaria | Address on file | | | | | |
| 2563036 | Carlos Rios Mendoza | Address on file | | | | | |
| 2537398 | Carlos Rivera | Address on file | | | | | |
| 2556303 | Carlos Rivera | Address on file | | | | | |
| 2512189 | Carlos Rivera Andino | Address on file | | | | | |
| 2566160 | Carlos Rivera Concepcion | Address on file | | | | | |
| 2507710 | Carlos Rivera Corujo | Address on file | | | | | |
| 2544744 | Carlos Rivera De Jesus | Address on file | | | | | |
| 2553881 | Carlos Rivera Diaz | Address on file | | | | | |
| 2510023 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2519515 | Carlos Rivera Gonzalez | Address on file | | | | | |
| 2518993 | Carlos Rivera Guzman | Address on file | | | | | |
| 2549904 | Carlos Rivera Hernandez | Address on file | | | | | |
| 2518341 | Carlos Rivera Llorens | Address on file | | | | | |
| 2534473 | Carlos Rivera Merced | Address on file | | | | | |
| 2507515 | Carlos Rivera Oquendo | Address on file | | | | | |
| 2552757 | Carlos Rivera Ortiz | Address on file | | | | | |
| 2560199 | Carlos Rivera Otero | Address on file | | | | | |
| 2547111 | Carlos Rivera Qui?Ones | Address on file | | | | | |
| 2551787 | Carlos Rivera Reyes | Address on file | | | | | |
| 2524058 | Carlos Rivera Ruiz | Address on file | | | | | |
| 2545206 | Carlos Rivera Silva | Address on file | | | | | |
| 2556179 | Carlos Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559737 | Carlos Rodriguez | Address on file | | | | | |
| 2541044 | Carlos Rodriguez Acevedo | Address on file | | | | | |
| 2520668 | Carlos Rodriguez Alvarez | Address on file | | | | | |
| 2541854 | Carlos Rodriguez Marrero | Address on file | | | | | |
| 2542626 | Carlos Rodriguez Martinez | Address on file | | | | | |
| 2532259 | Carlos Rodriguez Perez | Address on file | | | | | |
| 2535648 | Carlos Rodriguez Rivera | Address on file | | | | | |
| 2562025 | Carlos Rodriguez Roman | Address on file | | | | | |
| 2531591 | Carlos Rodriguez Rosario | Address on file | | | | | |
| 2565833 | Carlos Rodriguez Santiago | Address on file | | | | | |
| 2564601 | Carlos Rodriguez Torres | Address on file | | | | | |
| 2520068 | Carlos Rolon Morales | Address on file | | | | | |
| 2528027 | Carlos Roman Morell | Address on file | | | | | |
| 2510677 | Carlos Rosado Cruz | Address on file | | | | | |
| 2524096 | Carlos Rosado Montalvo | Address on file | | | | | |
| 2523400 | Carlos Rosado Roman | Address on file | | | | | |
| 2541290 | Carlos Rosario | Address on file | | | | | |
| 2538180 | Carlos Rtorres Rivera | Address on file | | | | | |
| 2535415 | Carlos Ruben Garcia Valdes | Address on file | | | | | |
| 2552426 | Carlos Ruiz Bonet | Address on file | | | | | |
| 2510876 | Carlos Ruiz Class | Address on file | | | | | |
| 2565971 | Carlos S Diaz Camacho | Address on file | | | | | |
| 2546141 | Carlos S Gonzalez Soto | Address on file | | | | | |
| 2556344 | Carlos S Marra Aponte | Address on file | | | | | |
| 2558032 | Carlos S Saavedra Rivera | Address on file | | | | | |
| 2510720 | Carlos S Velez Vega | Address on file | | | | | |
| 2562041 | Carlos Salamanca Miranda | Address on file | | | | | |
| 2535500 | Carlos Sanchez | Address on file | | | | | |
| 2531088 | Carlos Sanchez Castro | Address on file | | | | | |
| 2555235 | Carlos Sanchez Melendez | Address on file | | | | | |
| 2549899 | Carlos Sanchez Rodriguez | Address on file | | | | | |
| 2560449 | Carlos Santaella Medina | Address on file | | | | | |
| 2548609 | Carlos Santana Ayala | Address on file | | | | | |
| 2547738 | Carlos Santiago | Address on file | | | | | |
| 2545334 | Carlos Santiago Caraballo | Address on file | | | | | |
| 2552135 | Carlos Santiago Lopez | Address on file | | | | | |
| 2562721 | Carlos Santiago Medina | Address on file | | | | | |
| 2535388 | Carlos Santiago Melend Ez | Address on file | | | | | |
| 2552578 | Carlos Santiago Miranda | Address on file | | | | | |
| 2551457 | Carlos Santiago Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551544 | Carlos Santiago Ojeda | Address on file | | | | | |
| 2545428 | Carlos Santiago Rosario | Address on file | | | | | |
| 2533261 | Carlos Santiago Santos | Address on file | | | | | |
| 2517017 | Carlos Santos Boria | Address on file | | | | | |
| 2523121 | Carlos Santos Mercedes | Address on file | | | | | |
| 2554105 | Carlos Serrano Pellot | Address on file | | | | | |
| 2525585 | Carlos Sierra Madera | Address on file | | | | | |
| 2513237 | Carlos Sierra Vivas | Address on file | | | | | |
| 2512656 | Carlos Soler Gonzalez | Address on file | | | | | |
| 2517399 | Carlos Sotero Rodriguez | Address on file | | | | | |
| 2508951 | Carlos Soto Cruz | Address on file | | | | | |
| 2532098 | Carlos Soto Seijo | Address on file | | | | | |
| 2537703 | Carlos Sotomayor Matos | Address on file | | | | | |
| 2550142 | Carlos Suarez Concepcion | Address on file | | | | | |
| 2545419 | Carlos Sud Fantauzzi | Address on file | | | | | |
| 2544883 | Carlos T Anaya Arroyo | Address on file | | | | | |
| 2555072 | Carlos T Flores Nieves | Address on file | | | | | |
| 2539844 | Carlos Tirado Oliveras | Address on file | | | | | |
| 2533472 | Carlos Torres | Address on file | | | | | |
| 2544951 | Carlos Torres | Address on file | | | | | |
| 2547620 | Carlos Torres Almodovar | Address on file | | | | | |
| 2516359 | Carlos Torres Casiano | Address on file | | | | | |
| 2552307 | Carlos Torres Gonzalez | Address on file | | | | | |
| 2544769 | Carlos Torres Guadalupe | Address on file | | | | | |
| 2544980 | Carlos Torres Reyes | Address on file | | | | | |
| 2558839 | Carlos Torres Rodriguez | Address on file | | | | | |
| 2566579 | Carlos Torruellas Carrion | Address on file | | | | | |
| 2544185 | Carlos Traverso Carde | Address on file | | | | | |
| 2556368 | Carlos V Feliciano Santiago | Address on file | | | | | |
| 2550999 | Carlos Valentin | Address on file | | | | | |
| 2545682 | Carlos Valentin Hernandez | Address on file | | | | | |
| 2519310 | Carlos Valle Padilla | Address on file | | | | | |
| 2517365 | Carlos Valles Mendez | Address on file | | | | | |
| 2533178 | Carlos Vargas | Address on file | | | | | |
| 2554814 | Carlos Vargas | Address on file | | | | | |
| 2561363 | Carlos Vargas Robles | Address on file | | | | | |
| 2539069 | Carlos Vazquez | Address on file | | | | | |
| 2514291 | Carlos Vazquez Mercado | Address on file | | | | | |
| 2533951 | Carlos Vazquez Rodriguez | Address on file | | | | | |
| 2562745 | Carlos Vega Aviles | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511221 | Carlos Vega Ramos | Address on file | | | | | |
| 2554698 | Carlos Velazquez | Address on file | | | | | |
| 2517408 | Carlos Velazquez Diaz | Address on file | | | | | |
| 2510376 | Carlos Velazquez Santiago | Address on file | | | | | |
| 2554184 | Carlos Velazquez Torres | Address on file | | | | | |
| 2544221 | Carlos Velez Miranda | Address on file | | | | | |
| 2533201 | Carlos Villanueva Arman | Address on file | | | | | |
| 2512668 | Carlos Villegas Rosario | Address on file | | | | | |
| 2562368 | Carlos Vizcarrondo Alvira | Address on file | | | | | |
| 2513475 | Carlos W Comas Gomez | Address on file | | | | | |
| 2540091 | Carlos W Cruz Gomez | Address on file | | | | | |
| 2536513 | Carlos W Marquez Colon | Address on file | | | | | |
| 2560446 | Carlos W Rivera Burgos | Address on file | | | | | |
| 2512185 | Carlos X Cotto Roman | Address on file | | | | | |
| 2544607 | Carlos X Garcia Melendez | Address on file | | | | | |
| 2531958 | Carlos X Osorio Fracet | Address on file | | | | | |
| 2510335 | Carlos X Rodriguez Rios | Address on file | | | | | |
| 2555508 | Carlos Y Martinez Marrero | Address on file | | | | | |
| 2514993 | Carlos Y Perez Rosado | Address on file | | | | | |
| 2555743 | Carlos Y Suarez Gonzalez | Address on file | | | | | |
| 2550008 | Carly J Espada Lopez | Address on file | | | | | |
| 2542880 | Carmary Morales Villegas | Address on file | | | | | |
| 2542104 | Carme R Ramos Martinez | Address on file | | | | | |
| 2543112 | Carmelina Nigaglioni Figueroa | Address on file | | | | | |
| 2522065 | Carmelo Albarran Villafane | Address on file | | | | | |
| 2540230 | Carmelo Alers Perez | Address on file | | | | | |
| 2536841 | Carmelo Arroyo Ortiz | Address on file | | | | | |
| 2559960 | Carmelo Berrios Agosto | Address on file | | | | | |
| 2536089 | Carmelo Calderon Fortis | Address on file | | | | | |
| 2560910 | Carmelo Casiano Ayala | Address on file | | | | | |
| 2552193 | Carmelo Chico Medina | Address on file | | | | | |
| 2554671 | Carmelo Colon | Address on file | | | | | |
| 2549798 | Carmelo Colon Martinez | Address on file | | | | | |
| 2547041 | Carmelo Colon Trinidad | Address on file | | | | | |
| 2564055 | Carmelo Concepcion Serrano | Address on file | | | | | |
| 2547141 | Carmelo Cortes Cortes | Address on file | | | | | |
| 2545806 | Carmelo Cotto | Address on file | | | | | |
| 2514587 | Carmelo Diaz Rodriguez | Address on file | | | | | |
| 2566117 | Carmelo Eleutiza De  Jesus | Address on file | | | | | |
| 2515123 | Carmelo Erazo Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537627 | Carmelo Figueroa Irizarry | Address on file | | | | | |
| 2555022 | Carmelo Flores Conteras | Address on file | | | | | |
| 2548781 | Carmelo Fordock Ortiz | Address on file | | | | | |
| 2547267 | Carmelo Galarza Pagan | Address on file | | | | | |
| 2547440 | Carmelo Garcia Arroyo | Address on file | | | | | |
| 2546777 | Carmelo Gonzalez De Jesus | Address on file | | | | | |
| 2535149 | Carmelo H Martinez Diaz | Address on file | | | | | |
| 2554701 | Carmelo Hernandez | Address on file | | | | | |
| 2549404 | Carmelo Hernandez Alvarado | Address on file | | | | | |
| 2546014 | Carmelo Hernandez Marquez | Address on file | | | | | |
| 2558155 | Carmelo J Alvelo Jimenez | Address on file | | | | | |
| 2523229 | Carmelo J Carmona Rivera | Address on file | | | | | |
| 2544078 | Carmelo Javier Villafane Pagan | Address on file | | | | | |
| 2565454 | Carmelo Laboy Ramos | Address on file | | | | | |
| 2567241 | Carmelo Lopez Figueroa | Address on file | | | | | |
| 2524263 | Carmelo Maldonado Colon | Address on file | | | | | |
| 2517731 | Carmelo Marquez Lopez | Address on file | | | | | |
| 2537186 | Carmelo Marrero Negron | Address on file | | | | | |
| 2537161 | Carmelo Marrero Rivera | Address on file | | | | | |
| 2538656 | Carmelo Martell | Address on file | | | | | |
| 2523597 | Carmelo Martinez Gutierrez | Address on file | | | | | |
| 2520245 | Carmelo Maysonet Garcia | Address on file | | | | | |
| 2561448 | Carmelo Montanez Lozano | Address on file | | | | | |
| 2544231 | Carmelo Morales Aponte | Address on file | | | | | |
| 2554874 | Carmelo Morales Velez | Address on file | | | | | |
| 2526133 | Carmelo N Faria Alvarez | Address on file | | | | | |
| 2549515 | Carmelo N Pintado Berrios | Address on file | | | | | |
| 2548117 | Carmelo Ortiz Rodriguez | Address on file | | | | | |
| 2519426 | Carmelo Perez Hernandez | Address on file | | | | | |
| 2534247 | Carmelo Perez Lopez | Address on file | | | | | |
| 2536879 | Carmelo Pinto Burgos | Address on file | | | | | |
| 2537077 | Carmelo Quintana Lopez | Address on file | | | | | |
| 2536803 | Carmelo Ramos Velazquez | Address on file | | | | | |
| 2533418 | Carmelo Rivera Centeno | Address on file | | | | | |
| 2552825 | Carmelo Rodriguez Borges | Address on file | | | | | |
| 2546473 | Carmelo Rodriguez Rodriguez | Address on file | | | | | |
| 2564721 | Carmelo Rodriguez Rodriguez | Address on file | | | | | |
| 2521164 | Carmelo Rondon Garcia | Address on file | | | | | |
| 2546598 | Carmelo Rosa Calderon | Address on file | | | | | |
| 2513118 | Carmelo Santiago Candelaria | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537159 | Carmelo Santiago Otero | Address on file | | | | | |
| 2545700 | Carmelo Soto Reyes | Address on file | | | | | |
| 2536017 | Carmelo Vazquez Fontanez | Address on file | | | | | |
| 2544488 | Carmelo Vazquez Rosario | Address on file | | | | | |
| 2521988 | Carmelo Ypagan Lopez | Address on file | | | | | |
| 2514204 | Carmen A Alicea Merced | Address on file | | | | | |
| 2527176 | Carmen A Cruz Cruz | Address on file | | | | | |
| 2528947 | Carmen A Del Valle De Jesus | Address on file | | | | | |
| 2526617 | Carmen A Diaz Maldonado | Address on file | | | | | |
| 2516264 | Carmen A Diaz Rodriguez | Address on file | | | | | |
| 2508661 | Carmen A Febus Rivera | Address on file | | | | | |
| 2509325 | Carmen A Feliciano Ramos | Address on file | | | | | |
| 2514402 | Carmen A Flores Morales | Address on file | | | | | |
| 2536534 | Carmen A Heredia Robles | Address on file | | | | | |
| 2521391 | Carmen A Lebron Montes | Address on file | | | | | |
| 2546594 | Carmen A Matos Pi?Ero | Address on file | | | | | |
| 2525698 | Carmen A Molina Ayala | Address on file | | | | | |
| 2563483 | Carmen A Noriega Menendez | Address on file | | | | | |
| 2542408 | Carmen A Ocasio Aleguin | Address on file | | | | | |
| 2526975 | Carmen A Ortiz Hernandez | Address on file | | | | | |
| 2540662 | Carmen A Pacheco Roche | Address on file | | | | | |
| 2535955 | Carmen A Pellot Rosado | Address on file | | | | | |
| 2556685 | Carmen A Perez Rodriguez | Address on file | | | | | |
| 2562391 | Carmen A Pinto Burgos | Address on file | | | | | |
| 2550470 | Carmen A Reyes Dieppa | Address on file | | | | | |
| 2517513 | Carmen A Rios Soto | Address on file | | | | | |
| 2536291 | Carmen A Rivera Castro | Address on file | | | | | |
| 2542650 | Carmen A Rivera Torres | Address on file | | | | | |
| 2563516 | Carmen A Romero Vargas | Address on file | | | | | |
| 2530621 | Carmen A Sanchez Marrero | Address on file | | | | | |
| 2521417 | Carmen A Santiago Massanet | Address on file | | | | | |
| 2563902 | Carmen A Santiago Santiago | Address on file | | | | | |
| 2537478 | Carmen A Sierra Alvarado | Address on file | | | | | |
| 2526732 | Carmen A Torres Melendez | Address on file | | | | | |
| 2535054 | Carmen A Valentin Guzman | Address on file | | | | | |
| 2529854 | Carmen A Vazquez Ortiz | Address on file | | | | | |
| 2539487 | Carmen A Velazquez Nicolini | Address on file | | | | | |
| 2550858 | Carmen A Velazquez Rondon | Address on file | | | | | |
| 2560159 | Carmen A Walker Carrasquillo | Address on file | | | | | |
| 2541969 | Carmen A. Maldonado Samo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508051 | Carmen A. Perez Cruz | Address on file | | | | | |
| 2532559 | Carmen Acevedo Gonzalez | Address on file | | | | | |
| 2523421 | Carmen Acosta Rivera | Address on file | | | | | |
| 2528053 | Carmen Agosto Cotto | Address on file | | | | | |
| 2557326 | Carmen Albert | Address on file | | | | | |
| 2540819 | Carmen Alonso Morales | Address on file | | | | | |
| 2511438 | Carmen Alvarado Ayala | Address on file | | | | | |
| 2524836 | Carmen Ana Diaz Aponte | Address on file | | | | | |
| 2541981 | Carmen Aponte Montalvo | Address on file | | | | | |
| 2546437 | Carmen Aponte Vazquez | Address on file | | | | | |
| 2534321 | Carmen Arroyo | Address on file | | | | | |
| 2528374 | Carmen Arroyo Arroyo | Address on file | | | | | |
| 2564342 | Carmen B Claudio Matos | Address on file | | | | | |
| 2532300 | Carmen B Ferrer Fraticelli | Address on file | | | | | |
| 2548149 | Carmen B Ferrer Vazquez | Address on file | | | | | |
| 2561771 | Carmen B Gutierrez Perez | Address on file | | | | | |
| 2561772 | Carmen B Gutierrez Perez | Address on file | | | | | |
| 2545844 | Carmen B López Rodríguez | Address on file | | | | | |
| 2549018 | Carmen B Ortíz Miranda | Address on file | | | | | |
| 2525550 | Carmen B Perez Ramirez | Address on file | | | | | |
| 2548095 | Carmen B Reyes Rodriguez | Address on file | | | | | |
| 2561750 | Carmen B Rodriguez Andino | Address on file | | | | | |
| 2527921 | Carmen Baez Cruz | Address on file | | | | | |
| 2540821 | Carmen Barreiro Molina | Address on file | | | | | |
| 2558816 | Carmen Batista Melendez | Address on file | | | | | |
| 2516085 | Carmen Benitez Quinones | Address on file | | | | | |
| 2513050 | Carmen Berliz Rosado | Address on file | | | | | |
| 2536719 | Carmen Berrios | Address on file | | | | | |
| 2546522 | Carmen Berrios | Address on file | | | | | |
| 2534493 | Carmen Bonilla | Address on file | | | | | |
| 2561519 | Carmen Bonilla Martinez | Address on file | | | | | |
| 2530864 | Carmen Bonilla Rodriguez | Address on file | | | | | |
| 2514186 | Carmen Bracero Marcano | Address on file | | | | | |
| 2548037 | Carmen Brito Ortiz | Address on file | | | | | |
| 2525413 | Carmen Burgos Contreras | Address on file | | | | | |
| 2533290 | Carmen Burgos Nieves | Address on file | | | | | |
| 2536382 | Carmen Burgos Ortiz | Address on file | | | | | |
| 2537174 | Carmen C Alvarado Santiago | Address on file | | | | | |
| 2529093 | Carmen C Crespo Baez | Address on file | | | | | |
| 2525731 | Carmen C Figueroa Sein | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2546060 | Carmen C Huertascolon | Address on file | | | | | |
| 2549082 | Carmen C Maldonado Marquez | Address on file | | | | | |
| 2526056 | Carmen C Sanabria Colon | Address on file | | | | | |
| 2538833 | Carmen C Sanchez Mendez | Address on file | | | | | |
| 2514556 | Carmen C Santiago Agosto | Address on file | | | | | |
| 2525448 | Carmen C Walker Romero | Address on file | | | | | |
| 2548888 | Carmen Calcano Cruz | Address on file | | | | | |
| 2508896 | Carmen Calderon Rivera | Address on file | | | | | |
| 2550025 | Carmen Carrillo Betancourt | Address on file | | | | | |
| 2527818 | Carmen Cartagena Rivera | Address on file | | | | | |
| 2565371 | Carmen Castillo Correa | Address on file | | | | | |
| 2526152 | Carmen Castro Vera | Address on file | | | | | |
| 2550898 | Carmen Centeno Rivera | Address on file | | | | | |
| 2524725 | Carmen Cintron Rios | Address on file | | | | | |
| 2556206 | Carmen Colon | Address on file | | | | | |
| 2542253 | Carmen Colon Collazo | Address on file | | | | | |
| 2533787 | Carmen Colon Nieves | Address on file | | | | | |
| 2508131 | Carmen Cordero Morales | Address on file | | | | | |
| 2543509 | Carmen Cordova Escalera | Address on file | | | | | |
| 2523698 | Carmen Correa Gualdarama | Address on file | | | | | |
| 2537102 | Carmen Cortes Acevedo | Address on file | | | | | |
| 2526796 | Carmen Cortes Serrano | Address on file | | | | | |
| 2536711 | Carmen Cortez Ruiz | Address on file | | | | | |
| 2548140 | Carmen Cosme Nieves | Address on file | | | | | |
| 2523775 | Carmen Costas Martinez | Address on file | | | | | |
| 2550084 | Carmen Crespo | Address on file | | | | | |
| 2546887 | Carmen Cruz Tosado | Address on file | | | | | |
| 2543859 | Carmen Custodio Leon | Address on file | | | | | |
| 2564586 | Carmen D Agosto Zapata | Address on file | | | | | |
| 2526378 | Carmen D Alvarado Luna | Address on file | | | | | |
| 2528519 | Carmen D Alvarado Torres | Address on file | | | | | |
| 2558607 | Carmen D Betancourt Clemente | Address on file | | | | | |
| 2527923 | Carmen D Bigio Cotto | Address on file | | | | | |
| 2538896 | Carmen D Boulogne Garcia | Address on file | | | | | |
| 2509450 | Carmen D Burgos Serrano | Address on file | | | | | |
| 2531136 | Carmen D Campos Ramos | Address on file | | | | | |
| 2539795 | Carmen D Caraballo Valle | Address on file | | | | | |
| 2529561 | Carmen D Colon Hernandez | Address on file | | | | | |
| 2518880 | Carmen D Colon Santana | Address on file | | | | | |
| 2552989 | Carmen D Estien Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539093 | Carmen D Feliciano Gutie | Address on file | | | | | |
| 2527784 | Carmen D Ferrer Vega | Address on file | | | | | |
| 2536298 | Carmen D Florentino Guerrero | Address on file | | | | | |
| 2509874 | Carmen D Garcia Garcia | Address on file | | | | | |
| 2564959 | Carmen D Hernandez Hernandez | Address on file | | | | | |
| 2563135 | Carmen D Jesus Beltran | Address on file | | | | | |
| 2536278 | Carmen D Lebron Amaro | Address on file | | | | | |
| 2556286 | Carmen D Lebron Vargas | Address on file | | | | | |
| 2514436 | Carmen D Lopez Rohena | Address on file | | | | | |
| 2548447 | Carmen D Maldonado Centeno | Address on file | | | | | |
| 2564187 | Carmen D Marin Rivera | Address on file | | | | | |
| 2555154 | Carmen D Melendez Montes | Address on file | | | | | |
| 2538901 | Carmen D Navarro Diaz | Address on file | | | | | |
| 2533292 | Carmen D Ortiz Ortiz | Address on file | | | | | |
| 2511659 | Carmen D Pagan Gonzalez | Address on file | | | | | |
| 2517688 | Carmen D Pagan Lopez | Address on file | | | | | |
| 2542877 | Carmen D Pena Forty | Address on file | | | | | |
| 2550616 | Carmen D Prieto Roman | Address on file | | | | | |
| 2526012 | Carmen D Ramirez Paduani | Address on file | | | | | |
| 2542868 | Carmen D Ramos Gonzalez | Address on file | | | | | |
| 2516291 | Carmen D Reyes Arce | Address on file | | | | | |
| 2550112 | Carmen D Rivera Garcia | Address on file | | | | | |
| 2556653 | Carmen D Rivera Guzman | Address on file | | | | | |
| 2528107 | Carmen D Rivera Vazquez | Address on file | | | | | |
| 2566610 | Carmen D Rodriguez Caban | Address on file | | | | | |
| 2509378 | Carmen D Rodriguez Mendoza | Address on file | | | | | |
| 2559527 | Carmen D Sanchez Garcia | Address on file | | | | | |
| 2525328 | Carmen D Santiago Garcia | Address on file | | | | | |
| 2542705 | Carmen D Santiago Luzunaris | Address on file | | | | | |
| 2518563 | Carmen D Santiago Roman | Address on file | | | | | |
| 2538170 | Carmen D Serrano Rodriguez | Address on file | | | | | |
| 2550194 | Carmen D Tirado Castro | Address on file | | | | | |
| 2523501 | Carmen D Torres Torres | Address on file | | | | | |
| 2548847 | Carmen D Velez Navarro | Address on file | | | | | |
| 2507847 | Carmen D Velez Ortiz | Address on file | | | | | |
| 2508037 | Carmen D. Cabrera Pina | Address on file | | | | | |
| 2531028 | Carmen D. Seijo Gomez | Address on file | | | | | |
| 2556205 | Carmen Davila | Address on file | | | | | |
| 2562610 | Carmen Davila Castro | Address on file | | | | | |
| 2540964 | Carmen De Jesus De Jesus | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509157 | Carmen De Jesus Flores | Address on file | | | | | |
| 2538597 | Carmen De Jesus Montalvo | Address on file | | | | | |
| 2528585 | Carmen De La Cruz Soriano | Address on file | | | | | |
| 2525955 | Carmen Del P Rivera Ruiz | Address on file | | | | | |
| 2559698 | Carmen Del P. Feliciano Ortiz | Address on file | | | | | |
| 2542948 | Carmen Del R Zayas Vazquez | Address on file | | | | | |
| 2518396 | Carmen Diaz Cruz | Address on file | | | | | |
| 2530608 | Carmen Diaz Illas | Address on file | | | | | |
| 2535043 | Carmen Diaz Martinez | Address on file | | | | | |
| 2551552 | Carmen Diaz Nu Ez | Address on file | | | | | |
| 2543780 | Carmen Dora Acevedo Zayas | Address on file | | | | | |
| 2519227 | Carmen E Alamo Ramos | Address on file | | | | | |
| 2552951 | Carmen E Alvarez Aviles | Address on file | | | | | |
| 2521734 | Carmen E Bruno Pabon | Address on file | | | | | |
| 2528272 | Carmen E Camacho Medina | Address on file | | | | | |
| 2562599 | Carmen E Cruz Cintron | Address on file | | | | | |
| 2550615 | Carmen E Cruz Tejada | Address on file | | | | | |
| 2548986 | Carmen E Cuevas Colon | Address on file | | | | | |
| 2522315 | Carmen E Dessus Rivera | Address on file | | | | | |
| 2525983 | Carmen E Diaz Martinez | Address on file | | | | | |
| 2516384 | Carmen E Diaz Santiago | Address on file | | | | | |
| 2523558 | Carmen E Garcia Fretts | Address on file | | | | | |
| 2542652 | Carmen E Gomez Ocasio | Address on file | | | | | |
| 2514889 | Carmen E Gonzalez Figueroa | Address on file | | | | | |
| 2555376 | Carmen E Lugo Torres | Address on file | | | | | |
| 2527167 | Carmen E Mercado Corchado | Address on file | | | | | |
| 2530637 | Carmen E Negron Lopez | Address on file | | | | | |
| 2542080 | Carmen E Ortiz Santiago | Address on file | | | | | |
| 2542798 | Carmen E Ostoloza Leon | Address on file | | | | | |
| 2516063 | Carmen E Pagan Silva | Address on file | | | | | |
| 2548562 | Carmen E Pagan Vega | Address on file | | | | | |
| 2514414 | Carmen E Perez Ortiz | Address on file | | | | | |
| 2511316 | Carmen E Ramirez Calderon | Address on file | | | | | |
| 2525651 | Carmen E Ramirez Sanchez | Address on file | | | | | |
| 2543215 | Carmen E Rios Valentin | Address on file | | | | | |
| 2559874 | Carmen E Rivera Matos | Address on file | | | | | |
| 2527757 | Carmen E Rivera Morales | Address on file | | | | | |
| 2526071 | Carmen E Rodriguez Figueroa | Address on file | | | | | |
| 2537486 | Carmen E Rodriguez Quirindongo | Address on file | | | | | |
| 2531621 | Carmen E Rodriguez Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550485 | Carmen E Santa Lopez | Address on file | | | | | |
| 2537524 | Carmen E Santiago Arroyo | Address on file | | | | | |
| 2509766 | Carmen E Santiago Benique | Address on file | | | | | |
| 2557975 | Carmen E Torres Rodriguez | Address on file | | | | | |
| 2525086 | Carmen E Torres Rosa | Address on file | | | | | |
| 2514159 | Carmen E Velazquez Cruz | Address on file | | | | | |
| 2516022 | Carmen E Vilella Gonzalez | Address on file | | | | | |
| 2533577 | Carmen E. Agosto Rivera | Address on file | | | | | |
| 2517140 | Carmen E. Crosas Diaz | Address on file | | | | | |
| 2515219 | Carmen E. Rosa Lebron | Address on file | | | | | |
| 2523804 | Carmen Estrella Ruiz Pina | Address on file | | | | | |
| 2550917 | Carmen F Santiago Colon | Address on file | | | | | |
| 2536333 | Carmen Fernandez | Address on file | | | | | |
| 2531908 | Carmen Fernandez Estebanez | Address on file | | | | | |
| 2547238 | Carmen Fernando | Address on file | | | | | |
| 2524553 | Carmen Ferrer Nieves | Address on file | | | | | |
| 2565184 | Carmen Figueroa Rivera | Address on file | | | | | |
| 2546543 | Carmen Flores | Address on file | | | | | |
| 2549939 | Carmen Fradera | Address on file | | | | | |
| 2564264 | Carmen Fuentes Padilla | Address on file | | | | | |
| 2532439 | Carmen Fuentesfernandez | Address on file | | | | | |
| 2537202 | Carmen G Alvarado Rosario | Address on file | | | | | |
| 2519528 | Carmen G Ceballos Molina | Address on file | | | | | |
| 2527475 | Carmen G Collazo Heredia | Address on file | | | | | |
| 2539506 | Carmen G Colon Ortiz | Address on file | | | | | |
| 2527065 | Carmen G Crespo Vendrell | Address on file | | | | | |
| 2511003 | Carmen G Del Valle Rodriguez | Address on file | | | | | |
| 2527831 | Carmen G Feliciano Medina | Address on file | | | | | |
| 2516045 | Carmen G Flores Martinez | Address on file | | | | | |
| 2550781 | Carmen G Fonseca Andino | Address on file | | | | | |
| 2564304 | Carmen G Garcia Fontanez | Address on file | | | | | |
| 2534926 | Carmen G Garcia Rodriguez | Address on file | | | | | |
| 2548979 | Carmen G Gautier Quinones | Address on file | | | | | |
| 2542455 | Carmen G Julia Lugo | Address on file | | | | | |
| 2518847 | Carmen G Maldonado Hernandez | Address on file | | | | | |
| 2537268 | Carmen G Morales Cosme | Address on file | | | | | |
| 2554325 | Carmen G Ocasio Feliciano | Address on file | | | | | |
| 2527489 | Carmen G Oneill Roman | Address on file | | | | | |
| 2544585 | Carmen G Padin Dumens | Address on file | | | | | |
| 2534615 | Carmen G Perez Melendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557621 | Carmen G Perez Olivero | Address on file | | | | | |
| 2560684 | Carmen G Quiles Bayon | Address on file | | | | | |
| 2527560 | Carmen G Ramirez Lozada | Address on file | | | | | |
| 2545320 | Carmen G Rijos Ramos | Address on file | | | | | |
| 2509404 | Carmen G Rivas Olmeda | Address on file | | | | | |
| 2513438 | Carmen G Rivera Ares | Address on file | | | | | |
| 2552063 | Carmen G Rivera Gonzalez | Address on file | | | | | |
| 2527180 | Carmen G Roman Tosado | Address on file | | | | | |
| 2558849 | Carmen G Ruiz Carmen | Address on file | | | | | |
| 2532269 | Carmen G Ruiz Lozada | Address on file | | | | | |
| 2526704 | Carmen G Salas Abreu | Address on file | | | | | |
| 2544592 | Carmen G Sanchez Colon | Address on file | | | | | |
| 2556164 | Carmen G Santana Rivera | Address on file | | | | | |
| 2534912 | Carmen G Santana Rodriguez | Address on file | | | | | |
| 2525072 | Carmen G Santiago Vega | Address on file | | | | | |
| 2517656 | Carmen G Vazquez Reyes | Address on file | | | | | |
| 2541736 | Carmen G. Diaz Correa | Address on file | | | | | |
| 2513557 | Carmen Galindo Alejandrino | Address on file | | | | | |
| 2536839 | Carmen Garcia Burgos | Address on file | | | | | |
| 2556773 | Carmen Garcia Colon | Address on file | | | | | |
| 2518580 | Carmen Garcia Perales | Address on file | | | | | |
| 2514808 | Carmen Garcia Rivera | Address on file | | | | | |
| 2540995 | Carmen Garcia Rivera | Address on file | | | | | |
| 2553724 | Carmen Gloria Rivera Rivera | Address on file | | | | | |
| 2545484 | Carmen Gonzalez | Address on file | | | | | |
| 2515979 | Carmen Gonzalez Cordero | Address on file | | | | | |
| 2529122 | Carmen Gonzalez Gonzalez | Address on file | | | | | |
| 2510833 | Carmen Gonzalez Lopez | Address on file | | | | | |
| 2523917 | Carmen Gonzalez Morales | Address on file | | | | | |
| 2509141 | Carmen Gonzalez Osoria | Address on file | | | | | |
| 2521270 | Carmen Gonzalez Torres | Address on file | | | | | |
| 2525085 | Carmen Gonzalez Torres | Address on file | | | | | |
| 2532411 | Carmen Grajales De Jesus | Address on file | | | | | |
| 2540681 | Carmen H Caban Candelaria | Address on file | | | | | |
| 2533224 | Carmen H Geliga Cruz | Address on file | | | | | |
| 2509348 | Carmen H Maldonado Negron | Address on file | | | | | |
| 2535049 | Carmen H Rodriguez Ramos | Address on file | | | | | |
| 2528675 | Carmen H Rosario Martinez | Address on file | | | | | |
| 2522089 | Carmen H Santiago Ortiz | Address on file | | | | | |
| 2532640 | Carmen H Torres Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525428 | Carmen H Vazquez Ta?On | Address on file | | | | | |
| 2517549 | Carmen H. Hance Diaz | Address on file | | | | | |
| 2533946 | Carmen Hernandez Rivera | Address on file | | | | | |
| 2565177 | Carmen Hernandez Romero | Address on file | | | | | |
| 2543909 | Carmen Huertas Laboy | Address on file | | | | | |
| 2535893 | Carmen I Adorno Guzman | Address on file | | | | | |
| 2525748 | Carmen I Allende Otero | Address on file | | | | | |
| 2542435 | Carmen I Calo Betancourt | Address on file | | | | | |
| 2518078 | Carmen I Canales Castro | Address on file | | | | | |
| 2526821 | Carmen I Carasquillo Matos | Address on file | | | | | |
| 2546498 | Carmen I Castro Ubiles | Address on file | | | | | |
| 2533275 | Carmen I Colon Pe?Albert | Address on file | | | | | |
| 2548403 | Carmen I Cruz Velazquez | Address on file | | | | | |
| 2546820 | Carmen I De Jesus Jimenez | Address on file | | | | | |
| 2514767 | Carmen I Diaz Cabrera | Address on file | | | | | |
| 2508340 | Carmen I Diaz Lebron | Address on file | | | | | |
| 2526649 | Carmen I Diaz Valentin | Address on file | | | | | |
| 2534019 | Carmen I Encarnacion Marquez | Address on file | | | | | |
| 2562993 | Carmen I Fernandez Cruz | Address on file | | | | | |
| 2516817 | Carmen I Garcia Rivas | Address on file | | | | | |
| 2520121 | Carmen I Garcia Roman | Address on file | | | | | |
| 2555487 | Carmen I Gonzalez Class | Address on file | | | | | |
| 2509546 | Carmen I Gonzalez Perez | Address on file | | | | | |
| 2519161 | Carmen I Gonzalez Roldan | Address on file | | | | | |
| 2532643 | Carmen I Gonzalez Sanabria | Address on file | | | | | |
| 2560658 | Carmen I Gorgas Hernaiz | Address on file | | | | | |
| 2521337 | Carmen I Guzman Montes | Address on file | | | | | |
| 2541731 | Carmen I Lebron Sanchez | Address on file | | | | | |
| 2542675 | Carmen I Ledee Cuberge | Address on file | | | | | |
| 2548152 | Carmen I Lopez Rivera | Address on file | | | | | |
| 2540464 | Carmen I Lopez Serrano | Address on file | | | | | |
| 2561390 | Carmen I Lozada Ramos | Address on file | | | | | |
| 2520622 | Carmen I Martinez Cuevas | Address on file | | | | | |
| 2509524 | Carmen I Martinez Molina | Address on file | | | | | |
| 2509479 | Carmen I Medina Martinez | Address on file | | | | | |
| 2548921 | Carmen I Monserrate Quinones | Address on file | | | | | |
| 2565320 | Carmen I Munoz Colon | Address on file | | | | | |
| 2536024 | Carmen I Murillo Matos | Address on file | | | | | |
| 2548749 | Carmen I Natal Martinez | Address on file | | | | | |
| 2525770 | Carmen I Negron Karma | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514195 | Carmen I Ocasio Guzman | Address on file | | | | | |
| 2526534 | Carmen I Olmeda Davila | Address on file | | | | | |
| 2537910 | Carmen I Oquendo Arce | Address on file | | | | | |
| 2526575 | Carmen I Ortiz Aviles | Address on file | | | | | |
| 2565416 | Carmen I Ortiz Cintron | Address on file | | | | | |
| 2527795 | Carmen I Ortiz Ortiz | Address on file | | | | | |
| 2520303 | Carmen I Pagan Andujar | Address on file | | | | | |
| 2526472 | Carmen I Parrilla Rivera | Address on file | | | | | |
| 2565138 | Carmen I Parrilla Velez | Address on file | | | | | |
| 2543815 | Carmen I Perez Burgos | Address on file | | | | | |
| 2559681 | Carmen I Perez Perez | Address on file | | | | | |
| 2543290 | Carmen I Perez Rios | Address on file | | | | | |
| 2523514 | Carmen I Pica Rosa | Address on file | | | | | |
| 2537454 | Carmen I Quinones Ramos | Address on file | | | | | |
| 2549968 | Carmen I Rivera Burgos | Address on file | | | | | |
| 2566168 | Carmen I Rivera Cotto | Address on file | | | | | |
| 2529145 | Carmen I Rivera Rivera | Address on file | | | | | |
| 2561534 | Carmen I Rivera Santiago | Address on file | | | | | |
| 2565362 | Carmen I Rodriguez Loarte | Address on file | | | | | |
| 2509251 | Carmen I Rodriguez Marquez | Address on file | | | | | |
| 2548071 | Carmen I Rodriguez Rodriguez | Address on file | | | | | |
| 2559026 | Carmen I Rodriguez Rodriguez | Address on file | | | | | |
| 2528831 | Carmen I Rojas Marrero | Address on file | | | | | |
| 2507663 | Carmen I Rosa Hernandez | Address on file | | | | | |
| 2529259 | Carmen I Rosario Fernandez | Address on file | | | | | |
| 2527914 | Carmen I Rosario Nieves | Address on file | | | | | |
| 2558593 | Carmen I Rosario Santiago | Address on file | | | | | |
| 2536150 | Carmen I Rosas Gonzalez | Address on file | | | | | |
| 2530977 | Carmen I Saldana Graciani | Address on file | | | | | |
| 2514878 | Carmen I Santiago Lozada | Address on file | | | | | |
| 2514175 | Carmen I Santiago Pagan | Address on file | | | | | |
| 2516278 | Carmen I Serrano Lebron | Address on file | | | | | |
| 2513730 | Carmen I Sosa Ramirez | Address on file | | | | | |
| 2526164 | Carmen I Suarez Nunez | Address on file | | | | | |
| 2542786 | Carmen I Vargas Irizarry | Address on file | | | | | |
| 2535852 | Carmen I Vazquez Rios | Address on file | | | | | |
| 2514242 | Carmen I Vega Garcia | Address on file | | | | | |
| 2566543 | Carmen I Vidot Rodriguez | Address on file | | | | | |
| 2550021 | Carmen I Villegas Castillo | Address on file | | | | | |
| 2543494 | Carmen I. Agosto Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541865 | Carmen I. De Jesus Juarbe | Address on file | | | | | |
| 2515241 | Carmen I. Ruiz Matos | Address on file | | | | | |
| 2513673 | Carmen Ivette Lopez | Address on file | | | | | |
| 2556697 | Carmen Ivette Rivera Colon | Address on file | | | | | |
| 2547688 | Carmen J Alicea Class | Address on file | | | | | |
| 2564972 | Carmen J Camacho Cartagena | Address on file | | | | | |
| 2509578 | Carmen J Cardoza Lopez | Address on file | | | | | |
| 2549554 | Carmen J Castro Garcia | Address on file | | | | | |
| 2517122 | Carmen J Castro Serrano | Address on file | | | | | |
| 2529337 | Carmen J Colon Martinez | Address on file | | | | | |
| 2510280 | Carmen J Concepcion Rubio | Address on file | | | | | |
| 2535776 | Carmen J De La Rosa Garcia | Address on file | | | | | |
| 2549498 | Carmen J Diaz Chapman | Address on file | | | | | |
| 2537333 | Carmen J Diaz Semidey | Address on file | | | | | |
| 2549605 | Carmen J Figueroa Centero | Address on file | | | | | |
| 2565819 | Carmen J Figueroa Rodriguez | Address on file | | | | | |
| 2526111 | Carmen J Gomez Crespo | Address on file | | | | | |
| 2537111 | Carmen J Irizarry Rosa | Address on file | | | | | |
| 2509797 | Carmen J Lopez Ruiz | Address on file | | | | | |
| 2509295 | Carmen J Maldonado Alvarado | Address on file | | | | | |
| 2516566 | Carmen J Maldonado Lopez | Address on file | | | | | |
| 2526497 | Carmen J Martinez Verges | Address on file | | | | | |
| 2537030 | Carmen J Morales Gonzalez | Address on file | | | | | |
| 2514803 | Carmen J Moscoso Ortiz | Address on file | | | | | |
| 2563031 | Carmen J Pedraza Torres | Address on file | | | | | |
| 2558464 | Carmen J Quiles Sanchez | Address on file | | | | | |
| 2536495 | Carmen J Renovales Cruz | Address on file | | | | | |
| 2565736 | Carmen J Rios Maldonado | Address on file | | | | | |
| 2553170 | Carmen J Rivera Gonzalez | Address on file | | | | | |
| 2509784 | Carmen J Rivera Sierra | Address on file | | | | | |
| 2528719 | Carmen J Rodriguez Caceres | Address on file | | | | | |
| 2512699 | Carmen J Rodriguez Rodriguez | Address on file | | | | | |
| 2560054 | Carmen J Rosado Perez | Address on file | | | | | |
| 2542446 | Carmen J Ruiz Gonzalez | Address on file | | | | | |
| 2526463 | Carmen J Sanchez Rolon | Address on file | | | | | |
| 2565610 | Carmen J Sierra Pascual | Address on file | | | | | |
| 2542535 | Carmen J Tanon Nieves | Address on file | | | | | |
| 2509885 | Carmen J Toro Pagan | Address on file | | | | | |
| 2558898 | Carmen J Torres Rodriguez | Address on file | | | | | |
| 2559164 | Carmen J Velazquez Tirado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531841 | Carmen J Vergara Rivera | Address on file | | | | | |
| 2565127 | Carmen J Viera Rodriguez | Address on file | | | | | |
| 2526294 | Carmen J Zapata Rodriguez | Address on file | | | | | |
| 2518501 | Carmen J. Pacheco Santiago | Address on file | | | | | |
| 2524903 | Carmen J. Rodriguez Caquias | Address on file | | | | | |
| 2507503 | Carmen Jaime Soto | Address on file | | | | | |
| 2510315 | Carmen Jribot Rivera | Address on file | | | | | |
| 2540720 | Carmen Judith Martinez Madera | Address on file | | | | | |
| 2525408 | Carmen L Alamo Del Valle | Address on file | | | | | |
| 2524964 | Carmen L Alicea Cotto | Address on file | | | | | |
| 2525145 | Carmen L Alvarado De Jesus | Address on file | | | | | |
| 2539196 | Carmen L Alvarez Diaz | Address on file | | | | | |
| 2556655 | Carmen L Arroyo Casiano | Address on file | | | | | |
| 2566419 | Carmen L Arroyo Pagan | Address on file | | | | | |
| 2565485 | Carmen L Baez Rodriguez | Address on file | | | | | |
| 2550823 | Carmen L Barraso Falcon | Address on file | | | | | |
| 2530619 | Carmen L Batista Gonzalez | Address on file | | | | | |
| 2547691 | Carmen L Bayon Camacho | Address on file | | | | | |
| 2534401 | Carmen L Bernabe | Address on file | | | | | |
| 2529377 | Carmen L Berrios Torres | Address on file | | | | | |
| 2549970 | Carmen L Borrero Rivera | Address on file | | | | | |
| 2518769 | Carmen L Carrucini Torres | Address on file | | | | | |
| 2549466 | Carmen L Castro Bueno | Address on file | | | | | |
| 2516953 | Carmen L Castro Telles | Address on file | | | | | |
| 2509362 | Carmen L Collazo Perez | Address on file | | | | | |
| 2526601 | Carmen L Collazo Rivera | Address on file | | | | | |
| 2530775 | Carmen L Cordova Otero | Address on file | | | | | |
| 2527303 | Carmen L Cruz Rodriguez | Address on file | | | | | |
| 2528040 | Carmen L Davila Luguis | Address on file | | | | | |
| 2509020 | Carmen L De Leon Del Valle | Address on file | | | | | |
| 2518721 | Carmen L Diaz Flores | Address on file | | | | | |
| 2514859 | Carmen L Diaz Rivera | Address on file | | | | | |
| 2550164 | Carmen L Echeveria Rivera | Address on file | | | | | |
| 2526483 | Carmen L Febus Aponte | Address on file | | | | | |
| 2526565 | Carmen L Figueroa Cintron | Address on file | | | | | |
| 2514024 | Carmen L Figueroa Rosa | Address on file | | | | | |
| 2528239 | Carmen L Fontanez Ruiz | Address on file | | | | | |
| 2562495 | Carmen L Gonzalez Balaguer | Address on file | | | | | |
| 2526909 | Carmen L Gonzalez Cepeda | Address on file | | | | | |
| 2536279 | Carmen L Gonzalez Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538081 | Carmen L Gonzalez Figueras | Address on file | | | | | |
| 2527830 | Carmen L Gonzalez Gonzalez | Address on file | | | | | |
| 2561376 | Carmen L Gonzalez Gonzalez | Address on file | | | | | |
| 2526323 | Carmen L Gonzalez Rolon | Address on file | | | | | |
| 2563523 | Carmen L Guzman Morales | Address on file | | | | | |
| 2538265 | Carmen L Irizarry Rodriguez | Address on file | | | | | |
| 2560522 | Carmen L L Cruz Velez | Address on file | | | | | |
| 2535078 | Carmen L Laboy Morales | Address on file | | | | | |
| 2529659 | Carmen L Lind Luzunari | Address on file | | | | | |
| 2525662 | Carmen L Llopiz Torres | Address on file | | | | | |
| 2528991 | Carmen L Lopez Miranda | Address on file | | | | | |
| 2527797 | Carmen L Lopez Nazario | Address on file | | | | | |
| 2538264 | Carmen L Lopez Ramos | Address on file | | | | | |
| 2521769 | Carmen L Lorenzo Figueroa | Address on file | | | | | |
| 2555915 | Carmen L Loyo Berrios | Address on file | | | | | |
| 2561256 | Carmen L Maldonado Vega | Address on file | | | | | |
| 2530942 | Carmen L Martinez Reyes | Address on file | | | | | |
| 2529015 | Carmen L Medina Figueroa | Address on file | | | | | |
| 2564588 | Carmen L Medina Medina | Address on file | | | | | |
| 2549537 | Carmen L Melendez Rivera | Address on file | | | | | |
| 2535868 | Carmen L Mojica Martinez | Address on file | | | | | |
| 2513931 | Carmen L Montanez Reyes | Address on file | | | | | |
| 2540442 | Carmen L Montes Colon | Address on file | | | | | |
| 2563525 | Carmen L Negron Colon | Address on file | | | | | |
| 2534931 | Carmen L Nieves Mu?lz | Address on file | | | | | |
| 2556053 | Carmen L Oca?A Andrades | Address on file | | | | | |
| 2566400 | Carmen L Ocasio Cotto | Address on file | | | | | |
| 2549452 | Carmen L Ortiz Rivera | Address on file | | | | | |
| 2534705 | Carmen L Perez Hernandez | Address on file | | | | | |
| 2526740 | Carmen L Porcell Nieves | Address on file | | | | | |
| 2509158 | Carmen L Quinones Sanchez | Address on file | | | | | |
| 2516543 | Carmen L Reyes Rodriguez | Address on file | | | | | |
| 2513662 | Carmen L Rivera Diaz | Address on file | | | | | |
| 2529098 | Carmen L Rivera Perez | Address on file | | | | | |
| 2529057 | Carmen L Rodriguez Lopez | Address on file | | | | | |
| 2562928 | Carmen L Rodriguez Ramos | Address on file | | | | | |
| 2556452 | Carmen L Rodriguez Santiago | Address on file | | | | | |
| 2531040 | Carmen L Rodriguez Valentin | Address on file | | | | | |
| 2509345 | Carmen L Rodriguez Vazquez | Address on file | | | | | |
| 2527283 | Carmen L Rodriguez Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532401 | Carmen L Romero Cortijo | Address on file | | | | | |
| 2543715 | Carmen L Rosario Cruz | Address on file | | | | | |
| 2559883 | Carmen L Roura Vega | Address on file | | | | | |
| 2512634 | Carmen L Ruiz Huertas | Address on file | | | | | |
| 2567256 | Carmen L Ruiz Ortiz | Address on file | | | | | |
| 2548964 | Carmen L Sagastibelza Rodriguez | Address on file | | | | | |
| 2516585 | Carmen L Sanfeliz Ramos | Address on file | | | | | |
| 2535059 | Carmen L Santiago Cruz | Address on file | | | | | |
| 2517927 | Carmen L Santiago Medero | Address on file | | | | | |
| 2547962 | Carmen L Santiago Melendez | Address on file | | | | | |
| 2550425 | Carmen L Santos Garcia | Address on file | | | | | |
| 2534895 | Carmen L Serrano Figueroa | Address on file | | | | | |
| 2535229 | Carmen L Torres Ortiz | Address on file | | | | | |
| 2536935 | Carmen L Troche Fernandez | Address on file | | | | | |
| 2509444 | Carmen L Ubiles Diaz | Address on file | | | | | |
| 2562988 | Carmen L Valentin Saurez | Address on file | | | | | |
| 2554378 | Carmen L Velez Rios | Address on file | | | | | |
| 2530674 | Carmen L Villanueva Gonzalez | Address on file | | | | | |
| 2507889 | Carmen L. Cruz Marin | Address on file | | | | | |
| 2509926 | Carmen L. Pizarro | Address on file | | | | | |
| 2541544 | Carmen L. Ramirez Gonzalez | Address on file | | | | | |
| 2541241 | Carmen L. Serrano Gomez | Address on file | | | | | |
| 2508619 | Carmen Lcintron Rosa | Address on file | | | | | |
| 2511318 | Carmen Leon Duprey | Address on file | | | | | |
| 2532769 | Carmen Lopez Lopez | Address on file | | | | | |
| 2530600 | Carmen Lopez Rodriguez | Address on file | | | | | |
| 2564477 | Carmen Lozada Velazquez | Address on file | | | | | |
| 2534354 | Carmen Lugo | Address on file | | | | | |
| 2526515 | Carmen Lydia Saavedra Hernandez | Address on file | | | | | |
| 2531637 | Carmen M Adames Muniz | Address on file | | | | | |
| 2509386 | Carmen M Agosto Calderon | Address on file | | | | | |
| 2523449 | Carmen M Alamo Agosto | Address on file | | | | | |
| 2526311 | Carmen M Alicea Santiago | Address on file | | | | | |
| 2541813 | Carmen M Alicea Serrano | Address on file | | | | | |
| 2509744 | Carmen M Alvarado Fernandez | Address on file | | | | | |
| 2532406 | Carmen M Alvarado Mateo | Address on file | | | | | |
| 2537529 | Carmen M Alvarado Rivera | Address on file | | | | | |
| 2509568 | Carmen M Alvarado Vargas | Address on file | | | | | |
| 2528961 | Carmen M Aponte Calderon | Address on file | | | | | |
| 2560168 | Carmen M Aponte Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551901 | Carmen M Aponte Rosa | Address on file | | | | | |
| 2548203 | Carmen M Arocho Nieves | Address on file | | | | | |
| 2534148 | Carmen M Aviles Cancel | Address on file | | | | | |
| 2526724 | Carmen M Avilez Inostroza | Address on file | | | | | |
| 2566019 | Carmen M Ayala Vazquez | Address on file | | | | | |
| 2523471 | Carmen M Baez Moreno | Address on file | | | | | |
| 2537960 | Carmen M Bayona Quintana | Address on file | | | | | |
| 2528736 | Carmen M Beltran Morales | Address on file | | | | | |
| 2520417 | Carmen M Benitez Rosario | Address on file | | | | | |
| 2533949 | Carmen M Berrios Guzman | Address on file | | | | | |
| 2518437 | Carmen M Berrios Rivera | Address on file | | | | | |
| 2548252 | Carmen M Bonilla Bonilla | Address on file | | | | | |
| 2566046 | Carmen M Bonilla Sanchez | Address on file | | | | | |
| 2525245 | Carmen M Carrillo Perez | Address on file | | | | | |
| 2563786 | Carmen M Carrion Santos | Address on file | | | | | |
| 2536872 | Carmen M Collazo | Address on file | | | | | |
| 2517302 | Carmen M Colon De Armas | Address on file | | | | | |
| 2517704 | Carmen M Colon Ortiz | Address on file | | | | | |
| 2527272 | Carmen M Colon Seda | Address on file | | | | | |
| 2559880 | Carmen M Colondres Rosa | Address on file | | | | | |
| 2528817 | Carmen M Coreano Rodriguez | Address on file | | | | | |
| 2526315 | Carmen M Correa Estrella | Address on file | | | | | |
| 2529314 | Carmen M Correa Jimenez | Address on file | | | | | |
| 2508225 | Carmen M Crespo Sanchez | Address on file | | | | | |
| 2558131 | Carmen M Cruz Andino | Address on file | | | | | |
| 2526991 | Carmen M Cruz Rivera | Address on file | | | | | |
| 2566271 | Carmen M Cruz Tosado | Address on file | | | | | |
| 2526634 | Carmen M Davila Charriez | Address on file | | | | | |
| 2563543 | Carmen M De Jesus Gomez | Address on file | | | | | |
| 2565087 | Carmen M De Jesus Montanez | Address on file | | | | | |
| 2564580 | Carmen M De La Fuente Santos | Address on file | | | | | |
| 2538498 | Carmen M De Leon Carrasquillo | Address on file | | | | | |
| 2539485 | Carmen M Del Valle Gonzalez | Address on file | | | | | |
| 2526461 | Carmen M Delgado Fernandez | Address on file | | | | | |
| 2566397 | Carmen M Delgado Pagan | Address on file | | | | | |
| 2546708 | Carmen M Diaz Borras | Address on file | | | | | |
| 2528191 | Carmen M Diaz Gonzalez | Address on file | | | | | |
| 2526454 | Carmen M Diaz Morales | Address on file | | | | | |
| 2527319 | Carmen M Diaz Villanueva | Address on file | | | | | |
| 2518171 | Carmen M Echeandia Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509336 | Carmen M Echevarria Chaves | Address on file | | | | | |
| 2527641 | Carmen M Falcon Cruz | Address on file | | | | | |
| 2525281 | Carmen M Feliciano Gonzalez | Address on file | | | | | |
| 2531396 | Carmen M Fernandez Llanos | Address on file | | | | | |
| 2519271 | Carmen M Figueroa | Address on file | | | | | |
| 2539121 | Carmen M Figueroa Cruz | Address on file | | | | | |
| 2516646 | Carmen M Figueroa Fuentes | Address on file | | | | | |
| 2554129 | Carmen M Figueroa Moreno | Address on file | | | | | |
| 2564967 | Carmen M Figueroa Rivera | Address on file | | | | | |
| 2526078 | Carmen M Figueroa Roman | Address on file | | | | | |
| 2525737 | Carmen M Figueroa Valentin | Address on file | | | | | |
| 2547085 | Carmen M Flores Nales | Address on file | | | | | |
| 2514225 | Carmen M Flores Nieves | Address on file | | | | | |
| 2521933 | Carmen M Franco Torres | Address on file | | | | | |
| 2539454 | Carmen M Garcia Rosa | Address on file | | | | | |
| 2537574 | Carmen M Garcia Vazquez | Address on file | | | | | |
| 2528690 | Carmen M Gerena Sanabria | Address on file | | | | | |
| 2509496 | Carmen M Gomez Rivera | Address on file | | | | | |
| 2527145 | Carmen M Gonzalez Collazo | Address on file | | | | | |
| 2549806 | Carmen M Gonzalez Gonzalez | Address on file | | | | | |
| 2509891 | Carmen M Gonzalez Mendez | Address on file | | | | | |
| 2538752 | Carmen M Gonzalez Sotero | Address on file | | | | | |
| 2555950 | Carmen M Gutierrez De Jesus | Address on file | | | | | |
| 2536048 | Carmen M Guzman Rodriguez | Address on file | | | | | |
| 2525259 | Carmen M Hernandez Alicea | Address on file | | | | | |
| 2561796 | Carmen M Hernandez Rivera | Address on file | | | | | |
| 2517312 | Carmen M Jimenez Franco | Address on file | | | | | |
| 2524393 | Carmen M Lopez Bonilla | Address on file | | | | | |
| 2514453 | Carmen M Lopez Colon | Address on file | | | | | |
| 2543217 | Carmen M Lozada Morales | Address on file | | | | | |
| 2534100 | Carmen M Lozada Rosa | Address on file | | | | | |
| 2509492 | Carmen M Maldonado Burgos | Address on file | | | | | |
| 2560039 | Carmen M Maldonado Rodriguez | Address on file | | | | | |
| 2554284 | Carmen M Malpica Crespo | Address on file | | | | | |
| 2559791 | Carmen M Mangual Marcucci | Address on file | | | | | |
| 2526663 | Carmen M Marrero Garcia | Address on file | | | | | |
| 2565838 | Carmen M Martinez Hernandez | Address on file | | | | | |
| 2564977 | Carmen M Medina Cruz | Address on file | | | | | |
| 2518725 | Carmen M Medina Eliza | Address on file | | | | | |
| 2548379 | Carmen M Mendez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2552865 | Carmen M Mendez Rivera | Address on file | | | | | |
| 2517947 | Carmen M Mendez Torres | Address on file | | | | | |
| 2540521 | Carmen M Mercado Cruz | Address on file | | | | | |
| 2557222 | Carmen M Mercado Rodriguez | Address on file | | | | | |
| 2531119 | Carmen M Mercado Roman | Address on file | | | | | |
| 2563376 | Carmen M Merced Carmen | Address on file | | | | | |
| 2546483 | Carmen M Merced Cruz | Address on file | | | | | |
| 2518811 | Carmen M Millan Qui?Ones | Address on file | | | | | |
| 2516520 | Carmen M Mojica Monta?Ez | Address on file | | | | | |
| 2527487 | Carmen M Molina Maldonado | Address on file | | | | | |
| 2563272 | Carmen M Molina Oquendo | Address on file | | | | | |
| 2551555 | Carmen M Morales Figueroa | Address on file | | | | | |
| 2514527 | Carmen M Morales Lopez | Address on file | | | | | |
| 2559349 | Carmen M Morales Lopez | Address on file | | | | | |
| 2564257 | Carmen M Morales Ramirez | Address on file | | | | | |
| 2549487 | Carmen M Morant Romero | Address on file | | | | | |
| 2529641 | Carmen M Negron Martinez | Address on file | | | | | |
| 2534936 | Carmen M Negron Martinez | Address on file | | | | | |
| 2542620 | Carmen M Nieves Garcia | Address on file | | | | | |
| 2561639 | Carmen M Nieves Hernandez | Address on file | | | | | |
| 2550494 | Carmen M Ocasio Rivera | Address on file | | | | | |
| 2527771 | Carmen M Orama Rodriguez | Address on file | | | | | |
| 2563845 | Carmen M Orta Cedeño | Address on file | | | | | |
| 2520412 | Carmen M Ortiz Blanco | Address on file | | | | | |
| 2526623 | Carmen M Ortiz Ortega | Address on file | | | | | |
| 2553051 | Carmen M Osorio Figueroa | Address on file | | | | | |
| 2528933 | Carmen M Otero Negron | Address on file | | | | | |
| 2528134 | Carmen M Oyola Reyes | Address on file | | | | | |
| 2526940 | Carmen M Pabon Mendez | Address on file | | | | | |
| 2548750 | Carmen M Pabon Vega | Address on file | | | | | |
| 2518582 | Carmen M Padilla Saez | Address on file | | | | | |
| 2526526 | Carmen M Pagan Guzman | Address on file | | | | | |
| 2550649 | Carmen M Pe?A Perez | Address on file | | | | | |
| 2557293 | Carmen M Pereles Centeno | Address on file | | | | | |
| 2509455 | Carmen M Perez Carrasco | Address on file | | | | | |
| 2509913 | Carmen M Perez Cintron | Address on file | | | | | |
| 2516717 | Carmen M Perez Hernandez | Address on file | | | | | |
| 2566120 | Carmen M Perez Rivera | Address on file | | | | | |
| 2565469 | Carmen M Qui?Ones Marin | Address on file | | | | | |
| 2553477 | Carmen M Quintana Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535216 | Carmen M Ramos Rodriguez | Address on file | | | | | |
| 2563221 | Carmen M Rey Raices | Address on file | | | | | |
| 2563515 | Carmen M Reyes Morales | Address on file | | | | | |
| 2526355 | Carmen M Reyes Ruiz | Address on file | | | | | |
| 2556754 | Carmen M Rico Ramirez | Address on file | | | | | |
| 2519462 | Carmen M Rios Castro | Address on file | | | | | |
| 2556082 | Carmen M Rios Maldonado | Address on file | | | | | |
| 2552155 | Carmen M Rios Santiago | Address on file | | | | | |
| 2542862 | Carmen M Rivera Huertas | Address on file | | | | | |
| 2533800 | Carmen M Rivera Mercado | Address on file | | | | | |
| 2529164 | Carmen M Rivera Ortiz | Address on file | | | | | |
| 2518810 | Carmen M Rivera Rivera | Address on file | | | | | |
| 2528121 | Carmen M Rivera Rivera | Address on file | | | | | |
| 2526626 | Carmen M Rivera Rodriguez | Address on file | | | | | |
| 2525988 | Carmen M Rivera Rosado | Address on file | | | | | |
| 2561774 | Carmen M Rivera Torres | Address on file | | | | | |
| 2530687 | Carmen M Robles Lazu | Address on file | | | | | |
| 2565054 | Carmen M Rodriguez Baez | Address on file | | | | | |
| 2535831 | Carmen M Rodriguez Davila | Address on file | | | | | |
| 2538101 | Carmen M Rodriguez Gonzalez | Address on file | | | | | |
| 2535848 | Carmen M Rodriguez Otero | Address on file | | | | | |
| 2565757 | Carmen M Rodriguez Rios | Address on file | | | | | |
| 2516002 | Carmen M Rodriguez Rodriguez | Address on file | | | | | |
| 2525680 | Carmen M Rodriguez Santos | Address on file | | | | | |
| 2527341 | Carmen M Rohena Sanchez | Address on file | | | | | |
| 2548151 | Carmen M Rojas Guzman | Address on file | | | | | |
| 2509779 | Carmen M Roldan Hernandez | Address on file | | | | | |
| 2526312 | Carmen M Rosa Albino | Address on file | | | | | |
| 2542380 | Carmen M Rosa Pinto | Address on file | | | | | |
| 2559546 | Carmen M Rosado Diaz | Address on file | | | | | |
| 2509317 | Carmen M Rosado Perez | Address on file | | | | | |
| 2557547 | Carmen M Rosario Rodriguez | Address on file | | | | | |
| 2565131 | Carmen M Salgado Baez | Address on file | | | | | |
| 2539488 | Carmen M Sanchez Rivera | Address on file | | | | | |
| 2566572 | Carmen M Santana Frasqueri | Address on file | | | | | |
| 2525023 | Carmen M Santiago Alvarado | Address on file | | | | | |
| 2524895 | Carmen M Santiago Collazo | Address on file | | | | | |
| 2562301 | Carmen M Santiago Roman | Address on file | | | | | |
| 2524432 | Carmen M Santiago Vazquez | Address on file | | | | | |
| 2527982 | Carmen M Santos Ortiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526382 | Carmen M Santos Rivera | Address on file | | | | | |
| 2565354 | Carmen M Silva Hernandez | Address on file | | | | | |
| 2528478 | Carmen M Soto Ramos | Address on file | | | | | |
| 2564444 | Carmen M Soto Serrano | Address on file | | | | | |
| 2526403 | Carmen M Tirado Hernandez | Address on file | | | | | |
| 2565232 | Carmen M Toledo Gonzalez | Address on file | | | | | |
| 2550579 | Carmen M Torres Garcia | Address on file | | | | | |
| 2509855 | Carmen M Torres Gonzalez | Address on file | | | | | |
| 2507404 | Carmen M Torres Hernande Z | Address on file | | | | | |
| 2564624 | Carmen M Torres Rivera | Address on file | | | | | |
| 2527694 | Carmen M Torres Torres | Address on file | | | | | |
| 2515449 | Carmen M Ugarte Vega | Address on file | | | | | |
| 2531378 | Carmen M Vargas Figuero | Address on file | | | | | |
| 2539238 | Carmen M Vazquez | Address on file | | | | | |
| 2561567 | Carmen M Vazquez Garcia | Address on file | | | | | |
| 2516083 | Carmen M Vazquez Torres | Address on file | | | | | |
| 2556633 | Carmen M Vega Cruz | Address on file | | | | | |
| 2514665 | Carmen M Vega Marquez | Address on file | | | | | |
| 2537730 | Carmen M Velazquez Torres | Address on file | | | | | |
| 2542454 | Carmen M Velez Alicia | Address on file | | | | | |
| 2529852 | Carmen M Velez Nieves | Address on file | | | | | |
| 2528954 | Carmen M Velez Perez | Address on file | | | | | |
| 2566387 | Carmen M Viera Garcia | Address on file | | | | | |
| 2524566 | Carmen M Viera Rivera | Address on file | | | | | |
| 2546732 | Carmen M Viera Roldan | Address on file | | | | | |
| 2539458 | Carmen M Villalobos Alicea | Address on file | | | | | |
| 2541429 | Carmen M. Asencio Ortiz | Address on file | | | | | |
| 2517356 | Carmen M. Franco Diaz | Address on file | | | | | |
| 2515651 | Carmen M. Lopez Vilches | Address on file | | | | | |
| 2517492 | Carmen M. Molina Torres | Address on file | | | | | |
| 2541192 | Carmen M. Morales Torres | Address on file | | | | | |
| 2511829 | Carmen M. Perez Roman | Address on file | | | | | |
| 2510620 | Carmen M. Torrales | Address on file | | | | | |
| 2543822 | Carmen M. Torres Delgado | Address on file | | | | | |
| 2519034 | Carmen M. Vazquez Romero | Address on file | | | | | |
| 2541864 | Carmen Maldonado Figueroa | Address on file | | | | | |
| 2510603 | Carmen Maldonado Gonzalez | Address on file | | | | | |
| 2560664 | Carmen Maldonado Rodriguez | Address on file | | | | | |
| 2554092 | Carmen Margarit Bonal Flores | Address on file | | | | | |
| 2535507 | Carmen Maria Puig Marce | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558217 | Carmen Marrero Marrero | Address on file | | | | | |
| 2543484 | Carmen Martinez Cruz | Address on file | | | | | |
| 2535120 | Carmen Martinez Morales | Address on file | | | | | |
| 2562697 | Carmen Matias Acevedo | Address on file | | | | | |
| 2535113 | Carmen Merced Hernandez | Address on file | | | | | |
| 2535363 | Carmen Milagros Betancourt Mald Onado | Address on file | | | | | |
| 2513527 | Carmen Millan Reyes | Address on file | | | | | |
| 2566604 | Carmen Millan Rodriguez | Address on file | | | | | |
| 2516089 | Carmen Minguela Rojas | Address on file | | | | | |
| 2562199 | Carmen Miranda Rivera | Address on file | | | | | |
| 2558961 | Carmen Miranda Tristani | Address on file | | | | | |
| 2549668 | Carmen Miti Aponte | Address on file | | | | | |
| 2516203 | Carmen Montalvo Cruz | Address on file | | | | | |
| 2564929 | Carmen Montaqez Figueroa | Address on file | | | | | |
| 2536334 | Carmen Morales Reyes | Address on file | | | | | |
| 2509302 | Carmen Morales Sanchez | Address on file | | | | | |
| 2531573 | Carmen Mperez Cruz | Address on file | | | | | |
| 2537963 | Carmen Msanchez | Address on file | | | | | |
| 2546697 | Carmen Munoz Hernandez | Address on file | | | | | |
| 2528442 | Carmen N Aviles Colon | Address on file | | | | | |
| 2527825 | Carmen N Burgos Rivera | Address on file | | | | | |
| 2530706 | Carmen N Cartagena Martinez | Address on file | | | | | |
| 2546599 | Carmen N Diaz Ramos | Address on file | | | | | |
| 2547129 | Carmen N Jurado Santiago | Address on file | | | | | |
| 2537504 | Carmen N Lugo Borrero | Address on file | | | | | |
| 2516557 | Carmen N Molina Garcia | Address on file | | | | | |
| 2535862 | Carmen N Nieves Pantojas | Address on file | | | | | |
| 2540377 | Carmen N Ortiz Gonzalez | Address on file | | | | | |
| 2527895 | Carmen N Perez Andino | Address on file | | | | | |
| 2537908 | Carmen N Planas Rivera | Address on file | | | | | |
| 2560983 | Carmen N Rivera Martinez | Address on file | | | | | |
| 2546342 | Carmen N Rodriguez Rivera | Address on file | | | | | |
| 2525498 | Carmen N Rodriguez Rodriguez | Address on file | | | | | |
| 2565148 | Carmen N Roman De Jesus | Address on file | | | | | |
| 2514273 | Carmen N Rosado Cintron | Address on file | | | | | |
| 2524590 | Carmen N Velazquez Martinez | Address on file | | | | | |
| 2525016 | Carmen Navarro Flores | Address on file | | | | | |
| 2534964 | Carmen Nazario | Address on file | | | | | |
| 2524617 | Carmen Negron Lopez | Address on file | | | | | |
| 2541056 | Carmen Negron Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512675 | Carmen Negron Quinonez | Address on file | | | | | |
| 2525463 | Carmen Nevarez Mojica | Address on file | | | | | |
| 2549000 | Carmen Nieves Concepcion | Address on file | | | | | |
| 2545852 | Carmen Nieves Rivera | Address on file | | | | | |
| 2543014 | Carmen Nieves Velez | Address on file | | | | | |
| 2516786 | Carmen O Navarro Garcia | Address on file | | | | | |
| 2514285 | Carmen O Rivera Carrion | Address on file | | | | | |
| 2537164 | Carmen O Rodriguez Rivera | Address on file | | | | | |
| 2543230 | Carmen Ocasio Colon | Address on file | | | | | |
| 2559530 | Carmen Oliveras Rivera | Address on file | | | | | |
| 2563011 | Carmen Ortiz Abreu | Address on file | | | | | |
| 2559402 | Carmen Ortiz Colon | Address on file | | | | | |
| 2516115 | Carmen Ortiz Ortiz | Address on file | | | | | |
| 2562915 | Carmen Ortiz Quiles | Address on file | | | | | |
| 2543626 | Carmen Ortiz Resto | Address on file | | | | | |
| 2510369 | Carmen Ortiz Rivera | Address on file | | | | | |
| 2532323 | Carmen Ortolaza Martinez | Address on file | | | | | |
| 2549060 | Carmen Osorio Ayala | Address on file | | | | | |
| 2528156 | Carmen P Caraballo Ramos | Address on file | | | | | |
| 2532613 | Carmen P Figueroa Bell | Address on file | | | | | |
| 2513767 | Carmen P Medina Cortes | Address on file | | | | | |
| 2534463 | Carmen P Santos Guadalupe | Address on file | | | | | |
| 2514192 | Carmen Pabon | Address on file | | | | | |
| 2559399 | Carmen Padilla Martinez | Address on file | | | | | |
| 2540922 | Carmen Pagan Caraballo | Address on file | | | | | |
| 2515434 | Carmen Parrilla Cirino | Address on file | | | | | |
| 2542981 | Carmen Pe?A Melendez | Address on file | | | | | |
| 2536191 | Carmen Pe?A Rodriguez | Address on file | | | | | |
| 2529172 | Carmen Pedroza Solis | Address on file | | | | | |
| 2539242 | Carmen Perez | Address on file | | | | | |
| 2539304 | Carmen Perez | Address on file | | | | | |
| 2509657 | Carmen Perez Fuentes | Address on file | | | | | |
| 2532948 | Carmen Perez Jimenez | Address on file | | | | | |
| 2511633 | Carmen Perez Rivera | Address on file | | | | | |
| 2565488 | Carmen Perez Rodriguez | Address on file | | | | | |
| 2509828 | Carmen Perez Ruiz | Address on file | | | | | |
| 2549868 | Carmen Pieras | Address on file | | | | | |
| 2527942 | Carmen Qui?Ones Arroyo | Address on file | | | | | |
| 2531235 | Carmen Quiles Ramos | Address on file | | | | | |
| 2542094 | Carmen Quinonez Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2555802 | Carmen R Albert Monta?Ez | Address on file | | | | | |
| 2528861 | Carmen R Cartagena Ortiz | Address on file | | | | | |
| 2516096 | Carmen R Diaz Caceres | Address on file | | | | | |
| 2527077 | Carmen R Fernadez Camacho | Address on file | | | | | |
| 2534417 | Carmen R Huertas | Address on file | | | | | |
| 2539137 | Carmen R Laboy Santana | Address on file | | | | | |
| 2528551 | Carmen R Maldonado Vazquez | Address on file | | | | | |
| 2549525 | Carmen R Mendez Moral | Address on file | | | | | |
| 2525475 | Carmen R Mercado Nieves | Address on file | | | | | |
| 2530686 | Carmen R Molina Rosado | Address on file | | | | | |
| 2555735 | Carmen R Monta?Ez Ayala | Address on file | | | | | |
| 2547826 | Carmen R Olivo Santiago | Address on file | | | | | |
| 2528391 | Carmen R Palacios Torrech | Address on file | | | | | |
| 2509850 | Carmen R Perales Silva | Address on file | | | | | |
| 2549817 | Carmen R Qui?Ones Ortiz | Address on file | | | | | |
| 2531138 | Carmen R Reyes Suarez | Address on file | | | | | |
| 2563544 | Carmen R Rivera Alvarez | Address on file | | | | | |
| 2526662 | Carmen R Rivera Diaz | Address on file | | | | | |
| 2543894 | Carmen R Roque Torres | Address on file | | | | | |
| 2542093 | Carmen R Serrano Mercado | Address on file | | | | | |
| 2556700 | Carmen R Soto Rivera | Address on file | | | | | |
| 2537199 | Carmen R Torres Colon | Address on file | | | | | |
| 2528692 | Carmen R Torres Torres | Address on file | | | | | |
| 2523114 | Carmen R Ventura Texeira | Address on file | | | | | |
| 2542184 | Carmen R. Del Valle Rivera | Address on file | | | | | |
| 2533503 | Carmen R. Perez | Address on file | | | | | |
| 2545138 | Carmen Ramirez Huertas | Address on file | | | | | |
| 2519430 | Carmen Ramos Arocho | Address on file | | | | | |
| 2540902 | Carmen Ramos Caban | Address on file | | | | | |
| 2551855 | Carmen Ramos Gonzalez | Address on file | | | | | |
| 2514819 | Carmen Ramos Ocasio | Address on file | | | | | |
| 2543434 | Carmen Ramos Ortiz | Address on file | | | | | |
| 2565249 | Carmen Renovales Lespier | Address on file | | | | | |
| 2538555 | Carmen Resto Griffith | Address on file | | | | | |
| 2533377 | Carmen Reyes | Address on file | | | | | |
| 2531322 | Carmen Reyes Cobian | Address on file | | | | | |
| 2525700 | Carmen Reyes Soler | Address on file | | | | | |
| 2528687 | Carmen Rincon Javier | Address on file | | | | | |
| 2546984 | Carmen Rios | Address on file | | | | | |
| 2533633 | Carmen Rivas Aviles | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550889 | Carmen Rivera | Address on file | | | | | |
| 2525369 | Carmen Rivera Agosto | Address on file | | | | | |
| 2549501 | Carmen Rivera Casanova | Address on file | | | | | |
| 2548279 | Carmen Rivera Flores | Address on file | | | | | |
| 2524676 | Carmen Rivera Garcia | Address on file | | | | | |
| 2526842 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2541799 | Carmen Rivera Rodriguez | Address on file | | | | | |
| 2549014 | Carmen Rivera Torres | Address on file | | | | | |
| 2514468 | Carmen Robles Casanova | Address on file | | | | | |
| 2513912 | Carmen Robles Parilla | Address on file | | | | | |
| 2527622 | Carmen Rodriguez Alicea | Address on file | | | | | |
| 2547268 | Carmen Rodriguez Curbelo | Address on file | | | | | |
| 2532224 | Carmen Rodriguez Gerena | Address on file | | | | | |
| 2546629 | Carmen Rodriguez Marcano | Address on file | | | | | |
| 2510158 | Carmen Rodriguez March | Address on file | | | | | |
| 2514761 | Carmen Rodriguez Reyes | Address on file | | | | | |
| 2534570 | Carmen Rolon Rivera | Address on file | | | | | |
| 2566149 | Carmen Roman Colon | Address on file | | | | | |
| 2559307 | Carmen Roman Gonzalez | Address on file | | | | | |
| 2527855 | Carmen Roman Lugo | Address on file | | | | | |
| 2550925 | Carmen Rosa Garcia | Address on file | | | | | |
| 2548983 | Carmen Rosado Santos | Address on file | | | | | |
| 2563820 | Carmen Rosario Morales | Address on file | | | | | |
| 2536000 | Carmen Rosario Ocasio | Address on file | | | | | |
| 2538813 | Carmen Rosario Pizarro | Address on file | | | | | |
| 2534841 | Carmen Rosario Santos | Address on file | | | | | |
| 2547294 | Carmen Rrosario Gonzalez | Address on file | | | | | |
| 2524923 | Carmen Ruiz | Address on file | | | | | |
| 2530617 | Carmen Ruiz Burgos | Address on file | | | | | |
| 2515707 | Carmen Ruiz Lopez | Address on file | | | | | |
| 2560042 | Carmen S Aguayo Mangual | Address on file | | | | | |
| 2528494 | Carmen S Aponte Garcia | Address on file | | | | | |
| 2550198 | Carmen S Archilla Bague | Address on file | | | | | |
| 2546754 | Carmen S Carrasquillo Orellano | Address on file | | | | | |
| 2542611 | Carmen S Del Valle Gonzalez | Address on file | | | | | |
| 2542456 | Carmen S Garcia Reyes | Address on file | | | | | |
| 2543255 | Carmen S Gonzalez Soto | Address on file | | | | | |
| 2527290 | Carmen S Hernandez Lebron | Address on file | | | | | |
| 2534437 | Carmen S Lopez | Address on file | | | | | |
| 2557528 | Carmen S Medina Eliza | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515854 | Carmen S Melendez Velez | Address on file | | | | | |
| 2546670 | Carmen S Morales Vazquez | Address on file | | | | | |
| 2518207 | Carmen S Ortiz Calderon | Address on file | | | | | |
| 2536247 | Carmen S Ortiz Torres | Address on file | | | | | |
| 2563320 | Carmen S Otero Esteves | Address on file | | | | | |
| 2518751 | Carmen S Perez Villegas | Address on file | | | | | |
| 2525674 | Carmen S Rivera | Address on file | | | | | |
| 2542036 | Carmen S Rivera Torres | Address on file | | | | | |
| 2528304 | Carmen S Rosa Rivera | Address on file | | | | | |
| 2542605 | Carmen S Tirado Irizarry | Address on file | | | | | |
| 2534372 | Carmen S Torres | Address on file | | | | | |
| 2529168 | Carmen S Vega Torres | Address on file | | | | | |
| 2535101 | Carmen S Vidal Lugo | Address on file | | | | | |
| 2515836 | Carmen S. Lebron Perez | Address on file | | | | | |
| 2554927 | Carmen Sabater Cruz | Address on file | | | | | |
| 2540993 | Carmen Sanchez Mateo | Address on file | | | | | |
| 2531920 | Carmen Sanchez Monagas | Address on file | | | | | |
| 2515555 | Carmen Sanchez Rivera | Address on file | | | | | |
| 2513570 | Carmen Santana Ortiz | Address on file | | | | | |
| 2548939 | Carmen Santana Vazquez | Address on file | | | | | |
| 2556488 | Carmen Santiago Cruz | Address on file | | | | | |
| 2542563 | Carmen Santiago Gonzalez | Address on file | | | | | |
| 2537948 | Carmen Santiago Melendez | Address on file | | | | | |
| 2511358 | Carmen Santiago Sauri | Address on file | | | | | |
| 2547029 | Carmen Santos Otero | Address on file | | | | | |
| 2524912 | Carmen Sepulveda Santiago | Address on file | | | | | |
| 2529346 | Carmen Serrano Garcia | Address on file | | | | | |
| 2564352 | Carmen Serrano Ortiz | Address on file | | | | | |
| 2535631 | Carmen Socorro Rivera | Address on file | | | | | |
| 2560225 | Carmen Soler Feliciano | Address on file | | | | | |
| 2526713 | Carmen Sotomayor Ramirez | Address on file | | | | | |
| 2526495 | Carmen Stanowski Cajigas | Address on file | | | | | |
| 2542915 | Carmen T Camacho Andujar | Address on file | | | | | |
| 2527871 | Carmen T Carrasquillo Martinez | Address on file | | | | | |
| 2517639 | Carmen T Garcia Cruz | Address on file | | | | | |
| 2513644 | Carmen T Morris Zamora | Address on file | | | | | |
| 2536273 | Carmen T Ortiz Colon | Address on file | | | | | |
| 2530685 | Carmen T Rivera Torres | Address on file | | | | | |
| 2509356 | Carmen T Rodriguez Rosado | Address on file | | | | | |
| 2517042 | Carmen T. Marin Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 230 of 1484

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508157 | Carmen T. Monserrate Velez | Address on file | | | | | |
| 2553954 | Carmen Tania Calderon Adorno | Address on file | | | | | |
| 2511692 | Carmen Tavarez Alfaro | Address on file | | | | | |
| 2560095 | Carmen Tirado Maldonado | Address on file | | | | | |
| 2541066 | Carmen Toro Matos | Address on file | | | | | |
| 2563302 | Carmen Torres Colondres | Address on file | | | | | |
| 2526070 | Carmen Torres Lopez | Address on file | | | | | |
| 2564558 | Carmen Torres Pabon | Address on file | | | | | |
| 2534954 | Carmen Torres Perez | Address on file | | | | | |
| 2508993 | Carmen Torres Quinones | Address on file | | | | | |
| 2532373 | Carmen Torres Rodriguez | Address on file | | | | | |
| 2565123 | Carmen Torres Santiago | Address on file | | | | | |
| 2507475 | Carmen Travieso Castro | Address on file | | | | | |
| 2549846 | Carmen V Carrero Colon | Address on file | | | | | |
| 2544440 | Carmen V Collazo Hernandez | Address on file | | | | | |
| 2555988 | Carmen V Rivera Rios | Address on file | | | | | |
| 2514719 | Carmen V Rodriguez Cotto | Address on file | | | | | |
| 2535860 | Carmen Valcarcel Catala | Address on file | | | | | |
| 2549849 | Carmen Valentin Perez | Address on file | | | | | |
| 2516207 | Carmen Vargas Alvarez | Address on file | | | | | |
| 2531734 | Carmen Vazquez | Address on file | | | | | |
| 2507439 | Carmen Vazquez Forti | Address on file | | | | | |
| 2510385 | Carmen Vazquez Nieves | Address on file | | | | | |
| 2541434 | Carmen Vega Ortiz | Address on file | | | | | |
| 2515089 | Carmen W Oquendo Ramos | Address on file | | | | | |
| 2533471 | Carmen W. Correa | Address on file | | | | | |
| 2565763 | Carmen Y Castillo Torres | Address on file | | | | | |
| 2513882 | Carmen Y Marcano Ortiz | Address on file | | | | | |
| 2526377 | Carmen Y Monserrate Arroyo | Address on file | | | | | |
| 2553542 | Carmen Y Montanez Velazquez | Address on file | | | | | |
| 2526324 | Carmen Y Ortiz Sanchez | Address on file | | | | | |
| 2547040 | Carmen Y Perdomo Ortiz | Address on file | | | | | |
| 2556165 | Carmen Y Rebollo Escalera | Address on file | | | | | |
| 2517350 | Carmen Y Reyez Perez | Address on file | | | | | |
| 2528492 | Carmen Y Rojas Qui?Ones | Address on file | | | | | |
| 2538826 | Carmen Y Ruiz Torres | Address on file | | | | | |
| 2548511 | Carmen Y Vargas Santana | Address on file | | | | | |
| 2525285 | Carmen Y. Centeno Rivera | Address on file | | | | | |
| 2543828 | Carmen Y. Colon Diaz | Address on file | | | | | |
| 2543082 | Carmen Y. Maldonado Pagan | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533348 | Carmen Z Badillo Suss | Address on file | | | | | |
| 2529198 | Carmen Z Colon Cruz | Address on file | | | | | |
| 2514599 | Carmen Z Colon Rosario | Address on file | | | | | |
| 2531725 | Carmen Z Garcia Torres | Address on file | | | | | |
| 2560766 | Carmen Z Ortiz Pueyo | Address on file | | | | | |
| 2561917 | Carmen Z Perez Ceballos | Address on file | | | | | |
| 2527936 | Carmen Z Rodriguez Cosme | Address on file | | | | | |
| 2543263 | Carmen Z Sanchez Qui?Ones | Address on file | | | | | |
| 2534697 | Carmen Z Vazquez Torres | Address on file | | | | | |
| 2523728 | Carmen. Guzman Rosado | Address on file | | | | | |
| 2559283 | Carmencita Acevedo Rosado | Address on file | | | | | |
| 2554132 | Carmencita Bermudez Cartagena | Address on file | | | | | |
| 2532326 | Carmencita Cruz Ramos | Address on file | | | | | |
| 2507758 | Carmencita Rivera Heredia | Address on file | | | | | |
| 2514343 | Carmenlo I Allende Martinez | Address on file | | | | | |
| 2528506 | Carmensita Sanchez Pagan | Address on file | | | | | |
| 2562126 | Carmi A Carmona Ojeda | Address on file | | | | | |
| 2517060 | Carmina De Los A. Arraiza Navas | Address on file | | | | | |
| 2528878 | Carmona Garcia Sara | Address on file | | | | | |
| 2534309 | Carmona Hernandjavier | Address on file | | | | | |
| 2524747 | Carmona Iglesia S , Neysha Melany | Address on file | | | | | |
| 2540173 | Carmona Osorio Omar | Address on file | | | | | |
| 2565052 | Carmona Soto Irma N | Address on file | | | | | |
| 2551803 | Caro La Llave | Address on file | | | | | |
| 2514013 | Carol A Escobar Parrales | Address on file | | | | | |
| 2557732 | Carol C Camilo Cordero | Address on file | | | | | |
| 2516052 | Carol Chalmers Soto | Address on file | | | | | |
| 2540826 | Carol Colon Reyes | Address on file | | | | | |
| 2543612 | Carol Diaz Rosado | Address on file | | | | | |
| 2543129 | Carol E Medina Rosa | Address on file | | | | | |
| 2532503 | Carol Ferrer Graniela | Address on file | | | | | |
| 2532665 | Carol Gonzalez Cosme | Address on file | | | | | |
| 2553379 | Carol J Torres Serrano | Address on file | | | | | |
| 2554169 | Carol Jeannette Gonzalez Carbonell | Address on file | | | | | |
| 2517413 | Carol Lopez Rosado | Address on file | | | | | |
| 2522488 | Carol M Barahona Batista | Address on file | | | | | |
| 2548728 | Carol M Cruz Frias | Address on file | | | | | |
| 2557876 | Carol M Garcia De La Noceda Hernandez | Address on file | | | | | |
| 2538549 | Carol M Torres Rivera | Address on file | | | | | |
| 2511050 | Carol M. Portalatin Mendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515830 | Carol M. Rivera Colon | Address on file | | | | | |
| 2515186 | Carol M. Soto Ramos | Address on file | | | | | |
| 2536175 | Carol Maldonado | Address on file | | | | | |
| 2558242 | Carol Montijo Diaz | Address on file | | | | | |
| 2533491 | Carol Morales Serrano | Address on file | | | | | |
| 2511541 | Carol Moralesrivera | Address on file | | | | | |
| 2508109 | Carol Ortiz Rivera | Address on file | | | | | |
| 2517644 | Carol Perales Vega | Address on file | | | | | |
| 2545659 | Carol Ramos Rosario | Address on file | | | | | |
| 2529243 | Carol Ramos Velazquez | Address on file | | | | | |
| 2556280 | Carol Salicrup Rodriguez | Address on file | | | | | |
| 2550924 | Carol Soto | Address on file | | | | | |
| 2532660 | Carol Vega Rios | Address on file | | | | | |
| 2558686 | Carola E Roche Santiago | Address on file | | | | | |
| 2556431 | Carola O Serra Velez | Address on file | | | | | |
| 2557866 | Carolim Rivera Rosario | Address on file | | | | | |
| 2562202 | Carolina Ayuso Ocasio | Address on file | | | | | |
| 2556034 | Carolina Cordero | Address on file | | | | | |
| 2541580 | Carolina Guzman | Address on file | | | | | |
| 2531863 | Carolina Morales Gonzalez | Address on file | | | | | |
| 2551500 | Carolina Vazquez Caro | Address on file | | | | | |
| 2516813 | Caroline Acosta Rodriguez | Address on file | | | | | |
| 2563719 | Caroline Alamo Santiago | Address on file | | | | | |
| 2515901 | Caroline Alicea Valentin | Address on file | | | | | |
| 2556458 | Caroline B Rosales Serrano | Address on file | | | | | |
| 2559347 | Caroline Beuchamp Vallejo | Address on file | | | | | |
| 2551025 | Caroline Diaz | Address on file | | | | | |
| 2557137 | Caroline Diaz Rivera | Address on file | | | | | |
| 2521785 | Caroline Gonzalez Colon | Address on file | | | | | |
| 2511976 | Caroline M Salaman De Jesu S | Address on file | | | | | |
| 2534865 | Caroline Pagan Martinez | Address on file | | | | | |
| 2511591 | Caroline Perez Delgado | Address on file | | | | | |
| 2549775 | Caroline Ramos Baez | Address on file | | | | | |
| 2508931 | Caroline Torres Lopez | Address on file | | | | | |
| 2508407 | Caroline V Robles Jimenez | Address on file | | | | | |
| 2508517 | Caroline Vivas Alvarez | Address on file | | | | | |
| 2551636 | Caroll Garcia Ibarra | Address on file | | | | | |
| 2555563 | Caroll Ortiz Rivas | Address on file | | | | | |
| 2542267 | Caroll Y Gonzalez Vega | Address on file | | | | | |
| 2525164 | Caroly Rosario Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564881 | Carolymir Villalobos Rodriguez | Address on file | | | | | |
| 2526262 | Carolyn Berrios Vega | Address on file | | | | | |
| 2514312 | Carolyn Betancourt Acosta | Address on file | | | | | |
| 2526665 | Carolyn Chaparro Torres | Address on file | | | | | |
| 2562919 | Carolyn Cordero Rivera | Address on file | | | | | |
| 2539259 | Carolyn Gonzalez | Address on file | | | | | |
| 2558232 | Carolyn I Barreto Santana | Address on file | | | | | |
| 2543529 | Carolyn M. Rivera Muniz | Address on file | | | | | |
| 2559261 | Carolyn Ramos Gallardo | Address on file | | | | | |
| 2509461 | Carolyn Rodriguez Goveo | Address on file | | | | | |
| 2509951 | Carolyn Rojas Estela | Address on file | | | | | |
| 2509952 | Carolyn Rojas Estela | Address on file | | | | | |
| 2534281 | Carolyn Santana Figueroa | Address on file | | | | | |
| 2520578 | Carolyn Santiago Rui | Address on file | | | | | |
| 2517991 | Carolyn Velez Vazquez | Address on file | | | | | |
| 2534793 | Carolyn Vizcarrondo | Address on file | | | | | |
| 2517670 | Carolyne Del Valle Gonzalez | Address on file | | | | | |
| 2558646 | Caronne Santana Fernandez | Address on file | | | | | |
| 2543083 | Carpena Martinez Dania M. | Address on file | | | | | |
| 2529905 | Carrasquillo Agosto Fernando | Address on file | | | | | |
| 2530038 | Carrasquillo Alicea Cynthia | Address on file | | | | | |
| 2551435 | Carrasquillo Arturet Luis | Address on file | | | | | |
| 2520729 | Carrasquillo Ca Diaz | Address on file | | | | | |
| 2552011 | Carrasquillo Ca Hdez | Address on file | | | | | |
| 2551988 | Carrasquillo Ca Ruiz | Address on file | | | | | |
| 2523562 | Carrasquillo Calca?O Candelario | Address on file | | | | | |
| 2530012 | Carrasquillo Carrasquillo Zulma W | Address on file | | | | | |
| 2557530 | Carrasquillo Di A Z  Tatiana Enid | Address on file | | | | | |
| 2551449 | Carrasquillo Escrib Osvaldo | Address on file | | | | | |
| 2534073 | Carrasquillo J Majost | Address on file | | | | | |
| 2551221 | Carrasquillo Mo N Tane, Elba Lore Nis | Address on file | | | | | |
| 2527516 | Carrasquillo Perez Rosa N | Address on file | | | | | |
| 2523435 | Carrasquillo Pizarro Miguel A. | Address on file | | | | | |
| 2530442 | Carrasquillo Rivera Jocelyn N | Address on file | | | | | |
| 2529519 | Carrasquillo Santiago Maribel | Address on file | | | | | |
| 2528325 | Carrasquillo Trujillo Elisander | Address on file | | | | | |
| 2564691 | Carrasquillo Valentin Luz E. | Address on file | | | | | |
| 2564987 | Carrasquillo Reyes Carmen R | Address on file | | | | | |
| 2530498 | Carrero Lorenzo Wandaliz | Address on file | | | | | |
| 2531094 | Carrie I Iglesias Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562707 | Carrie Martinez De Jesus | Address on file | | | | | |
| 2529422 | Carril Velez Gregorio | Address on file | | | | | |
| 2529596 | Carrillo Crespo Evelyn | Address on file | | | | | |
| 2525501 | Carrillo Ramos Sonia Y | Address on file | | | | | |
| 2510425 | Carrion A Reyes Elis | Address on file | | | | | |
| 2551951 | Carrion Ca Perez | Address on file | | | | | |
| 2552053 | Carrion Ca Perez | Address on file | | | | | |
| 2551535 | Carrion Cancel Maria De Los | Address on file | | | | | |
| 2525574 | Carrion Cotto Maria S | Address on file | | | | | |
| 2530541 | Carrion Domena Sigfredo | Address on file | | | | | |
| 2527496 | Carrion Medina Hector L | Address on file | | | | | |
| 2529419 | Carrion Perez Betty | Address on file | | | | | |
| 2530486 | Cartagena Esquilin Maria M | Address on file | | | | | |
| 2564611 | Cartagena Gonzalez Luis E | Address on file | | | | | |
| 2530256 | Cartagena Sanchez Wanda I | Address on file | | | | | |
| 2530456 | Carvajal Santiago Wanda L | Address on file | | | | | |
| 2554186 | Carvic Carmona De Jesus | Address on file | | | | | |
| 2562901 | Cary I Cruz Alicea | Address on file | | | | | |
| 2527802 | Cary Pagan Rodriguez | Address on file | | | | | |
| 2508783 | Cary Prado Hernandez | Address on file | | | | | |
| 2551575 | Casablanca Ca Orona | Address on file | | | | | |
| 2550270 | Casado Sr Cruz | Address on file | | | | | |
| 2565277 | Casanova Hernandez Angela I. | Address on file | | | | | |
| 2552036 | Casanova M Caballero | Address on file | | | | | |
| 2510442 | Cashiria Soto Anaya | Address on file | | | | | |
| 2539583 | Casiano Ayala Rolando | Address on file | | | | | |
| 2540399 | Casilda Ortiz Santiago | Address on file | | | | | |
| 2547808 | Casilda Ramos Irizarry | Address on file | | | | | |
| 2536539 | Casilda Rentas Diaz | Address on file | | | | | |
| 2530100 | Casilda Rodriguez Esparra | Address on file | | | | | |
| 2560109 | Casimiro Crespo Urgarte | Address on file | | | | | |
| 2535323 | Cassandra Rivera Arguinzo Ni | Address on file | | | | | |
| 2551459 | Castejon Colon Lionel | Address on file | | | | | |
| 2565519 | Castellano Pagan Ramon | Address on file | | | | | |
| 2534210 | Castillo Cruz Nehemias | Address on file | | | | | |
| 2530144 | Castillo Santoni Omar J | Address on file | | | | | |
| 2536100 | Casto Perez | Address on file | | | | | |
| 2534052 | Castro A Solis | Address on file | | | | | |
| 2542696 | Castro Acosta Mayra | Address on file | | | | | |
| 2534126 | Castro Ca Sanchez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551895 | Castro Ca Santiago | Address on file | | | | | |
| 2529682 | Castro Gonalez Anthony | Address on file | | | | | |
| 2565140 | Castro Lopez Joel | Address on file | | | | | |
| 2529426 | Castro Martinez Minerva | Address on file | | | | | |
| 2534208 | Castro Melendezismael | Address on file | | | | | |
| 2530408 | Castro Morales Carmen I | Address on file | | | | | |
| 2563466 | Castro N Aponte | Address on file | | | | | |
| 2551606 | Castro Perales Gualberto | Address on file | | | | | |
| 2525511 | Castro Remigio Elizabeth | Address on file | | | | | |
| 2529724 | Castro Reyes Serapia | Address on file | | | | | |
| 2534260 | Castro Rivera A Bimelec | Address on file | | | | | |
| 2534179 | Castro Rodrigueabimael | Address on file | | | | | |
| 2527408 | Castro Rodriguez Maribeth | Address on file | | | | | |
| 2544899 | Castro Santana Osvaldo | Address on file | | | | | |
| 2530099 | Castro Torres Daisy | Address on file | | | | | |
| 2565636 | Castrodad Mantecon Ricardo | Address on file | | | | | |
| 2551601 | Catala G Rodriguez Carlos | Address on file | | | | | |
| 2548036 | Catalina Ayala Vazquez | Address on file | | | | | |
| 2526209 | Catalina F Guzman Hernandez | Address on file | | | | | |
| 2525656 | Catalina Fernandez Fontan | Address on file | | | | | |
| 2523906 | Catalina Lopeztorres | Address on file | | | | | |
| 2565946 | Catalina M Everett Diaz | Address on file | | | | | |
| 2543059 | Catalina Romero Perez | Address on file | | | | | |
| 2523468 | Catalino Carmona Domingo | Address on file | | | | | |
| 2562235 | Catalino Gonzalez Gonzalez | Address on file | | | | | |
| 2551563 | Catelyn Rivera Hernandez | Address on file | | | | | |
| 2565419 | Caterine Nieves Rosa | Address on file | | | | | |
| 2538302 | Catherine Acosta Padilla | Address on file | | | | | |
| 2542239 | Catherine Addarich Ramos | Address on file | | | | | |
| 2543028 | Catherine Amadeo Ramos | Address on file | | | | | |
| 2565775 | Catherine Cardona Soto | Address on file | | | | | |
| 2525785 | Catherine Chacon Ramirez | Address on file | | | | | |
| 2514173 | Catherine Colberg Perez | Address on file | | | | | |
| 2561226 | Catherine Colon Diaz | Address on file | | | | | |
| 2557813 | Catherine Delgado Perez | Address on file | | | | | |
| 2517487 | Catherine Encarnacion Pluguez | Address on file | | | | | |
| 2550343 | Catherine F Figueroa Gonzalez | Address on file | | | | | |
| 2523801 | Catherine Figueroa Rivera | Address on file | | | | | |
| 2516138 | Catherine Hernandez Santiago | Address on file | | | | | |
| 2530043 | Catherine Lopez Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559608 | Catherine Lopez Rodriguez | Address on file | | | | | |
| 2557422 | Catherine M Moreira Clemente | Address on file | | | | | |
| 2537195 | Catherine Medina Santiago | Address on file | | | | | |
| 2562268 | Catherine Ortiz Martinez | Address on file | | | | | |
| 2557169 | Catherine Porzio Diani | Address on file | | | | | |
| 2553778 | Catherine Ramos Rios | Address on file | | | | | |
| 2559252 | Catherine Rivera De Jesus | Address on file | | | | | |
| 2558565 | Catherine Rivera Febles | Address on file | | | | | |
| 2522035 | Catherine Santiago Rodriguez | Address on file | | | | | |
| 2536132 | Catherine Simon Rodriguez | Address on file | | | | | |
| 2547109 | Catherine Simonoth Maldonado | Address on file | | | | | |
| 2557612 | Catherine Torres Bonilla | Address on file | | | | | |
| 2564782 | Catherine Torres Burgos | Address on file | | | | | |
| 2561522 | Catherine Trujillo Bracero | Address on file | | | | | |
| 2557552 | Catherine Vega Ayala | Address on file | | | | | |
| 2510824 | Catherine Y. Gonzalez Gonzalez | Address on file | | | | | |
| 2513537 | Cathia Guadalupe Cort Es | Address on file | | | | | |
| 2517428 | Cathia L. Aguilu Lopez | Address on file | | | | | |
| 2534877 | Cathy V Rodriguez Vazquez | Address on file | | | | | |
| 2543667 | Catiliner Nieves Alvarado | Address on file | | | | | |
| 2555417 | Catiria Figueroa Hernandez | Address on file | | | | | |
| 2521198 | Caxandra Otero Gonzalez | Address on file | | | | | |
| 2550766 | Cayetano Rodriguez Trini | Address on file | | | | | |
| 2515205 | Cecilia Arzola Vega | Address on file | | | | | |
| 2543421 | Cecilia Bonilla Gonzalez | Address on file | | | | | |
| 2558049 | Cecilia C Rodriguez Rosado | Address on file | | | | | |
| 2525819 | Cecilia Castro Diaz | Address on file | | | | | |
| 2547096 | Cecilia Cruz Davila | Address on file | | | | | |
| 2559247 | Cecilia Cuadrado Concepcion | Address on file | | | | | |
| 2535199 | Cecilia Gonzalez Irizarry | Address on file | | | | | |
| 2535173 | Cecilia Lopez Santiago | Address on file | | | | | |
| 2509510 | Cecilia M Hidalgo Gonzalez | Address on file | | | | | |
| 2551040 | Cecilia M Ruiz Donate | Address on file | | | | | |
| 2564821 | Cecilia Maldonado Qui?Ones | Address on file | | | | | |
| 2527016 | Cecilia Mendez Canales | Address on file | | | | | |
| 2526029 | Cecilia Ramirez Jurado | Address on file | | | | | |
| 2522556 | Cecilia Rosa Cruz | Address on file | | | | | |
| 2564898 | Cecilia S Lopez Rodriguez | Address on file | | | | | |
| 2531631 | Cecilia Sanchez Ruiz | Address on file | | | | | |
| 2509280 | Cecilia Santos Rios | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523568 | Cecilia Valentin Valentin | Address on file | | | | | |
| 2564218 | Ceciliana Landron Nieves | Address on file | | | | | |
| 2564826 | Cecilio A Acosta Gonzalez | Address on file | | | | | |
| 2555798 | Cecilio Acevedo Orama | Address on file | | | | | |
| 2533405 | Cecilio Rojas Rickett | Address on file | | | | | |
| 2517932 | Cecilly A Melendez Figueroa | Address on file | | | | | |
| 2529713 | Cedeno Rivera Ida | Address on file | | | | | |
| 2548458 | Cedric A Saez Morales | Address on file | | | | | |
| 2548436 | Cedric Vazquez Pacheco | Address on file | | | | | |
| 2518028 | Ceferin Davila Rodriguez | Address on file | | | | | |
| 2564941 | Ceferina Quezada De La Cruz | Address on file | | | | | |
| 2555471 | Ceferino M Cruz Cabrera | Address on file | | | | | |
| 2550191 | Ceferino Rene Rodriguez | Address on file | | | | | |
| 2536328 | Ceferino Rodriguez Sanchez | Address on file | | | | | |
| 2556181 | Celenia Gonzalez Adams | Address on file | | | | | |
| 2515881 | Celenia Santiago Celeste | Address on file | | | | | |
| 2528540 | Celenita Gomez Parrilla | Address on file | | | | | |
| 2532111 | Celeste A Rexach Benitez | Address on file | | | | | |
| 2542458 | Celeste Del Valle Gonzalez | Address on file | | | | | |
| 2549087 | Celeste M Ortiz Martinez | Address on file | | | | | |
| 2562122 | Celeste Marzan Guzman | Address on file | | | | | |
| 2550468 | Celeste Qui?Ones Rodriguez | Address on file | | | | | |
| 2550080 | Celeste Sierra Lopez | Address on file | | | | | |
| 2512239 | Celestino Diaz Perez | Address on file | | | | | |
| 2554873 | Celestino Rodriguez Rodriguez | Address on file | | | | | |
| 2546869 | Celestino Soto Pagan | Address on file | | | | | |
| 2521245 | Celestna Ramirez Rodriguez | Address on file | | | | | |
| 2564392 | Celia Camia Vigo | Address on file | | | | | |
| 2524507 | Celia Diaz Remigio | Address on file | | | | | |
| 2517957 | Celia I Cardona Rivera | Address on file | | | | | |
| 2560169 | Celia I Escapa Fernandez | Address on file | | | | | |
| 2508185 | Celia I. Rodriguez Colon | Address on file | | | | | |
| 2527210 | Celia M Marrero Hernandez | Address on file | | | | | |
| 2514592 | Celia M Perez Sepulveda | Address on file | | | | | |
| 2528705 | Celia M Tirado Alicea | Address on file | | | | | |
| 2557654 | Celia Marquez Borges | Address on file | | | | | |
| 2530725 | Celia Vazquez Rivera | Address on file | | | | | |
| 2549670 | Celia Zayas Luna | Address on file | | | | | |
| 2530544 | Celiana Rodriguez Gonzalez | Address on file | | | | | |
| 2556584 | Celianny Matos Febo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514096 | Celibel Resto Medero | Address on file | | | | | |
| 2516037 | Celicitte Rodriguez Guzman | Address on file | | | | | |
| 2546648 | Celida E Ramos Moran | Address on file | | | | | |
| 2536945 | Celides Lopez Lopez | Address on file | | | | | |
| 2526524 | Celides Vazquez Rosado | Address on file | | | | | |
| 2528568 | Celides Zambrana Ortiz | Address on file | | | | | |
| 2542070 | Celiette M Torres Carrasquillo | Address on file | | | | | |
| 2539864 | Celimar Castillo Gonzalez | Address on file | | | | | |
| 2510105 | Celimar Mendez Rivera | Address on file | | | | | |
| 2517613 | Celimar Tavarez Maldonado | Address on file | | | | | |
| 2516255 | Celimarie Colon Gonzalez | Address on file | | | | | |
| 2527787 | Celina Sanchez Valdes | Address on file | | | | | |
| 2531042 | Celinda Canales Caraballo | Address on file | | | | | |
| 2541203 | Celinda Rosario Rodriguez | Address on file | | | | | |
| 2509653 | Celineht Quiles Cotto | Address on file | | | | | |
| 2552964 | Celines Beauchamp Rodriguez | Address on file | | | | | |
| 2511487 | Celines Cabrera Flores | Address on file | | | | | |
| 2525320 | Celines Echevarria Osorio | Address on file | | | | | |
| 2547761 | Celines Gonzalez | Address on file | | | | | |
| 2533861 | Celines Machado Colon | Address on file | | | | | |
| 2563978 | Celines Martinez Ortiz | Address on file | | | | | |
| 2516989 | Celines Ramirez Hernandez | Address on file | | | | | |
| 2548719 | Celines Rivera Rodriguez | Address on file | | | | | |
| 2559514 | Celines Rodriguez Lopez | Address on file | | | | | |
| 2541696 | Celiris Muniz Colon | Address on file | | | | | |
| 2540668 | Celis B Ruiz Santiago | Address on file | | | | | |
| 2515374 | Celivette Martinez Ortiz | Address on file | | | | | |
| 2520447 | Celly A Reyes Diaz | Address on file | | | | | |
| 2558975 | Celmarie Aviles | Address on file | | | | | |
| 2537614 | Celsa L Rodriguez Fernandez | Address on file | | | | | |
| 2544379 | Celso Batista Rivera | Address on file | | | | | |
| 2532923 | Celso Carrero | Address on file | | | | | |
| 2551672 | Celso Toucet Cordero | Address on file | | | | | |
| 2541130 | Celso Vega Ruiz | Address on file | | | | | |
| 2528570 | Cely I Feliciano Muniz | Address on file | | | | | |
| 2530332 | Centeno De Jesus Maria De Lo | Address on file | | | | | |
| 2534240 | Centeno Guzman E Ddie J. | Address on file | | | | | |
| 2534267 | Centeno Rohena Eddie | Address on file | | | | | |
| 2527421 | Centeno Torres Irma | Address on file | | | | | |
| 2530042 | Cepeda Cordero Wanda I | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544675 | Cepeda Flores Alexis | Address on file | | | | | |
| 2530354 | Cepeda Ramos | Address on file | | | | | |
| 2565390 | Cepero Pagan Erick J | Address on file | | | | | |
| 2538442 | Cesar A Alvalle Rivera | Address on file | | | | | |
| 2525366 | Cesar A Badillo Grajales | Address on file | | | | | |
| 2516750 | Cesar A Barreto Coreano | Address on file | | | | | |
| 2525829 | Cesar A Candelario Candelario | Address on file | | | | | |
| 2552874 | Cesar A Cepero Colon | Address on file | | | | | |
| 2522001 | Cesar A Crespo | Address on file | | | | | |
| 2539997 | Cesar A Diaz De Jesus | Address on file | | | | | |
| 2518990 | Cesar A Garcia Davila | Address on file | | | | | |
| 2537049 | Cesar A Gomez Morales | Address on file | | | | | |
| 2555872 | Cesar A Lugo Cardona | Address on file | | | | | |
| 2508399 | Cesar A Mendez Gonzalez | Address on file | | | | | |
| 2560100 | Cesar A Occtaviani Quinonez | Address on file | | | | | |
| 2561211 | Cesar A Ortiz Sorrentini | Address on file | | | | | |
| 2550370 | Cesar A Rivera Santisteban | Address on file | | | | | |
| 2512065 | Cesar A Rodriguez Perez | Address on file | | | | | |
| 2549234 | Cesar A Romero Sanchez | Address on file | | | | | |
| 2512570 | Cesar A. Espaillat Leger | Address on file | | | | | |
| 2544289 | Cesar A. Soto Olmeda | Address on file | | | | | |
| 2513541 | Cesar A. Velez | Address on file | | | | | |
| 2512826 | Cesar Aaponte Ortiz | Address on file | | | | | |
| 2551010 | Cesar Alamo | Address on file | | | | | |
| 2512874 | Cesar Atraverso Rivera | Address on file | | | | | |
| 2545281 | Cesar Barreiro Gonzalez | Address on file | | | | | |
| 2511155 | Cesar Barreto Mendez | Address on file | | | | | |
| 2556684 | Cesar Caban Mendez | Address on file | | | | | |
| 2532942 | Cesar Chaparro Cordero | Address on file | | | | | |
| 2548422 | Cesar Colon Santiago | Address on file | | | | | |
| 2513033 | Cesar Correa Escribano | Address on file | | | | | |
| 2526827 | Cesar Cortes Lopez | Address on file | | | | | |
| 2533207 | Cesar D Ramos Camacho | Address on file | | | | | |
| 2560010 | Cesar De Jesus Soler | Address on file | | | | | |
| 2517679 | Cesar Del Castillo Lozada | Address on file | | | | | |
| 2559943 | Cesar E Cardona Hernandez | Address on file | | | | | |
| 2537008 | Cesar E Mendez Cortes | Address on file | | | | | |
| 2547726 | Cesar E Negron Lozada | Address on file | | | | | |
| 2553210 | Cesar E Ruiz | Address on file | | | | | |
| 2513202 | Cesar Eduardo Berrios Cintron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522413 | Cesar F Burgos Montalvo | Address on file | | | | | |
| 2547970 | Cesar Figueroa Reyes | Address on file | | | | | |
| 2545761 | Cesar Garcia Martinez | Address on file | | | | | |
| 2545268 | Cesar Gonzalez Colombani | Address on file | | | | | |
| 2553455 | Cesar Gonzalez Rodriguez | Address on file | | | | | |
| 2515608 | Cesar I. Hernandez Soto | Address on file | | | | | |
| 2559096 | Cesar Iturrino | Address on file | | | | | |
| 2513144 | Cesar J Alba Concepcion | Address on file | | | | | |
| 2546005 | Cesar J Gonzalez Ortiz | Address on file | | | | | |
| 2564835 | Cesar J Guerrero Tamayo | Address on file | | | | | |
| 2563094 | Cesar J Mercado Roman | Address on file | | | | | |
| 2529244 | Cesar J Muniz Badillo | Address on file | | | | | |
| 2549045 | Cesar J Oliva Martinez | Address on file | | | | | |
| 2510489 | Cesar J Ortiz | Address on file | | | | | |
| 2566226 | Cesar J Santiago | Address on file | | | | | |
| 2519788 | Cesar J Torres Rosario | Address on file | | | | | |
| 2542200 | Cesar Jimenez Palma | Address on file | | | | | |
| 2522023 | Cesar Jtorres Costa | Address on file | | | | | |
| 2524256 | Cesar Justiniano Colon | Address on file | | | | | |
| 2527375 | Cesar L Iban Cordero | Address on file | | | | | |
| 2552947 | Cesar L Irizarry Muniz | Address on file | | | | | |
| 2557041 | Cesar L Mendez Afanador | Address on file | | | | | |
| 2553660 | Cesar L Velez Rodriguez | Address on file | | | | | |
| 2548389 | Cesar Lopez Miranda | Address on file | | | | | |
| 2551502 | Cesar M Lorenzo Orellana | Address on file | | | | | |
| 2549373 | Cesar M Osorio Rivera | Address on file | | | | | |
| 2563801 | Cesar M Serrano Rodriguez | Address on file | | | | | |
| 2542011 | Cesar Madera Del Valle | Address on file | | | | | |
| 2532278 | Cesar Martinez Colon | Address on file | | | | | |
| 2545248 | Cesar Medina | Address on file | | | | | |
| 2537991 | Cesar Mendez Rodriguez | Address on file | | | | | |
| 2537714 | Cesar Mu?lz Perez | Address on file | | | | | |
| 2536056 | Cesar O Cintron Opio | Address on file | | | | | |
| 2527279 | Cesar O Gonzalez Cordero | Address on file | | | | | |
| 2512603 | Cesar O Hernandez Rivera | Address on file | | | | | |
| 2555738 | Cesar O Medina Rullan | Address on file | | | | | |
| 2554029 | Cesar O. Diaz Torres | Address on file | | | | | |
| 2560652 | Cesar Ocaraballo Medina | Address on file | | | | | |
| 2544684 | Cesar Ocasio Cartagena | Address on file | | | | | |
| 2519610 | Cesar Ortiz Galarza | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565580 | Cesar Ortiz Santiago | Address on file | | | | | |
| 2559488 | Cesar Ostolaza Perez | Address on file | | | | | |
| 2549344 | Cesar Padua Fernandez | Address on file | | | | | |
| 2522394 | Cesar R Cruz Molina | Address on file | | | | | |
| 2514748 | Cesar R Miranda Rodriugez | Address on file | | | | | |
| 2566015 | Cesar R Soto Perez | Address on file | | | | | |
| 2566434 | Cesar Ramos Gerena | Address on file | | | | | |
| 2519552 | Cesar Ramos Montalvo | Address on file | | | | | |
| 2546977 | Cesar Rivera Davila | Address on file | | | | | |
| 2541331 | Cesar Rivera Febles | Address on file | | | | | |
| 2541359 | Cesar Rivera Morales | Address on file | | | | | |
| 2557502 | Cesar Roberto Rios Rios | Address on file | | | | | |
| 2545342 | Cesar Rodriguez | Address on file | | | | | |
| 2554711 | Cesar Rodriguez | Address on file | | | | | |
| 2551004 | Cesar Santaella | Address on file | | | | | |
| 2520896 | Cesar Santiago Conde | Address on file | | | | | |
| 2509400 | Cesar Vazquez Rodriguez | Address on file | | | | | |
| 2510961 | Cesar Velez Santiago | Address on file | | | | | |
| 2519944 | Cesar W Ostalaza Rodriguez | Address on file | | | | | |
| 2533268 | Cesarina Martinez Bristo | Address on file | | | | | |
| 2547898 | Cesario Rolon | Address on file | | | | | |
| 2527851 | Cesilio Morales Maldonado | Address on file | | | | | |
| 2535301 | Chabelly Marie Campos Rodrigue Z | Address on file | | | | | |
| 2547780 | Chalimar Agosto Serrano | Address on file | | | | | |
| 2562119 | Chanelli Rivera Monge | Address on file | | | | | |
| 2565450 | Chanie E Rivera Del Valle | Address on file | | | | | |
| 2529916 | Chaparro Matta Rosita | Address on file | | | | | |
| 2541746 | Charilyn Lopez Almonte | Address on file | | | | | |
| 2522463 | Charilys Garcia Ruiz | Address on file | | | | | |
| 2544945 | Charimar Y Monta?O Rivera | Address on file | | | | | |
| 2519267 | Charinet Diaz Cruz | Address on file | | | | | |
| 2532394 | Charissa Crispin Torres | Address on file | | | | | |
| 2526068 | Charitin Santos Rivera | Address on file | | | | | |
| 2526888 | Charito J Negron Rivera | Address on file | | | | | |
| 2547115 | Charity Torres Jimenez | Address on file | | | | | |
| 2520439 | Charitza Sanchez Baez | Address on file | | | | | |
| 2523702 | Chariz Rodriguez Del Toro | Address on file | | | | | |
| 2524529 | Charlee Lopez Fuentes | Address on file | | | | | |
| 2560213 | Charleen M De Leon Orangel | Address on file | | | | | |
| 2522985 | Charleen Ruiz Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556775 | Charlene Colon Melendez | Address on file | | | | | |
| 2515547 | Charlene D. Cuevas Maldonado | Address on file | | | | | |
| 2532192 | Charlene J Neuman Rivera | Address on file | | | | | |
| 2549270 | Charlene Nazario Lopez | Address on file | | | | | |
| 2542789 | Charles B Alley Cruz | Address on file | | | | | |
| 2532914 | Charles Chaparro Chaparro | Address on file | | | | | |
| 2529241 | Charles De Jesus Irizarry | Address on file | | | | | |
| 2536811 | Charles Gomez Lebron | Address on file | | | | | |
| 2528118 | Charles J Hahn Rosa | Address on file | | | | | |
| 2549599 | Charles Jimenez | Address on file | | | | | |
| 2511985 | Charles Jones Aviles Rivera | Address on file | | | | | |
| 2531812 | Charles Petrilli Cintron | Address on file | | | | | |
| 2520051 | Charles R Suarez Rodriguez | Address on file | | | | | |
| 2525537 | Charles Rivera Julie | Address on file | | | | | |
| 2564749 | Charles Santana Castro | Address on file | | | | | |
| 2561759 | Charles Tirado Diaz | Address on file | | | | | |
| 2545436 | Charles Velez Perez | Address on file | | | | | |
| 2566282 | Charles Viera Cintron | Address on file | | | | | |
| 2539430 | Charley Torres Vazquez | Address on file | | | | | |
| 2522680 | Charlie Burgos Hernandez | Address on file | | | | | |
| 2553049 | Charlie Camacho Ramos | Address on file | | | | | |
| 2563190 | Charlie Cappas Ayala | Address on file | | | | | |
| 2536381 | Charlie Centeno Martinez | Address on file | | | | | |
| 2558439 | Charlie Clemente Andino | Address on file | | | | | |
| 2545811 | Charlie E Torres Andino | Address on file | | | | | |
| 2514611 | Charlie Estolt Garcia | Address on file | | | | | |
| 2510811 | Charlie Guzman Ramos | Address on file | | | | | |
| 2548917 | Charlie I Lugo Castro | Address on file | | | | | |
| 2521681 | Charlie J Soto Echevarria | Address on file | | | | | |
| 2552194 | Charlie Montes Robles | Address on file | | | | | |
| 2536488 | Charlie Perez Feliciano | Address on file | | | | | |
| 2523042 | Charlie Richard Rivera | Address on file | | | | | |
| 2536897 | Charlie Rivera Rodriguez | Address on file | | | | | |
| 2520372 | Charlie Ruiz Gutierrez | Address on file | | | | | |
| 2544568 | Charlie Sanchez Rodriguez | Address on file | | | | | |
| 2537117 | Charlie Santiago | Address on file | | | | | |
| 2549258 | Charlie Solis Medina | Address on file | | | | | |
| 2565587 | Charlies A Garcia Ortiz | Address on file | | | | | |
| 2520553 | Charlies Vega Rivera | Address on file | | | | | |
| 2562859 | Charlin J Soto X | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2508712 | Charline Torres Santiago | Address on file | | | | | |
| 2553238 | Charlotte Calderon Cintron | Address on file | | | | | |
| 2559114 | Charlotte Ficher | Address on file | | | | | |
| 2538082 | Charlotte Silva Rodriguez | Address on file | | | | | |
| 2527603 | Charmaine Merced Leon | Address on file | | | | | |
| 2536244 | Charsue Pabon Castillo | Address on file | | | | | |
| 2517372 | Charysell Ayala Villegas | Address on file | | | | | |
| 2543561 | Chasity A. Morales Pineiro | Address on file | | | | | |
| 2552886 | Chavely Castro Castro | Address on file | | | | | |
| 2524215 | Chavez Soto Victor M. | Address on file | | | | | |
| 2563593 | Chayra Y Boria Berrios | Address on file | | | | | |
| 2523777 | Cheila Y. Martinez Ocasio | Address on file | | | | | |
| 2541827 | Cheilyan Goytia Cruz | Address on file | | | | | |
| 2518502 | Cheilyn I Riveiro Vega | Address on file | | | | | |
| 2557408 | Chelimar Travieso Rivera | Address on file | | | | | |
| 2566048 | Chelinda L Torres Delgado | Address on file | | | | | |
| 2557569 | Chelsia G Cruz Sepulveda | Address on file | | | | | |
| 2511724 | Chenny A. Maldonado Fontan | Address on file | | | | | |
| 2559305 | Chenyl Gonzalez De Jesus | Address on file | | | | | |
| 2556993 | Cheribel Carpio Ruiz | Address on file | | | | | |
| 2557052 | Cherly Mojica Arroyo | Address on file | | | | | |
| 2558135 | Cherry L Marrero | Address on file | | | | | |
| 2553296 | Cherryl Ortiz Mccormick | Address on file | | | | | |
| 2518331 | Chery Negron Rosario | Address on file | | | | | |
| 2553007 | Cheryl Lopez Francis | Address on file | | | | | |
| 2549777 | Cheryladd Rodriguez Castro | Address on file | | | | | |
| 2527573 | Chevere Ortega Carmen I | Address on file | | | | | |
| 2541726 | Cheyca M Santiago Ortolaza | Address on file | | | | | |
| 2559354 | Cheysa Y Dones Strazzara | Address on file | | | | | |
| 2511725 | Chiakira Garcia Rivera | Address on file | | | | | |
| 2515590 | Chiara L. Feliciano Cabrera | Address on file | | | | | |
| 2508868 | Chila Pool Figaro | Address on file | | | | | |
| 2539695 | Chinea Merced Joel M | Address on file | | | | | |
| 2539836 | Chirstian O. Rivera Roman | Address on file | | | | | |
| 2519263 | Chistian D Esquilin Algarin | Address on file | | | | | |
| 2549982 | Chistian Matos Rosario | Address on file | | | | | |
| 2559616 | Chistian Rdez | Address on file | | | | | |
| 2541933 | Chistopher Estrada Ruiz | Address on file | | | | | |
| 2533477 | Chistopher Jimenez | Address on file | | | | | |
| 2517877 | Chistopher Mercado Caberra | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549919 | Chistopher Ortiz Nieves | Address on file | | | | | |
| 2548833 | Chris M Catala Villegas | Address on file | | | | | |
| 2563128 | Chris Vega Diaz | Address on file | | | | | |
| 2542639 | Christelle Jerez Santos | Address on file | | | | | |
| 2533629 | Christia M. Dardiz Soto | Address on file | | | | | |
| 2512701 | Christian A Moreau Ocasio | Address on file | | | | | |
| 2508400 | Christian A Pellot Moya | Address on file | | | | | |
| 2535491 | Christian A Quinones Santiago | Address on file | | | | | |
| 2533547 | Christian A Riestra De Jesus | Address on file | | | | | |
| 2562400 | Christian A Serate Gonzalez | Address on file | | | | | |
| 2553475 | Christian A Torres Valentin | Address on file | | | | | |
| 2561555 | Christian A Vazquez Rivera | Address on file | | | | | |
| 2521996 | Christian Aalvelo Ramos | Address on file | | | | | |
| 2554829 | Christian Acevedo | Address on file | | | | | |
| 2558019 | Christian Adames Maldonado | Address on file | | | | | |
| 2510979 | Christian Adames Santiago | Address on file | | | | | |
| 2510313 | Christian Agosto Rodriguez | Address on file | | | | | |
| 2510340 | Christian Aguilu Lopez | Address on file | | | | | |
| 2541086 | Christian Arroyo Figueroa | Address on file | | | | | |
| 2522940 | Christian Aviles Aponte | Address on file | | | | | |
| 2557812 | Christian Aviles Diaz | Address on file | | | | | |
| 2541391 | Christian Aviles Gonzalez | Address on file | | | | | |
| 2544338 | Christian Backer Blas | Address on file | | | | | |
| 2543833 | Christian Beltre Tavarez | Address on file | | | | | |
| 2510740 | Christian Berdecia Lopez | Address on file | | | | | |
| 2521719 | Christian Bonilla Alvarado | Address on file | | | | | |
| 2559816 | Christian Buster Torres | Address on file | | | | | |
| 2513125 | Christian Camacho | Address on file | | | | | |
| 2518315 | Christian Castro Plaza | Address on file | | | | | |
| 2524209 | Christian Cordero Guilloty | Address on file | | | | | |
| 2557927 | Christian Cuba Nieves | Address on file | | | | | |
| 2546238 | Christian D Jesus Bermudez | Address on file | | | | | |
| 2531598 | Christian D Morales Cruz | Address on file | | | | | |
| 2558564 | Christian D Roman Ramirez | Address on file | | | | | |
| 2511040 | Christian D. Correa Figueroa | Address on file | | | | | |
| 2556835 | Christian Davila Quinones | Address on file | | | | | |
| 2554449 | Christian Davila Rodriguez | Address on file | | | | | |
| 2520057 | Christian De Jesus Orengo | Address on file | | | | | |
| 2524481 | Christian Del Fresno Lopez | Address on file | | | | | |
| 2554900 | Christian Del Valle Melendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2522943 | Christian Diaz Encarnacion | Address on file | | | | | |
| 2512225 | Christian Diaz Santos | Address on file | | | | | |
| 2548682 | Christian Feliciano Candelario | Address on file | | | | | |
| 2541673 | Christian Ferrer Soto | Address on file | | | | | |
| 2517336 | Christian Fraguada | Address on file | | | | | |
| 2520285 | Christian G Gonzalez Gonzalez | Address on file | | | | | |
| 2510043 | Christian G Lourido Alonso | Address on file | | | | | |
| 2547309 | Christian Garcia Lopez | Address on file | | | | | |
| 2556639 | Christian Gonzalez | Address on file | | | | | |
| 2511173 | Christian Gutierrez Irizarry | Address on file | | | | | |
| 2551067 | Christian Gutierrez Torres | Address on file | | | | | |
| 2558166 | Christian H Herrera Perez | Address on file | | | | | |
| 2545229 | Christian Hernandez Bonilla | Address on file | | | | | |
| 2553602 | Christian Hernandez Colon | Address on file | | | | | |
| 2545214 | Christian Hernandez Figueroa | Address on file | | | | | |
| 2541488 | Christian Hernandez Ugarte | Address on file | | | | | |
| 2525825 | Christian I Despiau Rodriguez | Address on file | | | | | |
| 2540216 | Christian I Lugo Cuevas | Address on file | | | | | |
| 2558815 | Christian J Acosta Reyes | Address on file | | | | | |
| 2521368 | Christian J Arvelo Guzman | Address on file | | | | | |
| 2554859 | Christian J Burgos Rodriguez | Address on file | | | | | |
| 2557322 | Christian J Castro Rivera | Address on file | | | | | |
| 2522420 | Christian J Centeno Rodriguez | Address on file | | | | | |
| 2512601 | Christian J Garcia Arroyo | Address on file | | | | | |
| 2513109 | Christian J Gonzalez Marin | Address on file | | | | | |
| 2522056 | Christian J Guzman Esteva | Address on file | | | | | |
| 2553489 | Christian J Montes Melendez | Address on file | | | | | |
| 2557749 | Christian J Ortiz Lebron | Address on file | | | | | |
| 2550086 | Christian J Robles Rivera | Address on file | | | | | |
| 2558939 | Christian J Velez Pagan | Address on file | | | | | |
| 2558940 | Christian J Velez Pagan | Address on file | | | | | |
| 2559742 | Christian J Zayas Cruz | Address on file | | | | | |
| 2541178 | Christian J. Baez Concepcion | Address on file | | | | | |
| 2545658 | Christian J. Del Valle Rodriguez | Address on file | | | | | |
| 2508181 | Christian J. Ortiz Castro | Address on file | | | | | |
| 2554179 | Christian Joel Alicea Ruiz | Address on file | | | | | |
| 2553641 | Christian Jonat Siaca Rosario | Address on file | | | | | |
| 2554059 | Christian Jose Borrero Gueits | Address on file | | | | | |
| 2513246 | Christian Jose Maldonado Toledo | Address on file | | | | | |
| 2522292 | Christian L Morales Pena | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522771 | Christian L Ocana Lebron | Address on file | | | | | |
| 2523393 | Christian L Ramirez Vega | Address on file | | | | | |
| 2558703 | Christian L Rivera Rosado | Address on file | | | | | |
| 2521948 | Christian Lcardona Jimenez | Address on file | | | | | |
| 2553599 | Christian Leone Medina Maldonado | Address on file | | | | | |
| 2521771 | Christian Llanos Garcia | Address on file | | | | | |
| 2531344 | Christian Lopez Correa | Address on file | | | | | |
| 2561126 | Christian M Cotto Figueroa | Address on file | | | | | |
| 2561040 | Christian M Marrero Navedo | Address on file | | | | | |
| 2547181 | Christian M Moreno Pena | Address on file | | | | | |
| 2512971 | Christian M Santiago Ortiz | Address on file | | | | | |
| 2508452 | Christian Maldonado Soto | Address on file | | | | | |
| 2559819 | Christian Marrero Mercado | Address on file | | | | | |
| 2555245 | Christian Marte Camacho | Address on file | | | | | |
| 2561612 | Christian Medina | Address on file | | | | | |
| 2511164 | Christian Medina Medina | Address on file | | | | | |
| 2521325 | Christian Morales Lebron | Address on file | | | | | |
| 2561901 | Christian N Torres Negron | Address on file | | | | | |
| 2521814 | Christian Nieves Gutierrez | Address on file | | | | | |
| 2521480 | Christian O Alamo Rivera | Address on file | | | | | |
| 2546881 | Christian O Cruz Ortiz | Address on file | | | | | |
| 2554083 | Christian O Feliciano Muniz | Address on file | | | | | |
| 2521869 | Christian O Hernandez Acevedo | Address on file | | | | | |
| 2541146 | Christian O Montero Valle | Address on file | | | | | |
| 2512576 | Christian O Oyola Chevalier | Address on file | | | | | |
| 2522683 | Christian O Rivera Garcia | Address on file | | | | | |
| 2560368 | Christian O Valles Collazo | Address on file | | | | | |
| 2546465 | Christian Ocasio Nunez | Address on file | | | | | |
| 2547285 | Christian Ocolon Santiago | Address on file | | | | | |
| 2531288 | Christian Ortiz Narvaez | Address on file | | | | | |
| 2536494 | Christian Ortiz Rodriguez | Address on file | | | | | |
| 2522775 | Christian P Barrero Cordero | Address on file | | | | | |
| 2511248 | Christian P. Colon Rivera | Address on file | | | | | |
| 2525788 | Christian Pagan Mercado | Address on file | | | | | |
| 2559070 | Christian Pagan Ortega | Address on file | | | | | |
| 2557482 | Christian Pagan Perez | Address on file | | | | | |
| 2558981 | Christian Perez Camacho | Address on file | | | | | |
| 2512365 | Christian Perez Suarez | Address on file | | | | | |
| 2512811 | Christian Quinones Velez | Address on file | | | | | |
| 2560671 | Christian R Mercado Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557471 | Christian R Rivera Mercado | Address on file | | | | | |
| 2514060 | Christian R Torres Betancourt | Address on file | | | | | |
| 2548799 | Christian Ramos Arroyo | Address on file | | | | | |
| 2557259 | Christian Rivera Hernandez | Address on file | | | | | |
| 2511197 | Christian Rivera Rodriguez | Address on file | | | | | |
| 2545698 | Christian Rivera Santiago | Address on file | | | | | |
| 2524921 | Christian Robles Marrero | Address on file | | | | | |
| 2541909 | Christian Rodriguez Reyes | Address on file | | | | | |
| 2528359 | Christian Rodriguez Rodriguez | Address on file | | | | | |
| 2515436 | Christian Rojas Rivera | Address on file | | | | | |
| 2532109 | Christian Rosa Mercado | Address on file | | | | | |
| 2508697 | Christian Rossner Marrero | Address on file | | | | | |
| 2560490 | Christian Santiago Guerrero | Address on file | | | | | |
| 2512650 | Christian Santiago Torres | Address on file | | | | | |
| 2538873 | Christian Silva Morales | Address on file | | | | | |
| 2537781 | Christian Toro Sierra | Address on file | | | | | |
| 2527222 | Christian Torres Rodriguez | Address on file | | | | | |
| 2563958 | Christian Travieso Villafane | Address on file | | | | | |
| 2510027 | Christian Trinidad De Jesus | Address on file | | | | | |
| 2537142 | Christian Vazquez | Address on file | | | | | |
| 2562586 | Christian Vazquez Figueroa | Address on file | | | | | |
| 2541214 | Christian Vazquez Rodriguez | Address on file | | | | | |
| 2511378 | Christian Vega Rubio | Address on file | | | | | |
| 2541373 | Christian Velez Ramos | Address on file | | | | | |
| 2541245 | Christian Viera Vargas | Address on file | | | | | |
| 2522855 | Christian X Vega Rivera | Address on file | | | | | |
| 2532059 | Christiane Carrera Amadeo | Address on file | | | | | |
| 2517765 | Christie D Machin Ramirez | Address on file | | | | | |
| 2515983 | Christie Rodriguez Solis | Address on file | | | | | |
| 2515040 | Christina Colome Cancel | Address on file | | | | | |
| 2525965 | Christina M Adams Arbona | Address on file | | | | | |
| 2525966 | Christina M Adams Arbona | Address on file | | | | | |
| 2517401 | Christina Rodriguez Colon | Address on file | | | | | |
| 2540003 | Christine Arce Seda | Address on file | | | | | |
| 2524384 | Christine Auger Pinzon | Address on file | | | | | |
| 2539168 | Christine Feliciano Martinez | Address on file | | | | | |
| 2542236 | Christine Figueroa Marganto | Address on file | | | | | |
| 2507433 | Christine M Reyes Rosa | Address on file | | | | | |
| 2536876 | Christine M Santiago Ramos | Address on file | | | | | |
| 2524419 | Christipher Rios Aponte | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549208 | Christopher Benitez Gonzalez | Address on file | | | | | |
| 2561142 | Christopher Diaz Guzman | Address on file | | | | | |
| 2523200 | Christopher Diaz Oyola | Address on file | | | | | |
| 2508671 | Christopher Domenech Ramos | Address on file | | | | | |
| 2544489 | Christopher E Cancel Gonzalez | Address on file | | | | | |
| 2513532 | Christopher E Orozco Gonzalez | Address on file | | | | | |
| 2534257 | Christopher Esteves | Address on file | | | | | |
| 2510228 | Christopher Ferrer Sanabria | Address on file | | | | | |
| 2512201 | Christopher Garcia Diaz | Address on file | | | | | |
| 2508439 | Christopher Hernandez Rios | Address on file | | | | | |
| 2537127 | Christopher Hernandez Roman | Address on file | | | | | |
| 2557962 | Christopher Melendez Albert | Address on file | | | | | |
| 2553621 | Christopher Montes Texter | Address on file | | | | | |
| 2511010 | Christopher Reyes Lorenzo | Address on file | | | | | |
| 2523304 | Christopher Rivera Lefebre | Address on file | | | | | |
| 2522788 | Christopher Rivera Nieves | Address on file | | | | | |
| 2560961 | Christopher Rodriguez Perez | Address on file | | | | | |
| 2511943 | Christopher Rosado | Address on file | | | | | |
| 2524032 | Christopher Saez Arroyo | Address on file | | | | | |
| 2512735 | Christopher Serrano Feliciano | Address on file | | | | | |
| 2512046 | Christopher Soto Rivera | Address on file | | | | | |
| 2555364 | Christopher Vargas Cordero | Address on file | | | | | |
| 2534397 | Christopher Vega | Address on file | | | | | |
| 2553647 | Christopher Zavala Trinidad | Address on file | | | | | |
| 2508929 | Christy Santos Alvarado | Address on file | | | | | |
| 2533571 | Chritian Espinosa | Address on file | | | | | |
| 2510810 | Chrystian Torres Santiago | Address on file | | | | | |
| 2540792 | Ciara K Vega Morales | Address on file | | | | | |
| 2531067 | Ciara Katwaroo Ayuso | Address on file | | | | | |
| 2513588 | Ciara M. Arias | Address on file | | | | | |
| 2562264 | Ciara Rivera Lopez | Address on file | | | | | |
| 2513561 | Cid M Pabon Quintero | Address on file | | | | | |
| 2514058 | Cid Marie Marquez Ortiz | Address on file | | | | | |
| 2509314 | Cig Marie Acevedo Muniz | Address on file | | | | | |
| 2530788 | Cinddy Gonzalez Hernandez | Address on file | | | | | |
| 2509514 | Cindie Rivera Ortiz | Address on file | | | | | |
| 2562322 | Cindy Bautista Candelario | Address on file | | | | | |
| 2559393 | Cindy D Barnecet Caraballo | Address on file | | | | | |
| 2510083 | Cindy Garayua Rosario | Address on file | | | | | |
| 2521807 | Cindy I Rodriguez Cintron | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518982 | Cindy J Rodriguez Laboy | Address on file | | | | | |
| 2508935 | Cindy L Reyes Santiago | Address on file | | | | | |
| 2556986 | Cindy Lugo Colon | Address on file | | | | | |
| 2509724 | Cindy Marquez Diaz | Address on file | | | | | |
| 2546365 | Cindy Mendez Torres | Address on file | | | | | |
| 2525118 | Cindy Rivera Miranda | Address on file | | | | | |
| 2549786 | Cindy Rivera Rivera | Address on file | | | | | |
| 2545470 | Cindy Rodriguez Rivera | Address on file | | | | | |
| 2521069 | Cindy Rosario Santiago | Address on file | | | | | |
| 2562746 | Cindy S Sanchez | Address on file | | | | | |
| 2542192 | Cindy Suarez Ortiz | Address on file | | | | | |
| 2543531 | Cindy Vazquez Borrero | Address on file | | | | | |
| 2511756 | Cinthia Castillo Vazquez | Address on file | | | | | |
| 2534953 | Cinthia Cruz Colon | Address on file | | | | | |
| 2562062 | Cinthia D Castro Cruz | Address on file | | | | | |
| 2537947 | Cinthia E Padilla Ruiz | Address on file | | | | | |
| 2513910 | Cinthia I Ortiz Ortiz | Address on file | | | | | |
| 2507983 | Cinthia Malave Nieves | Address on file | | | | | |
| 2540264 | Cinthia Montalvo Cruz | Address on file | | | | | |
| 2559469 | Cinthia Perez Rivera | Address on file | | | | | |
| 2561782 | Cinthia Sanchez Maldonado | Address on file | | | | | |
| 2536837 | Cinthia W Buitrago Collaz | Address on file | | | | | |
| 2517219 | Cinthya Benitez Antony | Address on file | | | | | |
| 2543869 | Cinthya E. Nieves Perez | Address on file | | | | | |
| 2531403 | Cintia Y Bonilla Hernandez | Address on file | | | | | |
| 2534913 | Cintron Cede?O Jose A. | Address on file | | | | | |
| 2519060 | Cintron Ci Santos | Address on file | | | | | |
| 2564854 | Cintron De Jesus Vivian D. | Address on file | | | | | |
| 2530196 | Cintron Garcia Maria E | Address on file | | | | | |
| 2535036 | Cintron Rodrigu E Z Marisol | Address on file | | | | | |
| 2559371 | Cintron Santiago Jose Luis | Address on file | | | | | |
| 2529800 | Cintron Sostre Janice | Address on file | | | | | |
| 2529857 | Cintron Vazquez Vilma L | Address on file | | | | | |
| 2556624 | Circe M Marrero Torres | Address on file | | | | | |
| 2564630 | Cirilo Cruz Rivera | Address on file | | | | | |
| 2534521 | Cirilo Hernandez | Address on file | | | | | |
| 2529401 | Cirino Ortiz Laura | Address on file | | | | | |
| 2530163 | Cirino Romero Obed | Address on file | | | | | |
| 2515312 | Claire Collazo Sierra | Address on file | | | | | |
| 2556647 | Clara Berroa Pérez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2528299 | Clara I Belen Gonzalez | Address on file | | | | | |
| 2537917 | Clara I Gazard Ruiz | Address on file | | | | | |
| 2528259 | Clara I Maldonado Ortiz | Address on file | | | | | |
| 2551068 | Clara I Morciglio Rodri | Address on file | | | | | |
| 2536731 | Clara I Perez Escalera | Address on file | | | | | |
| 2540799 | Clara I. Diaz Santiago | Address on file | | | | | |
| 2546620 | Clara L Cruz Diaz | Address on file | | | | | |
| 2565007 | Clara L Diaz Romero | Address on file | | | | | |
| 2516744 | Clara L Rodriguez Concepcion | Address on file | | | | | |
| 2564154 | Clara L Rodriguez Rosado | Address on file | | | | | |
| 2563020 | Clara M Arroyo Quinones | Address on file | | | | | |
| 2543829 | Clara M Cordero Velez | Address on file | | | | | |
| 2509351 | Clara N Ortiz Troche | Address on file | | | | | |
| 2550413 | Clara Nu?Ez Fradera | Address on file | | | | | |
| 2562910 | Clara O Garcia Acevedo | Address on file | | | | | |
| 2520920 | Clara Reyes Vargas | Address on file | | | | | |
| 2562075 | Clara S Carmona Correa | Address on file | | | | | |
| 2549274 | Clara V Mercado Serrano | Address on file | | | | | |
| 2514087 | Clara V Reyes Martinez | Address on file | | | | | |
| 2528587 | Clara V Rosa Sierra | Address on file | | | | | |
| 2556136 | Clari M Cotto Melendez | Address on file | | | | | |
| 2541424 | Claribel Alvarez Collazo | Address on file | | | | | |
| 2509306 | Claribel Calderon Pizarro | Address on file | | | | | |
| 2538348 | Claribel Colon Medina | Address on file | | | | | |
| 2535982 | Claribel Concepcion Vargas | Address on file | | | | | |
| 2514198 | Claribel Contreras Chiclana | Address on file | | | | | |
| 2541715 | Claribel Cuebas Aponte | Address on file | | | | | |
| 2526284 | Claribel Del Valle Soto | Address on file | | | | | |
| 2563924 | Claribel Figueroa Sierra | Address on file | | | | | |
| 2556490 | Claribel Franco Echevarria | Address on file | | | | | |
| 2526464 | Claribel Gonzalez Colon | Address on file | | | | | |
| 2517278 | Claribel Gonzalez Dorta | Address on file | | | | | |
| 2540187 | Claribel Gonzalez Flores | Address on file | | | | | |
| 2526331 | Claribel Hernandez Santos | Address on file | | | | | |
| 2509503 | Claribel Irizarry Seda | Address on file | | | | | |
| 2564327 | Claribel Madera Gonzalez | Address on file | | | | | |
| 2558383 | Claribel Martinez Ortiz | Address on file | | | | | |
| 2563747 | Claribel Martinez Rodriguez | Address on file | | | | | |
| 2564343 | Claribel Mendoza Alicea | Address on file | | | | | |
| 2546658 | Claribel Morales Bermudez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537020 | Claribel Morales Caban | Address on file | | | | | |
| 2552756 | Claribel Morales Sanchez | Address on file | | | | | |
| 2557067 | Claribel Nieves Bonilla | Address on file | | | | | |
| 2545323 | Claribel Ojeda Medina | Address on file | | | | | |
| 2541167 | Claribel Olivero Alicea | Address on file | | | | | |
| 2564845 | Claribel Ortiz Qui?Ones | Address on file | | | | | |
| 2526083 | Claribel Otero Nazario | Address on file | | | | | |
| 2559812 | Claribel Quintana Gonzalez | Address on file | | | | | |
| 2515391 | Claribel Ramos Padilla | Address on file | | | | | |
| 2515669 | Claribel Rivera Zabala | Address on file | | | | | |
| 2551180 | Claribel Rodriguez Canchani | Address on file | | | | | |
| 2532832 | Claribel Rodriguez Santiago | Address on file | | | | | |
| 2564515 | Claribel Sanchez Irizarry | Address on file | | | | | |
| 2542007 | Claribel Sanchez Rodriguez | Address on file | | | | | |
| 2530754 | Claribel Santiago Martinez | Address on file | | | | | |
| 2559849 | Claribel Sosa Rivera | Address on file | | | | | |
| 2508130 | Claribel Valcarcel Diaz | Address on file | | | | | |
| 2548188 | Claribel Velez Hernandez | Address on file | | | | | |
| 2529160 | Claribel Velez Orengo | Address on file | | | | | |
| 2527865 | Claribell Sanabria Cora | Address on file | | | | | |
| 2526503 | Claribet Garcia Fraguada | Address on file | | | | | |
| 2535362 | Claribet Vega Rosado | Address on file | | | | | |
| 2513597 | Claribeth Ortiz | Address on file | | | | | |
| 2550832 | Clarie Lionel | Address on file | | | | | |
| 2523711 | Clarilinda Garcia Perales | Address on file | | | | | |
| 2507974 | Clarimar Figueroa Osorio | Address on file | | | | | |
| 2510608 | Clarinel Rivera Calderon | Address on file | | | | | |
| 2553840 | Clarines Oyola Morales | Address on file | | | | | |
| 2564220 | Clarisa Tapia Mulero | Address on file | | | | | |
| 2521489 | Clarise A Torres Madera | Address on file | | | | | |
| 2537818 | Clarisel Cruz Torres | Address on file | | | | | |
| 2532136 | Clarisol Aponte Fernandez | Address on file | | | | | |
| 2531195 | Clarissa Feliciano Figueroa | Address on file | | | | | |
| 2550727 | Clarissa Fuentes Rivera | Address on file | | | | | |
| 2556055 | Clarissa H Del Valle | Address on file | | | | | |
| 2509478 | Clarissa Hance Llanos | Address on file | | | | | |
| 2556934 | Clarissa Rodriguez Esmurria | Address on file | | | | | |
| 2555297 | Clarissa Rucci Torres | Address on file | | | | | |
| 2559244 | Clarissa Santana Sierra | Address on file | | | | | |
| 2514751 | Clarissa Torres Matos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518862 | Clarita Flores Huertas | Address on file | | | | | |
| 2507705 | Claritza Alicea Berrios | Address on file | | | | | |
| 2539044 | Claritza Cruz Rodriguez | Address on file | | | | | |
| 2557130 | Claritza Febles Rivera | Address on file | | | | | |
| 2556388 | Claritza M Gorbea Alonso | Address on file | | | | | |
| 2527203 | Clarivel Aviles Laureano | Address on file | | | | | |
| 2563862 | Clark Melba Socorro | Address on file | | | | | |
| 2540669 | Clary Caban Acevedo | Address on file | | | | | |
| 2531780 | Clary I Santiago Santiago | Address on file | | | | | |
| 2516031 | Claryvell Colon Diaz | Address on file | | | | | |
| 2517660 | Claudette Lois Reyes | Address on file | | | | | |
| 2525201 | Claudette Z Rosario Rodriguez | Address on file | | | | | |
| 2543360 | Claudette Z Toledo Toledo | Address on file | | | | | |
| 2557662 | Claudia Arrieta Martinez | Address on file | | | | | |
| 2536393 | Claudia Casanova Del Moral | Address on file | | | | | |
| 2509379 | Claudia Delgado Carrion | Address on file | | | | | |
| 2524838 | Claudia E Colon Acosta | Address on file | | | | | |
| 2560224 | Claudia E Ortiz Martir | Address on file | | | | | |
| 2512777 | Claudia Rivera Perez | Address on file | | | | | |
| 2521507 | Claudia Sotomayor Mercado | Address on file | | | | | |
| 2536313 | Claudina Lozada Figueroa | Address on file | | | | | |
| 2551831 | Claudine Lewis Rivera | Address on file | | | | | |
| 2549875 | Claudine Rodriguez Urbina | Address on file | | | | | |
| 2539699 | Claudio Cortes Mendez | Address on file | | | | | |
| 2528339 | Claudio Diaz Ramona | Address on file | | | | | |
| 2536177 | Claudio F Vazquez | Address on file | | | | | |
| 2532100 | Claudio Ferrer Marrero | Address on file | | | | | |
| 2533789 | Claudio Gonzalez Viruet | Address on file | | | | | |
| 2550630 | Claudio J Cardona Acevedo | Address on file | | | | | |
| 2539647 | Claudio Lopez Carlos J | Address on file | | | | | |
| 2563620 | Claudio Muñiz Gonzalez | Address on file | | | | | |
| 2532861 | Claudio Rodriguez | Address on file | | | | | |
| 2531970 | Claudio Serbia Santiago | Address on file | | | | | |
| 2507909 | Clautte Rodriguez Alers | Address on file | | | | | |
| 2520594 | Clay F Fuentes Pizarro | Address on file | | | | | |
| 2522384 | Clay Riquelme Rosa | Address on file | | | | | |
| 2550743 | Clemente Agosto | Address on file | | | | | |
| 2537056 | Clemente Hernandez Soto | Address on file | | | | | |
| 2521357 | Clemente Hernandez Villalba | Address on file | | | | | |
| 2554241 | Clemente Mas Arroyo | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510452 | Cleofe Camacho | Address on file | | | | | |
| 2525513 | Cleorfa Santana Perez | Address on file | | | | | |
| 2510718 | Cleve A Hendricks Barry | Address on file | | | | | |
| 2532344 | Clifton A Henderson Lozada | Address on file | | | | | |
| 2555240 | Cloribel Febus Molina | Address on file | | | | | |
| 2551559 | Clorymar Rodriguez Salaberrio | Address on file | | | | | |
| 2558321 | Clotilde Andino Rosado | Address on file | | | | | |
| 2509372 | Clotilde Guzman | Address on file | | | | | |
| 2527898 | Colisel Cosme Mojica | Address on file | | | | | |
| 2513021 | Collado L Ruiz | Address on file | | | | | |
| 2526193 | Collado Lopez Francisca | Address on file | | | | | |
| 2531135 | Collazo Cheverez Awilda L. | Address on file | | | | | |
| 2564973 | Collazo Collazo Miguel A | Address on file | | | | | |
| 2549408 | Collazo De Jesus Sonia | Address on file | | | | | |
| 2530536 | Collazo De Leon Luz I | Address on file | | | | | |
| 2546917 | Collazo Melendez Maribel | Address on file | | | | | |
| 2518970 | Collazo R Reyes | Address on file | | | | | |
| 2564650 | Collazo Rivera Carmen A | Address on file | | | | | |
| 2551960 | Collazo Rivera Carmen M. | Address on file | | | | | |
| 2517569 | Collazo Rivera Yecenia I | Address on file | | | | | |
| 2565392 | Collazo Torres Eric | Address on file | | | | | |
| 2539551 | Collet Estremera Pedro Luis | Address on file | | | | | |
| 2547439 | Collet S Rodriguez | Address on file | | | | | |
| 2552047 | Colley Y Christian | Address on file | | | | | |
| 2527244 | Colom Rios Emma I | Address on file | | | | | |
| 2534128 | Colon A Collazo | Address on file | | | | | |
| 2551211 | Colon Abreu, Wa N Da Ivelisse | Address on file | | | | | |
| 2546198 | Colon Angel Jimenez | Address on file | | | | | |
| 2539559 | Colon Cartagena Miguel A | Address on file | | | | | |
| 2551999 | Colon Co Marte | Address on file | | | | | |
| 2544597 | Colon Co Rosario | Address on file | | | | | |
| 2519625 | Colon Colon Gloria I | Address on file | | | | | |
| 2525861 | Colon Colon Jose A. | Address on file | | | | | |
| 2528870 | Colon Diaz Jannette | Address on file | | | | | |
| 2540154 | Colon Diaz William Jesus | Address on file | | | | | |
| 2530054 | Colon Figueroa Jannette | Address on file | | | | | |
| 2531326 | Colon G Davila | Address on file | | | | | |
| 2539635 | Colon Garcia Alex O | Address on file | | | | | |
| 2529879 | Colon Garcia Pedro | Address on file | | | | | |
| 2530322 | Colon Gonzalez Blanca I | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539010 | Colon Gonzalez Eduardo | Address on file | | | | | |
| 2551474 | Colon Gracia Jessica | Address on file | | | | | |
| 2529603 | Colon Lopez Enery | Address on file | | | | | |
| 2534080 | Colon M Nieves | Address on file | | | | | |
| 2564606 | Colon Maldonado Iris L | Address on file | | | | | |
| 2551900 | Colon Martinez Gloria M | Address on file | | | | | |
| 2529907 | Colon Melendez Cruz M | Address on file | | | | | |
| 2565615 | Colon Melendez Maria S | Address on file | | | | | |
| 2517919 | Colon Monje Reynaldo | Address on file | | | | | |
| 2540330 | Colon Montanez Luis O | Address on file | | | | | |
| 2529718 | Colon Nazario Ana L | Address on file | | | | | |
| 2530159 | Colon Negron Jose R | Address on file | | | | | |
| 2565115 | Colon Ocasio Marta M | Address on file | | | | | |
| 2539710 | Colon Ortiz Hilda I | Address on file | | | | | |
| 2539582 | Colon Padilla Arcides | Address on file | | | | | |
| 2530208 | Colon Pagan Delia | Address on file | | | | | |
| 2525132 | Colon Ramos Gloria | Address on file | | | | | |
| 2547346 | Colon Rivera Brunilda | Address on file | | | | | |
| 2529769 | Colon Rivera Carmen D | Address on file | | | | | |
| 2544633 | Colon Rivera Jose C. | Address on file | | | | | |
| 2530727 | Colon Rivera, O S Car | Address on file | | | | | |
| 2529798 | Colon Rodriguez Felicita__ | Address on file | | | | | |
| 2565548 | Colon Rodriguez Sonia I | Address on file | | | | | |
| 2565329 | Colon Roque Maria V | Address on file | | | | | |
| 2551540 | Colon Ruiz Roxana | Address on file | | | | | |
| 2542322 | Colon Santiago Iris J. | Address on file | | | | | |
| 2529464 | Colon Serrano Valentina | Address on file | | | | | |
| 2539036 | Colon Torres Gilberto | Address on file | | | | | |
| 2552048 | Colon V Bonilla | Address on file | | | | | |
| 2547172 | Colon Valdes Felix | Address on file | | | | | |
| 2528735 | Colon Veronica Lugo | Address on file | | | | | |
| 2551372 | Concepcion Cald E Ron, Sherly Mar Ie | Address on file | | | | | |
| 2560738 | Concepcion Cruz Gonzalez | Address on file | | | | | |
| 2530372 | Concepcion Jimenez Carmen M | Address on file | | | | | |
| 2529930 | Concepcion Rios Gloria E. | Address on file | | | | | |
| 2552195 | Concepcion Rivera Ortiz | Address on file | | | | | |
| 2530542 | Concepcion Rodriguez Aida L | Address on file | | | | | |
| 2530037 | Concepcion Romero Elizabeth | Address on file | | | | | |
| 2530526 | Concepcion Santana Livette M | Address on file | | | | | |
| 2564375 | Concepcion Vazquez Vega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542744 | Conchita Cox Schuck | Address on file | | | | | |
| 2550586 | Conchita Pizarro Orozco | Address on file | | | | | |
| 2562780 | Conchita Santiago Mendez | Address on file | | | | | |
| 2529543 | Conde Melendez Lisa | Address on file | | | | | |
| 2550347 | Confesor Barreto | Address on file | | | | | |
| 2549156 | Confesor Clemente Morales | Address on file | | | | | |
| 2513657 | Confesor Figueroa | Address on file | | | | | |
| 2566241 | Confesor J Delgado Quinones | Address on file | | | | | |
| 2532970 | Confesor Rivera Ruiz | Address on file | | | | | |
| 2555847 | Confesor Santiago Cancel | Address on file | | | | | |
| 2549874 | Connie Figueroa Quiros | Address on file | | | | | |
| 2528526 | Connie G Arias Olivieri | Address on file | | | | | |
| 2565276 | Connie J Savary Leguillow | Address on file | | | | | |
| 2556111 | Conrado Fernandez Rohena | Address on file | | | | | |
| 2546511 | Conrado Reyes | Address on file | | | | | |
| 2538970 | Conrado Torres | Address on file | | | | | |
| 2512646 | Constancia Adams Estremera | Address on file | | | | | |
| 2559967 | Constanza Kratsman Molina | Address on file | | | | | |
| 2515533 | Consuelo E. Rivera Padilla | Address on file | | | | | |
| 2562999 | Consuelo Rojas Blanco | Address on file | | | | | |
| 2511417 | Cony Jossett German Perez | Address on file | | | | | |
| 2559601 | Cora Plaza Rivera | Address on file | | | | | |
| 2524465 | Coral Del M Rivera Morales | Address on file | | | | | |
| 2511307 | Coral Loraine Ortiz Orta | Address on file | | | | | |
| 2516296 | Coral M Gonzalez Candelaria | Address on file | | | | | |
| 2554060 | Coral Marie Caceres Alvarez | Address on file | | | | | |
| 2538294 | Coral Martinez Aneiro | Address on file | | | | | |
| 2515306 | Coral Melissa Aponte Rivera | Address on file | | | | | |
| 2515738 | Coral Ortiz Centeno | Address on file | | | | | |
| 2548931 | Coral Rosa Velazqez | Address on file | | | | | |
| 2560530 | Coral V Gonzalez Sanchez | Address on file | | | | | |
| 2552096 | Coralis Colon Rivera | Address on file | | | | | |
| 2511819 | Coralis Domenech Rodriguez | Address on file | | | | | |
| 2532785 | Coralis Fuentes Matos | Address on file | | | | | |
| 2541938 | Coralis Gierbolini Merino | Address on file | | | | | |
| 2523897 | Coralis Gonzalez Aguirre | Address on file | | | | | |
| 2507584 | Coralis M Morales Torres | Address on file | | | | | |
| 2558497 | Coralis Pagan | Address on file | | | | | |
| 2515787 | Coralis Perez Oca?A | Address on file | | | | | |
| 2549707 | Coraly Diaz Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558056 | Coraly Lopez | Address on file | | | | | |
| 2513828 | Coraly Ventura Garcia | Address on file | | | | | |
| 2560414 | Coralyn Jimenez Crespo | Address on file | | | | | |
| 2542205 | Coralys Del C. Menendez Rosario | Address on file | | | | | |
| 2508017 | Coralys J. Christian Flores | Address on file | | | | | |
| 2511872 | Coralys M Velazquez Morales | Address on file | | | | | |
| 2523978 | Coralys Ortiz Maldonado | Address on file | | | | | |
| 2550949 | Coralys Resto Hernandez | Address on file | | | | | |
| 2563518 | Coralys Torres Berrocal | Address on file | | | | | |
| 2551756 | Coralyz Camps Maldonado | Address on file | | | | | |
| 2542662 | Corchado Cruz Milagros | Address on file | | | | | |
| 2551444 | Corchado Perez Hiram | Address on file | | | | | |
| 2552033 | Cordero Co Jaime | Address on file | | | | | |
| 2539539 | Cordero Colon Damayra | Address on file | | | | | |
| 2537036 | Cordero Hernandez Wilson | Address on file | | | | | |
| 2542585 | Cordero Mendez Gisela J. | Address on file | | | | | |
| 2542294 | Cordero Millan Marielly | Address on file | | | | | |
| 2529829 | Cordero Montalvo Moises | Address on file | | | | | |
| 2533191 | Cordero Perez Angel | Address on file | | | | | |
| 2542197 | Cordero Salaman Yarimar | Address on file | | | | | |
| 2529526 | Cordova Rodriguez Juan | Address on file | | | | | |
| 2534164 | Coriano M Sierra | Address on file | | | | | |
| 2563533 | Coriano Reyes Jesus M. | Address on file | | | | | |
| 2507655 | Coriemar Morales Rodriguez | Address on file | | | | | |
| 2526241 | Corinne Haddock Soto | Address on file | | | | | |
| 2539659 | Cornier Maldonado Abner L | Address on file | | | | | |
| 2561212 | Corporita Ramos Luciano | Address on file | | | | | |
| 2552573 | Corpus A Reyes Lopez | Address on file | | | | | |
| 2547331 | Correa A Morales Luis | Address on file | | | | | |
| 2534298 | Correa Benitez J Avier | Address on file | | | | | |
| 2534314 | Correa Calderon Y Ohanth | Address on file | | | | | |
| 2535032 | Correa Caraball O Beatriz | Address on file | | | | | |
| 2551802 | Correa Co Cesareo | Address on file | | | | | |
| 2527510 | Correa Gonzalez Indo A | Address on file | | | | | |
| 2547374 | Correa Morales Smael | Address on file | | | | | |
| 2558584 | Correa Osorio S Aul | Address on file | | | | | |
| 2514679 | Correa Perez Yarily | Address on file | | | | | |
| 2529980 | Correa Rivera Berta | Address on file | | | | | |
| 2566571 | Correa Torres Rafael | Address on file | | | | | |
| 2529863 | Correa Villafanez Nyllian H | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530343 | Cortes Acevedo Olga I | Address on file | | | | | |
| 2565690 | Cortes Casiano Alexandro | Address on file | | | | | |
| 2529473 | Cortes Casiano Ileana | Address on file | | | | | |
| 2539672 | Cortes Gonzalez Adolfo | Address on file | | | | | |
| 2534261 | Cortes Nival C Arlos | Address on file | | | | | |
| 2530166 | Cortes Rivera Sandra L | Address on file | | | | | |
| 2518915 | Cortes Roman Victor M. | Address on file | | | | | |
| 2525576 | Cortes Suhail | Address on file | | | | | |
| 2529811 | Cortes Torres Norma I | Address on file | | | | | |
| 2529971 | Cortes Vazquez Jeannette | Address on file | | | | | |
| 2530302 | Corzo Avila Patricia C | Address on file | | | | | |
| 2537760 | Cosme Co Aortiz | Address on file | | | | | |
| 2533657 | Cosme Flores Rosa | Address on file | | | | | |
| 2529901 | Cosme Nieves Xaymara | Address on file | | | | | |
| 2545257 | Cosme Perez Marquez | Address on file | | | | | |
| 2534213 | Coss M Rios | Address on file | | | | | |
| 2542685 | Costoso De Rey Sonia | Address on file | | | | | |
| 2530089 | Cotte Ortiz Ivan A | Address on file | | | | | |
| 2528856 | Cotte Ortiz Sheila L | Address on file | | | | | |
| 2551472 | Cotto Co Pomales | Address on file | | | | | |
| 2546114 | Cotto Gonzalez Mary Ann | Address on file | | | | | |
| 2518035 | Cotto Jimenez Alejandro | Address on file | | | | | |
| 2565196 | Cotto Pagan Yanitza | Address on file | | | | | |
| 2542502 | Cotto Rosario Adlin | Address on file | | | | | |
| 2530553 | Cotto Soto Marisol | Address on file | | | | | |
| 2565317 | Cotto Torres Leodasky | Address on file | | | | | |
| 2546040 | Cotto Vazquez Hector | Address on file | | | | | |
| 2544588 | Couso Diaz Fernando | Address on file | | | | | |
| 2565829 | Crecencia Richiez Marquez | Address on file | | | | | |
| 2548030 | Crespi L Seda Crespi Seda Marie L. | Address on file | | | | | |
| 2565666 | Crespo Almodovar Emanuel | Address on file | | | | | |
| 2530435 | Crespo Gonzalez Lesbia | Address on file | | | | | |
| 2539577 | Crespo Gonzalez Luis M | Address on file | | | | | |
| 2564792 | Crespo Hernandez Cadia P | Address on file | | | | | |
| 2551328 | Crespo Lopez Christian | Address on file | | | | | |
| 2529695 | Crespo Oquendo Laura | Address on file | | | | | |
| 2552034 | Crespo R Santiago | Address on file | | | | | |
| 2538649 | Crimilda Rios Morales | Address on file | | | | | |
| 2555386 | Crisandra Alvarez Pizarro | Address on file | | | | | |
| 2529273 | Crisceida Ortiz Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2525447 | Crispin Reyes Marisol | Address on file | | | | | |
| 2559223 | Crispulo Pacheco Rosado | Address on file | | | | | |
| 2544735 | Cristal C Bermudez | Address on file | | | | | |
| 2507374 | Cristal Fas Izquierdo | Address on file | | | | | |
| 2508972 | Cristal S Cruz Perez | Address on file | | | | | |
| 2538160 | Cristhian Alvarez Hernandez | Address on file | | | | | |
| 2510508 | Cristhian Eugenerivera Nazario | Address on file | | | | | |
| 2553211 | Cristhian Sosa Velazquez | Address on file | | | | | |
| 2513238 | Cristiam Lopez Vazquez | Address on file | | | | | |
| 2511114 | Cristian  O. Lamberty  Medina | Address on file | | | | | |
| 2512021 | Cristian Bosque Alicea | Address on file | | | | | |
| 2511012 | Cristian E. Rivera Rosado | Address on file | | | | | |
| 2511865 | Cristian Fontaine Torres | Address on file | | | | | |
| 2553715 | Cristian Gabrie Maldonado Gonzalez | Address on file | | | | | |
| 2558033 | Cristian J Mendez Reyes | Address on file | | | | | |
| 2510812 | Cristian J. Labrador Colon | Address on file | | | | | |
| 2512773 | Cristian Lopez Santiago | Address on file | | | | | |
| 2539772 | Cristian M Figueroa Velez | Address on file | | | | | |
| 2565323 | Cristian Marrero Negron | Address on file | | | | | |
| 2510657 | Cristian Miranda Carattini | Address on file | | | | | |
| 2511272 | Cristian Ramos Orengo | Address on file | | | | | |
| 2545315 | Cristian Reyes Acevedo | Address on file | | | | | |
| 2517501 | Cristian Rodriguez Santiago | Address on file | | | | | |
| 2531227 | Cristie Oneill Alicea | Address on file | | | | | |
| 2507697 | Cristina Arroyo Bon | Address on file | | | | | |
| 2562249 | Cristina C Sena Perez | Address on file | | | | | |
| 2558361 | Cristina Cabrera Barros | Address on file | | | | | |
| 2518472 | Cristina Caraballo Colon | Address on file | | | | | |
| 2552112 | Cristina Colon Nunez | Address on file | | | | | |
| 2537261 | Cristina Dipini Nieves | Address on file | | | | | |
| 2510522 | Cristina Gerena Rosario | Address on file | | | | | |
| 2515059 | Cristina Guerra Caceres | Address on file | | | | | |
| 2508015 | Cristina Guzman Apellaniz | Address on file | | | | | |
| 2533687 | Cristina Guzman Medina | Address on file | | | | | |
| 2510099 | Cristina I Davila Pernas | Address on file | | | | | |
| 2538695 | Cristina I Rubio Arroyo | Address on file | | | | | |
| 2534118 | Cristina L Guadalupe Vizcarrondo | Address on file | | | | | |
| 2549046 | Cristina Lopez Roddriguez | Address on file | | | | | |
| 2545351 | Cristina M Rodriguez Canario | Address on file | | | | | |
| 2542574 | Cristina M. Ruiz Villanueva | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2556759 | Cristina Marie Hernandez Gonzalez | Address on file | | | | | |
| 2526276 | Cristina Mena Silverio | Address on file | | | | | |
| 2528179 | Cristina Montanez Lopez | Address on file | | | | | |
| 2509294 | Cristina Moyet Rodriguez | Address on file | | | | | |
| 2508170 | Cristina N Melendez Perez | Address on file | | | | | |
| 2516213 | Cristina Nieves Nieves | Address on file | | | | | |
| 2518135 | Cristina Nieves Torres | Address on file | | | | | |
| 2557123 | Cristina Ortiz Ortiz | Address on file | | | | | |
| 2528059 | Cristina Ortiz Rivera | Address on file | | | | | |
| 2541633 | Cristina Perez Aviles | Address on file | | | | | |
| 2526197 | Cristina Perez Duran | Address on file | | | | | |
| 2548796 | Cristina Quinones Colon | Address on file | | | | | |
| 2508987 | Cristina Rivera Garcia | Address on file | | | | | |
| 2514857 | Cristina Rivera Maldonado | Address on file | | | | | |
| 2563555 | Cristina Rodriguez Bauza | Address on file | | | | | |
| 2508653 | Cristina Serrano Torres | Address on file | | | | | |
| 2564329 | Cristina V Lebron Arroyo | Address on file | | | | | |
| 2523744 | Cristina Velazquez Pacheco | Address on file | | | | | |
| 2556379 | Cristina Velez Del Toro | Address on file | | | | | |
| 2512116 | Cristine Y Gomez Garcia | Address on file | | | | | |
| 2551523 | Cristino Moran Serrano | Address on file | | | | | |
| 2564727 | Cristino Romero Picon | Address on file | | | | | |
| 2520807 | Cristino Salgado Cruz | Address on file | | | | | |
| 2538574 | Cristobal Afanador Soto | Address on file | | | | | |
| 2547813 | Cristobal Caraballo Qui?Ones | Address on file | | | | | |
| 2517530 | Cristobal Cartagena Ramos | Address on file | | | | | |
| 2520039 | Cristobal Colon Maldonado | Address on file | | | | | |
| 2562989 | Cristobal Fernandez Ortiz | Address on file | | | | | |
| 2539766 | Cristobal Gonzalez Rivera | Address on file | | | | | |
| 2516380 | Cristobal I Estrada Villanueva | Address on file | | | | | |
| 2531113 | Cristobal Llanos Nadal | Address on file | | | | | |
| 2516195 | Cristobal Marquez Olmedo | Address on file | | | | | |
| 2556914 | Cristobal Rivera Ayala | Address on file | | | | | |
| 2553272 | Cristobal Rivera Lebron | Address on file | | | | | |
| 2523868 | Cristobal Sanchezcaraballo | Address on file | | | | | |
| 2561846 | Cristobal Santiago Fernandez | Address on file | | | | | |
| 2525757 | Cristobal Zamora Vazquez | Address on file | | | | | |
| 2519433 | Cristopher Cr Jatiles | Address on file | | | | | |
| 2541077 | Cristopher Malave Castro | Address on file | | | | | |
| 2540624 | Cristopher Serrano Cuevas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558504 | Cristopher Soto Maldonado | Address on file | | | | | |
| 2561087 | Crspo Rivera Julio | Address on file | | | | | |
| 2547958 | Crucita Rivera Vega | Address on file | | | | | |
| 2527655 | Cruz  M Ramos Resto | Address on file | | | | | |
| 2528774 | Cruz A Garcia Beltran | Address on file | | | | | |
| 2551838 | Cruz A Gonzalez Perez | Address on file | | | | | |
| 2519706 | Cruz A Luna Vazquez | Address on file | | | | | |
| 2543042 | Cruz Acevedo Maribel | Address on file | | | | | |
| 2539565 | Cruz Alvarado Juan E | Address on file | | | | | |
| 2530106 | Cruz Aviles Nilda | Address on file | | | | | |
| 2565224 | Cruz Ayala Marilyn | Address on file | | | | | |
| 2542316 | Cruz Birriel Margarita | Address on file | | | | | |
| 2523823 | Cruz Cabrera Maria Del L. | Address on file | | | | | |
| 2542341 | Cruz Carrillo Leila R | Address on file | | | | | |
| 2530344 | Cruz Castro Annel | Address on file | | | | | |
| 2519539 | Cruz Castro Sarai | Address on file | | | | | |
| 2534069 | Cruz Cr Bidot | Address on file | | | | | |
| 2551290 | Cruz Cr Zayas | Address on file | | | | | |
| 2538611 | Cruz Cruz Hector Luis | Address on file | | | | | |
| 2536552 | Cruz Cruz Mirta | Address on file | | | | | |
| 2524931 | Cruz D Ramirez Medran | Address on file | | | | | |
| 2565325 | Cruz De Jesus Samuel | Address on file | | | | | |
| 2549836 | Cruz Diaz Cartagena | Address on file | | | | | |
| 2529636 | Cruz Diaz Rafael | Address on file | | | | | |
| 2530245 | Cruz Dolores B | Address on file | | | | | |
| 2551562 | Cruz E Bello | Address on file | | | | | |
| 2533892 | Cruz E Dominguez Camacho | Address on file | | | | | |
| 2552049 | Cruz Ez Monta | Address on file | | | | | |
| 2530500 | Cruz Fontanez Maria I | Address on file | | | | | |
| 2564511 | Cruz Garcia Mojica | Address on file | | | | | |
| 2527570 | Cruz Garcia Nancy N | Address on file | | | | | |
| 2542291 | Cruz Guindin Daliasel | Address on file | | | | | |
| 2543716 | Cruz I. De Jesus Morales | Address on file | | | | | |
| 2566256 | Cruz Jimenez Giovanna | Address on file | | | | | |
| 2527452 | Cruz Lozada Lizeida M | Address on file | | | | | |
| 2538952 | Cruz M Belardo Nicholson | Address on file | | | | | |
| 2562816 | Cruz M Cotto Vega | Address on file | | | | | |
| 2563351 | Cruz M Cruz | Address on file | | | | | |
| 2509518 | Cruz M Montanez Alamo | Address on file | | | | | |
| 2556640 | Cruz M Negrón Pinet | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2536713 | Cruz M Parrilla Cepeda | Address on file | | | | | |
| 2564824 | Cruz M Trinidad Robles | Address on file | | | | | |
| 2542327 | Cruz Marcial William | Address on file | | | | | |
| 2529566 | Cruz Martinez Providencia | Address on file | | | | | |
| 2529773 | Cruz Mejias Carmen I | Address on file | | | | | |
| 2529645 | Cruz Melendez Mercedita | Address on file | | | | | |
| 2548174 | Cruz N Perez Tosado | Address on file | | | | | |
| 2564480 | Cruz N Quinones Serpa | Address on file | | | | | |
| 2529427 | Cruz Nieves Carmen I | Address on file | | | | | |
| 2537886 | Cruz Nieves Rebeca | Address on file | | | | | |
| 2530463 | Cruz Oliveras Sandra I | Address on file | | | | | |
| 2530337 | Cruz Ortiz Gisela | Address on file | | | | | |
| 2561747 | Cruz Padilla Marianela | Address on file | | | | | |
| 2534754 | Cruz Perez Jorge | Address on file | | | | | |
| 2534173 | Cruz R Figueroa | Address on file | | | | | |
| 2533966 | Cruz R Sanchez Cruz-Sanchez Benito | Address on file | | | | | |
| 2537736 | Cruz Rivera Figueroa | Address on file | | | | | |
| 2529478 | Cruz Rivera Myriam | Address on file | | | | | |
| 2534476 | Cruz Rivera Narvaez | Address on file | | | | | |
| 2530357 | Cruz Rivera Ramon | Address on file | | | | | |
| 2558004 | Cruz Rodriguez B Renda L | Address on file | | | | | |
| 2530176 | Cruz Rodriguez Carmen M | Address on file | | | | | |
| 2529480 | Cruz Rodriguez Claribel | Address on file | | | | | |
| 2541532 | Cruz Rodriguez Litza M. | Address on file | | | | | |
| 2530287 | Cruz Rodriguez Manuel | Address on file | | | | | |
| 2524131 | Cruz Rodriguez, Dan | Address on file | | | | | |
| 2549531 | Cruz Roman Lopez | Address on file | | | | | |
| 2550428 | Cruz Rosado Negron | Address on file | | | | | |
| 2565307 | Cruz Rosario Rodriguez | Address on file | | | | | |
| 2539660 | Cruz Rosario William | Address on file | | | | | |
| 2514705 | Cruz Sanchez Maria Judith | Address on file | | | | | |
| 2539696 | Cruz Sanchez Roberto | Address on file | | | | | |
| 2566483 | Cruz Santiago Santos | Address on file | | | | | |
| 2534176 | Cruz Sosa David | Address on file | | | | | |
| 2550272 | Cruz Sr Canalez | Address on file | | | | | |
| 2529563 | Cruz Torres Abel | Address on file | | | | | |
| 2528326 | Cruz Torres Lourdes | Address on file | | | | | |
| 2539678 | Cruz Velez Rolando | Address on file | | | | | |
| 2549595 | Cruz Y Ferrer Rivera | Address on file | | | | | |
| 2546503 | Crysaida Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510695 | Crystal Alexis Matta Orama | Address on file | | | | | |
| 2510175 | Crystal M Melendez De La Rosa | Address on file | | | | | |
| 2508982 | Crysti Puente Leonardo | Address on file | | | | | |
| 2565718 | Cuadrado Hernandez Ruben O | Address on file | | | | | |
| 2534249 | Cuadrado Rivera A Lejandro | Address on file | | | | | |
| 2542369 | Cuadrado Rosario Giselle | Address on file | | | | | |
| 2544232 | Cuauhtemoc Quintero Lozada | Address on file | | | | | |
| 2565326 | Cuesta De Gracia Tito | Address on file | | | | | |
| 2530383 | Cuevas Cardec Damaris I | Address on file | | | | | |
| 2534085 | Cuevas Cu Torres | Address on file | | | | | |
| 2529324 | Cuevas Ruiz Nilsa | Address on file | | | | | |
| 2530071 | Cuevas Sanchez Lissett | Address on file | | | | | |
| 2511888 | Cuman R. Alindato Jimenez | Address on file | | | | | |
| 2547315 | Curbelo Candelaria Lionel | Address on file | | | | | |
| 2530140 | Curet D[Az Judmila | Address on file | | | | | |
| 2531243 | Cybele Esteves Barrera | Address on file | | | | | |
| 2559892 | Cybell Rodriguez Ramos | Address on file | | | | | |
| 2515285 | Cyd Nu~Ez Rivera | Address on file | | | | | |
| 2527919 | Cyda C Ortiz Mu?Oz | Address on file | | | | | |
| 2519680 | Cyndia M Lopez Berrios | Address on file | | | | | |
| 2524222 | Cyndimar Villanueva Mendez | Address on file | | | | | |
| 2555008 | Cynthia A Burgos Brito | Address on file | | | | | |
| 2524944 | Cynthia A Carrion Siarez | Address on file | | | | | |
| 2536453 | Cynthia A Ramos Saldana | Address on file | | | | | |
| 2508741 | Cynthia A Tejeda Ortega | Address on file | | | | | |
| 2541804 | Cynthia Aponte Cabrera | Address on file | | | | | |
| 2538429 | Cynthia Aran Padilla | Address on file | | | | | |
| 2549954 | Cynthia Baez Ramos | Address on file | | | | | |
| 2542441 | Cynthia Balbin Padilla | Address on file | | | | | |
| 2534280 | Cynthia Birriel Ocasio | Address on file | | | | | |
| 2543691 | Cynthia Castillo Casillas | Address on file | | | | | |
| 2551723 | Cynthia Colon Rivera | Address on file | | | | | |
| 2516406 | Cynthia Colon Soto | Address on file | | | | | |
| 2556191 | Cynthia Crespo Santiago | Address on file | | | | | |
| 2548497 | Cynthia Cruz Caraballo | Address on file | | | | | |
| 2519030 | Cynthia Cruz Carrion | Address on file | | | | | |
| 2556641 | Cynthia D Rivera Marrero | Address on file | | | | | |
| 2551557 | Cynthia Diaz Diaz | Address on file | | | | | |
| 2521764 | Cynthia Diaz Santiago | Address on file | | | | | |
| 2516751 | Cynthia E Dionisio Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2557080 | Cynthia E Jordan Rivera | Address on file | | | | | |
| 2543027 | Cynthia E Miranda Hernandez | Address on file | | | | | |
| 2531588 | Cynthia E Monge Aleman | Address on file | | | | | |
| 2508023 | Cynthia E. Sanabria Hernandez | Address on file | | | | | |
| 2511354 | Cynthia Fay Camilo Cordero | Address on file | | | | | |
| 2553490 | Cynthia G Arena Fornes | Address on file | | | | | |
| 2515168 | Cynthia Garcia Del Valle | Address on file | | | | | |
| 2509756 | Cynthia Garcia Rios | Address on file | | | | | |
| 2560489 | Cynthia Garcia Sanchez | Address on file | | | | | |
| 2508682 | Cynthia Gonzalez Lebron | Address on file | | | | | |
| 2521775 | Cynthia Gonzalez Mendez | Address on file | | | | | |
| 2527741 | Cynthia Hernandez Gschlecht | Address on file | | | | | |
| 2542248 | Cynthia Hernandez Lozada | Address on file | | | | | |
| 2516839 | Cynthia Hilerio Mendez | Address on file | | | | | |
| 2522379 | Cynthia I Carrion Gorbea | Address on file | | | | | |
| 2532608 | Cynthia I Mercado Santiago | Address on file | | | | | |
| 2560143 | Cynthia I Valentin Aviles | Address on file | | | | | |
| 2508111 | Cynthia I. Candelaria Ramos | Address on file | | | | | |
| 2550221 | Cynthia J Rosado Escobar | Address on file | | | | | |
| 2550497 | Cynthia Lozada Hidalgo | Address on file | | | | | |
| 2533080 | Cynthia M Garcia | Address on file | | | | | |
| 2518087 | Cynthia M Liciaga Cabrera | Address on file | | | | | |
| 2510767 | Cynthia M Orta Gonzalez | Address on file | | | | | |
| 2517967 | Cynthia M Rosado Santana | Address on file | | | | | |
| 2517696 | Cynthia Machado Rosa | Address on file | | | | | |
| 2543384 | Cynthia Marin Marquez | Address on file | | | | | |
| 2565150 | Cynthia Marrero Medina | Address on file | | | | | |
| 2560549 | Cynthia Matos Ortz | Address on file | | | | | |
| 2539967 | Cynthia Merced Aponte | Address on file | | | | | |
| 2509146 | Cynthia Mojica Ramirez | Address on file | | | | | |
| 2562762 | Cynthia Montalvo March | Address on file | | | | | |
| 2558463 | Cynthia Montalvo Prado | Address on file | | | | | |
| 2530854 | Cynthia Morales Soto | Address on file | | | | | |
| 2561670 | Cynthia N Negron Matos | Address on file | | | | | |
| 2558312 | Cynthia N Rosario Echevarria | Address on file | | | | | |
| 2542908 | Cynthia Negron Lopez | Address on file | | | | | |
| 2531745 | Cynthia Pagan Monert | Address on file | | | | | |
| 2535513 | Cynthia Pagan Porrata | Address on file | | | | | |
| 2527278 | Cynthia Rivera Diaz | Address on file | | | | | |
| 2537879 | Cynthia Rivera Reyes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564430 | Cynthia Robles Barada | Address on file | | | | | |
| 2526114 | Cynthia Rodriguez Molina | Address on file | | | | | |
| 2546721 | Cynthia Rodriguez Rosado | Address on file | | | | | |
| 2555312 | Cynthia Rodriguez Vazquez | Address on file | | | | | |
| 2508222 | Cynthia Roman Hernandez | Address on file | | | | | |
| 2515586 | Cynthia Roman Velez | Address on file | | | | | |
| 2542732 | Cynthia Santiago Ruiz | Address on file | | | | | |
| 2533484 | Cynthia Soto | Address on file | | | | | |
| 2533600 | Cynthia Tirado Roman | Address on file | | | | | |
| 2523002 | Cynthia Torres Rivera | Address on file | | | | | |
| 2516134 | Cynthia V Franco Rivera | Address on file | | | | | |
| 2547180 | D Rodriguez Carpio | Address on file | | | | | |
| 2564786 | D' Y Soto Rodriguez | Address on file | | | | | |
| 2553273 | Daberat Perez Rivera | Address on file | | | | | |
| 2542753 | Dacia Gonzalez Pi?Eiro | Address on file | | | | | |
| 2554135 | Dadlin Marie Gonzalez Lugo | Address on file | | | | | |
| 2517586 | Dafne I Valencia Cruz | Address on file | | | | | |
| 2524835 | Dafne J Pastrana Figueroa | Address on file | | | | | |
| 2538824 | Dafne L Claudio Sanchez | Address on file | | | | | |
| 2519329 | Dafne Nevarez Colon | Address on file | | | | | |
| 2534327 | Dafnis Ortiz | Address on file | | | | | |
| 2560326 | Dagma Cotto Gonzalez | Address on file | | | | | |
| 2543713 | Dagmaliz Vazquez Fernandez | Address on file | | | | | |
| 2559313 | Dagmar Acosta Rodriguez | Address on file | | | | | |
| 2529370 | Dagmary Martinez Burgos | Address on file | | | | | |
| 2545078 | Dagmary Martinez Pastrana | Address on file | | | | | |
| 2542478 | Dagmarys Rosado Rubio | Address on file | | | | | |
| 2526465 | Dagna I Morgado Carrasquillo | Address on file | | | | | |
| 2526789 | Dagna N Nieves Reyes | Address on file | | | | | |
| 2553977 | Dagneris Rodriguez Cosme | Address on file | | | | | |
| 2526667 | Dagnes Ecehvarria Diaz | Address on file | | | | | |
| 2552223 | Dagoberto Arias Espinosa | Address on file | | | | | |
| 2543559 | Dahiana Marti Lopez | Address on file | | | | | |
| 2540223 | Dahiana Saez Ortiz | Address on file | | | | | |
| 2518467 | Dahimar Torres Reyes | Address on file | | | | | |
| 2522679 | Daiana L Vargas Guzman | Address on file | | | | | |
| 2509233 | Daiana M Lopez Claudio | Address on file | | | | | |
| 2515116 | Daiana M. Rodriguez Matta | Address on file | | | | | |
| 2508821 | Daianna Escalera Santell | Address on file | | | | | |
| 2510217 | Daibeliz Hernandez Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511132 | Daichell D. Oliver Gonzalez | Address on file | | | | | |
| 2524781 | Daila A Ortega Pena | Address on file | | | | | |
| 2556814 | Daili Llavona Correa | Address on file | | | | | |
| 2518571 | Dailu Rivera Diaz | Address on file | | | | | |
| 2563855 | Dailyn E Delgado Romero | Address on file | | | | | |
| 2532041 | Dailyn Rivera Milanes | Address on file | | | | | |
| 2555442 | Dailynne Salgado Lopez | Address on file | | | | | |
| 2541598 | Daimary Cotto Camara | Address on file | | | | | |
| 2533690 | Daimed Colon Nieves | Address on file | | | | | |
| 2519740 | Daimy Da Evina | Address on file | | | | | |
| 2523258 | Daina J Rodriguez Baez | Address on file | | | | | |
| 2519808 | Daina Martinez Rivera | Address on file | | | | | |
| 2532760 | Daina Sanchez | Address on file | | | | | |
| 2559318 | Daira A Rivera Rivera | Address on file | | | | | |
| 2565234 | Dairah Calderon Rivera | Address on file | | | | | |
| 2546247 | Daissy Cruz Otero | Address on file | | | | | |
| 2513573 | Daisy 0 Delgado Aponte | Address on file | | | | | |
| 2508733 | Daisy Acevedo Cabrera | Address on file | | | | | |
| 2527594 | Daisy Ayala Morales | Address on file | | | | | |
| 2525100 | Daisy Batista Peralta | Address on file | | | | | |
| 2527745 | Daisy Cardona Reyes | Address on file | | | | | |
| 2528209 | Daisy Collazo Echevarria | Address on file | | | | | |
| 2557629 | Daisy Cordero Rosa | Address on file | | | | | |
| 2528001 | Daisy Cordova Flores | Address on file | | | | | |
| 2554976 | Daisy Crespo Diaz | Address on file | | | | | |
| 2562518 | Daisy D Rivera Tirado | Address on file | | | | | |
| 2555892 | Daisy Da Estrada | Address on file | | | | | |
| 2539061 | Daisy David Zayas | Address on file | | | | | |
| 2562799 | Daisy Diaz Robles | Address on file | | | | | |
| 2566216 | Daisy E Matienzo Soto | Address on file | | | | | |
| 2565867 | Daisy E Mojica Santana | Address on file | | | | | |
| 2526714 | Daisy E Santiago Rivera | Address on file | | | | | |
| 2514306 | Daisy E Soto Conde | Address on file | | | | | |
| 2543043 | Daisy E Valedon Morales | Address on file | | | | | |
| 2543044 | Daisy E Valedon Morales | Address on file | | | | | |
| 2513335 | Daisy E Valentin Rodriguez | Address on file | | | | | |
| 2523724 | Daisy E. Ruiz Ayala | Address on file | | | | | |
| 2529662 | Daisy Felix Orengo | Address on file | | | | | |
| 2556892 | Daisy Fuentes Rodriguez | Address on file | | | | | |
| 2526677 | Daisy Garay Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517811 | Daisy Garcia Hernandez | Address on file | | | | | |
| 2539138 | Daisy Gonzalez Felix | Address on file | | | | | |
| 2527906 | Daisy Hernandez Diaz | Address on file | | | | | |
| 2545902 | Daisy I Bobe Lugo | Address on file | | | | | |
| 2538982 | Daisy I Cruz Christian | Address on file | | | | | |
| 2525273 | Daisy I Roman Sanchez | Address on file | | | | | |
| 2552938 | Daisy I Soto Rodriguez | Address on file | | | | | |
| 2540718 | Daisy I. Lozada Nazario | Address on file | | | | | |
| 2514052 | Daisy J Mateo De Jesus | Address on file | | | | | |
| 2562616 | Daisy J Rivera Sanchez | Address on file | | | | | |
| 2553072 | Daisy L Nieves Rosado | Address on file | | | | | |
| 2548074 | Daisy L Serrano Rivera | Address on file | | | | | |
| 2526780 | Daisy L Villanueva Valentin | Address on file | | | | | |
| 2509429 | Daisy Lopez Rodriguez | Address on file | | | | | |
| 2515302 | Daisy Lopez Santiago | Address on file | | | | | |
| 2528738 | Daisy M Cabot Velez | Address on file | | | | | |
| 2526958 | Daisy M Hernandez Ortiz | Address on file | | | | | |
| 2558410 | Daisy M Morales Rivera | Address on file | | | | | |
| 2509098 | Daisy M Pieneiro Montes | Address on file | | | | | |
| 2518688 | Daisy M Quintero Hernandez | Address on file | | | | | |
| 2528745 | Daisy Machin Medina | Address on file | | | | | |
| 2535926 | Daisy Martinez Leon | Address on file | | | | | |
| 2528316 | Daisy Martinez Ortiz | Address on file | | | | | |
| 2528633 | Daisy Matos Martinez | Address on file | | | | | |
| 2538754 | Daisy Merced Adorno | Address on file | | | | | |
| 2531036 | Daisy Monta?Ez Ortega | Address on file | | | | | |
| 2556498 | Daisy Morales Villa Nueva | Address on file | | | | | |
| 2536295 | Daisy N Diaz Navarro | Address on file | | | | | |
| 2532255 | Daisy N Usera Falcon | Address on file | | | | | |
| 2548864 | Daisy Narvaez Martinez | Address on file | | | | | |
| 2526561 | Daisy Navarro Martinez | Address on file | | | | | |
| 2539298 | Daisy Nazario | Address on file | | | | | |
| 2525258 | Daisy Nieves Hance | Address on file | | | | | |
| 2542338 | Daisy O Rivera Vazquez | Address on file | | | | | |
| 2526238 | Daisy Osorio Maldonado | Address on file | | | | | |
| 2540901 | Daisy Otero | Address on file | | | | | |
| 2561977 | Daisy Pagan Gonzalez | Address on file | | | | | |
| 2536290 | Daisy Perez Vega | Address on file | | | | | |
| 2524584 | Daisy Pizarro Correa | Address on file | | | | | |
| 2516300 | Daisy Qui?Ones Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2530668 | Daisy Quinones Rodriguez | Address on file | | | | | |
| 2542661 | Daisy R Ruiz Laureano | Address on file | | | | | |
| 2555609 | Daisy Ramos Pitre | Address on file | | | | | |
| 2546768 | Daisy Rivera Estrada | Address on file | | | | | |
| 2549851 | Daisy Rivera Lugo | Address on file | | | | | |
| 2528267 | Daisy Rivera Martinez | Address on file | | | | | |
| 2509954 | Daisy Rivera Roldan | Address on file | | | | | |
| 2511345 | Daisy Rivera Santiago | Address on file | | | | | |
| 2528073 | Daisy Rivera Vientos | Address on file | | | | | |
| 2533128 | Daisy Rodriguez Rivera | Address on file | | | | | |
| 2524524 | Daisy Rodriguez Ruiz | Address on file | | | | | |
| 2556175 | Daisy Rodriguez Tejada | Address on file | | | | | |
| 2517548 | Daisy Rosado Cosme | Address on file | | | | | |
| 2519952 | Daisy Rosario Ortega | Address on file | | | | | |
| 2530548 | Daisy Ruiz Miranda | Address on file | | | | | |
| 2529384 | Daisy Ruiz Rivera | Address on file | | | | | |
| 2526646 | Daisy Sepulveda Reyes | Address on file | | | | | |
| 2510676 | Daisy Serrano Ramos | Address on file | | | | | |
| 2543800 | Daisy Torres Figueroa | Address on file | | | | | |
| 2539729 | Daisy Torres Urrutia | Address on file | | | | | |
| 2524768 | Daisy Torres Vega | Address on file | | | | | |
| 2542817 | Daisy Vazquez Ayala | Address on file | | | | | |
| 2515375 | Daisy Vazquez Conde | Address on file | | | | | |
| 2510142 | Daisy Y Figueroa Pantoja | Address on file | | | | | |
| 2547441 | Daisy Y Santiago Class | Address on file | | | | | |
| 2508311 | Daisy Zambrana De Leon | Address on file | | | | | |
| 2514430 | Daisybeth Torres Pintado | Address on file | | | | | |
| 2558583 | Daisynette Sola Galarza | Address on file | | | | | |
| 2530843 | Daizuleika Olmedo Hernandez | Address on file | | | | | |
| 2542356 | Dalaila I Solano Velez | Address on file | | | | | |
| 2520174 | Dalcy Rodriguez Torres | Address on file | | | | | |
| 2534737 | Dalel Nevarez Sanfeliz | Address on file | | | | | |
| 2536981 | Daleris I Roman Gonzalez | Address on file | | | | | |
| 2510151 | Dalia Cortes Walker | Address on file | | | | | |
| 2516177 | Dalia Domingo Gonzalez | Address on file | | | | | |
| 2514608 | Dalia E Millan Tapia | Address on file | | | | | |
| 2518451 | Dalia G Rosado Ayala | Address on file | | | | | |
| 2541733 | Dalia Gonzalez Cortes | Address on file | | | | | |
| 2523667 | Dalia I Asencio Reyes | Address on file | | | | | |
| 2529261 | Dalia I Mu?Oz Santoni | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517006 | Dalia I. Rodriguez Estrada | Address on file | | | | | |
| 2530642 | Dalia Reyes Vazquez | Address on file | | | | | |
| 2542933 | Dalia Rosa Corchado | Address on file | | | | | |
| 2514274 | Dalia V Quiroz Rosa | Address on file | | | | | |
| 2523315 | Dalian B Rodriguez Ocana | Address on file | | | | | |
| 2515325 | Dalianise Cruz Cruz | Address on file | | | | | |
| 2564944 | Dalied M Rivera Ruiz | Address on file | | | | | |
| 2565473 | Dalila Aidalgo Riveras | Address on file | | | | | |
| 2560219 | Dalila Aviles Jordan | Address on file | | | | | |
| 2511500 | Dalila Cabrera Gonzalez | Address on file | | | | | |
| 2531214 | Dalila Cintron Pagan | Address on file | | | | | |
| 2526778 | Dalila Colon Pintado | Address on file | | | | | |
| 2542142 | Dalila Cordero Barreto | Address on file | | | | | |
| 2522923 | Dalila De Jesus Castro | Address on file | | | | | |
| 2560008 | Dalila Molina Rivera | Address on file | | | | | |
| 2548769 | Dalila Pizarro Rojas | Address on file | | | | | |
| 2542028 | Dalila Quintana Serrano | Address on file | | | | | |
| 2563730 | Dalila Santiago Pagan | Address on file | | | | | |
| 2529466 | Dalila Valentin Rodriguez | Address on file | | | | | |
| 2546314 | Dalila Velez Plaza | Address on file | | | | | |
| 2549627 | Dalimal Burgos Ortinz== | Address on file | | | | | |
| 2507466 | Dalimar Santiago Rodriguez | Address on file | | | | | |
| 2517580 | Dalimar Zeda Sanchez | Address on file | | | | | |
| 2508319 | Daline Matos Burgos | Address on file | | | | | |
| 2508204 | Dalines Hernandez Contreras | Address on file | | | | | |
| 2543972 | Dalinet Guadalupe Alvarado | Address on file | | | | | |
| 2548997 | Daliris Galarce Mercado | Address on file | | | | | |
| 2557791 | Dalis D Rivera Negron | Address on file | | | | | |
| 2543569 | Dalisa Fernandez Gonzalez | Address on file | | | | | |
| 2553462 | Dalissa Lema Rodriguez | Address on file | | | | | |
| 2516571 | Dalissa Reyes De Leon | Address on file | | | | | |
| 2557418 | Dalitza Quinones Carrion | Address on file | | | | | |
| 2525767 | Dalitza Santiago Martinez | Address on file | | | | | |
| 2510700 | Daliz Aolmeda Quinones | Address on file | | | | | |
| 2531941 | Daliza Cruz | Address on file | | | | | |
| 2507833 | Dalliana Cuevas Rivera | Address on file | | | | | |
| 2557964 | Dallys Martinez Rodriguez | Address on file | | | | | |
| 2530862 | Dalma Aulet Torres | Address on file | | | | | |
| 2535231 | Dalma I Torres | Address on file | | | | | |
| 2544868 | Dalmarie Forty Casillas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525578 | Dalmaris Espinal Matias | Address on file | | | | | |
| 2551602 | Dalmau Acevedo Magaly | Address on file | | | | | |
| 2515916 | Dalmis De La Torre Torres | Address on file | | | | | |
| 2512181 | Dalwin Flores Rosario | Address on file | | | | | |
| 2529062 | Daly A Torres Leon | Address on file | | | | | |
| 2537363 | Daly M Reyes Hernandez | Address on file | | | | | |
| 2527250 | Dalynet Diaz Guevarez | Address on file | | | | | |
| 2531730 | Dalys Santiago Muller | Address on file | | | | | |
| 2561299 | Damaliz Liciaga | Address on file | | | | | |
| 2528539 | Daman Ortiz Hernandez | Address on file | | | | | |
| 2526439 | Damari Salgado Torres | Address on file | | | | | |
| 2540396 | Damariane A Rosario Lebron | Address on file | | | | | |
| 2550041 | Damarie Tirado Lopez | Address on file | | | | | |
| 2514109 | Damaris Agosto Santiago | Address on file | | | | | |
| 2555663 | Damaris Almodovar Rodriguez | Address on file | | | | | |
| 2513852 | Damaris Alvarez Torres | Address on file | | | | | |
| 2522799 | Damaris Amaro Arroyo | Address on file | | | | | |
| 2525639 | Damaris Andrades Roche | Address on file | | | | | |
| 2538371 | Damaris Arcelay Ortiz | Address on file | | | | | |
| 2537911 | Damaris Arroyo Diaz | Address on file | | | | | |
| 2535320 | Damaris Baez Rodriguez | Address on file | | | | | |
| 2552496 | Damaris Bourdon Lassalle | Address on file | | | | | |
| 2540116 | Damaris Caban Badillo | Address on file | | | | | |
| 2551734 | Damaris Cancel Rosas | Address on file | | | | | |
| 2514741 | Damaris Candelaria Guzman | Address on file | | | | | |
| 2564288 | Damaris Castro Martinez | Address on file | | | | | |
| 2520390 | Damaris Claudio Gonzalez | Address on file | | | | | |
| 2543634 | Damaris Colon Ruiz | Address on file | | | | | |
| 2545074 | Damaris Colon Velez | Address on file | | | | | |
| 2526478 | Damaris Cruz Perez | Address on file | | | | | |
| 2529236 | Damaris Davila Burgos | Address on file | | | | | |
| 2547982 | Damaris Davila Robles | Address on file | | | | | |
| 2513747 | Damaris De Jesus Picon | Address on file | | | | | |
| 2556255 | Damaris Del Rosario Santana | Address on file | | | | | |
| 2524609 | Damaris Diaz Cruz | Address on file | | | | | |
| 2526935 | Damaris Diaz Garcia | Address on file | | | | | |
| 2555757 | Damaris Diaz Pacheco | Address on file | | | | | |
| 2515541 | Damaris Diaz Rojas | Address on file | | | | | |
| 2536607 | Damaris Duran Bosque | Address on file | | | | | |
| 2528029 | Damaris E Perez Gullon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532516 | Damaris E Perez Martinez | Address on file | | | | | |
| 2523391 | Damaris E Ramos Ortiz | Address on file | | | | | |
| 2565012 | Damaris Espinosa Martinez | Address on file | | | | | |
| 2525333 | Damaris Esteves Conteno | Address on file | | | | | |
| 2563446 | Damaris Ferrer Laracuente | Address on file | | | | | |
| 2563267 | Damaris Ferrer Santiago | Address on file | | | | | |
| 2551043 | Damaris Figueroa Del Valle | Address on file | | | | | |
| 2524525 | Damaris Figueroa Hernandez | Address on file | | | | | |
| 2552857 | Damaris Figueroa Lopez | Address on file | | | | | |
| 2512211 | Damaris Garcia Rivera | Address on file | | | | | |
| 2561733 | Damaris Garcia Sanchez | Address on file | | | | | |
| 2516137 | Damaris Gomez Neris | Address on file | | | | | |
| 2509864 | Damaris Gonzalez Marrero | Address on file | | | | | |
| 2558630 | Damaris Gonzalez Morales | Address on file | | | | | |
| 2562281 | Damaris Gonzalez Morales | Address on file | | | | | |
| 2537250 | Damaris Hernandez Castro | Address on file | | | | | |
| 2558824 | Damaris I Velez Fernandez | Address on file | | | | | |
| 2556274 | Damaris Jimenez Negron | Address on file | | | | | |
| 2531724 | Damaris Juarbe Rivera | Address on file | | | | | |
| 2541349 | Damaris Lopez Jimenez | Address on file | | | | | |
| 2535727 | Damaris Lopez Rios | Address on file | | | | | |
| 2542371 | Damaris Lorenzi Melendez | Address on file | | | | | |
| 2508046 | Damaris Lugo Martinez | Address on file | | | | | |
| 2507942 | Damaris M. Melendez Bartholomay | Address on file | | | | | |
| 2559560 | Damaris Martinez | Address on file | | | | | |
| 2559743 | Damaris Martinez Maisonet | Address on file | | | | | |
| 2533131 | Damaris Medina Grajales | Address on file | | | | | |
| 2532712 | Damaris Medina Maldonado | Address on file | | | | | |
| 2511387 | Damaris Medina Ramos | Address on file | | | | | |
| 2525034 | Damaris Melendez Figueroa | Address on file | | | | | |
| 2565651 | Damaris Melendez Figueroa | Address on file | | | | | |
| 2531248 | Damaris Mendoza Roman | Address on file | | | | | |
| 2517203 | Damaris Miranda | Address on file | | | | | |
| 2532256 | Damaris Montalvo Rosa | Address on file | | | | | |
| 2550540 | Damaris Montanez Noguera | Address on file | | | | | |
| 2519075 | Damaris Morales Baez | Address on file | | | | | |
| 2515998 | Damaris Morales Diaz | Address on file | | | | | |
| 2552958 | Damaris Morales Fernandez | Address on file | | | | | |
| 2527685 | Damaris Mu?Oz Serrano | Address on file | | | | | |
| 2548404 | Damaris Nazario Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519931 | Damaris Negron Lopez | Address on file | | | | | |
| 2509730 | Damaris Nieves Acosta | Address on file | | | | | |
| 2557584 | Damaris Nieves Negron | Address on file | | | | | |
| 2508706 | Damaris O'Neill O'Neill | Address on file | | | | | |
| 2515138 | Damaris Ortiz Felciano | Address on file | | | | | |
| 2558795 | Damaris Ortiz Gonzalez | Address on file | | | | | |
| 2515209 | Damaris Osorio Rodriguez | Address on file | | | | | |
| 2513917 | Damaris Padro Marrero | Address on file | | | | | |
| 2520353 | Damaris Pagan Alvira | Address on file | | | | | |
| 2520083 | Damaris Pereira Rodriguez | Address on file | | | | | |
| 2521055 | Damaris Perez Pagan | Address on file | | | | | |
| 2528370 | Damaris Perez Santisteban | Address on file | | | | | |
| 2535297 | Damaris Pilar Maldonado Ramir Ez | Address on file | | | | | |
| 2539234 | Damaris Piñero | Address on file | | | | | |
| 2513255 | Damaris Portalatin Bravo | Address on file | | | | | |
| 2515944 | Damaris Qui?Ones Melendez | Address on file | | | | | |
| 2543077 | Damaris Quiles Seda | Address on file | | | | | |
| 2538109 | Damaris Quinones Rodriguez | Address on file | | | | | |
| 2509673 | Damaris Quinones Tirado | Address on file | | | | | |
| 2552743 | Damaris Ramos Guzman | Address on file | | | | | |
| 2507736 | Damaris Reyes Rodriguez | Address on file | | | | | |
| 2518016 | Damaris Rios Martinez | Address on file | | | | | |
| 2521828 | Damaris Rivera Alvarado | Address on file | | | | | |
| 2507941 | Damaris Rivera Maldonado | Address on file | | | | | |
| 2529245 | Damaris Rivera Martinez | Address on file | | | | | |
| 2512125 | Damaris Rivera Padilla | Address on file | | | | | |
| 2515774 | Damaris Rivera Ramos | Address on file | | | | | |
| 2525598 | Damaris Rivera Rivera | Address on file | | | | | |
| 2539524 | Damaris Robles Dominguez | Address on file | | | | | |
| 2559780 | Damaris Rodriguez | Address on file | | | | | |
| 2530927 | Damaris Rodriguez Caban | Address on file | | | | | |
| 2515873 | Damaris Rodriguez Guzman | Address on file | | | | | |
| 2526748 | Damaris Rodriguez Torres | Address on file | | | | | |
| 2518535 | Damaris Rodriguez Vazquez | Address on file | | | | | |
| 2517373 | Damaris Rosado Navarro | Address on file | | | | | |
| 2528963 | Damaris Rosado Rios Rios | Address on file | | | | | |
| 2541844 | Damaris Rosario Gomez | Address on file | | | | | |
| 2525736 | Damaris Rosario Morales | Address on file | | | | | |
| 2513715 | Damaris Rosario Ortiz | Address on file | | | | | |
| 2514557 | Damaris Rosario Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2557467 | Damaris Ruiz Cruz | Address on file | | | | | |
| 2540559 | Damaris Ruiz Rodriguez | Address on file | | | | | |
| 2532186 | Damaris Salcedo Pe?A | Address on file | | | | | |
| 2556576 | Damaris Salom Portela | Address on file | | | | | |
| 2520878 | Damaris Sanabria Quiles | Address on file | | | | | |
| 2539491 | Damaris Sanchez Rubildo | Address on file | | | | | |
| 2552765 | Damaris Santiago Perez | Address on file | | | | | |
| 2520871 | Damaris Santiago Rodriguez | Address on file | | | | | |
| 2555323 | Damaris Santiago Torres | Address on file | | | | | |
| 2564147 | Damaris Santiago Torres | Address on file | | | | | |
| 2553530 | Damaris Santini Martinez | Address on file | | | | | |
| 2551753 | Damaris Santos Perez | Address on file | | | | | |
| 2559304 | Damaris Silva Barbosa | Address on file | | | | | |
| 2511299 | Damaris Silva Mojica | Address on file | | | | | |
| 2534623 | Damaris Soto Sanchez | Address on file | | | | | |
| 2509490 | Damaris Suarez Del Valle | Address on file | | | | | |
| 2526905 | Damaris Tirado Cruz | Address on file | | | | | |
| 2542386 | Damaris Tirado Gracia | Address on file | | | | | |
| 2558915 | Damaris Tirado Marcon | Address on file | | | | | |
| 2560283 | Damaris Torres Laporte | Address on file | | | | | |
| 2539881 | Damaris Torres Rodriguez | Address on file | | | | | |
| 2507718 | Damaris Torres Ruiz | Address on file | | | | | |
| 2516067 | Damaris Torres Santiago | Address on file | | | | | |
| 2561131 | Damaris Valentin Crespo | Address on file | | | | | |
| 2531276 | Damaris Vazquez Torres | Address on file | | | | | |
| 2545876 | Damaris Walker Ayala | Address on file | | | | | |
| 2509540 | Damaris Z Marin Ramos | Address on file | | | | | |
| 2559993 | Damaris Zayas Zayas | Address on file | | | | | |
| 2562026 | Damaris Zeno Castro | Address on file | | | | | |
| 2519983 | Damariz Lopez Melendez | Address on file | | | | | |
| 2548582 | Damary Chaulisant Arroyo | Address on file | | | | | |
| 2516269 | Damary Cordero Rios | Address on file | | | | | |
| 2531379 | Damary Coriano Gonzalez | Address on file | | | | | |
| 2551701 | Damary Cruz Cruz | Address on file | | | | | |
| 2561009 | Damary Lopez Gonzalez | Address on file | | | | | |
| 2564693 | Damary Morales Morales | Address on file | | | | | |
| 2516605 | Damary Nazario Benitez | Address on file | | | | | |
| 2546072 | Damary Otero Sanchez | Address on file | | | | | |
| 2533456 | Damary Rdez | Address on file | | | | | |
| 2523417 | Damary Rivera Molina | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2543480 | Damarys Barreto Salas | Address on file | | | | | |
| 2512841 | Damarys Batista Rodriguez | Address on file | | | | | |
| 2556148 | Damarys Cardona Torres | Address on file | | | | | |
| 2516502 | Damarys Colon Martinez | Address on file | | | | | |
| 2542040 | Damarys Cruz Carlo | Address on file | | | | | |
| 2555721 | Damarys I Rivera Valle | Address on file | | | | | |
| 2531065 | Damarys J Nieves Cruz | Address on file | | | | | |
| 2557544 | Damarys Lopez Santos | Address on file | | | | | |
| 2564106 | Damarys Maldonado Delgado | Address on file | | | | | |
| 2509635 | Damarys Martinez Martinez | Address on file | | | | | |
| 2515970 | Damarys Mendez Morales | Address on file | | | | | |
| 2528199 | Damarys Mercado Guzman | Address on file | | | | | |
| 2561086 | Damarys Mojica Lozada | Address on file | | | | | |
| 2532332 | Damarys Ortiz Ortiz | Address on file | | | | | |
| 2522581 | Damarys Perez Davila | Address on file | | | | | |
| 2565675 | Damarys R Segarra Pacheco | Address on file | | | | | |
| 2510020 | Damarys Resto Colon | Address on file | | | | | |
| 2553283 | Damarys Rivera | Address on file | | | | | |
| 2508910 | Damarys Rodriguez Monegro | Address on file | | | | | |
| 2529211 | Damarys Ruiz Padilla | Address on file | | | | | |
| 2531640 | Damarys Selles Guzman | Address on file | | | | | |
| 2525233 | Damarys Velazquez Echevarria | Address on file | | | | | |
| 2557881 | Damaso De Jesus Cadiz | Address on file | | | | | |
| 2550220 | Damaso Diaz Lebron | Address on file | | | | | |
| 2548637 | Damaso Vega Arroyo | Address on file | | | | | |
| 2509214 | Damely Torres Ruiz | Address on file | | | | | |
| 2528034 | Damelyn Robles Collazo | Address on file | | | | | |
| 2532685 | Damerly Rivera Ortiz | Address on file | | | | | |
| 2524153 | Damian Cabrera Valentin | Address on file | | | | | |
| 2534654 | Damian Colon Diaz | Address on file | | | | | |
| 2565920 | Damian J Afanador Domenech | Address on file | | | | | |
| 2512127 | Damian J. Castro Garcia | Address on file | | | | | |
| 2515719 | Damian Jimenez Garcia | Address on file | | | | | |
| 2531756 | Damian L Cruz Negron | Address on file | | | | | |
| 2537871 | Damian Maldonado Teissonniere | Address on file | | | | | |
| 2541076 | Damian Miranda Santos | Address on file | | | | | |
| 2528542 | Damian Nieves Zayas | Address on file | | | | | |
| 2543986 | Damian Pabon Pantojas | Address on file | | | | | |
| 2548033 | Damian Portalatin Gonzalez | Address on file | | | | | |
| 2521752 | Damian Rios Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551030 | Damian Rivera | Address on file | | | | | |
| 2540671 | Damian Santiago Tolentino | Address on file | | | | | |
| 2562388 | Damian Torres Garcia | Address on file | | | | | |
| 2561221 | Damian Torres Hernandez | Address on file | | | | | |
| 2519696 | Damian Valentin Lopez | Address on file | | | | | |
| 2522080 | Damian Vazquez Vazquez | Address on file | | | | | |
| 2522526 | Damigly E Cardona Santana | Address on file | | | | | |
| 2539900 | Damili Bocachica Colon | Address on file | | | | | |
| 2564265 | Dan Ramos Lopez | Address on file | | | | | |
| 2511665 | Dana Mercado Pabon | Address on file | | | | | |
| 2543983 | Dana-Win Lao Melendez | Address on file | | | | | |
| 2508448 | Danelis Perez Hernandez | Address on file | | | | | |
| 2525229 | Danelis Rodriguez Gonzalez | Address on file | | | | | |
| 2508486 | Daneliz Salgado Lopez | Address on file | | | | | |
| 2555009 | Danell Merced Collazo | Address on file | | | | | |
| 2509130 | Danepsy Maldonado Negron | Address on file | | | | | |
| 2550504 | Daneris Silva Martinez | Address on file | | | | | |
| 2516432 | Danery Bonilla Figueroa | Address on file | | | | | |
| 2507649 | Danerys Gerena Carmona | Address on file | | | | | |
| 2556298 | Danesky Cruz Galarza | Address on file | | | | | |
| 2517043 | Danetsa Aponte Reyes | Address on file | | | | | |
| 2515616 | Dania A. Torres Abad | Address on file | | | | | |
| 2533458 | Dania E. Mulero | Address on file | | | | | |
| 2536119 | Dania I Rodriguez Irizarry | Address on file | | | | | |
| 2532090 | Dania L Gonzalez Garcia | Address on file | | | | | |
| 2519701 | Dania L Manso Calcano | Address on file | | | | | |
| 2553635 | Dania Lis Rivera Soto | Address on file | | | | | |
| 2508492 | Dania M. Rodriguez Sanchez | Address on file | | | | | |
| 2513230 | Dania Martinez Pagan | Address on file | | | | | |
| 2511637 | Dania Ortiz Diaz | Address on file | | | | | |
| 2518737 | Dania R Frias Martinez | Address on file | | | | | |
| 2508809 | Dania Rodriguez Costa | Address on file | | | | | |
| 2532438 | Dania Vazquez Diaz | Address on file | | | | | |
| 2560066 | Dania Y Viera Roman | Address on file | | | | | |
| 2536640 | Daniel A Campos Cuevas | Address on file | | | | | |
| 2549912 | Daniel A Castillo Torres | Address on file | | | | | |
| 2507947 | Daniel A Matias Lebron | Address on file | | | | | |
| 2564410 | Daniel A Nazario Briceno | Address on file | | | | | |
| 2563838 | Daniel A Nieves Torres | Address on file | | | | | |
| 2518981 | Daniel A Ortiz Padilla | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2557162 | Daniel A Ortiz Ramirez | Address on file | | | | | |
| 2513785 | Daniel A Rivera Del Toro | Address on file | | | | | |
| 2533989 | Daniel A Rivera Santiago | Address on file | | | | | |
| 2545908 | Daniel A Rosso Villanueva | Address on file | | | | | |
| 2507534 | Daniel A Scurati Villamor | Address on file | | | | | |
| 2561919 | Daniel A Suarez Nieves | Address on file | | | | | |
| 2541852 | Daniel A. Cardona Ramos | Address on file | | | | | |
| 2508148 | Daniel A. Lugo Nieves | Address on file | | | | | |
| 2544340 | Daniel A. Ortiz Pardo | Address on file | | | | | |
| 2555232 | Daniel A. Rojas Del Valle | Address on file | | | | | |
| 2536832 | Daniel Acevedo Lebron | Address on file | | | | | |
| 2552919 | Daniel Acevedo Rivera | Address on file | | | | | |
| 2547104 | Daniel Acosta Rivera | Address on file | | | | | |
| 2541363 | Daniel Acosta Rivera | Address on file | | | | | |
| 2552636 | Daniel Afuentes Morales | Address on file | | | | | |
| 2522513 | Daniel Alancastro Miranda | Address on file | | | | | |
| 2535842 | Daniel Alvarez Andino | Address on file | | | | | |
| 2546137 | Daniel Alvarez Rodriguez | Address on file | | | | | |
| 2517860 | Daniel Amor Maisonet | Address on file | | | | | |
| 2544125 | Daniel Andrades Delgado | Address on file | | | | | |
| 2555201 | Daniel Arroyo | Address on file | | | | | |
| 2553078 | Daniel Arroyo Fuentes | Address on file | | | | | |
| 2545089 | Daniel Astacio Irizarry | Address on file | | | | | |
| 2512369 | Daniel Atejera Rodriguez | Address on file | | | | | |
| 2548359 | Daniel Aubret Vega | Address on file | | | | | |
| 2528487 | Daniel Aviles Rivera | Address on file | | | | | |
| 2548272 | Daniel Ayala Ruiz | Address on file | | | | | |
| 2545722 | Daniel Ayuso Rivera | Address on file | | | | | |
| 2540472 | Daniel Baez Orengo | Address on file | | | | | |
| 2534947 | Daniel Bermudez Cintron | Address on file | | | | | |
| 2518820 | Daniel Camacho Velez | Address on file | | | | | |
| 2512508 | Daniel Candelaria Crespo | Address on file | | | | | |
| 2538253 | Daniel Capestany Garrastazu | Address on file | | | | | |
| 2537153 | Daniel Cardona Guevarez | Address on file | | | | | |
| 2531304 | Daniel Cardona Ramos | Address on file | | | | | |
| 2533113 | Daniel Caride Vargas | Address on file | | | | | |
| 2514624 | Daniel Carrasco Davila | Address on file | | | | | |
| 2524914 | Daniel Carrasquillo Carrasquillo | Address on file | | | | | |
| 2559823 | Daniel Carrasquillo Soto | Address on file | | | | | |
| 2513096 | Daniel Cartagena Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520328 | Daniel Chico Ruiz | Address on file | | | | | |
| 2518940 | Daniel Cintron Corcino | Address on file | | | | | |
| 2561298 | Daniel Claudio Gonzalez | Address on file | | | | | |
| 2563239 | Daniel Colon Benvenuhi | Address on file | | | | | |
| 2533453 | Daniel Colon Colon | Address on file | | | | | |
| 2566023 | Daniel Colon Concepcion | Address on file | | | | | |
| 2544803 | Daniel Colon Marin | Address on file | | | | | |
| 2536854 | Daniel Colon Ramos | Address on file | | | | | |
| 2554052 | Daniel Colon Vale | Address on file | | | | | |
| 2535295 | Daniel Cordero Flores | Address on file | | | | | |
| 2539096 | Daniel Correa Martinez | Address on file | | | | | |
| 2537724 | Daniel Cortes Rodriguez | Address on file | | | | | |
| 2536815 | Daniel Cruz Camacho | Address on file | | | | | |
| 2555636 | Daniel Cruz Maldonado | Address on file | | | | | |
| 2558945 | Daniel Cruz Rosa | Address on file | | | | | |
| 2528590 | Daniel D Fraticelli Figueroa | Address on file | | | | | |
| 2520380 | Daniel Da Molina | Address on file | | | | | |
| 2550055 | Daniel De Jesus Martinez | Address on file | | | | | |
| 2547080 | Daniel De Leon Alvarez | Address on file | | | | | |
| 2540650 | Daniel Del Valle Garcia | Address on file | | | | | |
| 2510256 | Daniel Deliz Perez | Address on file | | | | | |
| 2520076 | Daniel E Figueroa Lugo | Address on file | | | | | |
| 2519259 | Daniel E Pe?A Velazquez | Address on file | | | | | |
| 2514583 | Daniel E Pizarro Osorio | Address on file | | | | | |
| 2512645 | Daniel E Rentas Rodriguez | Address on file | | | | | |
| 2527300 | Daniel E Rivera Santos | Address on file | | | | | |
| 2547389 | Daniel E Rosado Betancourt | Address on file | | | | | |
| 2548730 | Daniel E Suarez Diaz | Address on file | | | | | |
| 2519596 | Daniel Escobar Caban | Address on file | | | | | |
| 2531494 | Daniel Estrella Correa | Address on file | | | | | |
| 2558325 | Daniel Feliciano Quesada | Address on file | | | | | |
| 2552605 | Daniel Ferrer Andino | Address on file | | | | | |
| 2564507 | Daniel Ferrer Lopez | Address on file | | | | | |
| 2557115 | Daniel Flores Mojica | Address on file | | | | | |
| 2520864 | Daniel Fuentes Rivera | Address on file | | | | | |
| 2543265 | Daniel Fuentes Rodriguez | Address on file | | | | | |
| 2551118 | Daniel Galarza Morales | Address on file | | | | | |
| 2544192 | Daniel Garcia Rosario | Address on file | | | | | |
| 2519195 | Daniel Gonzalez Amador | Address on file | | | | | |
| 2547941 | Daniel Gonzalez Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515221 | Daniel Gonzalez Ocasio | Address on file | | | | | |
| 2518164 | Daniel Gonzalez Ramos | Address on file | | | | | |
| 2538481 | Daniel Gonzalez Rivera | Address on file | | | | | |
| 2563765 | Daniel Gonzalez Roman | Address on file | | | | | |
| 2553975 | Daniel Gonzalez Soto | Address on file | | | | | |
| 2554655 | Daniel Hernandez | Address on file | | | | | |
| 2563215 | Daniel Hernandez Davila | Address on file | | | | | |
| 2549172 | Daniel Hernandez Figueroa | Address on file | | | | | |
| 2521882 | Daniel Horta Nieves | Address on file | | | | | |
| 2512739 | Daniel I Medina Orellano | Address on file | | | | | |
| 2520284 | Daniel J Rivera Martinez | Address on file | | | | | |
| 2521099 | Daniel J Ruiz Sosa | Address on file | | | | | |
| 2522594 | Daniel Jgonzalez Rodriguez | Address on file | | | | | |
| 2560385 | Daniel Jimenez Molina | Address on file | | | | | |
| 2533436 | Daniel Juarbe Velez | Address on file | | | | | |
| 2508458 | Daniel L Agosto Rondon | Address on file | | | | | |
| 2539691 | Daniel L Sanchez | Address on file | | | | | |
| 2519210 | Daniel Laboy Colon | Address on file | | | | | |
| 2544028 | Daniel Linares Nunez | Address on file | | | | | |
| 2551176 | Daniel Lopez | Address on file | | | | | |
| 2509290 | Daniel Lopez Rivera | Address on file | | | | | |
| 2539866 | Daniel Lopez Torres | Address on file | | | | | |
| 2557174 | Daniel Lorenzo Manso | Address on file | | | | | |
| 2513175 | Daniel Lugo Manzano | Address on file | | | | | |
| 2522138 | Daniel M Soto Deida | Address on file | | | | | |
| 2558313 | Daniel Malave Perez | Address on file | | | | | |
| 2555859 | Daniel Malave Rivera | Address on file | | | | | |
| 2554312 | Daniel Marquez Rosado | Address on file | | | | | |
| 2554418 | Daniel Martinez Rosario | Address on file | | | | | |
| 2532957 | Daniel Matias | Address on file | | | | | |
| 2544812 | Daniel Mattei Bengochea | Address on file | | | | | |
| 2559706 | Daniel Melendez Rivera | Address on file | | | | | |
| 2539393 | Daniel Mendez Torres | Address on file | | | | | |
| 2549681 | Daniel Mercado Berrios | Address on file | | | | | |
| 2529292 | Daniel Mercado Rodriguez | Address on file | | | | | |
| 2520532 | Daniel Moctezuma Rivera | Address on file | | | | | |
| 2562308 | Daniel Montalvo Vargas | Address on file | | | | | |
| 2539940 | Daniel Montes Torres | Address on file | | | | | |
| 2535881 | Daniel Morales Rivera | Address on file | | | | | |
| 2540424 | Daniel Morales Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522146 | Daniel Morales Vale | Address on file | | | | | |
| 2529118 | Daniel Muniz Torres | Address on file | | | | | |
| 2565490 | Daniel Munoz Torres | Address on file | | | | | |
| 2512106 | Daniel Negron Mejias | Address on file | | | | | |
| 2539171 | Daniel Negron Santana | Address on file | | | | | |
| 2541348 | Daniel Nieves Rosa | Address on file | | | | | |
| 2522097 | Daniel O Ortiz Arroyo | Address on file | | | | | |
| 2564299 | Daniel O Rivera Rivera | Address on file | | | | | |
| 2515572 | Daniel O. Padilla Velez | Address on file | | | | | |
| 2531462 | Daniel Ocasio Gonzalez | Address on file | | | | | |
| 2562885 | Daniel Oliveras Torres | Address on file | | | | | |
| 2536411 | Daniel Olmeda | Address on file | | | | | |
| 2550116 | Daniel Olmo Bonilla | Address on file | | | | | |
| 2564443 | Daniel Oropeza Rivera | Address on file | | | | | |
| 2514841 | Daniel Ortiz Deliz | Address on file | | | | | |
| 2522769 | Daniel Ortiz Hernandez | Address on file | | | | | |
| 2508446 | Daniel Ortiz Torres | Address on file | | | | | |
| 2564799 | Daniel Padilla Negron | Address on file | | | | | |
| 2520211 | Daniel Pagan Blanco | Address on file | | | | | |
| 2556979 | Daniel Pagan Gonzalez | Address on file | | | | | |
| 2560492 | Daniel Pellicier Rodriguez | Address on file | | | | | |
| 2536288 | Daniel Perez Bermudez | Address on file | | | | | |
| 2535074 | Daniel Perez Cabrera | Address on file | | | | | |
| 2508857 | Daniel Perez Llanos | Address on file | | | | | |
| 2541758 | Daniel Perez Perez | Address on file | | | | | |
| 2521296 | Daniel Perez Rodriguez | Address on file | | | | | |
| 2520867 | Daniel Planadeball Cheverez | Address on file | | | | | |
| 2523259 | Daniel Quinones Diaz | Address on file | | | | | |
| 2554038 | Daniel Ramos Feliciano | Address on file | | | | | |
| 2534093 | Daniel Redon Santiago | Address on file | | | | | |
| 2534488 | Daniel Reyes | Address on file | | | | | |
| 2537941 | Daniel Rios Rosado | Address on file | | | | | |
| 2545438 | Daniel Rivera Acosta | Address on file | | | | | |
| 2517764 | Daniel Rivera Aguilar | Address on file | | | | | |
| 2537014 | Daniel Rivera Alicea | Address on file | | | | | |
| 2560186 | Daniel Rivera Falu | Address on file | | | | | |
| 2515103 | Daniel Rivera Garcia | Address on file | | | | | |
| 2551116 | Daniel Rivera Gonzalez | Address on file | | | | | |
| 2533908 | Daniel Rivera Lopez | Address on file | | | | | |
| 2520674 | Daniel Rivera Manfredy | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515505 | Daniel Rivera Negron | Address on file | | | | | |
| 2565465 | Daniel Rivera Quinones | Address on file | | | | | |
| 2527242 | Daniel Rivera Vazquez | Address on file | | | | | |
| 2514632 | Daniel Rivera Villegas | Address on file | | | | | |
| 2565746 | Daniel Rodriguez Collazo | Address on file | | | | | |
| 2552501 | Daniel Rodriguez Cortez | Address on file | | | | | |
| 2551815 | Daniel Rodriguez Cotto | Address on file | | | | | |
| 2525625 | Daniel Rodriguez Diaz | Address on file | | | | | |
| 2524844 | Daniel Rodriguez Erazo | Address on file | | | | | |
| 2516845 | Daniel Rodriguez Leon | Address on file | | | | | |
| 2562040 | Daniel Rodriguez Lopez | Address on file | | | | | |
| 2563693 | Daniel Rodriguez Pagan | Address on file | | | | | |
| 2510851 | Daniel Rodriguez Rentas | Address on file | | | | | |
| 2540046 | Daniel Rodriguez Rodriguez | Address on file | | | | | |
| 2543270 | Daniel Rodriguez Santiago | Address on file | | | | | |
| 2557561 | Daniel Rodriguez Semidey | Address on file | | | | | |
| 2544409 | Daniel Roman Rosario | Address on file | | | | | |
| 2547739 | Daniel Rosa Arturet | Address on file | | | | | |
| 2523210 | Daniel Rosa Guzman | Address on file | | | | | |
| 2521709 | Daniel Rosa Rivera | Address on file | | | | | |
| 2540124 | Daniel Rosado Alfonso | Address on file | | | | | |
| 2521100 | Daniel Rosado Rodriguez | Address on file | | | | | |
| 2556112 | Daniel Rosario | Address on file | | | | | |
| 2528011 | Daniel Rosario Rosa | Address on file | | | | | |
| 2564631 | Daniel Rosas Firpo | Address on file | | | | | |
| 2555077 | Daniel Ruiz Torres | Address on file | | | | | |
| 2519868 | Daniel S Allende Borges | Address on file | | | | | |
| 2554010 | Daniel Saez Caban | Address on file | | | | | |
| 2553827 | Daniel Salas Cortes | Address on file | | | | | |
| 2561053 | Daniel Salinas Acevedo | Address on file | | | | | |
| 2511175 | Daniel Sanchez Gonzalez | Address on file | | | | | |
| 2521707 | Daniel Sanchez Mejias | Address on file | | | | | |
| 2531721 | Daniel Sanchez Pagan | Address on file | | | | | |
| 2558723 | Daniel Sanjurjo Pizarro | Address on file | | | | | |
| 2539292 | Daniel Santiago | Address on file | | | | | |
| 2535872 | Daniel Santiago Diaz | Address on file | | | | | |
| 2539085 | Daniel Santos Gonzalez | Address on file | | | | | |
| 2562773 | Daniel Santos Osorio | Address on file | | | | | |
| 2559889 | Daniel Seda Martinez | Address on file | | | | | |
| 2564024 | Daniel Serrano Ceballo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510768 | Daniel Serrano Cruz | Address on file | | | | | |
| 2553460 | Daniel Soto Vega | Address on file | | | | | |
| 2518066 | Daniel Suarez Rodriguez | Address on file | | | | | |
| 2554445 | Daniel Torres Ortiz | Address on file | | | | | |
| 2564454 | Daniel Torres Ramos | Address on file | | | | | |
| 2564571 | Daniel Trinidad Arroyo | Address on file | | | | | |
| 2544912 | Daniel Vazquez Mercado | Address on file | | | | | |
| 2522787 | Daniel Vazquez Ortiz | Address on file | | | | | |
| 2557286 | Daniel Vazquez Peguero | Address on file | | | | | |
| 2520653 | Daniel Vazquez Vazquez | Address on file | | | | | |
| 2508310 | Daniel Vega Gomez | Address on file | | | | | |
| 2561187 | Daniel Vega Saniago | Address on file | | | | | |
| 2541727 | Daniel Velazquez Roman | Address on file | | | | | |
| 2522882 | Daniel Velazquez Sanabria | Address on file | | | | | |
| 2565878 | Daniel Velazquez Torres | Address on file | | | | | |
| 2511014 | Daniel Velez Cordero | Address on file | | | | | |
| 2519444 | Daniel Velez Roman | Address on file | | | | | |
| 2524026 | Daniel Velez Velez | Address on file | | | | | |
| 2531826 | Daniel Veredecia | Address on file | | | | | |
| 2539888 | Daniel Veruet Gonzalez | Address on file | | | | | |
| 2564181 | Daniel Vizcarrondo Ramos | Address on file | | | | | |
| 2527183 | Daniela Adorno Cantres | Address on file | | | | | |
| 2507445 | Daniela Mora Santana | Address on file | | | | | |
| 2562645 | Danielly Morales Santos | Address on file | | | | | |
| 2549886 | Danielly Valcarcel Padilla | Address on file | | | | | |
| 2520375 | Daniensels Rosado Sepulveda | Address on file | | | | | |
| 2538461 | Danies G Vazquez Reyes | Address on file | | | | | |
| 2540391 | Danika Guzman Chamorro | Address on file | | | | | |
| 2548419 | Danila Gonzalez | Address on file | | | | | |
| 2512115 | Danilka Cortes Ortiz | Address on file | | | | | |
| 2560784 | Danilo A Taveras Torres | Address on file | | | | | |
| 2515511 | Danilsa Ortiz Ramos | Address on file | | | | | |
| 2515579 | Danira Mu Iz Flores | Address on file | | | | | |
| 2525957 | Daniris Rivera Lopez | Address on file | | | | | |
| 2525958 | Daniris Rivera Lopez | Address on file | | | | | |
| 2516851 | Danisa Torres Santiago | Address on file | | | | | |
| 2511560 | Danisbel Colon Garcia | Address on file | | | | | |
| 2528367 | Danitla Fraticelli Gonzalez | Address on file | | | | | |
| 2523233 | Dann W Lopez Villanueva | Address on file | | | | | |
| 2549682 | Danna M Diaz Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554600 | Dannis Irizarry | Address on file | | | | | |
| 2557929 | Dannny Arroyo Vargas | Address on file | | | | | |
| 2546618 | Danny A Hernandez Santiago | Address on file | | | | | |
| 2512292 | Danny Acevedo Mendez | Address on file | | | | | |
| 2553743 | Danny Andujar Sanchez | Address on file | | | | | |
| 2557341 | Danny Arias Duran | Address on file | | | | | |
| 2545570 | Danny Ayala Morran | Address on file | | | | | |
| 2564100 | Danny Banchs Irizarry | Address on file | | | | | |
| 2521625 | Danny Candelario Tiro | Address on file | | | | | |
| 2512860 | Danny Caraballo Lopez | Address on file | | | | | |
| 2519630 | Danny Castro Arzon | Address on file | | | | | |
| 2517216 | Danny Collazo Sepulveda | Address on file | | | | | |
| 2518884 | Danny Correa Medina | Address on file | | | | | |
| 2520333 | Danny D Gonzalez Alvarado | Address on file | | | | | |
| 2556758 | Danny Diaz Rodriguez | Address on file | | | | | |
| 2511211 | Danny Ely Juan Maldonado | Address on file | | | | | |
| 2534640 | Danny Espada Martinez | Address on file | | | | | |
| 2561500 | Danny Gonzalez Campos | Address on file | | | | | |
| 2550660 | Danny Jimenez Latorre | Address on file | | | | | |
| 2545088 | Danny L Lopez Rivera | Address on file | | | | | |
| 2533548 | Danny L Ramirez Llins | Address on file | | | | | |
| 2521149 | Danny L Torres Ortiz | Address on file | | | | | |
| 2531718 | Danny Morales Rodriguez | Address on file | | | | | |
| 2544186 | Danny Negron Vargas | Address on file | | | | | |
| 2564750 | Danny Nieves Rivera | Address on file | | | | | |
| 2562136 | Danny O Santiago Torres | Address on file | | | | | |
| 2539692 | Danny Ortiz Casillas | Address on file | | | | | |
| 2534785 | Danny Ortiz Hernandez | Address on file | | | | | |
| 2545503 | Danny Perez Aleman | Address on file | | | | | |
| 2544880 | Danny Perez Ramos | Address on file | | | | | |
| 2519463 | Danny Rivera Santiago | Address on file | | | | | |
| 2510968 | Danny Rivera Torres | Address on file | | | | | |
| 2540365 | Danny Rodriguez Lebron | Address on file | | | | | |
| 2508568 | Danny Rosario Melendez | Address on file | | | | | |
| 2540056 | Danny Santiago Delgado | Address on file | | | | | |
| 2510795 | Danny Vega Rodriguez | Address on file | | | | | |
| 2546946 | Danny Velazquez Rodriguez | Address on file | | | | | |
| 2561659 | Dante R Espinosa Lara | Address on file | | | | | |
| 2555205 | Danya Casillas | Address on file | | | | | |
| 2563682 | Danya E Toro Roldan | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2524175 | Danya Ramos Rivera | Address on file | | | | | |
| 2556409 | Daphne Cabrera Colon | Address on file | | | | | |
| 2518466 | Daphne M Cordero Guilloty | Address on file | | | | | |
| 2543851 | Daphne Reyes Diaz | Address on file | | | | | |
| 2528469 | Daphne Rivera Barreto | Address on file | | | | | |
| 2539995 | Daphne Rodriguez Figuereo | Address on file | | | | | |
| 2560171 | Dara N Alvarez Torres | Address on file | | | | | |
| 2549022 | Darelis Flores Rodriguez | Address on file | | | | | |
| 2566005 | Darelis Lopez Rosario | Address on file | | | | | |
| 2558759 | Darell Maldonado Rodriguez | Address on file | | | | | |
| 2563979 | Daria Velazquez Valle | Address on file | | | | | |
| 2511263 | Dariana Ghigliotty Pagan | Address on file | | | | | |
| 2507713 | Dariani Pena Lopez | Address on file | | | | | |
| 2533410 | Darice Rdez | Address on file | | | | | |
| 2517436 | Darie Mar Diaz Sierra | Address on file | | | | | |
| 2520273 | Dariel Molina Rivera | Address on file | | | | | |
| 2509648 | Darielsa Gotay Feliciano | Address on file | | | | | |
| 2507684 | Dariem Diaz Rodriguez | Address on file | | | | | |
| 2513331 | Darien Rivera Roman | Address on file | | | | | |
| 2522935 | Darien V Segarra Cardona | Address on file | | | | | |
| 2543579 | Darilis Torres Figueroa | Address on file | | | | | |
| 2510180 | Darilis Vazquez Ramos | Address on file | | | | | |
| 2538490 | Darilyn M Amador Cosme | Address on file | | | | | |
| 2559341 | Dario E Sanabria Bellassai | Address on file | | | | | |
| 2518463 | Dario E Vissepo Mu?Oz | Address on file | | | | | |
| 2531516 | Dario Nieves Reyes | Address on file | | | | | |
| 2564504 | Dario Vazquez Ramos | Address on file | | | | | |
| 2549075 | Darisabel Isales Falu | Address on file | | | | | |
| 2513234 | Darisabel Texidor Guadalupe | Address on file | | | | | |
| 2521921 | Darissa Gomez Crespo | Address on file | | | | | |
| 2508808 | Daritza Nieves Nevarez | Address on file | | | | | |
| 2538474 | Darlene E Piskorski Medina | Address on file | | | | | |
| 2539111 | Darlene I. Rivera | Address on file | | | | | |
| 2531461 | Darlene Lozada Rivera | Address on file | | | | | |
| 2520163 | Darlene M Romero | Address on file | | | | | |
| 2556380 | Darlene Sanchez Rivera | Address on file | | | | | |
| 2554690 | Darlene Vega | Address on file | | | | | |
| 2559534 | Darlene Vega Espada | Address on file | | | | | |
| 2518114 | Darlene Y Basabe Rivera | Address on file | | | | | |
| 2517059 | Darleny Burgos Ortiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519724 | Darlin Core Nieves | Address on file | | | | | |
| 2523336 | Darline Lopez Padilla | Address on file | | | | | |
| 2515251 | Darline M. Perez Mercado | Address on file | | | | | |
| 2550813 | Darling Echevarria Candelario | Address on file | | | | | |
| 2508988 | Darly Rivera Gomez | Address on file | | | | | |
| 2512257 | Darlyn Marie Rivera | Address on file | | | | | |
| 2515250 | Darlyn Rodriguez Gonzalez | Address on file | | | | | |
| 2566213 | Darma E Zapata Blanch | Address on file | | | | | |
| 2532404 | Darmary Velazquez Guzman | Address on file | | | | | |
| 2550009 | Darnelly Montoya Lopez | Address on file | | | | | |
| 2510022 | Darrell Joseant Cirino Fuentes | Address on file | | | | | |
| 2545775 | Darvin Vidal | Address on file | | | | | |
| 2508279 | Darving Torres Cintron | Address on file | | | | | |
| 2545671 | Darwin Abner Gonzalez Perez | Address on file | | | | | |
| 2535511 | Darwin Ariel Ortiz Jimenez | Address on file | | | | | |
| 2536565 | Darwin De Jesus Cruz | Address on file | | | | | |
| 2553633 | Darwin Del Valle Quintana | Address on file | | | | | |
| 2558549 | Darwin J Conde Camacho | Address on file | | | | | |
| 2563293 | Darwin N Ruiz Ramos | Address on file | | | | | |
| 2523334 | Darwin O Pinto Espinosa | Address on file | | | | | |
| 2511970 | Darwin R. Rodriguez Jaime | Address on file | | | | | |
| 2532236 | Darwina Nina Peguero | Address on file | | | | | |
| 2513821 | Dary Bodon Vargas | Address on file | | | | | |
| 2514735 | Dary Cedeno Pache | Address on file | | | | | |
| 2511666 | Darynel Rivera Landron | Address on file | | | | | |
| 2522999 | Daryness Rivera Serrano | Address on file | | | | | |
| 2520342 | Darys Da Ymelecio | Address on file | | | | | |
| 2537686 | Darysabel Cruz Gonzalez | Address on file | | | | | |
| 2529372 | Darysabel Villafa?E Villa | Address on file | | | | | |
| 2508851 | Dashinamary Osorio Osorio | Address on file | | | | | |
| 2512550 | Dashira Mmedina Berrios | Address on file | | | | | |
| 2566545 | Dativo N Prieto Rivera | Address on file | | | | | |
| 2517641 | Datmarys Monta?Ez Padilla | Address on file | | | | | |
| 2536797 | Dave Garcia Ayala | Address on file | | | | | |
| 2564142 | Daviannie C Garcia Hernandez | Address on file | | | | | |
| 2517407 | David A Baez Davila | Address on file | | | | | |
| 2508005 | David A Benjamin Figueroa | Address on file | | | | | |
| 2546404 | David A Brito Lopez | Address on file | | | | | |
| 2514079 | David A De Jesus Gonzalez | Address on file | | | | | |
| 2549894 | David A De Leon Mendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542217 | David A Lopez Aquino | Address on file | | | | | |
| 2522265 | David A Molina Gracia | Address on file | | | | | |
| 2546095 | David A Perez Baez | Address on file | | | | | |
| 2545017 | David A Rivera Garcia | Address on file | | | | | |
| 2551504 | David A Rivera Morales | Address on file | | | | | |
| 2555429 | David A Salda?A Santiago | Address on file | | | | | |
| 2548876 | David A Trinta Maldonado | Address on file | | | | | |
| 2565985 | David A Velez Paradis | Address on file | | | | | |
| 2512190 | David A. Flores Reynes | Address on file | | | | | |
| 2541019 | David A. Rodriguez Roman | Address on file | | | | | |
| 2522050 | David Acevedo Espada | Address on file | | | | | |
| 2515247 | David Acevedo Irizarry | Address on file | | | | | |
| 2565883 | David Acevedo Rivera | Address on file | | | | | |
| 2551724 | David Acevedo Rodriguez | Address on file | | | | | |
| 2555130 | David Acevedo Vazquez | Address on file | | | | | |
| 2549546 | David Acevedo Velez | Address on file | | | | | |
| 2558337 | David Acosta Lopez | Address on file | | | | | |
| 2547185 | David Acosta Vargas | Address on file | | | | | |
| 2537988 | David Agonzalez Narvaez | Address on file | | | | | |
| 2520392 | David Alamo Correa | Address on file | | | | | |
| 2545202 | David Alcover Ortiz | Address on file | | | | | |
| 2521406 | David Alicea Soto | Address on file | | | | | |
| 2528419 | David Andujar Rivera | Address on file | | | | | |
| 2540658 | David Arquelles Perez | Address on file | | | | | |
| 2540570 | David Arroyo Ferrer | Address on file | | | | | |
| 2520791 | David Arroyo Pagan | Address on file | | | | | |
| 2538689 | David Arroyo Rodriguez | Address on file | | | | | |
| 2564177 | David Ayala Rodriguez | Address on file | | | | | |
| 2544855 | David Baez Morales | Address on file | | | | | |
| 2563119 | David Ballester Melendez | Address on file | | | | | |
| 2513101 | David Barrientos Martinez | Address on file | | | | | |
| 2562359 | David Bernecer Rosado | Address on file | | | | | |
| 2553920 | David Betancourt Marin | Address on file | | | | | |
| 2525335 | David Burgos Garcia | Address on file | | | | | |
| 2537116 | David Caban | Address on file | | | | | |
| 2519363 | David Caban Mendez | Address on file | | | | | |
| 2541964 | David Cabrera Bruno | Address on file | | | | | |
| 2510318 | David Calderon Correa | Address on file | | | | | |
| 2528108 | David Candelario Benejan | Address on file | | | | | |
| 2541009 | David Caraballo Caraballo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562162 | David Caraballo Nazario | Address on file | | | | | |
| 2519159 | David Cardona Rivera | Address on file | | | | | |
| 2548229 | David Carrero Carrero | Address on file | | | | | |
| 2523473 | David Castro Figueroa | Address on file | | | | | |
| 2563694 | David Centeno Faria | Address on file | | | | | |
| 2560063 | David Chacon Mercado | Address on file | | | | | |
| 2534328 | David Claudio | Address on file | | | | | |
| 2531506 | David Colon | Address on file | | | | | |
| 2522370 | David Colon Rodriguez | Address on file | | | | | |
| 2561409 | David Colon Sanchez | Address on file | | | | | |
| 2556186 | David Colon Santiago | Address on file | | | | | |
| 2549261 | David Colon Sanyet | Address on file | | | | | |
| 2536439 | David Cornier Crespo | Address on file | | | | | |
| 2525768 | David Cortes Rodriguez | Address on file | | | | | |
| 2548747 | David Crespo Delgado | Address on file | | | | | |
| 2533346 | David Cruz | Address on file | | | | | |
| 2560289 | David Cruz Blas | Address on file | | | | | |
| 2548870 | David Cruz Garcia | Address on file | | | | | |
| 2561282 | David Cruz Maldonado | Address on file | | | | | |
| 2545429 | David Cruz Ramos | Address on file | | | | | |
| 2528361 | David Cuevas Garcia | Address on file | | | | | |
| 2532227 | David Cuevas Ortiz | Address on file | | | | | |
| 2549570 | David Custodio Mena | Address on file | | | | | |
| 2557805 | David D Carrasquillo Morales | Address on file | | | | | |
| 2508162 | David Daniel Marquez Cepeda | Address on file | | | | | |
| 2555211 | David Davila | Address on file | | | | | |
| 2559873 | David De Jesus Alvarado | Address on file | | | | | |
| 2528313 | David De Jesus Carrasco | Address on file | | | | | |
| 2538465 | David De Leon Rodriguez | Address on file | | | | | |
| 2528170 | David Del Valle Martinez | Address on file | | | | | |
| 2560745 | David Deming Rodriguez | Address on file | | | | | |
| 2554882 | David Diaz Colon | Address on file | | | | | |
| 2533780 | David Diaz Gonzalez | Address on file | | | | | |
| 2528064 | David Diaz Velazquez | Address on file | | | | | |
| 2546596 | David Dones Roldan | Address on file | | | | | |
| 2519222 | David E Beauclamp | Address on file | | | | | |
| 2546020 | David E Delgado Rohena | Address on file | | | | | |
| 2518895 | David E Figueroa Sanchez | Address on file | | | | | |
| 2555932 | David E Velazquez Encarnacion | Address on file | | | | | |
| 2543232 | David Echevarria Acevedo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2555516 | David Echevarria Milian | Address on file | | | | | |
| 2545745 | David Encarnacion Rivera | Address on file | | | | | |
| 2535399 | David Enrique Campos Lugo | Address on file | | | | | |
| 2513294 | David Enrique Rodriguez Rivera | Address on file | | | | | |
| 2555649 | David Escobar Trinidad | Address on file | | | | | |
| 2536853 | David Fantauzzi Morales | Address on file | | | | | |
| 2538360 | David Febres Morales | Address on file | | | | | |
| 2516832 | David Ferrer Sanjurjo | Address on file | | | | | |
| 2566141 | David Figueroa Hernandez | Address on file | | | | | |
| 2564081 | David Figueroa Martinez | Address on file | | | | | |
| 2566159 | David Figueroa Silvestre | Address on file | | | | | |
| 2533692 | David Freytes Torres | Address on file | | | | | |
| 2536613 | David Frontera Velazquez | Address on file | | | | | |
| 2552714 | David G Resto Maldonado | Address on file | | | | | |
| 2512232 | David Garay Martinez | Address on file | | | | | |
| 2558108 | David Garcia Montanez | Address on file | | | | | |
| 2531409 | David Gomez Gonzalez | Address on file | | | | | |
| 2541083 | David Gonzalez Cintron | Address on file | | | | | |
| 2549099 | David Gonzalez Rivera | Address on file | | | | | |
| 2509231 | David Granado Oquendo | Address on file | | | | | |
| 2510081 | David Grivera Fuentes | Address on file | | | | | |
| 2508681 | David Gutierrez Perez | Address on file | | | | | |
| 2563394 | David Hernandez Lozada | Address on file | | | | | |
| 2565524 | David Hernandez Ramos | Address on file | | | | | |
| 2555100 | David Hiraldo | Address on file | | | | | |
| 2541191 | David Irizarry Maldonado | Address on file | | | | | |
| 2528865 | David Irizarry Medina | Address on file | | | | | |
| 2544176 | David Irizarry Torres | Address on file | | | | | |
| 2522257 | David J Alvarez Borges | Address on file | | | | | |
| 2565681 | David J Chamblin Rodriguez | Address on file | | | | | |
| 2521217 | David J Lopez Sanchez | Address on file | | | | | |
| 2552438 | David J Traverso Mendez | Address on file | | | | | |
| 2508098 | David J. Colon Diaz | Address on file | | | | | |
| 2511894 | David J. Rivera Santiago | Address on file | | | | | |
| 2520438 | David Jimenez Gonzalez | Address on file | | | | | |
| 2548676 | David Jorge Nieves | Address on file | | | | | |
| 2545756 | David L Castro Lee | Address on file | | | | | |
| 2552224 | David L Lopez Diaz | Address on file | | | | | |
| 2508026 | David L. Gerena Martinez | Address on file | | | | | |
| 2530644 | David Lasalle Mendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561879 | David Lopez Cruz | Address on file | | | | | |
| 2551637 | David Lopez Ojeda | Address on file | | | | | |
| 2512357 | David Lopez Rivera | Address on file | | | | | |
| 2522569 | David Lopez Velazquez | Address on file | | | | | |
| 2545273 | David Lopez Velazquez | Address on file | | | | | |
| 2513865 | David Lozada Negron | Address on file | | | | | |
| 2522766 | David M Diaz Rosa | Address on file | | | | | |
| 2536364 | David M Donato Ramos | Address on file | | | | | |
| 2532023 | David M Perez Larson | Address on file | | | | | |
| 2535665 | David Maldonado Berrios | Address on file | | | | | |
| 2533578 | David Maldonado Vargas | Address on file | | | | | |
| 2547599 | David Martinez | Address on file | | | | | |
| 2543578 | David Martinez Perez | Address on file | | | | | |
| 2509933 | David Matos Delgado | Address on file | | | | | |
| 2540679 | David Medina Torres | Address on file | | | | | |
| 2508942 | David Melendez Santiago | Address on file | | | | | |
| 2552281 | David Mendez Pomales | Address on file | | | | | |
| 2518947 | David Mercado Curbelo | Address on file | | | | | |
| 2531633 | David Miranda Melendez | Address on file | | | | | |
| 2545236 | David Miranda Ortiz | Address on file | | | | | |
| 2537104 | David Montalvo | Address on file | | | | | |
| 2550518 | David Morales Correa | Address on file | | | | | |
| 2524369 | David Morales De Jesus | Address on file | | | | | |
| 2512310 | David Morales Esquilin | Address on file | | | | | |
| 2530474 | David Morales Hernandez | Address on file | | | | | |
| 2540606 | David Morales Medina | Address on file | | | | | |
| 2565860 | David Moreau Merced | Address on file | | | | | |
| 2537119 | David N Denis Quintana | Address on file | | | | | |
| 2551089 | David N Torres Torres | Address on file | | | | | |
| 2508057 | David Natan Serrano Lopez | Address on file | | | | | |
| 2512577 | David Nazario Burgos | Address on file | | | | | |
| 2545043 | David Negron Go?Ez | Address on file | | | | | |
| 2563547 | David Nieves Arocho | Address on file | | | | | |
| 2547510 | David Nieves Mercado | Address on file | | | | | |
| 2536583 | David O Figueroa De Jesus | Address on file | | | | | |
| 2555768 | David O Luna De Jesus | Address on file | | | | | |
| 2561209 | David O Rivera Rivera | Address on file | | | | | |
| 2558156 | David O Vazquez Vazquez | Address on file | | | | | |
| 2553044 | David Ocasio Zayas | Address on file | | | | | |
| 2523657 | David Ojeda Osorio | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515428 | David Oliveras Colon | Address on file | | | | | |
| 2536035 | David Orivera Medina | Address on file | | | | | |
| 2543704 | David Ortiz Colon | Address on file | | | | | |
| 2545369 | David Ortiz Ortiz | Address on file | | | | | |
| 2544693 | David Ortiz Perez | Address on file | | | | | |
| 2554967 | David Ortiz Rosado | Address on file | | | | | |
| 2544240 | David Pabon Nunez | Address on file | | | | | |
| 2538233 | David Pacheco Colon | Address on file | | | | | |
| 2561760 | David Pacheco Feliciano | Address on file | | | | | |
| 2525153 | David Pagan Villanueva | Address on file | | | | | |
| 2554161 | David Pastoriza Martinez | Address on file | | | | | |
| 2552893 | David Paul Degre | Address on file | | | | | |
| 2545159 | David Perez | Address on file | | | | | |
| 2521054 | David Perez Ortiz | Address on file | | | | | |
| 2549033 | David Perez Ruiz | Address on file | | | | | |
| 2552020 | David Perez Vazquez | Address on file | | | | | |
| 2555339 | David Quinonez Garcia | Address on file | | | | | |
| 2521477 | David Quintana Trujillo | Address on file | | | | | |
| 2525870 | David R Ferres Caraballo | Address on file | | | | | |
| 2549457 | David R Jimenez Mercado | Address on file | | | | | |
| 2531076 | David R Rodriguez Qui?Ones | Address on file | | | | | |
| 2533014 | David Ramirez Bonilla | Address on file | | | | | |
| 2555498 | David Ramos Lopez | Address on file | | | | | |
| 2544493 | David Ramos Quitana | Address on file | | | | | |
| 2545452 | David Ramos Soto | Address on file | | | | | |
| 2566321 | David Reyes Ortiz | Address on file | | | | | |
| 2547969 | David Reyes Vazquez | Address on file | | | | | |
| 2524069 | David Rios Gonzalez | Address on file | | | | | |
| 2522608 | David Rios Padua | Address on file | | | | | |
| 2554770 | David Rivera | Address on file | | | | | |
| 2508645 | David Rivera Cruz | Address on file | | | | | |
| 2508646 | David Rivera Cruz | Address on file | | | | | |
| 2538045 | David Rivera Davila | Address on file | | | | | |
| 2519768 | David Rivera Diaz | Address on file | | | | | |
| 2544244 | David Rivera Diaz | Address on file | | | | | |
| 2545272 | David Rivera Gonzalez | Address on file | | | | | |
| 2564748 | David Rivera Jimenez | Address on file | | | | | |
| 2544127 | David Rivera Lopez | Address on file | | | | | |
| 2564773 | David Rivera Malave | Address on file | | | | | |
| 2537358 | David Rivera Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2522432 | David Rivera Torres | Address on file | | | | | |
| 2522077 | David Rivera Velazquez | Address on file | | | | | |
| 2548798 | David Rodriguez Acevedo | Address on file | | | | | |
| 2552500 | David Rodriguez Cortes | Address on file | | | | | |
| 2552068 | David Rodriguez Cotto | Address on file | | | | | |
| 2550562 | David Rodriguez Dumenz | Address on file | | | | | |
| 2563506 | David Rodriguez Escobar | Address on file | | | | | |
| 2535851 | David Rodriguez Ortiz | Address on file | | | | | |
| 2510389 | David Rodriguez Perez | Address on file | | | | | |
| 2548971 | David Rodriguez Pizarro | Address on file | | | | | |
| 2521975 | David Rodriguez Scott | Address on file | | | | | |
| 2561322 | David Rojas Sosa | Address on file | | | | | |
| 2521535 | David Roman Cruz | Address on file | | | | | |
| 2550674 | David Roman Mercado | Address on file | | | | | |
| 2548882 | David Rosa Salvador | Address on file | | | | | |
| 2561565 | David Ruiz Rodrguez | Address on file | | | | | |
| 2545122 | David Salaberry Hernandez | Address on file | | | | | |
| 2539264 | David Sanchez Garcia | Address on file | | | | | |
| 2514033 | David Sanchez Gonzalez | Address on file | | | | | |
| 2560160 | David Sanchez Laboy | Address on file | | | | | |
| 2547202 | David Sanchez Rodriguez | Address on file | | | | | |
| 2540385 | David Santana Sabater | Address on file | | | | | |
| 2562720 | David Santiago Hernandez | Address on file | | | | | |
| 2556461 | David Santiago Morales | Address on file | | | | | |
| 2558072 | David Santos Figueroa | Address on file | | | | | |
| 2545039 | David Santos Ramos | Address on file | | | | | |
| 2538187 | David Seda Pagan | Address on file | | | | | |
| 2531048 | David Serrano Palau | Address on file | | | | | |
| 2560793 | David Sonera Rodriguez | Address on file | | | | | |
| 2519235 | David Soto Perez | Address on file | | | | | |
| 2553125 | David Stella Rosado | Address on file | | | | | |
| 2512523 | David T De Jesus Ortiz | Address on file | | | | | |
| 2534115 | David T Jerez Sanchez | Address on file | | | | | |
| 2553940 | David Tardi Alfalla | Address on file | | | | | |
| 2536197 | David Tolentino Rivera | Address on file | | | | | |
| 2508921 | David Torres Malave | Address on file | | | | | |
| 2519083 | David Torres Rivera | Address on file | | | | | |
| 2547695 | David Torres Rivera | Address on file | | | | | |
| 2510577 | David Tubens Soto | Address on file | | | | | |
| 2523084 | David Varga Bueno | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2524098 | David Vargas Moya | Address on file | | | | | |
| 2549440 | David Vazquez Nieves | Address on file | | | | | |
| 2519360 | David Vazquez Perez | Address on file | | | | | |
| 2521124 | David Vega Miranda | Address on file | | | | | |
| 2553367 | David Vega Muniz | Address on file | | | | | |
| 2508890 | David Vega Rivera | Address on file | | | | | |
| 2560463 | David Velazquez Aviles | Address on file | | | | | |
| 2530673 | David Velazquez Soto | Address on file | | | | | |
| 2546356 | David Velez Mendez | Address on file | | | | | |
| 2559160 | David Velez Rios | Address on file | | | | | |
| 2519296 | David Velez Rosado | Address on file | | | | | |
| 2551730 | David Villanueva Martinez | Address on file | | | | | |
| 2525125 | David Villegas Ceballos | Address on file | | | | | |
| 2507607 | Davidson Soto Velez | Address on file | | | | | |
| 2534155 | Davila Aponte Gilberto | Address on file | | | | | |
| 2534269 | Davila Casillasjesus | Address on file | | | | | |
| 2539667 | Davila Cora Darwin | Address on file | | | | | |
| 2565479 | Davila D Pizarro | Address on file | | | | | |
| 2530477 | Davila Figueroa Juanita | Address on file | | | | | |
| 2536559 | Davila Frometa Yasenia | Address on file | | | | | |
| 2529752 | Davila Guadalupe Diana L. | Address on file | | | | | |
| 2523487 | Davila Rivera Ruben | Address on file | | | | | |
| 2529486 | Davila Rodriguez Julio L | Address on file | | | | | |
| 2564513 | Davila Rodriguez Sheila | Address on file | | | | | |
| 2530219 | Davila Santiago Rolando | Address on file | | | | | |
| 2534680 | Davin Negron | Address on file | | | | | |
| 2552932 | Davio J Morales Lugo | Address on file | | | | | |
| 2531524 | Davis Gonzalez Rivera | Address on file | | | | | |
| 2557045 | Davis L Sanabria Sanchez | Address on file | | | | | |
| 2557284 | Davis Miranda Fontanez | Address on file | | | | | |
| 2559492 | Davis Rodriguez Nieves | Address on file | | | | | |
| 2549943 | Davod L Felocono Velez | Address on file | | | | | |
| 2541847 | Dawin Santiago De Jesus | Address on file | | | | | |
| 2543373 | Dawn Gonzalez Carillo | Address on file | | | | | |
| 2545514 | Daxel Cardona Soto | Address on file | | | | | |
| 2514030 | Day O Panell Ocasio | Address on file | | | | | |
| 2517279 | Dayana Aponte Rivera | Address on file | | | | | |
| 2509298 | Dayana Castro Mangual | Address on file | | | | | |
| 2509062 | Dayana Torres Quinones | Address on file | | | | | |
| 2553651 | Dayanamai Perez Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520231 | Dayanara Morales Valentin | Address on file | | | | | |
| 2556311 | Dayanette Faisca | Address on file | | | | | |
| 2535382 | Dayanira Leon Maldonado | Address on file | | | | | |
| 2514318 | Dayannet Moreira Martinez | Address on file | | | | | |
| 2532591 | Dayavira Cruz Burgos | Address on file | | | | | |
| 2515435 | Daylyly Perez Reyes | Address on file | | | | | |
| 2555751 | Dayna D Perez Zapata | Address on file | | | | | |
| 2540510 | Dayna E Bernier Garcia | Address on file | | | | | |
| 2522552 | Dayna L Pagan De Jesus | Address on file | | | | | |
| 2513871 | Dayna Vargas Matos | Address on file | | | | | |
| 2540390 | Daynna L Morales Serrano | Address on file | | | | | |
| 2520688 | Dayra Colon Vazquez | Address on file | | | | | |
| 2542232 | Dayra L Sanchez Pagan | Address on file | | | | | |
| 2537481 | Dayra R Perez Vega | Address on file | | | | | |
| 2556988 | Dayraliz Chaparro Vazquez | Address on file | | | | | |
| 2559287 | Daysha L Cruz Reyes | Address on file | | | | | |
| 2550993 | Daysiree Ramos Pabon | Address on file | | | | | |
| 2523508 | De Jesus     Osca Jesus Oscar | Address on file | | | | | |
| 2529731 | De Jesus  Clery M | Address on file | | | | | |
| 2529872 | De Jesus Acosta Jeannet | Address on file | | | | | |
| 2529648 | De Jesus Aponte Flory M | Address on file | | | | | |
| 2564985 | De Jesus Batista Maria | Address on file | | | | | |
| 2527438 | De Jesus Carrillo Juana | Address on file | | | | | |
| 2530031 | De Jesus Cruz Luz J | Address on file | | | | | |
| 2530254 | De Jesus De Jesus Nancy | Address on file | | | | | |
| 2529524 | De Jesus Gomez Angelina | Address on file | | | | | |
| 2529998 | De Jesus Lebron Maria V | Address on file | | | | | |
| 2529672 | De Jesus Martinez Yolan | Address on file | | | | | |
| 2529845 | De Jesus Mateo Evelyn | Address on file | | | | | |
| 2529386 | De Jesus Medina Leonide | Address on file | | | | | |
| 2551646 | De Jesus Olivo, Will De Jesus | Address on file | | | | | |
| 2529633 | De Jesus Ortiz Aixa | Address on file | | | | | |
| 2528342 | De Jesus Ortiz Edgardo | Address on file | | | | | |
| 2559910 | De Jesus Ortiz Jorge M | Address on file | | | | | |
| 2530345 | De Jesus Rivera Galory | Address on file | | | | | |
| 2542587 | De Jesus Rivera Jezreel | Address on file | | | | | |
| 2529797 | De Jesus Vazquez Hernan | Address on file | | | | | |
| 2563758 | De Jesus Vega Elizabeth | Address on file | | | | | |
| 2531320 | De La Cruz Cobian Lorra | Address on file | | | | | |
| 2537035 | De La Cruz Cortes Ny L Cruz Nydia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2530317 | De La Cruz Rivera Juan | Address on file | | | | | |
| 2534044 | De La Cruz Rosagilbe La Cruz | Address on file | | | | | |
| 2544612 | De Leon Rivera Oscar | Address on file | | | | | |
| 2529796 | De Leon Rosa Carmen R | Address on file | | | | | |
| 2551333 | De Pablo Cortes , Luis Omar | Address on file | | | | | |
| 2565594 | De_Leon Pagan Juanita | Address on file | | | | | |
| 2537841 | Deadina Rivera Torres | Address on file | | | | | |
| 2522029 | Dean Rosa Toro | Address on file | | | | | |
| 2527772 | Deanna Acevedo Nieves | Address on file | | | | | |
| 2566056 | Debbie C Robles Monje | Address on file | | | | | |
| 2525049 | Debbie Marquez Cosme | Address on file | | | | | |
| 2530906 | Debbie Ruiz Flores | Address on file | | | | | |
| 2559565 | Debbie Sostre Gonzalez | Address on file | | | | | |
| 2521530 | Debbie Vazquez Rosario | Address on file | | | | | |
| 2520384 | Debby A Ayala Pacheco | Address on file | | | | | |
| 2514868 | Debby Hernandez Vicente | Address on file | | | | | |
| 2547232 | Debby Sotto | Address on file | | | | | |
| 2513257 | Debora J. Hernandez Cruz | Address on file | | | | | |
| 2543771 | Debora Merced Ayala | Address on file | | | | | |
| 2541834 | Debora Sanchez Carrasquillo | Address on file | | | | | |
| 2539993 | Deborah Acevedo Acevedo | Address on file | | | | | |
| 2534612 | Deborah Andrade | Address on file | | | | | |
| 2542390 | Deborah Antongiorgi Santiago | Address on file | | | | | |
| 2513719 | Deborah Cintron Ramos | Address on file | | | | | |
| 2559047 | Deborah Colon Serrano | Address on file | | | | | |
| 2515215 | Deborah Crespo Crespo | Address on file | | | | | |
| 2510533 | Deborah Cruz Gonzalez | Address on file | | | | | |
| 2549491 | Deborah D Drahus Capo | Address on file | | | | | |
| 2562952 | Deborah Diaz Ayala | Address on file | | | | | |
| 2507451 | Deborah Diaz Rivera | Address on file | | | | | |
| 2528643 | Deborah Diaz Sanchez | Address on file | | | | | |
| 2511517 | Deborah Dueno Perez | Address on file | | | | | |
| 2519780 | Deborah Figueroa Lugo | Address on file | | | | | |
| 2525834 | Deborah Fuentes Berrios | Address on file | | | | | |
| 2524830 | Deborah Fuentes Burgos | Address on file | | | | | |
| 2526798 | Deborah Gonzalez Burgos | Address on file | | | | | |
| 2558552 | Deborah Hernandez Bisbal | Address on file | | | | | |
| 2539854 | Deborah I Ferrer Rodriguez | Address on file | | | | | |
| 2550806 | Deborah J Velazquez Soto | Address on file | | | | | |
| 2566300 | Deborah L Birriel Serrano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564287 | Deborah L Diaz Lopez | Address on file | | | | | |
| 2560648 | Deborah L Gonzalez Mendez | Address on file | | | | | |
| 2511653 | Deborah L Hernandez Pizarro | Address on file | | | | | |
| 2513236 | Deborah M Rivera Estrada | Address on file | | | | | |
| 2538224 | Deborah M Santiago Davila | Address on file | | | | | |
| 2514946 | Deborah M. San Pablo Barret | Address on file | | | | | |
| 2535050 | Deborah Maldonado De Jesus | Address on file | | | | | |
| 2531331 | Deborah Manso Dominguez | Address on file | | | | | |
| 2558230 | Deborah Marquez Calderon | Address on file | | | | | |
| 2548715 | Deborah Morales Colon | Address on file | | | | | |
| 2556156 | Deborah Morales Pagan | Address on file | | | | | |
| 2558883 | Deborah Ortiz Franco | Address on file | | | | | |
| 2566332 | Deborah Pastrana Robles | Address on file | | | | | |
| 2538904 | Deborah Perez Medina | Address on file | | | | | |
| 2526314 | Deborah Pinto Cardona | Address on file | | | | | |
| 2565813 | Deborah R Rosa Lacomba | Address on file | | | | | |
| 2526974 | Deborah Ramirez Gonzalez | Address on file | | | | | |
| 2539402 | Deborah Reyes Rivera | Address on file | | | | | |
| 2511655 | Deborah Rios Morales | Address on file | | | | | |
| 2528744 | Deborah Rivera Mendoza | Address on file | | | | | |
| 2559569 | Deborah Rodriguez Cruz | Address on file | | | | | |
| 2516472 | Deborah Rodriguez Rivera | Address on file | | | | | |
| 2550225 | Deborah Rodriguez Rodriguez | Address on file | | | | | |
| 2526086 | Deborah Rodriguez Rosado | Address on file | | | | | |
| 2532230 | Deborah Rosado Simpson | Address on file | | | | | |
| 2526640 | Deborah Santiago Melendez | Address on file | | | | | |
| 2562045 | Deborah Serrano Quiñones | Address on file | | | | | |
| 2507580 | Deborah Silva Irizarry | Address on file | | | | | |
| 2513409 | Deborah Soto Vazquez | Address on file | | | | | |
| 2565910 | Debra A Del Valle Iglesias | Address on file | | | | | |
| 2531568 | Debra Aldanondo Ramos | Address on file | | | | | |
| 2566123 | Debra Fuentes Garcia | Address on file | | | | | |
| 2523693 | Debra Gauthier Arrieta | Address on file | | | | | |
| 2537103 | Debra I Galoffin Lopez | Address on file | | | | | |
| 2521396 | Debra I Mena Gonzalez | Address on file | | | | | |
| 2529067 | Debra M Pedrosa Lopez | Address on file | | | | | |
| 2518397 | Debrali Carrazana Gonzalez | Address on file | | | | | |
| 2525527 | Degro Negron Eileen | Address on file | | | | | |
| 2530228 | Degro Ortiz Ida L | Address on file | | | | | |
| 2556665 | Degsa E Tirado Guevarez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508855 | Deidy Solis Maldonado | Address on file | | | | | |
| 2542910 | Deila Melendez Aviles | Address on file | | | | | |
| 2526145 | Deilany Torres Pabon | Address on file | | | | | |
| 2548697 | Deilyn Y Solano Acosta | Address on file | | | | | |
| 2553289 | Deises Soler | Address on file | | | | | |
| 2543023 | Deixter Gonzalez Perez | Address on file | | | | | |
| 2536950 | Del De Rio | Address on file | | | | | |
| 2564574 | Del Llano Sobrino Maria | Address on file | | | | | |
| 2550809 | Del N Valle | Address on file | | | | | |
| 2565143 | Del Toro Irizarry Hilda | Address on file | | | | | |
| 2525536 | Del Valle Burgos Nilda T | Address on file | | | | | |
| 2539637 | Del Valle Caraballo Luis | Address on file | | | | | |
| 2525500 | Del Valle Dones Nancy | Address on file | | | | | |
| 2528346 | Del Valle Ortiz Jose H | Address on file | | | | | |
| 2551255 | Del Valle River A , Diana Sarahid | Address on file | | | | | |
| 2529583 | Del Valle Rodriguez Luz | Address on file | | | | | |
| 2527522 | Dela Paz Perez Adalina | Address on file | | | | | |
| 2547310 | Delacruz J Moya Billy | Address on file | | | | | |
| 2523911 | Delanise Alicea Cruz | Address on file | | | | | |
| 2529424 | Deleon Sanchez Maribel | Address on file | | | | | |
| 2537516 | Delfin Perez Rodriguez | Address on file | | | | | |
| 2537872 | Delfina Vera Monroig | Address on file | | | | | |
| 2547262 | Delgado A Rivera | Address on file | | | | | |
| 2536466 | Delgado Altieri Carlos | Address on file | | | | | |
| 2551409 | Delgado Chiclan A , Sibell Tamara | Address on file | | | | | |
| 2530334 | Delgado Cruz Gladys | Address on file | | | | | |
| 2551837 | Delgado De Rodriguez | Address on file | | | | | |
| 2551989 | Delgado De Santana | Address on file | | | | | |
| 2528857 | Delgado Delgado Ana G | Address on file | | | | | |
| 2530402 | Delgado Delgado Jaime | Address on file | | | | | |
| 2534026 | Delgado H Marin | Address on file | | | | | |
| 2527977 | Delgado Hernandez Myriam | Address on file | | | | | |
| 2530407 | Delgado Hyland Jorge L | Address on file | | | | | |
| 2562529 | Delgado I Torres Wilfredo | Address on file | | | | | |
| 2551991 | Delgado L Diaz | Address on file | | | | | |
| 2564662 | Delgado Nu?Ez Zoraida M | Address on file | | | | | |
| 2517845 | Delgado Pagan Carmen | Address on file | | | | | |
| 2543087 | Delgado Reyes Mayelyn | Address on file | | | | | |
| 2530131 | Delgado Serrano Carmen M | Address on file | | | | | |
| 2545952 | Delia C Costas Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527156 | Delia Cardona Pagan | Address on file | | | | | |
| 2518610 | Delia Castillo De Colorado | Address on file | | | | | |
| 2561950 | Delia Cruz Nieves | Address on file | | | | | |
| 2516580 | Delia D Perez Cruz | Address on file | | | | | |
| 2527974 | Delia E Gonzalez Diaz | Address on file | | | | | |
| 2518989 | Delia E Ortega Sabat | Address on file | | | | | |
| 2548356 | Delia I Pagan | Address on file | | | | | |
| 2540863 | Delia I. Colon Bocachica | Address on file | | | | | |
| 2517159 | Delia L Hernandez Rivera | Address on file | | | | | |
| 2546430 | Delia Lizardi Carrasquillo | Address on file | | | | | |
| 2515673 | Delia M Bennazar Lopez | Address on file | | | | | |
| 2525630 | Delia Perez Figueria | Address on file | | | | | |
| 2509371 | Delia Rivera Beltran | Address on file | | | | | |
| 2539129 | Deliam M Rodriguez Tirado | Address on file | | | | | |
| 2512879 | Delian Mperez Perez | Address on file | | | | | |
| 2511669 | Deliani Rivera Rivera | Address on file | | | | | |
| 2548736 | Deliann M Hiraldo Sanchez | Address on file | | | | | |
| 2507793 | Deliannette Munoz Lora | Address on file | | | | | |
| 2513452 | Delilah Alvarez De La Rosa | Address on file | | | | | |
| 2531896 | Delilah Diaz Barreto | Address on file | | | | | |
| 2561723 | Delilah Mora Castro | Address on file | | | | | |
| 2542226 | Delilah Ocasio Fontanez | Address on file | | | | | |
| 2527412 | Deliluz V Lopez Gonzalez | Address on file | | | | | |
| 2550123 | Deliman Carmona Maldonado | Address on file | | | | | |
| 2563235 | Delimar Rivera Resto | Address on file | | | | | |
| 2522809 | Delines Roman Ortiz | Address on file | | | | | |
| 2518056 | Deliris Catala Benitez | Address on file | | | | | |
| 2539424 | Deliris Diaz Delgado | Address on file | | | | | |
| 2535344 | Deliris Milagro S Galan Reyes | Address on file | | | | | |
| 2543689 | Deliris Santos Ortiz | Address on file | | | | | |
| 2515527 | Delis E Sanchez Ramos | Address on file | | | | | |
| 2562061 | Delis Ortiz De Leon | Address on file | | | | | |
| 2522129 | Delise P Laviena Torres | Address on file | | | | | |
| 2518220 | Delissa Rivera  Zayas | Address on file | | | | | |
| 2532160 | Delisse M Perez Febo | Address on file | | | | | |
| 2508928 | Delith Gonzalez Soto | Address on file | | | | | |
| 2525330 | Delitza Basabe Sanchez | Address on file | | | | | |
| 2543241 | Delitza Nazario Rodriguez | Address on file | | | | | |
| 2525967 | Delitza Ramosmena | Address on file | | | | | |
| 2525968 | Delitza Ramosmena | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2560560 | Deliz B Virella Reyes | Address on file | | | | | |
| 2551911 | Deliz De Perez | Address on file | | | | | |
| 2509175 | Deliz K Vidot Rios | Address on file | | | | | |
| 2531937 | Deliz Narvaez | Address on file | | | | | |
| 2564428 | Deliz Y Ortiz Santiago | Address on file | | | | | |
| 2539526 | Delizadith Negron Ortiz | Address on file | | | | | |
| 2547641 | Delky Velez Vargas | Address on file | | | | | |
| 2560574 | Delma Candelaria Perez | Address on file | | | | | |
| 2535067 | Delma Davila Valles | Address on file | | | | | |
| 2509244 | Delma E Alvarado Montalvo | Address on file | | | | | |
| 2551036 | Delma E Rivera Torres | Address on file | | | | | |
| 2542255 | Delma I Bernier Gonzalez | Address on file | | | | | |
| 2537570 | Delma I Caraballo Mu?Iz | Address on file | | | | | |
| 2550640 | Delma I Padilla Oquendo | Address on file | | | | | |
| 2539199 | Delma Maisonet Agosto | Address on file | | | | | |
| 2563830 | Delma Molivo Cabrera | Address on file | | | | | |
| 2537918 | Delma S Rodriguez Qui?Ones | Address on file | | | | | |
| 2555863 | Delma Saez | Address on file | | | | | |
| 2532564 | Delma X Rivera Fonseca | Address on file | | | | | |
| 2533665 | Delmarie Rivera | Address on file | | | | | |
| 2554260 | Delmaris Rodriguez Ramos | Address on file | | | | | |
| 2548166 | Delmary Vazquez | Address on file | | | | | |
| 2552444 | Delmer O Walher Guzman | Address on file | | | | | |
| 2525531 | Delmira Feliz Medina | Address on file | | | | | |
| 2551629 | Delmiro Rojas Herrera | Address on file | | | | | |
| 2551736 | Delsy Baez Algarin | Address on file | | | | | |
| 2524633 | Delsy Martinez Guzman | Address on file | | | | | |
| 2543655 | Delsy Mu Iz Rosa | Address on file | | | | | |
| 2519929 | Delvin A Martinez Ruiz | Address on file | | | | | |
| 2545085 | Delvin E Rodriguez Torres | Address on file | | | | | |
| 2522742 | Delvin O Rodriguez Crespo | Address on file | | | | | |
| 2510203 | Delvis A Datis Ruiz | Address on file | | | | | |
| 2521956 | Delvis Glopez Santiago | Address on file | | | | | |
| 2557739 | Delvis Vazquez | Address on file | | | | | |
| 2531708 | Delvis Z Molina Gonzalez | Address on file | | | | | |
| 2544955 | Delwis Santiago Mercado | Address on file | | | | | |
| 2515663 | Dely I. Rivera Gutierrez | Address on file | | | | | |
| 2509572 | Dely S Arce Cruz | Address on file | | | | | |
| 2532097 | Delysabel Calderon Garcia | Address on file | | | | | |
| 2543366 | Delytza Gonzalez Ortiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538905 | Demarys Gerena Alicea | Address on file | | | | | |
| 2545083 | Demetria Figueroa Ramos | Address on file | | | | | |
| 2552596 | Demetrio Flores Rentas | Address on file | | | | | |
| 2511903 | Demetrio Gonzalez Ortiz | Address on file | | | | | |
| 2525722 | Demetrio Madera Ruiz | Address on file | | | | | |
| 2525796 | Denamy Freytes Rojas | Address on file | | | | | |
| 2545155 | Denesse Perez | Address on file | | | | | |
| 2507516 | Denice Rivera Valentin | Address on file | | | | | |
| 2539434 | Denicia I Torres Santiago | Address on file | | | | | |
| 2518492 | Denicia Qui?Ones Melendez | Address on file | | | | | |
| 2508710 | Deniris Velazquez Hernandez | Address on file | | | | | |
| 2553039 | Denis A Vazquez Rosado | Address on file | | | | | |
| 2551713 | Denis Burgos Gonzalez | Address on file | | | | | |
| 2518987 | Denis Burgos Rodriguez | Address on file | | | | | |
| 2538700 | Denis Cruz Diaz | Address on file | | | | | |
| 2517056 | Denis Cruz Vazquez | Address on file | | | | | |
| 2543701 | Denis G. Baez Fred | Address on file | | | | | |
| 2559752 | Denis O Vazquez Gascot | Address on file | | | | | |
| 2544086 | Denis Rene Otero Rosado | Address on file | | | | | |
| 2533331 | Denis Rodriguez | Address on file | | | | | |
| 2540295 | Denis Saez Montalvo | Address on file | | | | | |
| 2523918 | Denis Serrano Santiago | Address on file | | | | | |
| 2522909 | Denis X Reyes Alejandro | Address on file | | | | | |
| 2553229 | Denise Acevedo Rodriguez | Address on file | | | | | |
| 2563070 | Denise Bou | Address on file | | | | | |
| 2509643 | Denise Caballero Vidal | Address on file | | | | | |
| 2538274 | Denise Colon Angleoccu | Address on file | | | | | |
| 2521941 | Denise Cotto Tirado | Address on file | | | | | |
| 2525158 | Denise E Torres Rosa | Address on file | | | | | |
| 2508447 | Denise E. Torres Munoz | Address on file | | | | | |
| 2514320 | Denise Falcon Vega | Address on file | | | | | |
| 2566095 | Denise Fuentes Reyes | Address on file | | | | | |
| 2518556 | Denise Gonzalez Llera | Address on file | | | | | |
| 2533105 | Denise Guzman | Address on file | | | | | |
| 2515154 | Denise Irizarry Pintor | Address on file | | | | | |
| 2547442 | Denise L Santiago Nieves | Address on file | | | | | |
| 2550074 | Denise Landrau Pagan | Address on file | | | | | |
| 2514923 | Denise Lopez Diaz | Address on file | | | | | |
| 2525813 | Denise M De Jesus Aponte | Address on file | | | | | |
| 2516994 | Denise M Gonzales Andrew | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527843 | Denise M Mattei Louis | Address on file | | | | | |
| 2515000 | Denise M. Amaro Machuca | Address on file | | | | | |
| 2560605 | Denise Magenst Esponda | Address on file | | | | | |
| 2516378 | Denise Matos Melendez | Address on file | | | | | |
| 2543590 | Denise Medina Duprey | Address on file | | | | | |
| 2526224 | Denise Nieves Montanez | Address on file | | | | | |
| 2511657 | Denise Ortiz Santos | Address on file | | | | | |
| 2543731 | Denise Padin Rodriguez | Address on file | | | | | |
| 2532444 | Denise Perez Sanchez | Address on file | | | | | |
| 2548453 | Denise Rivera Torres | Address on file | | | | | |
| 2539209 | Denise Rodriguez Reyes | Address on file | | | | | |
| 2529205 | Denise Rolon Vazquez | Address on file | | | | | |
| 2540937 | Denise Rosario Collazo | Address on file | | | | | |
| 2512390 | Denise Ruiz | Address on file | | | | | |
| 2542144 | Denise Soto Jimenez | Address on file | | | | | |
| 2534967 | Denise Vazquez Qui?Ones | Address on file | | | | | |
| 2550369 | Denise Y Lopez Cruz | Address on file | | | | | |
| 2552527 | Denise Y. Aguilar Rivera | Address on file | | | | | |
| 2536444 | Denisha M Diaz Ramirez | Address on file | | | | | |
| 2556731 | Denisse 0 De Jesus Hernandez | Address on file | | | | | |
| 2531796 | Denisse A Rodriguez Lopez | Address on file | | | | | |
| 2526997 | Denisse A Rosario Santiago | Address on file | | | | | |
| 2515867 | Denisse Casillas Nieves | Address on file | | | | | |
| 2526003 | Denisse Crespo Gracia | Address on file | | | | | |
| 2557366 | Denisse Diaz Alvarado | Address on file | | | | | |
| 2559044 | Denisse Encarnacion | Address on file | | | | | |
| 2522738 | Denisse I Duarte Muriel | Address on file | | | | | |
| 2525116 | Denisse I Gomez Caballero | Address on file | | | | | |
| 2564842 | Denisse I Malave Davila | Address on file | | | | | |
| 2521504 | Denisse I Ortiz Ortiz | Address on file | | | | | |
| 2560093 | Denisse I Silva Gonzalez | Address on file | | | | | |
| 2558500 | Denisse Jimenez Rivera | Address on file | | | | | |
| 2542824 | Denisse Lugo Reyes | Address on file | | | | | |
| 2560340 | Denisse Luna Santiago | Address on file | | | | | |
| 2560348 | Denisse M Gutierrez Caballero | Address on file | | | | | |
| 2540724 | Denisse M Martinez Alvarez | Address on file | | | | | |
| 2516945 | Denisse M Matos Hernandez | Address on file | | | | | |
| 2542320 | Denisse M Mattei Arcay | Address on file | | | | | |
| 2542773 | Denisse M Ramos Martinez | Address on file | | | | | |
| 2518161 | Denisse M Rodriguez Valentin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522352 | Denisse M Tirado Rivera | Address on file | | | | | |
| 2507628 | Denisse Marie Rosario Torres | Address on file | | | | | |
| 2532020 | Denisse Maysonet Wilkes | Address on file | | | | | |
| 2540680 | Denisse Mercado Roque | Address on file | | | | | |
| 2510541 | Denisse Oyola Cay | Address on file | | | | | |
| 2524841 | Denisse Rivera Mena | Address on file | | | | | |
| 2564984 | Denisse Rodriguez Moreno | Address on file | | | | | |
| 2526681 | Denisse Roman Gonzalez | Address on file | | | | | |
| 2542129 | Denisse Roman Johnson | Address on file | | | | | |
| 2562841 | Denisse S Perez Rivera | Address on file | | | | | |
| 2532634 | Denisse Santini Sanchez | Address on file | | | | | |
| 2515269 | Denisse Torres Ruiz | Address on file | | | | | |
| 2526451 | Denisse Y Rivera Rosa | Address on file | | | | | |
| 2550653 | Denistor Rios Jimenez | Address on file | | | | | |
| 2559773 | Deniza Santos Ayala | Address on file | | | | | |
| 2545766 | Dennice D Mcguire Acevedo | Address on file | | | | | |
| 2525815 | Dennis A Hernandez Ofarril | Address on file | | | | | |
| 2532681 | Dennis A Torres Franqui | Address on file | | | | | |
| 2564211 | Dennis A Vazquez Padua | Address on file | | | | | |
| 2560457 | Dennis A Vazquez Sepulveda | Address on file | | | | | |
| 2527267 | Dennis Acevedo Alvarez | Address on file | | | | | |
| 2543695 | Dennis Alvarez Yulfo | Address on file | | | | | |
| 2562278 | Dennis B Correa Rivera | Address on file | | | | | |
| 2513492 | Dennis Bauza Ruperto | Address on file | | | | | |
| 2556911 | Dennis Burgos Cintron | Address on file | | | | | |
| 2534029 | Dennis C De Jesus Castro | Address on file | | | | | |
| 2549749 | Dennis Carrasquillo Rios | Address on file | | | | | |
| 2541229 | Dennis Colon Villarrubias | Address on file | | | | | |
| 2513433 | Dennis Crespo Ellin | Address on file | | | | | |
| 2564807 | Dennis D Valentin Carrasquillo | Address on file | | | | | |
| 2553998 | Dennis De Jesus Diaz | Address on file | | | | | |
| 2554098 | Dennis E Lopez Terron | Address on file | | | | | |
| 2542534 | Dennis F Colon Cruz | Address on file | | | | | |
| 2510916 | Dennis Gutierrez Molina | Address on file | | | | | |
| 2530110 | Dennis Hernandez Maria De L | Address on file | | | | | |
| 2565686 | Dennis I Cintron Suarez | Address on file | | | | | |
| 2532836 | Dennis J Ostolaza Alicea | Address on file | | | | | |
| 2535827 | Dennis L Lopez Perez | Address on file | | | | | |
| 2510368 | Dennis Marrero Esparra | Address on file | | | | | |
| 2535778 | Dennis Martinez Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544378 | Dennis Melendez Fort | Address on file | | | | | |
| 2522926 | Dennis Mendez Rodriguez | Address on file | | | | | |
| 2525090 | Dennis Molina Santiago | Address on file | | | | | |
| 2522232 | Dennis Morales Rosa | Address on file | | | | | |
| 2517596 | Dennis Nu?Ez De Jesus | Address on file | | | | | |
| 2564802 | Dennis Olivencia Berenguer | Address on file | | | | | |
| 2540219 | Dennis R Rosado Rodriguez | Address on file | | | | | |
| 2522408 | Dennis R Santiago Rodriguez | Address on file | | | | | |
| 2558467 | Dennis Rodriguez | Address on file | | | | | |
| 2545422 | Dennis Rodriguez Mercado | Address on file | | | | | |
| 2512830 | Dennis Rosario Cruz | Address on file | | | | | |
| 2566425 | Dennis Salgado De Jesus | Address on file | | | | | |
| 2549470 | Dennis Santos Rivera | Address on file | | | | | |
| 2557541 | Dennis Vega Quiles | Address on file | | | | | |
| 2516541 | Dennise Castrillo Torres | Address on file | | | | | |
| 2538404 | Dennise Del Valle | Address on file | | | | | |
| 2534362 | Dennise Rolon | Address on file | | | | | |
| 2516023 | Dennise Veitia Mu?Iz | Address on file | | | | | |
| 2533786 | Dennisse Arroyo Perez | Address on file | | | | | |
| 2560556 | Dennisse Caraballo Claudio | Address on file | | | | | |
| 2552387 | Dennisse Colon Alsina | Address on file | | | | | |
| 2546438 | Dennisse D Rodriguez Aponte | Address on file | | | | | |
| 2510490 | Dennisse Galarza | Address on file | | | | | |
| 2551864 | Dennisse Gandia Mu Iz | Address on file | | | | | |
| 2546864 | Dennisse Gonzalez Rivera | Address on file | | | | | |
| 2513942 | Dennisse M. Miranda Zeno | Address on file | | | | | |
| 2510232 | Dennisse Mvalentin Marcial | Address on file | | | | | |
| 2524927 | Dennisse Padilla Lugo | Address on file | | | | | |
| 2521195 | Dennisse V Rodriguez Collazo | Address on file | | | | | |
| 2512977 | Denny Richardson Perez | Address on file | | | | | |
| 2534760 | Denny Rivera Bou | Address on file | | | | | |
| 2521715 | Denny Rosario Ayala | Address on file | | | | | |
| 2539831 | Denny Torres Perez | Address on file | | | | | |
| 2510435 | Dennys Berrios Gonzalez | Address on file | | | | | |
| 2542960 | Dennys Martinez Jimenez | Address on file | | | | | |
| 2541303 | Denora Natal Vazquez | Address on file | | | | | |
| 2559678 | Denxis Llanos Romero | Address on file | | | | | |
| 2512774 | Dereck A Nieves Encarnacion | Address on file | | | | | |
| 2542713 | Dereida Llavet Duchesne | Address on file | | | | | |
| 2564246 | Derek J Rionda Mercado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540781 | Derek M Vazquez Rivas | Address on file | | | | | |
| 2553908 | Derek Manuel Rosado Colon | Address on file | | | | | |
| 2553820 | Derek O Hernandez Soto | Address on file | | | | | |
| 2511601 | Derik G. Ortiz Ortiz | Address on file | | | | | |
| 2563242 | Derik Gonzalez Rodriguez | Address on file | | | | | |
| 2515668 | Deriliz Gonzalez Aquino | Address on file | | | | | |
| 2516376 | Dermaliz O Rivera Ortiz | Address on file | | | | | |
| 2547352 | Dermaly Toledo Esteves | Address on file | | | | | |
| 2535023 | Deryn Nuñez | Address on file | | | | | |
| 2527609 | Derys G Pardo Toro | Address on file | | | | | |
| 2537005 | Desi Lasalle Mendez | Address on file | | | | | |
| 2533095 | Desire Hernandez Corte | Address on file | | | | | |
| 2556790 | Desiree Artache Rosario | Address on file | | | | | |
| 2518224 | Desiree Del Toro Rosado | Address on file | | | | | |
| 2523617 | Desiree E. Figueroa Ferrer | Address on file | | | | | |
| 2526474 | Desiree I Saez Colon | Address on file | | | | | |
| 2560938 | Desiree M Torres Burgos | Address on file | | | | | |
| 2557327 | Desiree Maria Aponte Laboy | Address on file | | | | | |
| 2542097 | Desiree Martinez Benitez | Address on file | | | | | |
| 2511747 | Desiree Negron Cintron | Address on file | | | | | |
| 2521581 | Desiree Rivera Rosado | Address on file | | | | | |
| 2524460 | Desiree Rivera Santiago | Address on file | | | | | |
| 2511064 | Desiree Torres Candelaria | Address on file | | | | | |
| 2541655 | Desirre Lugo Vargas | Address on file | | | | | |
| 2526175 | Dessire E Fernnadez Rivera | Address on file | | | | | |
| 2523308 | Dessiree Chaparro Rivera | Address on file | | | | | |
| 2528152 | Deusdedit Beltran Rodriguez | Address on file | | | | | |
| 2522783 | Dexel A Rivera Ramirez | Address on file | | | | | |
| 2526633 | Deyanira Galindez Fernandez | Address on file | | | | | |
| 2516512 | Deymarie Figueroa Nieves | Address on file | | | | | |
| 2558822 | Deymarie Gauthier Santiago | Address on file | | | | | |
| 2525287 | Deymi Quino?Es Carrasquillo | Address on file | | | | | |
| 2534070 | Dfaz L Santa | Address on file | | | | | |
| 2566440 | Dhamaris Frias Morales | Address on file | | | | | |
| 2512888 | Dharma Ilopez Gonzalez | Address on file | | | | | |
| 2516201 | Dharma Torres Bruno | Address on file | | | | | |
| 2563895 | Dhelys D B Marrero | Address on file | | | | | |
| 2535875 | Dhyalma Villegas Garcia | Address on file | | | | | |
| 2515502 | Dialma C Alvarez Gaston | Address on file | | | | | |
| 2507838 | Dialma Caraballo Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515277 | Dialma Diaz Torres | Address on file | | | | | |
| 2543342 | Dialma Encarnacion Gautier | Address on file | | | | | |
| 2525742 | Dialy Morales Martinez | Address on file | | | | | |
| 2551518 | Dialys Hernandez Guerrido | Address on file | | | | | |
| 2516869 | Diamar T Gonzalez Barreto | Address on file | | | | | |
| 2517784 | Diamil Y Matos Vega | Address on file | | | | | |
| 2564875 | Diana A Davila Ortiz | Address on file | | | | | |
| 2532118 | Diana A Gomez Silvestre | Address on file | | | | | |
| 2559159 | Diana A Hernandez Vazquez | Address on file | | | | | |
| 2532128 | Diana A Molona Bravo | Address on file | | | | | |
| 2515289 | Diana A. Garcia Velazquez | Address on file | | | | | |
| 2525161 | Diana Abreu Jokhan | Address on file | | | | | |
| 2552213 | Diana Acartagena Vazquez | Address on file | | | | | |
| 2532940 | Diana Acevedo | Address on file | | | | | |
| 2523431 | Diana Alicea Roldan | Address on file | | | | | |
| 2546133 | Diana Alvarez Hernandez | Address on file | | | | | |
| 2515929 | Diana B Rullan Colon | Address on file | | | | | |
| 2518402 | Diana Bravo Pagan | Address on file | | | | | |
| 2533556 | Diana Camacho Martinez | Address on file | | | | | |
| 2538976 | Diana Cepeda Perez | Address on file | | | | | |
| 2524503 | Diana Colon Rivera | Address on file | | | | | |
| 2528439 | Diana Concepcion Guzman | Address on file | | | | | |
| 2533386 | Diana Correa Zeno | Address on file | | | | | |
| 2529875 | Diana Cosme Sanchez | Address on file | | | | | |
| 2554674 | Diana Cruz | Address on file | | | | | |
| 2516917 | Diana D Rivera Rivera | Address on file | | | | | |
| 2528972 | Diana De Los A Camacho Rivera | Address on file | | | | | |
| 2546718 | Diana Diaz Fernandez | Address on file | | | | | |
| 2559927 | Diana E Garay Suarez | Address on file | | | | | |
| 2560220 | Diana E Ramirez Sanchez | Address on file | | | | | |
| 2548913 | Diana E Reyes Colon | Address on file | | | | | |
| 2539170 | Diana E Reyes Ortiz | Address on file | | | | | |
| 2526421 | Diana E Rosario Rosa | Address on file | | | | | |
| 2511762 | Diana Estrella Fernandez | Address on file | | | | | |
| 2508974 | Diana Febo Rivera | Address on file | | | | | |
| 2537230 | Diana Feliciano | Address on file | | | | | |
| 2540890 | Diana Feliciano Vazquez | Address on file | | | | | |
| 2508840 | Diana Ferrer Rivera | Address on file | | | | | |
| 2516186 | Diana Fornes Velez | Address on file | | | | | |
| 2546947 | Diana Garcia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553538 | Diana George | Address on file | | | | | |
| 2557972 | Diana Gonzalez Malave | Address on file | | | | | |
| 2551858 | Diana Gonzalez Seda | Address on file | | | | | |
| 2547591 | Diana Hernandez | Address on file | | | | | |
| 2517117 | Diana Hernandez Baez | Address on file | | | | | |
| 2541127 | Diana Hernandez Escobar | Address on file | | | | | |
| 2531714 | Diana I Cintron Rivera | Address on file | | | | | |
| 2514580 | Diana I Colon Garcia | Address on file | | | | | |
| 2546301 | Diana I Del Toro Toro | Address on file | | | | | |
| 2516929 | Diana I Hernandez Morales | Address on file | | | | | |
| 2544123 | Diana I Melendez Mendez | Address on file | | | | | |
| 2525745 | Diana I Ortiz Santiago | Address on file | | | | | |
| 2522073 | Diana I Rodriguez Ocasio | Address on file | | | | | |
| 2531685 | Diana I Sanchez Pagan | Address on file | | | | | |
| 2507598 | Diana I. Otano Vazquez | Address on file | | | | | |
| 2552510 | Diana I. Troche Pagan | Address on file | | | | | |
| 2516719 | Diana Ifarragueri Rivera | Address on file | | | | | |
| 2546490 | Diana J Olmeda Rodriguez | Address on file | | | | | |
| 2543746 | Diana J Robles Acevedo | Address on file | | | | | |
| 2507571 | Diana J. Latorre Castillo | Address on file | | | | | |
| 2509880 | Diana Jusino Santos | Address on file | | | | | |
| 2518532 | Diana K Gonzalez Rosa | Address on file | | | | | |
| 2548684 | Diana L Colon Rivera | Address on file | | | | | |
| 2525119 | Diana L Cruz Santiago | Address on file | | | | | |
| 2509711 | Diana L Genzana Rosario | Address on file | | | | | |
| 2542710 | Diana Lopez Falcon | Address on file | | | | | |
| 2515231 | Diana Lopez Figueroa | Address on file | | | | | |
| 2565381 | Diana M Avino Colon | Address on file | | | | | |
| 2527880 | Diana M Capo | Address on file | | | | | |
| 2518430 | Diana M Marcano Cotto | Address on file | | | | | |
| 2520768 | Diana M Ortiz Feliciano | Address on file | | | | | |
| 2562677 | Diana M Ortiz Figueroa | Address on file | | | | | |
| 2554322 | Diana M Ortiz Rodriguez | Address on file | | | | | |
| 2509733 | Diana M Rios Ramirez | Address on file | | | | | |
| 2524693 | Diana M Rivera Atanacio | Address on file | | | | | |
| 2530979 | Diana M Rosado Jimenez | Address on file | | | | | |
| 2526522 | Diana M Sierra Melecio | Address on file | | | | | |
| 2537934 | Diana M Torres Qui?Ones | Address on file | | | | | |
| 2525003 | Diana Melendez Diaz | Address on file | | | | | |
| 2509115 | Diana Mendez Maldona | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518235 | Diana Mendez Mercado | Address on file | | | | | |
| 2515940 | Diana Mendoza Rodriguez | Address on file | | | | | |
| 2534517 | Diana Miranda | Address on file | | | | | |
| 2557358 | Diana Molina Gonzalez | Address on file | | | | | |
| 2524721 | Diana Montanez Martinez | Address on file | | | | | |
| 2527083 | Diana Montanez Pagan | Address on file | | | | | |
| 2565964 | Diana Morales Rodriguez | Address on file | | | | | |
| 2512876 | Diana Msuarez Melendez | Address on file | | | | | |
| 2532721 | Diana N Indio Pardo | Address on file | | | | | |
| 2541421 | Diana Narvaez Rivera | Address on file | | | | | |
| 2564449 | Diana Narvaez Vazquez | Address on file | | | | | |
| 2511719 | Diana Nieves Arce | Address on file | | | | | |
| 2515291 | Diana Ocasio Miranda | Address on file | | | | | |
| 2553341 | Diana Perez | Address on file | | | | | |
| 2533209 | Diana Perez Berrocal | Address on file | | | | | |
| 2516187 | Diana Perez Sierra | Address on file | | | | | |
| 2563363 | Diana Perez TOrres | Address on file | | | | | |
| 2509561 | Diana Quinones Escalera | Address on file | | | | | |
| 2543593 | Diana Quinones Rivera | Address on file | | | | | |
| 2531357 | Diana R Davila Laureano | Address on file | | | | | |
| 2516626 | Diana Rivera Cruz | Address on file | | | | | |
| 2556704 | Diana Rivera Rodriguez | Address on file | | | | | |
| 2523638 | Diana Rivera Troche | Address on file | | | | | |
| 2509589 | Diana Rivera Vazquez | Address on file | | | | | |
| 2544976 | Diana Rivera Velazquez | Address on file | | | | | |
| 2562969 | Diana Rodriguez Escarfullery | Address on file | | | | | |
| 2517439 | Diana Rodriguez Maldonado | Address on file | | | | | |
| 2545490 | Diana Roman Santiago | Address on file | | | | | |
| 2559149 | Diana Rosa Quinones | Address on file | | | | | |
| 2565564 | Diana Ruiz Cruz | Address on file | | | | | |
| 2509089 | Diana S Mujica Torres | Address on file | | | | | |
| 2528740 | Diana Santos Rodriguez | Address on file | | | | | |
| 2564554 | Diana Suarez Diaz | Address on file | | | | | |
| 2527929 | Diana Torres Lugo | Address on file | | | | | |
| 2541919 | Diana Torres Rodriguez | Address on file | | | | | |
| 2550335 | Diana Torres Velazquez | Address on file | | | | | |
| 2536158 | Diana V Galiano Perez | Address on file | | | | | |
| 2512796 | Diana Vazquez Valentin | Address on file | | | | | |
| 2564086 | Diana Velez Velez | Address on file | | | | | |
| 2559647 | Diana Villavicencio Colon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533822 | Diana Villegas Perez | Address on file | | | | | |
| 2529048 | Diana Y Baez Cano | Address on file | | | | | |
| 2520640 | Diana Y Cancel Tirado | Address on file | | | | | |
| 2554920 | Diana Y Marti Novoa | Address on file | | | | | |
| 2560062 | Dianaliz Toledo Rodriguez | Address on file | | | | | |
| 2539059 | Diane Arroyo Velez | Address on file | | | | | |
| 2515422 | Diane Jimenez Ruiz | Address on file | | | | | |
| 2563558 | Diane M Vega Reyes | Address on file | | | | | |
| 2558886 | Diane Ruiz Rivera | Address on file | | | | | |
| 2564481 | Diane Sauri Ramirez | Address on file | | | | | |
| 2559168 | Dianel Soto Alvarez | Address on file | | | | | |
| 2541073 | Dianelis Rodriguez Pizarro | Address on file | | | | | |
| 2512119 | Dianett Diaz Lopez | Address on file | | | | | |
| 2525073 | Dianette Feliciano Perez | Address on file | | | | | |
| 2535465 | Dianichia Lopez Albizu | Address on file | | | | | |
| 2549565 | Dianilda Rivera Hernandez | Address on file | | | | | |
| 2516679 | Dianiris Burgos Diaz | Address on file | | | | | |
| 2559555 | Dianitza Rivas | Address on file | | | | | |
| 2556015 | Dianlyz Ortiz | Address on file | | | | | |
| 2559924 | Dianne M Martinez Rivera | Address on file | | | | | |
| 2547069 | Dianne Martinez Santiago | Address on file | | | | | |
| 2519922 | Dianne Nieves De Rosa | Address on file | | | | | |
| 2518231 | Diannette V. Aymat Frias | Address on file | | | | | |
| 2512070 | Dianyelis Torres Torres | Address on file | | | | | |
| 2535546 | Diara Marie Ortiz | Address on file | | | | | |
| 2546180 | Diasmin Gomez Matias | Address on file | | | | | |
| 2534300 | Diaz Almestica Danilsa | Address on file | | | | | |
| 2565254 | Diaz Alvarez Teresa | Address on file | | | | | |
| 2531179 | Diaz Aponte Nelly I. | Address on file | | | | | |
| 2517072 | Diaz Ayala Emmeline | Address on file | | | | | |
| 2565244 | Diaz Ayala Francisco J | Address on file | | | | | |
| 2564976 | Diaz Burgos Maribel | Address on file | | | | | |
| 2536317 | Diaz C Rivera Diaz Rivera Julio C. | Address on file | | | | | |
| 2529400 | Diaz Collazo Alba | Address on file | | | | | |
| 2565238 | Diaz Colon Janice M | Address on file | | | | | |
| 2530141 | Diaz Cruz Edmari | Address on file | | | | | |
| 2529902 | Diaz Cruz Marisol | Address on file | | | | | |
| 2551394 | Diaz Cruz Sued | Address on file | | | | | |
| 2534152 | Diaz D Birriel | Address on file | | | | | |
| 2551747 | Diaz Di Alicea | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551532 | Diaz Di Antonetty | Address on file | | | | | |
| 2551585 | Diaz Di Bermudez | Address on file | | | | | |
| 2534057 | Diaz Di Castillo | Address on file | | | | | |
| 2551963 | Diaz Di Mendoza | Address on file | | | | | |
| 2551940 | Diaz Di Nieves | Address on file | | | | | |
| 2551886 | Diaz Di Perez | Address on file | | | | | |
| 2534009 | Diaz Di Ruiz | Address on file | | | | | |
| 2551817 | Diaz Di Vazquez | Address on file | | | | | |
| 2530324 | Diaz Diaz | Address on file | | | | | |
| 2565573 | Diaz Diaz Magda I | Address on file | | | | | |
| 2550990 | Diaz E Torres Diaz Torres Jorge E. | Address on file | | | | | |
| 2533972 | Diaz F Serrano | Address on file | | | | | |
| 2534162 | Diaz Figueroa Annelly | Address on file | | | | | |
| 2528896 | Diaz Garajalde Margie | Address on file | | | | | |
| 2539020 | Diaz Guzman Eladio | Address on file | | | | | |
| 2516857 | Diaz Jordan Hugo | Address on file | | | | | |
| 2534216 | Diaz L Gonzalez | Address on file | | | | | |
| 2551360 | Diaz Lopez Anibal | Address on file | | | | | |
| 2530438 | Diaz Lopez Wanda I | Address on file | | | | | |
| 2532146 | Diaz Luque Dayanira | Address on file | | | | | |
| 2530252 | Diaz Martinez Jannette | Address on file | | | | | |
| 2539571 | Diaz Montalvan Brenda E | Address on file | | | | | |
| 2530441 | Diaz Nieves Enid | Address on file | | | | | |
| 2530057 | Diaz Ortega Carmen H | Address on file | | | | | |
| 2529587 | Diaz Ortiz Maria M | Address on file | | | | | |
| 2541557 | Diaz Perez Yomaris | Address on file | | | | | |
| 2517924 | Diaz Qui?Ones Melvin | Address on file | | | | | |
| 2564895 | Diaz Rivera Alicia | Address on file | | | | | |
| 2565005 | Diaz Rivera Jenny | Address on file | | | | | |
| 2527915 | Diaz Rodriguez Norma I | Address on file | | | | | |
| 2527509 | Diaz Rolon Carmen G | Address on file | | | | | |
| 2528414 | Diaz Sierra Elizabeth | Address on file | | | | | |
| 2551376 | Diaz Soto, Mari B Elle | Address on file | | | | | |
| 2519549 | Diaz Torres Llanet M | Address on file | | | | | |
| 2551286 | Diaz Trancon, L O Rena | Address on file | | | | | |
| 2539018 | Diaz Vargas Lexandra | Address on file | | | | | |
| 2529858 | Diaz Vargas Marisol | Address on file | | | | | |
| 2551246 | Diaz Vargas, El L Iot Roberto | Address on file | | | | | |
| 2528907 | Diaz Villegas Carmen L | Address on file | | | | | |
| 2561268 | Dick Cordero Malave | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535498 | Dickie Perez | Address on file | | | | | |
| 2563250 | Dicky Collazo Hernandez | Address on file | | | | | |
| 2542257 | Dida R Flores Morales | Address on file | | | | | |
| 2521248 | Diego A Lopez Hernandez | Address on file | | | | | |
| 2507527 | Diego A. Bernal Rios | Address on file | | | | | |
| 2563391 | Diego Betancourt Vazquez | Address on file | | | | | |
| 2555035 | Diego Cotto Aponte | Address on file | | | | | |
| 2535312 | Diego Davila Diaz | Address on file | | | | | |
| 2513154 | Diego Gonzalez Gonzalez | Address on file | | | | | |
| 2521989 | Diego Gonzalez Roman | Address on file | | | | | |
| 2536721 | Diego Hornedo Santana | Address on file | | | | | |
| 2558323 | Diego L Melendez Febo | Address on file | | | | | |
| 2522047 | Diego L Orengo Orengo | Address on file | | | | | |
| 2560931 | Diego L Santos Pabon | Address on file | | | | | |
| 2535011 | Diego Lucena | Address on file | | | | | |
| 2515295 | Diego M Rodriguez Rios | Address on file | | | | | |
| 2563175 | Diego Miranda Candelaria | Address on file | | | | | |
| 2534870 | Diego O Muntaner Soto | Address on file | | | | | |
| 2557443 | Diego R Melendez Apellaniz | Address on file | | | | | |
| 2539581 | Diego Ramirez Gonzalez | Address on file | | | | | |
| 2508435 | Diego Roca Martinez | Address on file | | | | | |
| 2539550 | Diego Roman Huertas | Address on file | | | | | |
| 2520593 | Diego S Carrasquillo Alvarado | Address on file | | | | | |
| 2508180 | Diego Velazquez Fas | Address on file | | | | | |
| 2558079 | Dielis Rolon Rolon | Address on file | | | | | |
| 2560424 | Diemillie M Laureano Otero | Address on file | | | | | |
| 2532587 | Digna C Rosario | Address on file | | | | | |
| 2517139 | Digna Collazo | Address on file | | | | | |
| 2558867 | Digna Hernandez Rivera | Address on file | | | | | |
| 2533659 | Digna I Fontanez Santiago | Address on file | | | | | |
| 2526898 | Digna L Gelpi Ortiz | Address on file | | | | | |
| 2559772 | Digna M Acaba Agosto | Address on file | | | | | |
| 2527564 | Digna M Negron Rivera | Address on file | | | | | |
| 2565118 | Digna M Vargas Alvira | Address on file | | | | | |
| 2529170 | Digna M Velazquez Gonzalez | Address on file | | | | | |
| 2525465 | Digna Ramirez Acosta | Address on file | | | | | |
| 2539451 | Digna Roman Torres | Address on file | | | | | |
| 2527900 | Digna Velazquez Rodriguez | Address on file | | | | | |
| 2528000 | Dignelia Martinez Rodriguez | Address on file | | | | | |
| 2514875 | Dihana Mcgee Navarro | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2559478 | Dilean Guzman Sanjurjo | Address on file | | | | | |
| 2526274 | Dilia Del Ca Rivera Rodriguez | Address on file | | | | | |
| 2535158 | Dilia Valdez Laboy | Address on file | | | | | |
| 2512121 | Dilian De Jesus Alvarez | Address on file | | | | | |
| 2565084 | Diliana Crespo Talavera | Address on file | | | | | |
| 2553576 | Dilmary Zapata Rodriguez | Address on file | | | | | |
| 2525478 | Dilsa Mateo Martinez | Address on file | | | | | |
| 2527139 | Dilsa Z Palacios Flores | Address on file | | | | | |
| 2537707 | Dimaira Velazquez Echevarria | Address on file | | | | | |
| 2528222 | Dimarie Lopez Alicea | Address on file | | | | | |
| 2517561 | Dimarie Mojica Mendoza | Address on file | | | | | |
| 2551216 | Dimarie V Mendez Martino | Address on file | | | | | |
| 2514006 | Dimaris Aponte Santiago | Address on file | | | | | |
| 2535375 | Dimaris Baez Fuentes | Address on file | | | | | |
| 2508114 | Dimaris Pacheco Rodriguez | Address on file | | | | | |
| 2549624 | Dimaris Rodriguez Torres | Address on file | | | | | |
| 2542867 | Dimary Calderon Gonzalez | Address on file | | | | | |
| 2517655 | Dimary Maldonado Soto | Address on file | | | | | |
| 2542921 | Dimary Noble Caez | Address on file | | | | | |
| 2518487 | Dimarys Monserrate Velez | Address on file | | | | | |
| 2511373 | Dimarys Reyes Lopez | Address on file | | | | | |
| 2512862 | Dimarys Torres Santiago | Address on file | | | | | |
| 2540351 | Dimas A Torres Sanchez | Address on file | | | | | |
| 2543321 | Dimayra Aviles Villanueva | Address on file | | | | | |
| 2562754 | Dina Albanese Bras | Address on file | | | | | |
| 2534689 | Dina Torres Diaz | Address on file | | | | | |
| 2511067 | Dinaida Torres Candelaria | Address on file | | | | | |
| 2564597 | Dinaris Vega Galarza | Address on file | | | | | |
| 2537218 | Dinelia Cheverez Davila | Address on file | | | | | |
| 2513500 | Dinelisse Berrocales | Address on file | | | | | |
| 2507376 | Dinochka Marie Torres Rivas | Address on file | | | | | |
| 2558682 | Dinorah Aponte Zayas | Address on file | | | | | |
| 2549523 | Dinorah Cabrera Fernandez | Address on file | | | | | |
| 2524824 | Dinorah Collazo Ortiz | Address on file | | | | | |
| 2537876 | Dinorah E Garcia Zayas | Address on file | | | | | |
| 2535841 | Dinorah Figueroa Baez | Address on file | | | | | |
| 2560829 | Dinorah I Sanchez Rivera | Address on file | | | | | |
| 2524876 | Dinorah M Robles Court | Address on file | | | | | |
| 2565226 | Dinorah Martin Hau | Address on file | | | | | |
| 2556166 | Dinorah Ostolaza Baez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511511 | Dinorah Pena Rivera | Address on file | | | | | |
| 2543488 | Dinorah Robinson Rivera | Address on file | | | | | |
| 2539001 | Dinorah Rosario Torres | Address on file | | | | | |
| 2539410 | Dinorah Sanchez Figueroa | Address on file | | | | | |
| 2538573 | Dinoris Huertas Marin | Address on file | | | | | |
| 2510665 | Diocelina Velazquez Feliciano | Address on file | | | | | |
| 2559138 | Diocelys Ramos Martinez | Address on file | | | | | |
| 2525502 | Diogenes N Ramirez Contreras | Address on file | | | | | |
| 2553945 | Diomar Santiago Sosa | Address on file | | | | | |
| 2522504 | Diomara Cintron Heredia | Address on file | | | | | |
| 2511109 | Diomaralis Figueroa Rivera | Address on file | | | | | |
| 2548718 | Diomaris B Calderon Marcano | Address on file | | | | | |
| 2535540 | Diomaris Milagr O Santiago Calder O | Address on file | | | | | |
| 2508779 | Diomaris Santos Medina | Address on file | | | | | |
| 2526908 | Diomary L Muniz Rivera | Address on file | | | | | |
| 2534024 | Diomary Marte Ramirez | Address on file | | | | | |
| 2547412 | Dionel A Reyes Colon | Address on file | | | | | |
| 2544281 | Dionel Crespo Hernandez | Address on file | | | | | |
| 2524462 | Dioney Y Colon Molina | Address on file | | | | | |
| 2533352 | Dionicio Santana Centeno | Address on file | | | | | |
| 2517732 | Dionisio Jimenez Medina | Address on file | | | | | |
| 2549126 | Dionisio Sanchez Pizarro | Address on file | | | | | |
| 2507867 | Diorka P. Lopez Figueroa | Address on file | | | | | |
| 2563829 | Dioselyn Cruz Rivera | Address on file | | | | | |
| 2511978 | Diosmarina Salvador Bonill A | Address on file | | | | | |
| 2542265 | Dioylly N Torres Sandoval | Address on file | | | | | |
| 2510416 | Dipini T Robles Daniel | Address on file | | | | | |
| 2538375 | Dirven Encarnacion Diaz | Address on file | | | | | |
| 2562092 | Dithmar Santos Alicea | Address on file | | | | | |
| 2513046 | Dixia Rojas Escobar | Address on file | | | | | |
| 2548492 | Dixiana Acosta Martinez | Address on file | | | | | |
| 2556983 | Dixie Lopez Plaza | Address on file | | | | | |
| 2532847 | Dixon Cintron Otero | Address on file | | | | | |
| 2561243 | Dixon Cruz Henriquez | Address on file | | | | | |
| 2560370 | Dixon Figueroa Padilla | Address on file | | | | | |
| 2522017 | Dixon Grodriguez Rodriguez | Address on file | | | | | |
| 2512949 | Dixon J Perez Ruiz | Address on file | | | | | |
| 2555754 | Dixon Vargas Montalvo | Address on file | | | | | |
| 2564176 | Djanira Mercado Rios | Address on file | | | | | |
| 2540462 | Doel Cruz Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2554120 | Doel Reyes Aviles | Address on file | | | | | |
| 2529021 | Doel Rivera Santana | Address on file | | | | | |
| 2551611 | Doel Ruiz Gonzalez | Address on file | | | | | |
| 2564261 | Dohel Asencio Rodriguez | Address on file | | | | | |
| 2562908 | Dolcar M Vazquez Matos | Address on file | | | | | |
| 2539411 | Doldys Nieves Morales | Address on file | | | | | |
| 2508219 | Dolis M Perez Quiros | Address on file | | | | | |
| 2513727 | Doliz Ortiz Pagan | Address on file | | | | | |
| 2548186 | Dolly Sorrenti Vega | Address on file | | | | | |
| 2559386 | Dolores Ambert Padilla | Address on file | | | | | |
| 2549702 | Dolores De Jesus Vazquez | Address on file | | | | | |
| 2564092 | Dolores I Garcia Rivera | Address on file | | | | | |
| 2547021 | Dolores M Ortiz Rivera | Address on file | | | | | |
| 2543440 | Dolores Pagan Schelmetty | Address on file | | | | | |
| 2514424 | Dolores Pizarro Gonzalez | Address on file | | | | | |
| 2514389 | Dolores Santana Carrasquillo | Address on file | | | | | |
| 2549716 | Dolys Concepcion Aguayo | Address on file | | | | | |
| 2529513 | Domena Orama Lilliam | Address on file | | | | | |
| 2551417 | Domenech Roman, Mayra Enid | Address on file | | | | | |
| 2514375 | Dominga . Pujol Agramante | Address on file | | | | | |
| 2546714 | Dominga Cruz Moyet | Address on file | | | | | |
| 2566098 | Dominga Mu&Oz Lozada | Address on file | | | | | |
| 2518956 | Domingo A Pizarro Ciarez | Address on file | | | | | |
| 2554647 | Domingo Alcon Vega | Address on file | | | | | |
| 2559861 | Domingo Calderon Perez | Address on file | | | | | |
| 2544114 | Domingo Casiano Bracero | Address on file | | | | | |
| 2547612 | Domingo Castillo Morales | Address on file | | | | | |
| 2554584 | Domingo Colon | Address on file | | | | | |
| 2565417 | Domingo Costa Feliciano | Address on file | | | | | |
| 2546139 | Domingo Feliciano Colon | Address on file | | | | | |
| 2566520 | Domingo Figueroa Montes | Address on file | | | | | |
| 2519755 | Domingo Flores Melendez | Address on file | | | | | |
| 2538230 | Domingo G Serrano Aponte | Address on file | | | | | |
| 2533237 | Domingo Gerena Gomez | Address on file | | | | | |
| 2540356 | Domingo Girau Cruz | Address on file | | | | | |
| 2526850 | Domingo Gomez Padilla | Address on file | | | | | |
| 2558761 | Domingo Guindin Orengo | Address on file | | | | | |
| 2554891 | Domingo J Rivera Rivera | Address on file | | | | | |
| 2540504 | Domingo Laboy Flores | Address on file | | | | | |
| 2546149 | Domingo Lugo Mendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2531683 | Domingo Mariani Molini | Address on file | | | | | |
| 2565375 | Domingo Martinez Rios | Address on file | | | | | |
| 2528249 | Domingo Medina Castro | Address on file | | | | | |
| 2523157 | Domingo Miranda Rodriguez | Address on file | | | | | |
| 2520092 | Domingo Nu?Ez Garcia | Address on file | | | | | |
| 2561206 | Domingo Ortiz Diaz | Address on file | | | | | |
| 2523987 | Domingo Ortiz Poggi | Address on file | | | | | |
| 2548242 | Domingo Perez Medina | Address on file | | | | | |
| 2552926 | Domingo Perez Perez | Address on file | | | | | |
| 2519340 | Domingo Pi?A Perez | Address on file | | | | | |
| 2528218 | Domingo Poggi Ruiz | Address on file | | | | | |
| 2548192 | Domingo Rivera Reillo | Address on file | | | | | |
| 2561532 | Domingo Rivera Rivera | Address on file | | | | | |
| 2530692 | Domingo Salicrup De Jesus | Address on file | | | | | |
| 2532142 | Domingo Santiago Lopez | Address on file | | | | | |
| 2521037 | Domingo Torres Jimenez | Address on file | | | | | |
| 2526001 | Domingo Torres Rodriguez | Address on file | | | | | |
| 2557512 | Dominina Rojas Flores | Address on file | | | | | |
| 2517874 | Dominque T De Jesus Delgado | Address on file | | | | | |
| 2520666 | Donald Do Mattei | Address on file | | | | | |
| 2532164 | Donald Marcano Rivera | Address on file | | | | | |
| 2513565 | Donald Wroark Mendoza | Address on file | | | | | |
| 2538973 | Donaldo Fuertes Gavino | Address on file | | | | | |
| 2547330 | Donate E Collet Jose | Address on file | | | | | |
| 2530348 | Donato Lugo | Address on file | | | | | |
| 2527586 | Donato Rodriguez Maria S | Address on file | | | | | |
| 2555591 | Donato Roman Rodriguez | Address on file | | | | | |
| 2529955 | Dones Alejandro Lourdes M | Address on file | | | | | |
| 2530330 | Dones Cotto Felipe G | Address on file | | | | | |
| 2547173 | Dones Dones Mojica | Address on file | | | | | |
| 2565697 | Dones Falu Felix O | Address on file | | | | | |
| 2543030 | Dones Morales Nayda L. | Address on file | | | | | |
| 2529817 | Dones Rivera Yesenia | Address on file | | | | | |
| 2538035 | Donovan Diaz Perez | Address on file | | | | | |
| 2532745 | Dora Castellano Martinez | Address on file | | | | | |
| 2528497 | Dora H Ayala Calzada | Address on file | | | | | |
| 2525726 | Dora H Nieves Bonilla | Address on file | | | | | |
| 2514790 | Dora L Pastrana Rios | Address on file | | | | | |
| 2547422 | Dora Lpagan Jimenez | Address on file | | | | | |
| 2528741 | Dora M Medina Roldan | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526143 | Dora N Gonzalez Candelaria | Address on file | | | | | |
| 2527028 | Dora N Ortiz Ortiz | Address on file | | | | | |
| 2562127 | Dora Rodriguez Aguiar | Address on file | | | | | |
| 2509485 | Dora Rodriguez Morales | Address on file | | | | | |
| 2534885 | Doraida Rodriguez Martinez | Address on file | | | | | |
| 2508049 | Doraima Estelritz Vega | Address on file | | | | | |
| 2542519 | Doraima Oquendo Suarez | Address on file | | | | | |
| 2508765 | Doralis Ayala Skerret | Address on file | | | | | |
| 2538096 | Doralis H Vazquez Martinez | Address on file | | | | | |
| 2517172 | Doralis Munoz Roman | Address on file | | | | | |
| 2561352 | Doralis Rivera Aguayo | Address on file | | | | | |
| 2513870 | Doraliz Rosado Albaladejo | Address on file | | | | | |
| 2535579 | Dorallys Resto Baez | Address on file | | | | | |
| 2513919 | Doralys Martir Sanchez | Address on file | | | | | |
| 2559770 | Dorca Cede?O Perez | Address on file | | | | | |
| 2527593 | Dorca Hernandez Lopez | Address on file | | | | | |
| 2565120 | Dorca I Torres Santiago | Address on file | | | | | |
| 2535627 | Dorcas Feliciano | Address on file | | | | | |
| 2513526 | Dorcas Melendez Torres | Address on file | | | | | |
| 2547462 | Dorcas Pellot Siberio | Address on file | | | | | |
| 2549751 | Dorcas Rivera Toro | Address on file | | | | | |
| 2555797 | Dorcas Y Jaca Flores | Address on file | | | | | |
| 2516969 | Doreen Kuilan Calderon | Address on file | | | | | |
| 2551778 | Dorelis Rodriguez Matos | Address on file | | | | | |
| 2508778 | Dorell Santiago Rivera | Address on file | | | | | |
| 2522485 | Dorian A Perez Barreiro | Address on file | | | | | |
| 2511069 | Dorian E. Ortiz Ortiz | Address on file | | | | | |
| 2545451 | Dorian Perez Hernandez | Address on file | | | | | |
| 2555530 | Doriann Antommattei Torres | Address on file | | | | | |
| 2543251 | Doriann Trabal Rios | Address on file | | | | | |
| 2556321 | Dorianne Mirabal | Address on file | | | | | |
| 2538720 | Doriel Rivera Rodriguez | Address on file | | | | | |
| 2548631 | Dorilein Munoz Munoz | Address on file | | | | | |
| 2507434 | Dorilly A. Rivera Guzman | Address on file | | | | | |
| 2558392 | Dorimar Cruz Colon | Address on file | | | | | |
| 2510167 | Dorinell Sanchez Ortiz | Address on file | | | | | |
| 2542715 | Doris A De Leon Soto | Address on file | | | | | |
| 2558800 | Doris A Gaetan Natal | Address on file | | | | | |
| 2540246 | Doris A Negron Cintron | Address on file | | | | | |
| 2542555 | Doris Arroyo Velez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547527 | Doris Cabrera Lasalle | Address on file | | | | | |
| 2538050 | Doris Cabrera Quesada | Address on file | | | | | |
| 2566518 | Doris Cortes Gonzalez | Address on file | | | | | |
| 2531112 | Doris Cruz Cludio | Address on file | | | | | |
| 2518959 | Doris D Betancourt Medina | Address on file | | | | | |
| 2508062 | Doris D. Roman Cruz | Address on file | | | | | |
| 2543424 | Doris De L. Porto Torres | Address on file | | | | | |
| 2513140 | Doris Del Carme Alejandro Negron | Address on file | | | | | |
| 2550143 | Doris E Cintron Rosado | Address on file | | | | | |
| 2528659 | Doris E Colon Ayuso | Address on file | | | | | |
| 2507897 | Doris E Cruz Cruz | Address on file | | | | | |
| 2531878 | Doris E Jusino Gomez | Address on file | | | | | |
| 2528640 | Doris E Nieves Rosado | Address on file | | | | | |
| 2542429 | Doris E Salgado Cruz | Address on file | | | | | |
| 2508067 | Doris E. Guardiola Soto | Address on file | | | | | |
| 2526178 | Doris Figueroa Velazquez | Address on file | | | | | |
| 2565849 | Doris Gomez Morales | Address on file | | | | | |
| 2535457 | Doris Gonzalez Tirado | Address on file | | | | | |
| 2534374 | Doris Guadalupe | Address on file | | | | | |
| 2527471 | Doris I Cruz Velez | Address on file | | | | | |
| 2526937 | Doris I Pesante Cruz | Address on file | | | | | |
| 2552468 | Doris I Ramos Martis | Address on file | | | | | |
| 2563029 | Doris I Rivera Baez | Address on file | | | | | |
| 2536385 | Doris J Castro Ortiz | Address on file | | | | | |
| 2556663 | Doris J Grau Soto | Address on file | | | | | |
| 2509788 | Doris J Navarro Torres | Address on file | | | | | |
| 2543777 | Doris Jimenez Ramos | Address on file | | | | | |
| 2514043 | Doris L Roure Sierra | Address on file | | | | | |
| 2516015 | Doris Lugo Mu?Oz | Address on file | | | | | |
| 2537322 | Doris M Blanco Sanchez | Address on file | | | | | |
| 2561560 | Doris M Caraballo Lopez | Address on file | | | | | |
| 2543065 | Doris M Colon Suarez | Address on file | | | | | |
| 2532675 | Doris M Garcia De La Cruz | Address on file | | | | | |
| 2543206 | Doris M Medina Ramires | Address on file | | | | | |
| 2528611 | Doris M Rios Roman | Address on file | | | | | |
| 2549390 | Doris M Rosario Rosario | Address on file | | | | | |
| 2556249 | Doris Martes Caraballo | Address on file | | | | | |
| 2542231 | Doris Monell Torres | Address on file | | | | | |
| 2550502 | Doris Morales Rodriguez | Address on file | | | | | |
| 2517108 | Doris N Chinea Jimenez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530641 | Doris N Garcia Montesino | Address on file | | | | | |
| 2528456 | Doris N Millan Colon | Address on file | | | | | |
| 2525411 | Doris N Soler Valle | Address on file | | | | | |
| 2513470 | Doris Perez Campos | Address on file | | | | | |
| 2536664 | Doris Qui?Ones | Address on file | | | | | |
| 2538761 | Doris Ramos Melendez | Address on file | | | | | |
| 2533845 | Doris Rijos Santiago | Address on file | | | | | |
| 2511136 | Doris Rodriguez Aviles | Address on file | | | | | |
| 2563897 | Doris Rodriguez Colon | Address on file | | | | | |
| 2524995 | Doris Santiago Santiago | Address on file | | | | | |
| 2555381 | Doris Santos Pizarro | Address on file | | | | | |
| 2511574 | Doris T Jimenez Diaz | Address on file | | | | | |
| 2538211 | Doris T Torruella Pena | Address on file | | | | | |
| 2509963 | Doris Torres Ramis De Ayre | Address on file | | | | | |
| 2558633 | Doris Velez Toledo | Address on file | | | | | |
| 2535134 | Doris Velez Valentin | Address on file | | | | | |
| 2517900 | Dorisabed Benitez Lopez | Address on file | | | | | |
| 2540218 | Dorisela Medina Medina | Address on file | | | | | |
| 2558353 | Dorissel Resto Lopez | Address on file | | | | | |
| 2527287 | Dorisvette Deodatti Torres | Address on file | | | | | |
| 2519844 | Doritza Cancel Perez | Address on file | | | | | |
| 2507916 | Doritza Diaz Feliciano | Address on file | | | | | |
| 2520989 | Doritza Rivera Nazario | Address on file | | | | | |
| 2556209 | Dorka Arroyo | Address on file | | | | | |
| 2526213 | Dorka Feliciano Santana | Address on file | | | | | |
| 2566277 | Dorka I Tirado Maldonado | Address on file | | | | | |
| 2531254 | Dorkas F. Lizardo | Address on file | | | | | |
| 2525407 | Dorothy Candelario Diaz | Address on file | | | | | |
| 2530184 | Dorta Machado Lourdes I | Address on file | | | | | |
| 2518515 | Dorysabel Aviles Garcia | Address on file | | | | | |
| 2554938 | Douglas D Rolon Alvarez | Address on file | | | | | |
| 2513516 | Douglas J Mendoza Gonzalez | Address on file | | | | | |
| 2518126 | Douglas Marti Mendoza | Address on file | | | | | |
| 2541406 | Douglas Serrano Rosa | Address on file | | | | | |
| 2522131 | Dowling J Lugardo Echevarria | Address on file | | | | | |
| 2550870 | Dragoni Mendoza Candido | Address on file | | | | | |
| 2538948 | Drusila Velazquez | Address on file | | | | | |
| 2519457 | Duamel Gonzalez Iryzarry | Address on file | | | | | |
| 2534814 | Duanner Ayala Maldonado | Address on file | | | | | |
| 2527312 | Duhamel Adames Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563849 | Duhamel Butler Fernandez | Address on file | | | | | |
| 2510871 | Duhamel Carpio Rivera | Address on file | | | | | |
| 2544777 | Duhamel Class Castro | Address on file | | | | | |
| 2552232 | Duhamel Torres Rodriguez | Address on file | | | | | |
| 2525794 | Dulce Diaz Campos | Address on file | | | | | |
| 2540016 | Dulcinia Stuart Velazquez | Address on file | | | | | |
| 2516611 | Dumaris Cuevas Toledo | Address on file | | | | | |
| 2557178 | Dumas Rosa Mic H Elle Marie | Address on file | | | | | |
| 2539677 | Dumeng Martinez Lisandro | Address on file | | | | | |
| 2539606 | Dura Rosa Erick I | Address on file | | | | | |
| 2529586 | Duran Mendez Marta I | Address on file | | | | | |
| 2530465 | Duran Rodriguez Elisa | Address on file | | | | | |
| 2526088 | Durcilia Martinez Quiles | Address on file | | | | | |
| 2551806 | Duren Perez Hernandez | Address on file | | | | | |
| 2530958 | Duval J. Aponte Massas | Address on file | | | | | |
| 2543134 | Dwan I Ducos Acevedo | Address on file | | | | | |
| 2513074 | Dwayne A Rivera Alvarado | Address on file | | | | | |
| 2557564 | Dyana Barreto Burgos | Address on file | | | | | |
| 2557565 | Dyana Barreto Burgos | Address on file | | | | | |
| 2543085 | Dyer Burgos Brenda | Address on file | | | | | |
| 2564446 | Dymarie Figueroa Gonzalez | Address on file | | | | | |
| 2548539 | Dyro Ortiz Rodriguez | Address on file | | | | | |
| 2523607 | E,Zaida I. Lopez Cepero Valient | Address on file | | | | | |
| 2544421 | Earl W. Santiago Gonzalez | Address on file | | | | | |
| 2552852 | Ebdiel Escobar Castro | Address on file | | | | | |
| 2509734 | Ebel L Cruz Cruz | Address on file | | | | | |
| 2531760 | Ebenezer Rodriguez Pierluissi | Address on file | | | | | |
| 2536300 | Ebidi Vazquez Fontanez | Address on file | | | | | |
| 2557899 | Ebizai Rivera Rodriguez | Address on file | | | | | |
| 2530257 | Echeandia Cruz Nelida | Address on file | | | | | |
| 2519327 | Echevarria Cintron Francis | Address on file | | | | | |
| 2551260 | Echevarria Lore N Zo, Marisela | Address on file | | | | | |
| 2540860 | Echevarria Maldonado Ivan R | Address on file | | | | | |
| 2523601 | Echevarria Martinez Ramon | Address on file | | | | | |
| 2531224 | Echevarria Mercado Mildred | Address on file | | | | | |
| 2527418 | Echevarria Morales Jackeline | Address on file | | | | | |
| 2513887 | Echevarria Perez Jessica | Address on file | | | | | |
| 2542663 | Echevarria Rivera Wanda | Address on file | | | | | |
| 2564667 | Echevarria Torres Wanda I | Address on file | | | | | |
| 2528126 | Echevarria Velez Marilyn | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519456 | Ector L Burgos | Address on file | | | | | |
| 2541182 | Ed N. De Leon Torres | Address on file | | | | | |
| 2522090 | Eda E Gonzalez Ortiz | Address on file | | | | | |
| 2563384 | Eda L Vega Ayala | Address on file | | | | | |
| 2529116 | Eda V Texidor Campos | Address on file | | | | | |
| 2527531 | Edalis Cabrera Acevedo | Address on file | | | | | |
| 2509521 | Edaliz Encarnacion Lopez | Address on file | | | | | |
| 2525764 | Edalys Merced Castro | Address on file | | | | | |
| 2539887 | Edalys Salas Lopez | Address on file | | | | | |
| 2542524 | Edda Echandy Lopez | Address on file | | | | | |
| 2520016 | Edda J Rivera Valentin | Address on file | | | | | |
| 2509736 | Edda L Concepcion Kuilan | Address on file | | | | | |
| 2554605 | Edda L Delgado Burgos | Address on file | | | | | |
| 2531527 | Edda M Gutierrez Lugo | Address on file | | | | | |
| 2562426 | Edda M Morales Feliciano | Address on file | | | | | |
| 2535122 | Edda M Vazquez Cora | Address on file | | | | | |
| 2518722 | Edda Maldonado Cartagena | Address on file | | | | | |
| 2542769 | Edda Montanez Freytes | Address on file | | | | | |
| 2535109 | Edda S Planadeball Rivera | Address on file | | | | | |
| 2522902 | Eddalise Ortiz Lopez | Address on file | | | | | |
| 2541958 | Eddia Carmona Preston | Address on file | | | | | |
| 2563915 | Eddiberto Gutierrez Rodriguez | Address on file | | | | | |
| 2513994 | Eddibeth Y Ramos Correa | Address on file | | | | | |
| 2561703 | Eddie A Coss Rivera | Address on file | | | | | |
| 2510174 | Eddie A De Leon Santiago | Address on file | | | | | |
| 2553709 | Eddie A Garcia Rodriguez | Address on file | | | | | |
| 2550785 | Eddie A Negron Casiano | Address on file | | | | | |
| 2539883 | Eddie A Pagan Gomez | Address on file | | | | | |
| 2536697 | Eddie A Rivera Cepeda | Address on file | | | | | |
| 2513332 | Eddie A Soto Marquez | Address on file | | | | | |
| 2517458 | Eddie A. Santiago Cruz | Address on file | | | | | |
| 2561128 | Eddie Ayala | Address on file | | | | | |
| 2562784 | Eddie Ayala Torres | Address on file | | | | | |
| 2538966 | Eddie B Santos Figueroa | Address on file | | | | | |
| 2549895 | Eddie Brito Colon | Address on file | | | | | |
| 2553435 | Eddie Coss Martinez | Address on file | | | | | |
| 2531315 | Eddie Cruz | Address on file | | | | | |
| 2534653 | Eddie Cruz Alvarado | Address on file | | | | | |
| 2546948 | Eddie D Garcia | Address on file | | | | | |
| 2564992 | Eddie D Pagan Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549465 | Eddie Damudt Rivera | Address on file | | | | | |
| 2560325 | Eddie De Jesus Ofray | Address on file | | | | | |
| 2522303 | Eddie E Ramos Sosa | Address on file | | | | | |
| 2559142 | Eddie E Rosario Mercado | Address on file | | | | | |
| 2541763 | Eddie E. Negron Casiano | Address on file | | | | | |
| 2552634 | Eddie Ed Ortiz | Address on file | | | | | |
| 2549221 | Eddie Febres Oliveras | Address on file | | | | | |
| 2553106 | Eddie Febus Lopez | Address on file | | | | | |
| 2535495 | Eddie Figueroa Cintron | Address on file | | | | | |
| 2539920 | Eddie Figueroa Prospere | Address on file | | | | | |
| 2522365 | Eddie Flores Lugo | Address on file | | | | | |
| 2558351 | Eddie Guardiola Padilla | Address on file | | | | | |
| 2544009 | Eddie H Diaz Colon | Address on file | | | | | |
| 2525851 | Eddie Hernandez Mu?lz | Address on file | | | | | |
| 2557785 | Eddie Hernandez Perez | Address on file | | | | | |
| 2543176 | Eddie Hernandez Vargas | Address on file | | | | | |
| 2540623 | Eddie J Alicea Galarza | Address on file | | | | | |
| 2523262 | Eddie J Sagardia Melendez | Address on file | | | | | |
| 2537966 | Eddie J Santiago Silva | Address on file | | | | | |
| 2543699 | Eddie J. Burgos Villalobos | Address on file | | | | | |
| 2553873 | Eddie Junior Salas Lopez | Address on file | | | | | |
| 2525006 | Eddie L Diaz Rivera | Address on file | | | | | |
| 2545593 | Eddie Lopez Boulogne | Address on file | | | | | |
| 2544419 | Eddie Lopez Villanueva | Address on file | | | | | |
| 2533831 | Eddie M Escobar Rosado | Address on file | | | | | |
| 2507626 | Eddie M Rivera Solis | Address on file | | | | | |
| 2556079 | Eddie Maldonado Curet | Address on file | | | | | |
| 2541350 | Eddie Martinez Irizarry | Address on file | | | | | |
| 2549964 | Eddie Martinez Nieves | Address on file | | | | | |
| 2544365 | Eddie Matos Montesino | Address on file | | | | | |
| 2548672 | Eddie Medero Mercado | Address on file | | | | | |
| 2564241 | Eddie Melendez Gonzales | Address on file | | | | | |
| 2549855 | Eddie Merced Lopez | Address on file | | | | | |
| 2521830 | Eddie Montalvo Torres | Address on file | | | | | |
| 2558431 | Eddie Montanez Delgado | Address on file | | | | | |
| 2544348 | Eddie Morales Rodriguez | Address on file | | | | | |
| 2557323 | Eddie N Acevedo Gonzalez | Address on file | | | | | |
| 2520221 | Eddie N Carrero Rodriguez | Address on file | | | | | |
| 2547500 | Eddie N Muniz Galban | Address on file | | | | | |
| 2552667 | Eddie N Ramirez Soto | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533179 | Eddie N Viera | Address on file | | | | | |
| 2544341 | Eddie N. Hernandez Rios | Address on file | | | | | |
| 2533002 | Eddie N. Ruiz | Address on file | | | | | |
| 2531471 | Eddie O Garcia Flores | Address on file | | | | | |
| 2561451 | Eddie O Perez Morales | Address on file | | | | | |
| 2524366 | Eddie O Velez Virola | Address on file | | | | | |
| 2554495 | Eddie Perez Rivas | Address on file | | | | | |
| 2549825 | Eddie Quijano Rivera | Address on file | | | | | |
| 2511246 | Eddie Quinones Torres | Address on file | | | | | |
| 2552409 | Eddie R Davila Ortiz | Address on file | | | | | |
| 2524336 | Eddie Ramos Garriga | Address on file | | | | | |
| 2522462 | Eddie Ramos Rodriguez | Address on file | | | | | |
| 2511892 | Eddie Rivera Perez | Address on file | | | | | |
| 2534604 | Eddie Rivera Rivera | Address on file | | | | | |
| 2553172 | Eddie Rivera Santiago | Address on file | | | | | |
| 2552582 | Eddie Rodriguez Qui?Onez | Address on file | | | | | |
| 2549028 | Eddie Rodriguez Velazquez | Address on file | | | | | |
| 2531420 | Eddie Rohena Hernandez | Address on file | | | | | |
| 2557419 | Eddie Ruiz Velez | Address on file | | | | | |
| 2519898 | Eddie Santiago Renta | Address on file | | | | | |
| 2512273 | Eddie Santos Flores | Address on file | | | | | |
| 2510458 | Eddie Sepulveda | Address on file | | | | | |
| 2546666 | Eddie Vazquez Diaz | Address on file | | | | | |
| 2512694 | Eddie Vazquez Ortiz | Address on file | | | | | |
| 2534970 | Eddie W Morales Olmeda | Address on file | | | | | |
| 2520222 | Eddie W Ortiz Rodriguez | Address on file | | | | | |
| 2519988 | Eddie W Padilla Martinez | Address on file | | | | | |
| 2523383 | Eddie W Vazquez Narvaez | Address on file | | | | | |
| 2562347 | Eddie Y Rivera Pizarro | Address on file | | | | | |
| 2553891 | Eddie Y. Fuentes Medina | Address on file | | | | | |
| 2562906 | Eddie Z Flores Adorno | Address on file | | | | | |
| 2548170 | Eddie Zayas Rivera | Address on file | | | | | |
| 2516990 | Eddilberto Mendez Santiago | Address on file | | | | | |
| 2514331 | Eddy A Rodriguez Reynoso | Address on file | | | | | |
| 2561882 | Eddy Figueroa Robles | Address on file | | | | | |
| 2562828 | Eddy Galarza Garcia | Address on file | | | | | |
| 2565472 | Eddy S Rodriguez Jusino | Address on file | | | | | |
| 2531433 | Eddy Svazquez Vazquez | Address on file | | | | | |
| 2513146 | Eddys Ayala Suarez | Address on file | | | | | |
| 2526715 | Edel E Duran Castro | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525604 | Edel Guzman Cortes | Address on file | | | | | |
| 2556662 | Edel M Colon Serrano | Address on file | | | | | |
| 2532998 | Edel Mikel Chaparro | Address on file | | | | | |
| 2515065 | Edeliz Jusino Rodriguez | Address on file | | | | | |
| 2560281 | Edell Cruz Rivera | Address on file | | | | | |
| 2536896 | Edelmira Ortiz Salinas | Address on file | | | | | |
| 2512314 | Edelmiro Gerena Santiago | Address on file | | | | | |
| 2527358 | Edelmiro Gracia Perez | Address on file | | | | | |
| 2519226 | Edelmiro Lebron Rosario | Address on file | | | | | |
| 2513288 | Edelmiro Rodriguez Diaz | Address on file | | | | | |
| 2563751 | Edelmiro Vargas Montalvo | Address on file | | | | | |
| 2526980 | Edelsein Rosas Gonzalez | Address on file | | | | | |
| 2557095 | Edelys Rodriguez Correa | Address on file | | | | | |
| 2511423 | Eden Caraballo Apellaniz | Address on file | | | | | |
| 2518521 | Eden G David Rodriguez | Address on file | | | | | |
| 2543458 | Eder U Perez Montalvo | Address on file | | | | | |
| 2525828 | Ederlidis Cordero Maldonado | Address on file | | | | | |
| 2552207 | Edga Guilffuchi Vazquez | Address on file | | | | | |
| 2554011 | Edgael De Jesus De Jesus | Address on file | | | | | |
| 2518058 | Edgar A Albelo Matos | Address on file | | | | | |
| 2552334 | Edgar A Casanova Torres | Address on file | | | | | |
| 2530569 | Edgar A Garcia Serrano | Address on file | | | | | |
| 2528368 | Edgar A Gonzalez Vega | Address on file | | | | | |
| 2563736 | Edgar A Perez Collado | Address on file | | | | | |
| 2566275 | Edgar A Quiros Cardona | Address on file | | | | | |
| 2552781 | Edgar A Rivera Mora | Address on file | | | | | |
| 2555400 | Edgar A Rivera Valle | Address on file | | | | | |
| 2518448 | Edgar A Ruiz Gomez | Address on file | | | | | |
| 2557276 | Edgar A Vazquez Benitez | Address on file | | | | | |
| 2553590 | Edgar A. Carrion Vega | Address on file | | | | | |
| 2507661 | Edgar Acevedo Rios | Address on file | | | | | |
| 2512420 | Edgar Acrespo Aquino | Address on file | | | | | |
| 2532566 | Edgar Agosto Betancourt | Address on file | | | | | |
| 2545210 | Edgar Agosto Rodriguez | Address on file | | | | | |
| 2510450 | Edgar Alameda | Address on file | | | | | |
| 2537213 | Edgar Albelo Pagan | Address on file | | | | | |
| 2510251 | Edgar Alvarez | Address on file | | | | | |
| 2522673 | Edgar Alvarez Montalvo | Address on file | | | | | |
| 2517209 | Edgar Arias Agueda | Address on file | | | | | |
| 2564637 | Edgar Ayala Diaz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2536285 | Edgar Baez Morales | Address on file | | | | | |
| 2545042 | Edgar Berrios Pi?Eiro | Address on file | | | | | |
| 2561537 | Edgar Bonano Herrera | Address on file | | | | | |
| 2544631 | Edgar C. Rodriguez Heredia | Address on file | | | | | |
| 2545938 | Edgar Calderon Veguilla | Address on file | | | | | |
| 2562882 | Edgar Camacho Chevere | Address on file | | | | | |
| 2508601 | Edgar Casiano Tiru | Address on file | | | | | |
| 2519561 | Edgar Castro Gonzalez | Address on file | | | | | |
| 2508102 | Edgar Chiclna Del Valle | Address on file | | | | | |
| 2554721 | Edgar Colon | Address on file | | | | | |
| 2556743 | Edgar Colon De Jesus | Address on file | | | | | |
| 2520577 | Edgar Cordero Caraballo | Address on file | | | | | |
| 2557768 | Edgar De Jesus Cuba | Address on file | | | | | |
| 2527191 | Edgar Delgado Serrano | Address on file | | | | | |
| 2520164 | Edgar Diaz Rodriguez | Address on file | | | | | |
| 2521616 | Edgar E Gonzalez Guzman | Address on file | | | | | |
| 2532921 | Edgar Echevaria | Address on file | | | | | |
| 2519609 | Edgar Ed Torres | Address on file | | | | | |
| 2527281 | Edgar F Soto Soto | Address on file | | | | | |
| 2540175 | Edgar Fernandez Aviles | Address on file | | | | | |
| 2531479 | Edgar Figueroa | Address on file | | | | | |
| 2531529 | Edgar G Alejandro Merced | Address on file | | | | | |
| 2562902 | Edgar G De Leon Santiago | Address on file | | | | | |
| 2554320 | Edgar Gonzalez Serrano | Address on file | | | | | |
| 2547191 | Edgar Guadalupe | Address on file | | | | | |
| 2513105 | Edgar H Garcia Romero | Address on file | | | | | |
| 2563118 | Edgar I Morales Alicea | Address on file | | | | | |
| 2526156 | Edgar I Perez Davila | Address on file | | | | | |
| 2552183 | Edgar I Rosario Martinez | Address on file | | | | | |
| 2554562 | Edgar Irene Espino | Address on file | | | | | |
| 2541486 | Edgar Irizarry Casiano | Address on file | | | | | |
| 2536082 | Edgar Iz Colon | Address on file | | | | | |
| 2518945 | Edgar J Collazo Reyes | Address on file | | | | | |
| 2545835 | Edgar J Estrada Chevere | Address on file | | | | | |
| 2508427 | Edgar J Garcia Fernandez | Address on file | | | | | |
| 2519635 | Edgar J Lopez Miranda | Address on file | | | | | |
| 2544863 | Edgar J Lorenzo Hernandez | Address on file | | | | | |
| 2515344 | Edgar J Pagan Viruet | Address on file | | | | | |
| 2544383 | Edgar J. Lozada Leon | Address on file | | | | | |
| 2521891 | Edgar Jlamboy Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512889 | Edgar Jmendez Pagan | Address on file | | | | | |
| 2553819 | Edgar Jose Felix Colon | Address on file | | | | | |
| 2537544 | Edgar L Gonzalez Vega | Address on file | | | | | |
| 2551150 | Edgar L Qui?Ones Toro | Address on file | | | | | |
| 2541569 | Edgar L. Torres Melendez | Address on file | | | | | |
| 2552454 | Edgar Lafontaine Gonzalez | Address on file | | | | | |
| 2541224 | Edgar Leon Rivera | Address on file | | | | | |
| 2515187 | Edgar M Cruz Garcia | Address on file | | | | | |
| 2532637 | Edgar M Perez Colon | Address on file | | | | | |
| 2508238 | Edgar M Ribot Ruiz | Address on file | | | | | |
| 2565700 | Edgar M Rios Salgado | Address on file | | | | | |
| 2532137 | Edgar M Soto Lebron | Address on file | | | | | |
| 2554134 | Edgar Martin Alvarez Del Manzano Ort | Address on file | | | | | |
| 2560391 | Edgar Montalvo Torres | Address on file | | | | | |
| 2525872 | Edgar Morales Andrades | Address on file | | | | | |
| 2527749 | Edgar Morales Ferrer | Address on file | | | | | |
| 2522020 | Edgar Morales Melendez | Address on file | | | | | |
| 2565682 | Edgar Morales Morales | Address on file | | | | | |
| 2531569 | Edgar Mtorrellas Moreno | Address on file | | | | | |
| 2544096 | Edgar N Rodriguez Guzman | Address on file | | | | | |
| 2543159 | Edgar N Sanchez Vazquez | Address on file | | | | | |
| 2541318 | Edgar N. Gomez Borrero | Address on file | | | | | |
| 2530804 | Edgar Noel Arroyo Flores | Address on file | | | | | |
| 2524407 | Edgar O Mu?Oz Diaz | Address on file | | | | | |
| 2556978 | Edgar O Ortiz Afanador | Address on file | | | | | |
| 2519344 | Edgar O Pe?A Curbelo | Address on file | | | | | |
| 2560580 | Edgar O Rodriguez Acevedo | Address on file | | | | | |
| 2519566 | Edgar O Vega Garcia | Address on file | | | | | |
| 2546204 | Edgar Oneill Miranda | Address on file | | | | | |
| 2535767 | Edgar Orozco Claudio | Address on file | | | | | |
| 2556369 | Edgar Ortiz Barreto | Address on file | | | | | |
| 2517752 | Edgar Ortiz Ramos | Address on file | | | | | |
| 2546831 | Edgar Padilla | Address on file | | | | | |
| 2557118 | Edgar Padilla Rivera | Address on file | | | | | |
| 2562545 | Edgar Padin Ruiz | Address on file | | | | | |
| 2520713 | Edgar Pitre Rivera | Address on file | | | | | |
| 2536660 | Edgar Pizarro Cirino | Address on file | | | | | |
| 2531328 | Edgar Quintero Silva | Address on file | | | | | |
| 2547544 | Edgar R Perez Morales | Address on file | | | | | |
| 2541242 | Edgar R Velez Correa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2544818 | Edgar Reyes Acecedo | Address on file | | | | | |
| 2552809 | Edgar Reyes Ramos | Address on file | | | | | |
| 2539289 | Edgar Rios Pastor` | Address on file | | | | | |
| 2554696 | Edgar Rivera | Address on file | | | | | |
| 2559195 | Edgar Rivera Ramos | Address on file | | | | | |
| 2555431 | Edgar Rivera Rivera | Address on file | | | | | |
| 2557139 | Edgar Rivera Rivera | Address on file | | | | | |
| 2510487 | Edgar Rodriguez | Address on file | | | | | |
| 2537785 | Edgar Rodriguez Torres | Address on file | | | | | |
| 2545065 | Edgar Rosa Lopez | Address on file | | | | | |
| 2564200 | Edgar Rosas Rivera | Address on file | | | | | |
| 2508676 | Edgar Ruiz | Address on file | | | | | |
| 2520901 | Edgar Ruiz Concepcion | Address on file | | | | | |
| 2510790 | Edgar S Dones Mejias | Address on file | | | | | |
| 2531074 | Edgar Santos Garcia | Address on file | | | | | |
| 2552558 | Edgar Santos Lopez | Address on file | | | | | |
| 2531446 | Edgar Sierra Miranda | Address on file | | | | | |
| 2523503 | Edgar Silva Aviles | Address on file | | | | | |
| 2544827 | Edgar Soto Hernandez | Address on file | | | | | |
| 2532306 | Edgar T Morales Gonzalez | Address on file | | | | | |
| 2541611 | Edgar Tirado Garcia | Address on file | | | | | |
| 2544993 | Edgar Valentin Samot | Address on file | | | | | |
| 2519910 | Edgar Velez Perez | Address on file | | | | | |
| 2552983 | Edgar Velez Rodriguez | Address on file | | | | | |
| 2544461 | Edgar Villanueva Mendez | Address on file | | | | | |
| 2521381 | Edgar W Nieves Perez | Address on file | | | | | |
| 2522753 | Edgar X Rivera Rivera | Address on file | | | | | |
| 2524478 | Edgar Zabala Garcia | Address on file | | | | | |
| 2552613 | Edgard Arroyo Rodriguez | Address on file | | | | | |
| 2565373 | Edgard Barreira Quiñones | Address on file | | | | | |
| 2561512 | Edgard D Aviles Echevaria | Address on file | | | | | |
| 2511897 | Edgard G. Torres Questell | Address on file | | | | | |
| 2510250 | Edgard J Garcia Rodriguez | Address on file | | | | | |
| 2521088 | Edgard J Maisonet Fernandez | Address on file | | | | | |
| 2548541 | Edgard Lopez Toro | Address on file | | | | | |
| 2522733 | Edgard Melendez Rosario | Address on file | | | | | |
| 2560795 | Edgard Negron Morales | Address on file | | | | | |
| 2549201 | Edgard Nieves Torres | Address on file | | | | | |
| 2544112 | Edgard R Soto Caban | Address on file | | | | | |
| 2509919 | Edgard Reyes Cartagena | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549382 | Edgard Santiago Vazquez | Address on file | | | | | |
| 2513148 | Edgardo A Andino Ramirez | Address on file | | | | | |
| 2559451 | Edgardo A Bourdon Maldonado | Address on file | | | | | |
| 2546588 | Edgardo A Garcia Colon | Address on file | | | | | |
| 2522755 | Edgardo A Nieves Vega | Address on file | | | | | |
| 2507623 | Edgardo A. Santiago Vazquez | Address on file | | | | | |
| 2546231 | Edgardo Abella Graciani | Address on file | | | | | |
| 2519769 | Edgardo Acevedo Maldonado | Address on file | | | | | |
| 2531901 | Edgardo Afanador Garcia | Address on file | | | | | |
| 2520809 | Edgardo Alamo Rodriguez | Address on file | | | | | |
| 2555472 | Edgardo Almodovar Martinez | Address on file | | | | | |
| 2540713 | Edgardo Alvarado Burgos | Address on file | | | | | |
| 2533374 | Edgardo Alvarez Ramos | Address on file | | | | | |
| 2511843 | Edgardo Alvarez Velazquez | Address on file | | | | | |
| 2532415 | Edgardo Amezquita Rivera | Address on file | | | | | |
| 2519299 | Edgardo Arce Del Valle | Address on file | | | | | |
| 2532080 | Edgardo Arlequin Rivera | Address on file | | | | | |
| 2532125 | Edgardo Arroyo Ortiz | Address on file | | | | | |
| 2513670 | Edgardo Asencio Caraballo | Address on file | | | | | |
| 2553661 | Edgardo Benitez Candelario | Address on file | | | | | |
| 2553131 | Edgardo Berrios Ortiz | Address on file | | | | | |
| 2532116 | Edgardo Bigay Rodriguez | Address on file | | | | | |
| 2547538 | Edgardo Bonilla Roman | Address on file | | | | | |
| 2512086 | Edgardo Carbonell Morales | Address on file | | | | | |
| 2562220 | Edgardo Carrasquillo Casilla | Address on file | | | | | |
| 2554172 | Edgardo Carrasquillo Lopez | Address on file | | | | | |
| 2544474 | Edgardo Carrasquillo Martine | Address on file | | | | | |
| 2523017 | Edgardo Carril Arocho | Address on file | | | | | |
| 2525602 | Edgardo Castillo Rivera | Address on file | | | | | |
| 2522179 | Edgardo Cintron Rivera | Address on file | | | | | |
| 2531327 | Edgardo Collazo Rivera | Address on file | | | | | |
| 2509049 | Edgardo Colon Cruz | Address on file | | | | | |
| 2510356 | Edgardo Colon Martinez | Address on file | | | | | |
| 2533388 | Edgardo Cortes Gonzalez | Address on file | | | | | |
| 2536363 | Edgardo Cruz Castro | Address on file | | | | | |
| 2539249 | Edgardo Cruz Lopez | Address on file | | | | | |
| 2561973 | Edgardo Cruz Ramos | Address on file | | | | | |
| 2549639 | Edgardo Cruz Reyes | Address on file | | | | | |
| 2521684 | Edgardo Cruz Santel | Address on file | | | | | |
| 2546851 | Edgardo Cuevas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539825 | Edgardo D Plaza Cruz | Address on file | | | | | |
| 2566020 | Edgardo Davila Colon | Address on file | | | | | |
| 2522932 | Edgardo De Jesus Fonseca | Address on file | | | | | |
| 2559232 | Edgardo Degro Santiago | Address on file | | | | | |
| 2550608 | Edgardo Diaz Perez | Address on file | | | | | |
| 2553188 | Edgardo E Martinez Rodriguez | Address on file | | | | | |
| 2541549 | Edgardo E Verdejo Sanchez, | Address on file | | | | | |
| 2508513 | Edgardo E. Rosario Ramirez | Address on file | | | | | |
| 2563611 | Edgardo Escalante Nieves | Address on file | | | | | |
| 2513684 | Edgardo Feliciano Sanchez | Address on file | | | | | |
| 2525892 | Edgardo Feliz Vazquez | Address on file | | | | | |
| 2532061 | Edgardo Flores Moris | Address on file | | | | | |
| 2546556 | Edgardo Galarza | Address on file | | | | | |
| 2534395 | Edgardo Garcia | Address on file | | | | | |
| 2537462 | Edgardo Garciacaraballo | Address on file | | | | | |
| 2544454 | Edgardo Gelabert Santiago | Address on file | | | | | |
| 2544169 | Edgardo Go?Ez Martinez | Address on file | | | | | |
| 2518204 | Edgardo Gonzalez Ardin | Address on file | | | | | |
| 2562768 | Edgardo Gonzalez Bosque | Address on file | | | | | |
| 2524275 | Edgardo Gonzalez Colon | Address on file | | | | | |
| 2517558 | Edgardo Gonzalez Morales | Address on file | | | | | |
| 2523937 | Edgardo Gonzalez Rivera | Address on file | | | | | |
| 2531159 | Edgardo Gozalez Arauz | Address on file | | | | | |
| 2534410 | Edgardo Hernandez | Address on file | | | | | |
| 2525384 | Edgardo Hernandez Hernandez | Address on file | | | | | |
| 2522595 | Edgardo I Lebron Galvez | Address on file | | | | | |
| 2521249 | Edgardo Irizarry Velazquez | Address on file | | | | | |
| 2522944 | Edgardo J Colon Rivera | Address on file | | | | | |
| 2531230 | Edgardo J Colon Rodriguez | Address on file | | | | | |
| 2512974 | Edgardo J Correa Velazquez | Address on file | | | | | |
| 2563881 | Edgardo J Diaz Barbosa | Address on file | | | | | |
| 2521930 | Edgardo J Diaz Soto | Address on file | | | | | |
| 2556562 | Edgardo J Donate Casas | Address on file | | | | | |
| 2555014 | Edgardo J Gonzalez Garcia | Address on file | | | | | |
| 2549837 | Edgardo J Matos Pacheco | Address on file | | | | | |
| 2541534 | Edgardo J Pizarro Bisbal | Address on file | | | | | |
| 2549494 | Edgardo J Ralat Colon | Address on file | | | | | |
| 2522335 | Edgardo J Rodriguez Ortiz | Address on file | | | | | |
| 2562161 | Edgardo J Rosado Santiago | Address on file | | | | | |
| 2552241 | Edgardo J Santiago Aponte | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520463 | Edgardo J Torres Roman | Address on file | | | | | |
| 2507743 | Edgardo J. Villalobos Rodriguez | Address on file | | | | | |
| 2554160 | Edgardo Jesus Maldonado Garay | Address on file | | | | | |
| 2526269 | Edgardo Jimenez Garcia | Address on file | | | | | |
| 2517318 | Edgardo Jimenez Martir | Address on file | | | | | |
| 2553630 | Edgardo Jorge Llaurador | Address on file | | | | | |
| 2554545 | Edgardo L Berrios Burgos | Address on file | | | | | |
| 2533413 | Edgardo L Feliciano | Address on file | | | | | |
| 2530873 | Edgardo L Fontanez Cortes | Address on file | | | | | |
| 2522778 | Edgardo L Fuente Santan | Address on file | | | | | |
| 2560202 | Edgardo L Garcia Teissonniere | Address on file | | | | | |
| 2518834 | Edgardo L Hernandez Rivera | Address on file | | | | | |
| 2555017 | Edgardo L Lianos Bonilla | Address on file | | | | | |
| 2532287 | Edgardo L Lopez Carrasquillo | Address on file | | | | | |
| 2558413 | Edgardo L Melendez Ortiz | Address on file | | | | | |
| 2563584 | Edgardo L Melendez Silva | Address on file | | | | | |
| 2557879 | Edgardo L Ortiz Ortiz | Address on file | | | | | |
| 2555392 | Edgardo L Rivera Garcia | Address on file | | | | | |
| 2518530 | Edgardo L Rivera Solis | Address on file | | | | | |
| 2532729 | Edgardo L Rodriguez Santiago | Address on file | | | | | |
| 2535966 | Edgardo L Sanabria Rios | Address on file | | | | | |
| 2544985 | Edgardo L Soto Solis | Address on file | | | | | |
| 2560161 | Edgardo L. Rivera Vega | Address on file | | | | | |
| 2534632 | Edgardo L. Vazquez Soto | Address on file | | | | | |
| 2539750 | Edgardo Lebron Monta?Ez | Address on file | | | | | |
| 2546043 | Edgardo Lizardo Bonilla | Address on file | | | | | |
| 2563565 | Edgardo Lopez Arroyo | Address on file | | | | | |
| 2562071 | Edgardo Lopez Baez | Address on file | | | | | |
| 2545596 | Edgardo Lopez Cedeno | Address on file | | | | | |
| 2517228 | Edgardo Lopez Torres | Address on file | | | | | |
| 2537001 | Edgardo Lorenzo Castro | Address on file | | | | | |
| 2522381 | Edgardo M Rosario Marrero | Address on file | | | | | |
| 2511577 | Edgardo Malavet Gonzalez | Address on file | | | | | |
| 2559969 | Edgardo Maldonado Novoa | Address on file | | | | | |
| 2565790 | Edgardo Marrero Colon | Address on file | | | | | |
| 2554692 | Edgardo Matos | Address on file | | | | | |
| 2555483 | Edgardo Medero Normandia | Address on file | | | | | |
| 2544255 | Edgardo Medina Fernandez | Address on file | | | | | |
| 2511321 | Edgardo Medina Sosa | Address on file | | | | | |
| 2562818 | Edgardo Melendez Maldonado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517460 | Edgardo Melendez Ortiz | Address on file | | | | | |
| 2547866 | Edgardo Mendez Rivera | Address on file | | | | | |
| 2529287 | Edgardo Mercado Hernandez | Address on file | | | | | |
| 2529288 | Edgardo Mercado Hernandez | Address on file | | | | | |
| 2553098 | Edgardo Molina Borrero | Address on file | | | | | |
| 2565446 | Edgardo Mora Arce | Address on file | | | | | |
| 2540852 | Edgardo Morales Rodriguez | Address on file | | | | | |
| 2552689 | Edgardo Morales Soto | Address on file | | | | | |
| 2547778 | Edgardo Moreno Torres | Address on file | | | | | |
| 2544201 | Edgardo Nieves Diaz | Address on file | | | | | |
| 2540450 | Edgardo Nu?Ez Ruiz | Address on file | | | | | |
| 2544130 | Edgardo Ocasio Lopez | Address on file | | | | | |
| 2528618 | Edgardo Oliveras Cabdelario | Address on file | | | | | |
| 2553529 | Edgardo On Marrero | Address on file | | | | | |
| 2552594 | Edgardo Orengo Gonzalez | Address on file | | | | | |
| 2524123 | Edgardo Orsini Perez | Address on file | | | | | |
| 2519145 | Edgardo Ortiz Cruz | Address on file | | | | | |
| 2564616 | Edgardo Ortiz Flores | Address on file | | | | | |
| 2531691 | Edgardo Ortiz Garcia | Address on file | | | | | |
| 2553362 | Edgardo Padin Fernandez | Address on file | | | | | |
| 2535552 | Edgardo Pagan Cruz | Address on file | | | | | |
| 2547682 | Edgardo Paoli Polo | Address on file | | | | | |
| 2532271 | Edgardo Pereira Ruiz | Address on file | | | | | |
| 2537032 | Edgardo Perez | Address on file | | | | | |
| 2545471 | Edgardo Perez Agosto | Address on file | | | | | |
| 2564312 | Edgardo Perez De Jesus | Address on file | | | | | |
| 2561630 | Edgardo Perez Navarro | Address on file | | | | | |
| 2538820 | Edgardo Perez Negron | Address on file | | | | | |
| 2518125 | Edgardo Perez Ortiz | Address on file | | | | | |
| 2546900 | Edgardo Quiles Rosario | Address on file | | | | | |
| 2531581 | Edgardo R Rivera Castro | Address on file | | | | | |
| 2565740 | Edgardo R Torres Navarro | Address on file | | | | | |
| 2554017 | Edgardo Ramos Figueroa | Address on file | | | | | |
| 2518837 | Edgardo Rios Maldonado | Address on file | | | | | |
| 2541158 | Edgardo Rios Perez | Address on file | | | | | |
| 2522444 | Edgardo Rios Skerrett | Address on file | | | | | |
| 2534407 | Edgardo Rivera | Address on file | | | | | |
| 2545678 | Edgardo Rivera Cartagena | Address on file | | | | | |
| 2510729 | Edgardo Rivera Cintron | Address on file | | | | | |
| 2540780 | Edgardo Rivera Cintron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561554 | Edgardo Rivera Perez | Address on file | | | | | |
| 2519417 | Edgardo Rivera Reyes | Address on file | | | | | |
| 2554157 | Edgardo Rivera Rios | Address on file | | | | | |
| 2554720 | Edgardo Rodriguez | Address on file | | | | | |
| 2518866 | Edgardo Rodriguez Agosto | Address on file | | | | | |
| 2524304 | Edgardo Rodriguez Cintron | Address on file | | | | | |
| 2545169 | Edgardo Rodriguez Collazo | Address on file | | | | | |
| 2529087 | Edgardo Rodriguez Montanez | Address on file | | | | | |
| 2557134 | Edgardo Romero Castellano | Address on file | | | | | |
| 2559181 | Edgardo Rosado Oliveras | Address on file | | | | | |
| 2523167 | Edgardo Rosario Cardenales | Address on file | | | | | |
| 2564006 | Edgardo Rosario Hernandez | Address on file | | | | | |
| 2521797 | Edgardo San Miguel | Address on file | | | | | |
| 2508714 | Edgardo Sanchez Calo | Address on file | | | | | |
| 2550551 | Edgardo Sanchez Rojas | Address on file | | | | | |
| 2555615 | Edgardo Sanchez Williams | Address on file | | | | | |
| 2510701 | Edgardo Sanes Rodriguez | Address on file | | | | | |
| 2547907 | Edgardo Santiago | Address on file | | | | | |
| 2544806 | Edgardo Santos Febres | Address on file | | | | | |
| 2521934 | Edgardo Sevilla Robles | Address on file | | | | | |
| 2509198 | Edgardo Silva Gonzalez | Address on file | | | | | |
| 2509082 | Edgardo Solla Aponte | Address on file | | | | | |
| 2509088 | Edgardo Solla Aponte | Address on file | | | | | |
| 2541264 | Edgardo Soto Morales | Address on file | | | | | |
| 2512975 | Edgardo Soto Rivera | Address on file | | | | | |
| 2553351 | Edgardo Thillet Colon | Address on file | | | | | |
| 2523252 | Edgardo Toledo Torres | Address on file | | | | | |
| 2507948 | Edgardo Torres Cortes | Address on file | | | | | |
| 2544222 | Edgardo Torres Rosa | Address on file | | | | | |
| 2553104 | Edgardo V Rivera Nieves | Address on file | | | | | |
| 2528025 | Edgardo Vazquez Ramos | Address on file | | | | | |
| 2535222 | Edgardo Vega | Address on file | | | | | |
| 2545396 | Edgardo Vera | Address on file | | | | | |
| 2511388 | Edgardo Vera Ramos | Address on file | | | | | |
| 2555597 | Edgardo Villalobos Rivera | Address on file | | | | | |
| 2556998 | Edgardo X Dasta Valentin | Address on file | | | | | |
| 2521184 | Edgeen Ruiz Vega | Address on file | | | | | |
| 2565914 | Edhilma M Figueroa Curbelo | Address on file | | | | | |
| 2509602 | Edia I Rosa Alejandro | Address on file | | | | | |
| 2510155 | Edia Ysantana Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2507518 | Edializ Guzman Rodriguez | Address on file | | | | | |
| 2516764 | Ediberto A Velez Morales | Address on file | | | | | |
| 2547771 | Ediberto Lugo Santana | Address on file | | | | | |
| 2546586 | Ediberto Martinez Rosa | Address on file | | | | | |
| 2544035 | Ediberto Negron Torres | Address on file | | | | | |
| 2549558 | Ediberto Ortiz Ortiz | Address on file | | | | | |
| 2539953 | Edicer Orengo Delgado | Address on file | | | | | |
| 2538521 | Edicer Ramirez Olivencia | Address on file | | | | | |
| 2559176 | Edicto Lebron Cintron | Address on file | | | | | |
| 2521666 | Edictor Martinez Perez | Address on file | | | | | |
| 2521512 | Edier E Tirado Rivera | Address on file | | | | | |
| 2520526 | Edil A Cruz Rivera | Address on file | | | | | |
| 2507583 | Edil R Vega Davila | Address on file | | | | | |
| 2540093 | Edilberto Cruz Perez | Address on file | | | | | |
| 2565810 | Edilberto Estrella Vicente | Address on file | | | | | |
| 2554358 | Edilberto Gonzalez Martinez | Address on file | | | | | |
| 2541390 | Edilberto Gonzalez Rodriguez | Address on file | | | | | |
| 2559241 | Edilberto Gonzalez Rosa | Address on file | | | | | |
| 2548830 | Edilberto Hernandez Resto | Address on file | | | | | |
| 2558650 | Edilberto Marrero Feliciano | Address on file | | | | | |
| 2553110 | Edilberto Rivera Reyes | Address on file | | | | | |
| 2513007 | Edilberto Ruben Feliciano | Address on file | | | | | |
| 2536473 | Edilberto Santiago Negron | Address on file | | | | | |
| 2565828 | Edilio Alfonso Taveras | Address on file | | | | | |
| 2547642 | Edilyn Jusino Silva | Address on file | | | | | |
| 2539846 | Edinet M Baez Rodriguez | Address on file | | | | | |
| 2519658 | Edison Gonzalez Negron | Address on file | | | | | |
| 2561991 | Edison Lugo Rodriguez | Address on file | | | | | |
| 2537071 | Edison Morales Gonzalez | Address on file | | | | | |
| 2513347 | Edison Negron Ocasio | Address on file | | | | | |
| 2540086 | Edison Rodriguez Dimaio | Address on file | | | | | |
| 2548507 | Edison Rodriguez Lugo | Address on file | | | | | |
| 2513313 | Edison Samuel Pellot Cabrera | Address on file | | | | | |
| 2557331 | Editbrayan Ortiz Salgado | Address on file | | | | | |
| 2564259 | Edith Aviles Perez | Address on file | | | | | |
| 2558861 | Edith Crespo Rosado | Address on file | | | | | |
| 2561626 | Edith Cruz Ortiz | Address on file | | | | | |
| 2513960 | Edith Del Toro Perez | Address on file | | | | | |
| 2542495 | Edith Diaz Correa | Address on file | | | | | |
| 2566296 | Edith Hernandez Festa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556012 | Edith I Garcia | Address on file | | | | | |
| 2541105 | Edith I. Echevarria Pagan | Address on file | | | | | |
| 2559465 | Edith J Alvarez Ayala | Address on file | | | | | |
| 2566550 | Edith L Gutierrez Caballero | Address on file | | | | | |
| 2527933 | Edith L Martinez Espada | Address on file | | | | | |
| 2540950 | Edith L. Guzman Bosch | Address on file | | | | | |
| 2514249 | Edith M Carrasquillo Gonzalez | Address on file | | | | | |
| 2562208 | Edith M Lopez Cabrera | Address on file | | | | | |
| 2562709 | Edith M Torres Roig | Address on file | | | | | |
| 2542949 | Edith M. Perez Rivera | Address on file | | | | | |
| 2526187 | Edith M. Rodriguez Muriel | Address on file | | | | | |
| 2546976 | Edith Medina Silva | Address on file | | | | | |
| 2515315 | Edith N Rodriguez Robles | Address on file | | | | | |
| 2509884 | Edith Perez Sierra | Address on file | | | | | |
| 2510400 | Edith Ramirez Rosado | Address on file | | | | | |
| 2528279 | Edith Rivera Santiago | Address on file | | | | | |
| 2529044 | Edith Roman Salaman | Address on file | | | | | |
| 2556342 | Edith Ruperto Guerrero | Address on file | | | | | |
| 2517273 | Edith Serra Atiles | Address on file | | | | | |
| 2562259 | Edith Torres Gonzalez | Address on file | | | | | |
| 2538620 | Edith Y Medina Torres | Address on file | | | | | |
| 2531128 | Edith Z Colon Gonzalez | Address on file | | | | | |
| 2549936 | Edivette Soto Santa | Address on file | | | | | |
| 2555762 | Edjoel Aragores Calderon | Address on file | | | | | |
| 2547745 | Edjoel Cosme Oyola | Address on file | | | | | |
| 2532925 | Edlin Valentin | Address on file | | | | | |
| 2550183 | Edliz Espino Sanchez | Address on file | | | | | |
| 2519560 | Edluwincy Velez Orta | Address on file | | | | | |
| 2549513 | Edmaly Negroni Cruz | Address on file | | | | | |
| 2507632 | Edmanuel Correa Rivera | Address on file | | | | | |
| 2544163 | Edmanuel Ruiz Santos | Address on file | | | | | |
| 2518377 | Edmanuel Santiago Quiles | Address on file | | | | | |
| 2508828 | Edmari Hernandez Morales | Address on file | | | | | |
| 2515033 | Edmarie Bruno Garcia | Address on file | | | | | |
| 2556879 | Edmarie Echevarria Perez | Address on file | | | | | |
| 2516491 | Edmarie Miranda Dias | Address on file | | | | | |
| 2510457 | Edmarie Quinones | Address on file | | | | | |
| 2520429 | Edmarie Torres Rosado | Address on file | | | | | |
| 2515031 | Edmarielly Santiago De Jesus | Address on file | | | | | |
| 2534924 | Edmaris Molina Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2556016 | Edmaris Otero | Address on file | | | | | |
| 2515121 | Edmary De Jesus | Address on file | | | | | |
| 2515108 | Edmee M Vega Delgado | Address on file | | | | | |
| 2548334 | Edmee Reyes Silva | Address on file | | | | | |
| 2532027 | Edmee Zeidan Cuebas | Address on file | | | | | |
| 2554635 | Edmie Rios Acevedo | Address on file | | | | | |
| 2524644 | Edmil Hernandez Robles | Address on file | | | | | |
| 2552282 | Edmundo Cruz Figueroa | Address on file | | | | | |
| 2563345 | Edmundo Marzan Rodriguez | Address on file | | | | | |
| 2509270 | Edna A Colon Rivera | Address on file | | | | | |
| 2558243 | Edna A Rivera Vargas | Address on file | | | | | |
| 2543945 | Edna A Silvestrini Viruet | Address on file | | | | | |
| 2534818 | Edna Amaro Rivera | Address on file | | | | | |
| 2541898 | Edna C Lopez Morales | Address on file | | | | | |
| 2546576 | Edna Caban | Address on file | | | | | |
| 2540231 | Edna D Collazo Rodriguez | Address on file | | | | | |
| 2565088 | Edna D Rosario Santiago | Address on file | | | | | |
| 2555278 | Edna Del C. Ballester Panelli | Address on file | | | | | |
| 2564435 | Edna Diaz Rosado | Address on file | | | | | |
| 2563940 | Edna E Acosta Melendez | Address on file | | | | | |
| 2564921 | Edna E Santiago Camacho | Address on file | | | | | |
| 2552204 | Edna Ely Rivera | Address on file | | | | | |
| 2551666 | Edna Feliciano Figueroa | Address on file | | | | | |
| 2557622 | Edna Feliciano Mateo | Address on file | | | | | |
| 2556018 | Edna Flores Cortes | Address on file | | | | | |
| 2541842 | Edna Flores Tirado | Address on file | | | | | |
| 2564995 | Edna G Quinones Lopez | Address on file | | | | | |
| 2558175 | Edna Garcia Rivera | Address on file | | | | | |
| 2542333 | Edna Gonzalez Lopez | Address on file | | | | | |
| 2520492 | Edna I Aviles Rodriguez | Address on file | | | | | |
| 2541092 | Edna I Caraballo Ruiz | Address on file | | | | | |
| 2561684 | Edna I Correa Serrano | Address on file | | | | | |
| 2524793 | Edna I Dolz Sotomayor | Address on file | | | | | |
| 2533360 | Edna I Dupont Matos | Address on file | | | | | |
| 2526966 | Edna I Elias Vazquez | Address on file | | | | | |
| 2542720 | Edna I Gonzalez Lopez | Address on file | | | | | |
| 2517587 | Edna I Gonzalez Morales | Address on file | | | | | |
| 2527095 | Edna I Morales Montalvo | Address on file | | | | | |
| 2526046 | Edna I Oritz Merced | Address on file | | | | | |
| 2513446 | Edna I Resto Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539643 | Edna I Rivera Rivera | Address on file | | | | | |
| 2523559 | Edna I Saez Orta | Address on file | | | | | |
| 2513812 | Edna I Serrano Garcia | Address on file | | | | | |
| 2565382 | Edna I Torres Bermudez | Address on file | | | | | |
| 2534923 | Edna I Tricoche Torres | Address on file | | | | | |
| 2563965 | Edna I Velez Viruet | Address on file | | | | | |
| 2524905 | Edna Iris Ponce Perez | Address on file | | | | | |
| 2516877 | Edna J Ramos Rodriguez | Address on file | | | | | |
| 2524347 | Edna J Valle Torres | Address on file | | | | | |
| 2535366 | Edna Jannette Gascot Ayala | Address on file | | | | | |
| 2542984 | Edna Jimenez Mendez | Address on file | | | | | |
| 2558675 | Edna L Melendez Ortiz | Address on file | | | | | |
| 2556434 | Edna L Morales Lasanta | Address on file | | | | | |
| 2559827 | Edna L Rodriguez Zavala | Address on file | | | | | |
| 2535070 | Edna L Roque Rodriguez | Address on file | | | | | |
| 2539858 | Edna L Segarra Torres | Address on file | | | | | |
| 2541892 | Edna L Solto Cervante | Address on file | | | | | |
| 2550626 | Edna L. Rivera Velilla | Address on file | | | | | |
| 2550964 | Edna Lopez | Address on file | | | | | |
| 2542425 | Edna Lopez Lopez | Address on file | | | | | |
| 2562669 | Edna Lopez Lopez | Address on file | | | | | |
| 2528672 | Edna M Agosto Santiago | Address on file | | | | | |
| 2546600 | Edna M Alamo Diaz | Address on file | | | | | |
| 2511039 | Edna M Berrios Varela | Address on file | | | | | |
| 2557968 | Edna M Rodriguez Ramos | Address on file | | | | | |
| 2562630 | Edna M Roman Paoli | Address on file | | | | | |
| 2557586 | Edna M Vazquez Diaz | Address on file | | | | | |
| 2539525 | Edna Mangual Rodriguez | Address on file | | | | | |
| 2524861 | Edna Marin Ramos | Address on file | | | | | |
| 2517289 | Edna Mercado Rodriguez | Address on file | | | | | |
| 2525047 | Edna Molina Sanchez | Address on file | | | | | |
| 2516114 | Edna Negron Martinez | Address on file | | | | | |
| 2514804 | Edna O Valentin Joubert | Address on file | | | | | |
| 2560946 | Edna P Rosado Morales | Address on file | | | | | |
| 2549621 | Edna R Alvarez Rivera | Address on file | | | | | |
| 2509465 | Edna Ramos Cordero | Address on file | | | | | |
| 2530551 | Edna Reyes Davila | Address on file | | | | | |
| 2509935 | Edna Rivera Lopez | Address on file | | | | | |
| 2534608 | Edna Rodriguez Amaro | Address on file | | | | | |
| 2520110 | Edna Rodriguez Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542965 | Edna Rodriguez Negron | Address on file | | | | | |
| 2543260 | Edna Rosa Figueroa | Address on file | | | | | |
| 2547581 | Edna Sanchez Velez | Address on file | | | | | |
| 2547919 | Edna Santiago Flores | Address on file | | | | | |
| 2526872 | Edna Soto Rodriguez | Address on file | | | | | |
| 2525149 | Edna Torres Aleman | Address on file | | | | | |
| 2542549 | Edna Vazquez Padilla | Address on file | | | | | |
| 2531038 | Edna Velazquez Ramos | Address on file | | | | | |
| 2563511 | Edna Velazquez Rechani | Address on file | | | | | |
| 2517036 | Edna Z Felix Rivera | Address on file | | | | | |
| 2539711 | Ednan Rivera Rivera | Address on file | | | | | |
| 2522031 | Ednardo Cortes Hernandez | Address on file | | | | | |
| 2520818 | Ednaris M Rosa Nales | Address on file | | | | | |
| 2561676 | Edner Ayala Narvaez | Address on file | | | | | |
| 2524561 | Edneris Calderon Polaco | Address on file | | | | | |
| 2560660 | Ednira Ruiz Santiago | Address on file | | | | | |
| 2515744 | Edniris Lanzo Olivero | Address on file | | | | | |
| 2519181 | Edrasail Cuevas Acevedo | Address on file | | | | | |
| 2531666 | Edrick G Velez Matos | Address on file | | | | | |
| 2521163 | Edrick Marti Perez | Address on file | | | | | |
| 2521483 | Edrie Medina Laureano | Address on file | | | | | |
| 2553310 | Edris Lamboy Feliciano | Address on file | | | | | |
| 2508922 | Edsael Garcia Rodriguez | Address on file | | | | | |
| 2553973 | Edsel G. Lopez Oliveras | Address on file | | | | | |
| 2542944 | Edsel Lopez Ramirez | Address on file | | | | | |
| 2546319 | Edsel Marquez Montalvo | Address on file | | | | | |
| 2562991 | Edsel Torres Rivera | Address on file | | | | | |
| 2545472 | Edser Lugo Garcia | Address on file | | | | | |
| 2563395 | Edson Lebron Bolivar | Address on file | | | | | |
| 2512629 | Edson Melendez Rivera | Address on file | | | | | |
| 2532677 | Edson O Lugo Crespo | Address on file | | | | | |
| 2537074 | Edthll Ariaga Alvarez | Address on file | | | | | |
| 2563566 | Edtras Montanez Bonilla | Address on file | | | | | |
| 2550235 | Edua Ortiz Rivera | Address on file | | | | | |
| 2539829 | Eduard Borrero Centeno | Address on file | | | | | |
| 2517483 | Eduard Caldero Fuentes | Address on file | | | | | |
| 2541412 | Eduard Guadalupe Lugo | Address on file | | | | | |
| 2539338 | Eduarda Santiago | Address on file | | | | | |
| 2536006 | Eduardi R. Faria Rodriguez | Address on file | | | | | |
| 2522897 | Eduardo A Gonzalez Sanoguel | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511755 | Eduardo A Matos Vidal | Address on file | | | | | |
| 2538658 | Eduardo Alago | Address on file | | | | | |
| 2540317 | Eduardo Albert Correa | Address on file | | | | | |
| 2542916 | Eduardo Alejandro Cowan | Address on file | | | | | |
| 2513479 | Eduardo Arce Cuevas | Address on file | | | | | |
| 2546010 | Eduardo Arias Rivera | Address on file | | | | | |
| 2509150 | Eduardo Avila Rodriguez | Address on file | | | | | |
| 2512752 | Eduardo Ayala Figueroa | Address on file | | | | | |
| 2552304 | Eduardo Ballester Melendez | Address on file | | | | | |
| 2538755 | Eduardo Bermudez Martin | Address on file | | | | | |
| 2513276 | Eduardo Berrios Lopez | Address on file | | | | | |
| 2515256 | Eduardo Berrios Ortiz | Address on file | | | | | |
| 2539771 | Eduardo Betancourt Perez | Address on file | | | | | |
| 2522506 | Eduardo Bonilla Nieves | Address on file | | | | | |
| 2536182 | Eduardo C Oliviera | Address on file | | | | | |
| 2518304 | Eduardo Cancel Maldonado | Address on file | | | | | |
| 2532467 | Eduardo Cancio Gonzalez | Address on file | | | | | |
| 2513667 | Eduardo Caraballo Caraballo | Address on file | | | | | |
| 2540530 | Eduardo Caraballo Velez | Address on file | | | | | |
| 2540272 | Eduardo Cardona Figueroa | Address on file | | | | | |
| 2540653 | Eduardo Carire Cuevas | Address on file | | | | | |
| 2519670 | Eduardo Colon Castillo | Address on file | | | | | |
| 2537859 | Eduardo Colon Santiago | Address on file | | | | | |
| 2539368 | Eduardo Cruz | Address on file | | | | | |
| 2554451 | Eduardo Cruz Collazo | Address on file | | | | | |
| 2564584 | Eduardo Cruz Velez | Address on file | | | | | |
| 2543899 | Eduardo Delgado Robles | Address on file | | | | | |
| 2517945 | Eduardo Diaz Gonzalez | Address on file | | | | | |
| 2556786 | Eduardo Diaz Huertas | Address on file | | | | | |
| 2520276 | Eduardo E Cardona Torres | Address on file | | | | | |
| 2520833 | Eduardo Echevarria Cruz | Address on file | | | | | |
| 2524051 | Eduardo Escobales Rivera | Address on file | | | | | |
| 2552173 | Eduardo Escobar Castro | Address on file | | | | | |
| 2531198 | Eduardo F Mundo Rosario | Address on file | | | | | |
| 2522920 | Eduardo F Sanchez Ortiz | Address on file | | | | | |
| 2545379 | Eduardo Feliciano Ortiz | Address on file | | | | | |
| 2553943 | Eduardo Figueroa Matias | Address on file | | | | | |
| 2562095 | Eduardo Figueroa Rosa | Address on file | | | | | |
| 2535108 | Eduardo Galarza | Address on file | | | | | |
| 2532220 | Eduardo Garcia Orta | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535219 | Eduardo Gil Gonzalez | Address on file | | | | | |
| 2535580 | Eduardo Gonzalez Colon | Address on file | | | | | |
| 2509950 | Eduardo Gonzalez Ruiz | Address on file | | | | | |
| 2510792 | Eduardo Gonzalez Torres | Address on file | | | | | |
| 2517381 | Eduardo Hernandez Ortiz | Address on file | | | | | |
| 2536443 | Eduardo Hernandez Rodriguez | Address on file | | | | | |
| 2528630 | Eduardo Huertas Alicea | Address on file | | | | | |
| 2533549 | Eduardo J Aviles Torres | Address on file | | | | | |
| 2518372 | Eduardo J Beale Targa | Address on file | | | | | |
| 2560537 | Eduardo J Cordero Rosa | Address on file | | | | | |
| 2562748 | Eduardo J Davila Matos | Address on file | | | | | |
| 2538851 | Eduardo J Hernandez Donate | Address on file | | | | | |
| 2521680 | Eduardo J Hernandez Salas | Address on file | | | | | |
| 2531663 | Eduardo J Ortiz Rentas | Address on file | | | | | |
| 2558847 | Eduardo J Perez | Address on file | | | | | |
| 2510333 | Eduardo J. Martinez Calix | Address on file | | | | | |
| 2550666 | Eduardo Jimenez | Address on file | | | | | |
| 2563856 | Eduardo Jimenez Velazquez | Address on file | | | | | |
| 2553175 | Eduardo Jimenez Velez | Address on file | | | | | |
| 2538004 | Eduardo Jvilla Armendariz | Address on file | | | | | |
| 2556282 | Eduardo L Qui?Ones Ramos | Address on file | | | | | |
| 2552537 | Eduardo L Rios Liciaga | Address on file | | | | | |
| 2531369 | Eduardo L Ruisanchez Vazquez | Address on file | | | | | |
| 2550256 | Eduardo L Tossas Torres | Address on file | | | | | |
| 2511207 | Eduardo L. Belen Vidro | Address on file | | | | | |
| 2543648 | Eduardo L. Gutierrez Echevarria | Address on file | | | | | |
| 2555304 | Eduardo Laureano | Address on file | | | | | |
| 2533164 | Eduardo Lopez Gonzalez | Address on file | | | | | |
| 2528523 | Eduardo Lopez Martinez | Address on file | | | | | |
| 2532945 | Eduardo Lopez Perez | Address on file | | | | | |
| 2534772 | Eduardo Luciano | Address on file | | | | | |
| 2538584 | Eduardo Lugo Luciano | Address on file | | | | | |
| 2560559 | Eduardo M Gorbea Gaudier | Address on file | | | | | |
| 2554349 | Eduardo M Santiago Sanchez | Address on file | | | | | |
| 2507995 | Eduardo M. Morales Monsanto | Address on file | | | | | |
| 2565071 | Eduardo Maisonet Molina | Address on file | | | | | |
| 2512478 | Eduardo Maldonado Mejias | Address on file | | | | | |
| 2546650 | Eduardo Marcano Cruz | Address on file | | | | | |
| 2544579 | Eduardo Martinez Perez | Address on file | | | | | |
| 2524413 | Eduardo Martinez Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541584 | Eduardo Matias Cortes | Address on file | | | | | |
| 2538243 | Eduardo Matos Rodriguez | Address on file | | | | | |
| 2535467 | Eduardo Melendez Diaz | Address on file | | | | | |
| 2514459 | Eduardo Melendez Febo | Address on file | | | | | |
| 2548304 | Eduardo Mendez Perez | Address on file | | | | | |
| 2523582 | Eduardo Mendoza Melendez | Address on file | | | | | |
| 2548357 | Eduardo Mercado Rivera | Address on file | | | | | |
| 2550807 | Eduardo Molina Otero | Address on file | | | | | |
| 2538996 | Eduardo Molina Rodriguez | Address on file | | | | | |
| 2552844 | Eduardo Monagas Luciano | Address on file | | | | | |
| 2550059 | Eduardo Montalvo Rolon | Address on file | | | | | |
| 2537440 | Eduardo Montañez | Address on file | | | | | |
| 2563649 | Eduardo Montanez Perez | Address on file | | | | | |
| 2535536 | Eduardo Neftali E Garcia Escobar | Address on file | | | | | |
| 2526024 | Eduardo Neris Flores | Address on file | | | | | |
| 2564489 | Eduardo Nieves Roman | Address on file | | | | | |
| 2519350 | Eduardo O Morales Rivera | Address on file | | | | | |
| 2563778 | Eduardo Ocasio Albino | Address on file | | | | | |
| 2554949 | Eduardo Ortega Laureano | Address on file | | | | | |
| 2519733 | Eduardo Otero Guevarez | Address on file | | | | | |
| 2561944 | Eduardo Otero Vicente | Address on file | | | | | |
| 2562402 | Eduardo Pacheco Ceballo | Address on file | | | | | |
| 2525109 | Eduardo Padilla Zapata | Address on file | | | | | |
| 2564510 | Eduardo Pagan Otero | Address on file | | | | | |
| 2540672 | Eduardo Perez Corchado | Address on file | | | | | |
| 2555264 | Eduardo Perez Maldonado | Address on file | | | | | |
| 2544910 | Eduardo Perez Sanchez | Address on file | | | | | |
| 2558132 | Eduardo Perez Vega | Address on file | | | | | |
| 2526877 | Eduardo Pitre Chabrier | Address on file | | | | | |
| 2521763 | Eduardo Qui?Ones Camacho | Address on file | | | | | |
| 2529138 | Eduardo Quinones Ortiz | Address on file | | | | | |
| 2531955 | Eduardo Quinonez Cruz | Address on file | | | | | |
| 2520268 | Eduardo Quitana Diaz | Address on file | | | | | |
| 2548148 | Eduardo R Colon Ortega | Address on file | | | | | |
| 2572545 | Eduardo R Rebollo Casalduc | Address on file | | | | | |
| 2512580 | Eduardo R Torres Diaz | Address on file | | | | | |
| 2531267 | Eduardo R Vargas Desa | Address on file | | | | | |
| 2544995 | Eduardo Ramos Acevedo | Address on file | | | | | |
| 2560157 | Eduardo Ramos Martinez | Address on file | | | | | |
| 2513315 | Eduardo Ramos Morales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535072 | Eduardo Ramos Rivera | Address on file | | | | | |
| 2551697 | Eduardo Reynolds Rios | Address on file | | | | | |
| 2564610 | Eduardo Rivera Melendez | Address on file | | | | | |
| 2542869 | Eduardo Rivera Morales | Address on file | | | | | |
| 2541054 | Eduardo Rivera Perez | Address on file | | | | | |
| 2558333 | Eduardo Rivera Rodriguez | Address on file | | | | | |
| 2535436 | Eduardo Rivera Rosado | Address on file | | | | | |
| 2532199 | Eduardo Rivera Santana | Address on file | | | | | |
| 2553550 | Eduardo Rivera Serrano | Address on file | | | | | |
| 2510447 | Eduardo Rodriguez | Address on file | | | | | |
| 2545174 | Eduardo Rodriguez Atiles | Address on file | | | | | |
| 2528500 | Eduardo Rodriguez Gonzalez | Address on file | | | | | |
| 2564255 | Eduardo Rodriguez Gonzalez | Address on file | | | | | |
| 2537031 | Eduardo Rodriguez Laguer | Address on file | | | | | |
| 2554904 | Eduardo Rodriguez Mojica | Address on file | | | | | |
| 2516389 | Eduardo Rodriguez Rivera | Address on file | | | | | |
| 2508328 | Eduardo Roman Adorno | Address on file | | | | | |
| 2553598 | Eduardo Rosario Caceres | Address on file | | | | | |
| 2528511 | Eduardo Rosario Mieles | Address on file | | | | | |
| 2516280 | Eduardo Rosario Rodriguez | Address on file | | | | | |
| 2531083 | Eduardo Rosario Torres | Address on file | | | | | |
| 2534326 | Eduardo Sanchez | Address on file | | | | | |
| 2520814 | Eduardo Santiago Espinosa | Address on file | | | | | |
| 2551147 | Eduardo Santiago Torres | Address on file | | | | | |
| 2521540 | Eduardo Santos Davila | Address on file | | | | | |
| 2510800 | Eduardo Santos Torres | Address on file | | | | | |
| 2533125 | Eduardo Segui Rivera | Address on file | | | | | |
| 2531585 | Eduardo Siberio | Address on file | | | | | |
| 2553208 | Eduardo Suarez Napolitano | Address on file | | | | | |
| 2528565 | Eduardo T Miller Nussa | Address on file | | | | | |
| 2539681 | Eduardo Tejeda Estrella | Address on file | | | | | |
| 2529111 | Eduardo Tirado Pacheco | Address on file | | | | | |
| 2558005 | Eduardo Torres Berrios | Address on file | | | | | |
| 2559606 | Eduardo Torres Rios | Address on file | | | | | |
| 2522328 | Eduardo Vazquez Rivera | Address on file | | | | | |
| 2510779 | Eduardo Vazquez Vilanova | Address on file | | | | | |
| 2545357 | Eduardo Velazquez Cuesta | Address on file | | | | | |
| 2518801 | Eduardo Velazquez Santiago | Address on file | | | | | |
| 2517415 | Eduardo Velez Cuebas | Address on file | | | | | |
| 2520277 | Eduardo Vidal Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550188 | Eduardo Zayas Arce | Address on file | | | | | |
| 2511538 | Eduel Abreusantiago | Address on file | | | | | |
| 2537541 | Eduviges Alcantaro Gomez | Address on file | | | | | |
| 2512525 | Edvin Espada Gonzalez | Address on file | | | | | |
| 2522435 | Edward A Cintron Ruiz | Address on file | | | | | |
| 2522538 | Edward A Laracuente Cortes | Address on file | | | | | |
| 2553560 | Edward A. Gutierrez Velez | Address on file | | | | | |
| 2517187 | Edward Aviles Santiago | Address on file | | | | | |
| 2515084 | Edward Ayala Arocho | Address on file | | | | | |
| 2562189 | Edward Castillo Calderon | Address on file | | | | | |
| 2562334 | Edward Cintron Garcia | Address on file | | | | | |
| 2509107 | Edward Colon Feliciano | Address on file | | | | | |
| 2515965 | Edward Correa Rodriguez | Address on file | | | | | |
| 2544720 | Edward E. Maldonado Marrero | Address on file | | | | | |
| 2517064 | Edward Feliciano Perez | Address on file | | | | | |
| 2527468 | Edward Garcia Cotto | Address on file | | | | | |
| 2513776 | Edward Gonzalez Martinez | Address on file | | | | | |
| 2556765 | Edward Hernandez Diaz | Address on file | | | | | |
| 2549942 | Edward J Atanacio Strer | Address on file | | | | | |
| 2514015 | Edward J Pizarro Rivera | Address on file | | | | | |
| 2548692 | Edward J Rivera Padilla | Address on file | | | | | |
| 2510704 | Edward J Soto Santiago | Address on file | | | | | |
| 2512951 | Edward Joed Santiago | Address on file | | | | | |
| 2535607 | Edward Joel Rivera Rios | Address on file | | | | | |
| 2532519 | Edward Laluz Robles | Address on file | | | | | |
| 2520849 | Edward Leon Cintron | Address on file | | | | | |
| 2517447 | Edward Libran Rivera | Address on file | | | | | |
| 2542808 | Edward Maldonado Arroyo | Address on file | | | | | |
| 2547932 | Edward Maldonado Melendez | Address on file | | | | | |
| 2545200 | Edward Mendez Gonzalez | Address on file | | | | | |
| 2558932 | Edward Negron Nazario | Address on file | | | | | |
| 2565879 | Edward Negroni Cruz | Address on file | | | | | |
| 2545786 | Edward O. Carrillo Calzada | Address on file | | | | | |
| 2546454 | Edward Ocasio Rodriguez | Address on file | | | | | |
| 2553577 | Edward Pacheco Mu?lz | Address on file | | | | | |
| 2512743 | Edward Pastrana Perez | Address on file | | | | | |
| 2524691 | Edward Perdomo Pizarro | Address on file | | | | | |
| 2541132 | Edward Perez Ruiz | Address on file | | | | | |
| 2551048 | Edward Quinonez Suarez | Address on file | | | | | |
| 2520993 | Edward Ramirez Figueroa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559248 | Edward Rivera Cabrera | Address on file | | | | | |
| 2546129 | Edward Rodriguez | Address on file | | | | | |
| 2560921 | Edward Rodriguez Castillo | Address on file | | | | | |
| 2557220 | Edward Rodriguez Colon | Address on file | | | | | |
| 2519014 | Edward Rodriguez Gonzalez | Address on file | | | | | |
| 2544754 | Edward Rodriguez Santiago | Address on file | | | | | |
| 2545000 | Edward Rodriguez Valentin | Address on file | | | | | |
| 2539852 | Edward Rosario Ayala | Address on file | | | | | |
| 2512885 | Edward Rosario Lopez | Address on file | | | | | |
| 2545557 | Edward Runser Cintron | Address on file | | | | | |
| 2513060 | Edward Runser Cruz | Address on file | | | | | |
| 2556915 | Edward Santiago Cuevas | Address on file | | | | | |
| 2508044 | Edward Santiago Rosa | Address on file | | | | | |
| 2546278 | Edward Seda Velez | Address on file | | | | | |
| 2544628 | Edward Sepulveda Feliciano | Address on file | | | | | |
| 2539984 | Edward Toledo Qui?Ones | Address on file | | | | | |
| 2521549 | Edward Torres Lopez | Address on file | | | | | |
| 2554247 | Edward Torres Rivera | Address on file | | | | | |
| 2554553 | Edward Vazquez Morales | Address on file | | | | | |
| 2518907 | Edward Velez Roman | Address on file | | | | | |
| 2521048 | Edward Velez Roman | Address on file | | | | | |
| 2526635 | Edwardo Goitia Goitia | Address on file | | | | | |
| 2557797 | Edwardo J Caraballo Gonzalez | Address on file | | | | | |
| 2548519 | Edwardo Santiago Rivera | Address on file | | | | | |
| 2558067 | Edwil R Munoz Lopez | Address on file | | | | | |
| 2553646 | Edwin  Hommy Santana Lois | Address on file | | | | | |
| 2514415 | Edwin A Aleman Marquez | Address on file | | | | | |
| 2564208 | Edwin A Campos Maldonado | Address on file | | | | | |
| 2548181 | Edwin A Cortes Estremera | Address on file | | | | | |
| 2564522 | Edwin A Davila Santiago | Address on file | | | | | |
| 2554048 | Edwin A Franco Valentin | Address on file | | | | | |
| 2551489 | Edwin A Gonzalez Acevedo | Address on file | | | | | |
| 2552253 | Edwin A Hernandez | Address on file | | | | | |
| 2538139 | Edwin A Hernandez Irizarry | Address on file | | | | | |
| 2534201 | Edwin A Leon Jimenez | Address on file | | | | | |
| 2544862 | Edwin A Marquez Perez | Address on file | | | | | |
| 2512382 | Edwin A Milete Pineiro | Address on file | | | | | |
| 2565847 | Edwin A Perez Burgos | Address on file | | | | | |
| 2542457 | Edwin A Portalatin Gonzalez | Address on file | | | | | |
| 2560789 | Edwin A Riveracolon Edwin | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517314 | Edwin A Rojas Oyola | Address on file | | | | | |
| 2539401 | Edwin A Santiago Olmo | Address on file | | | | | |
| 2540018 | Edwin A Torres Valle | Address on file | | | | | |
| 2515973 | Edwin A Vazquez Ortiz | Address on file | | | | | |
| 2560029 | Edwin A Velez Collazo | Address on file | | | | | |
| 2534905 | Edwin A Virella Lozada | Address on file | | | | | |
| 2541600 | Edwin A. Cintron Santos | Address on file | | | | | |
| 2510794 | Edwin A. Cruz Castillo | Address on file | | | | | |
| 2511854 | Edwin A. Rivera Martinez | Address on file | | | | | |
| 2533104 | Edwin Abril | Address on file | | | | | |
| 2523993 | Edwin Acevedo Cordero | Address on file | | | | | |
| 2564666 | Edwin Acevedo Martinez | Address on file | | | | | |
| 2547667 | Edwin Acevedo Perez | Address on file | | | | | |
| 2555898 | Edwin Acevedo Velez | Address on file | | | | | |
| 2536584 | Edwin Acosta | Address on file | | | | | |
| 2520515 | Edwin Agraut Davo | Address on file | | | | | |
| 2557318 | Edwin Aldea Morales | Address on file | | | | | |
| 2536095 | Edwin Aldea Rodriguez | Address on file | | | | | |
| 2536652 | Edwin Alequin Vera | Address on file | | | | | |
| 2554050 | Edwin Algarin Rosado | Address on file | | | | | |
| 2552406 | Edwin Alicea Mojica | Address on file | | | | | |
| 2533914 | Edwin Alicea Sanchez | Address on file | | | | | |
| 2510562 | Edwin Amendez Gonzalez | Address on file | | | | | |
| 2534131 | Edwin Andino Andino | Address on file | | | | | |
| 2546749 | Edwin Aponte Matos | Address on file | | | | | |
| 2565581 | Edwin Aponte Rodriguez | Address on file | | | | | |
| 2562114 | Edwin Arriaga Padilla | Address on file | | | | | |
| 2566516 | Edwin Arroyo Acevedo | Address on file | | | | | |
| 2533872 | Edwin Arroyo Borrero | Address on file | | | | | |
| 2533691 | Edwin Arroyo Santiago | Address on file | | | | | |
| 2537560 | Edwin B Gaud Cortes | Address on file | | | | | |
| 2545627 | Edwin Baez Camacho | Address on file | | | | | |
| 2509065 | Edwin Bajandas David | Address on file | | | | | |
| 2524170 | Edwin Barrios Lugo | Address on file | | | | | |
| 2545137 | Edwin Bauza Santiago | Address on file | | | | | |
| 2514445 | Edwin Berrios Lugo | Address on file | | | | | |
| 2534378 | Edwin Blasini | Address on file | | | | | |
| 2523395 | Edwin Bobe Ramirez | Address on file | | | | | |
| 2537744 | Edwin Bonilla Ortiz | Address on file | | | | | |
| 2540005 | Edwin Borrero Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566107 | Edwin C Cruz Calderon | Address on file | | | | | |
| 2520769 | Edwin C Rivera Repollet | Address on file | | | | | |
| 2529332 | Edwin Caballero Quintana | Address on file | | | | | |
| 2550648 | Edwin Cabrero Miranda | Address on file | | | | | |
| 2533887 | Edwin Calvente Navarro | Address on file | | | | | |
| 2557143 | Edwin Camacho Cotto | Address on file | | | | | |
| 2516746 | Edwin Camacho Martinez | Address on file | | | | | |
| 2550397 | Edwin Candelaria Torres | Address on file | | | | | |
| 2545112 | Edwin Caraballo Martinez | Address on file | | | | | |
| 2545317 | Edwin Casillas Berrios | Address on file | | | | | |
| 2525847 | Edwin Castro Montes | Address on file | | | | | |
| 2525922 | Edwin Castro Rodriguez | Address on file | | | | | |
| 2542396 | Edwin Castro Torres | Address on file | | | | | |
| 2555073 | Edwin Cede?O Monta?Ez | Address on file | | | | | |
| 2556222 | Edwin Cedeno Padilla | Address on file | | | | | |
| 2564608 | Edwin Centeno Mendez | Address on file | | | | | |
| 2510734 | Edwin Cepeda Soto | Address on file | | | | | |
| 2556936 | Edwin Cintron  Gandia | Address on file | | | | | |
| 2511284 | Edwin Cintron Alamo | Address on file | | | | | |
| 2550881 | Edwin Cintron Pagan | Address on file | | | | | |
| 2533824 | Edwin Claudio Gonzalez | Address on file | | | | | |
| 2518275 | Edwin Colon Figueroa | Address on file | | | | | |
| 2509073 | Edwin Colon Guzman | Address on file | | | | | |
| 2512708 | Edwin Colon Hernandez | Address on file | | | | | |
| 2545060 | Edwin Colon Vargas | Address on file | | | | | |
| 2514410 | Edwin Concepcion Rivera | Address on file | | | | | |
| 2510588 | Edwin Cordero Cordero | Address on file | | | | | |
| 2551140 | Edwin Cornier Rodriguez | Address on file | | | | | |
| 2547750 | Edwin Correa | Address on file | | | | | |
| 2533396 | Edwin Cortes Gonzalez | Address on file | | | | | |
| 2523428 | Edwin Cortes Lorenzo | Address on file | | | | | |
| 2564345 | Edwin Crespo Munoz | Address on file | | | | | |
| 2553413 | Edwin Crespo Rivera | Address on file | | | | | |
| 2566207 | Edwin Crespo Roldan | Address on file | | | | | |
| 2540673 | Edwin Cruz Ayala | Address on file | | | | | |
| 2519849 | Edwin Cruz Carrasquillo | Address on file | | | | | |
| 2510357 | Edwin Cruz Colon | Address on file | | | | | |
| 2520004 | Edwin Cruz Marrero | Address on file | | | | | |
| 2555717 | Edwin Cruz Rosario | Address on file | | | | | |
| 2550457 | Edwin Cruz Sosa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546904 | Edwin D Isona Lopez | Address on file | | | | | |
| 2514057 | Edwin D Perez Rodriguez | Address on file | | | | | |
| 2538812 | Edwin D Rios Mendoza | Address on file | | | | | |
| 2549526 | Edwin D Rivera Torres | Address on file | | | | | |
| 2532485 | Edwin D Torres Delgado | Address on file | | | | | |
| 2512238 | Edwin Daniel Rosario Castro | Address on file | | | | | |
| 2524254 | Edwin Davila Figueroa | Address on file | | | | | |
| 2533643 | Edwin De Jesus Graciani | Address on file | | | | | |
| 2519639 | Edwin De Jesus Ramos | Address on file | | | | | |
| 2549349 | Edwin De Jesus Torres | Address on file | | | | | |
| 2545063 | Edwin Declet Figueroa | Address on file | | | | | |
| 2533614 | Edwin Del Pilar Gonzalez | Address on file | | | | | |
| 2554341 | Edwin Del Valle Del Valle | Address on file | | | | | |
| 2533582 | Edwin Denis Nadal | Address on file | | | | | |
| 2545637 | Edwin Diaz Alvarado | Address on file | | | | | |
| 2546406 | Edwin Diaz Arroyo | Address on file | | | | | |
| 2547629 | Edwin Diodonet | Address on file | | | | | |
| 2559718 | Edwin E Corujo Vargas | Address on file | | | | | |
| 2512806 | Edwin E Garcia Gonzalez | Address on file | | | | | |
| 2555305 | Edwin E González Montalvo | Address on file | | | | | |
| 2513093 | Edwin E Hernandez Santiago | Address on file | | | | | |
| 2545721 | Edwin E Lopez Jiminian | Address on file | | | | | |
| 2520192 | Edwin E Nazario Bracero | Address on file | | | | | |
| 2517970 | Edwin E Perez Bracetty, | Address on file | | | | | |
| 2563489 | Edwin E Pizarro Ruiz | Address on file | | | | | |
| 2553114 | Edwin E Rivera Cardona | Address on file | | | | | |
| 2563169 | Edwin E Rivera Rivera | Address on file | | | | | |
| 2524892 | Edwin E. Leon Perez | Address on file | | | | | |
| 2512016 | Edwin E. Valentin Vega | Address on file | | | | | |
| 2541040 | Edwin Echevarria Lopez | Address on file | | | | | |
| 2521872 | Edwin Ed Aaguirre | Address on file | | | | | |
| 2558040 | Edwin Elicier Rivera | Address on file | | | | | |
| 2537977 | Edwin Erivera Gonzalez | Address on file | | | | | |
| 2556922 | Edwin Esmurria Hernandez | Address on file | | | | | |
| 2527369 | Edwin F Ramos Rodriguez | Address on file | | | | | |
| 2563270 | Edwin F Santana Estrada | Address on file | | | | | |
| 2564595 | Edwin F Tapia Miranda | Address on file | | | | | |
| 2523094 | Edwin Fantauzzi Redillo | Address on file | | | | | |
| 2536179 | Edwin Feliciano | Address on file | | | | | |
| 2545186 | Edwin Feliciano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532956 | Edwin Feliciano Carrero | Address on file | | | | | |
| 2519698 | Edwin Feliciano Rosa | Address on file | | | | | |
| 2537227 | Edwin Fernandez Benitez | Address on file | | | | | |
| 2549341 | Edwin Figueroa Collazo | Address on file | | | | | |
| 2530714 | Edwin Figueroa Figueroa | Address on file | | | | | |
| 2516673 | Edwin Figueroa Gutierrez | Address on file | | | | | |
| 2520219 | Edwin Figueroa Malave | Address on file | | | | | |
| 2515426 | Edwin Franco Garcia | Address on file | | | | | |
| 2563723 | Edwin G Aragones Sanchez | Address on file | | | | | |
| 2524298 | Edwin G Ortero Perez | Address on file | | | | | |
| 2560071 | Edwin G Valentin Santell | Address on file | | | | | |
| 2513051 | Edwin G Velazquez Ones | Address on file | | | | | |
| 2533448 | Edwin Gabriel | Address on file | | | | | |
| 2513003 | Edwin Gabriel Colon | Address on file | | | | | |
| 2547857 | Edwin Galarza Hernandez | Address on file | | | | | |
| 2512141 | Edwin Gammal Fernandez Cruz | Address on file | | | | | |
| 2546474 | Edwin Garcia | Address on file | | | | | |
| 2538193 | Edwin Garcia Bonilla | Address on file | | | | | |
| 2513647 | Edwin Garcia Brenes | Address on file | | | | | |
| 2546894 | Edwin Garcia Lopez | Address on file | | | | | |
| 2558597 | Edwin Garcia Rodriguez | Address on file | | | | | |
| 2514788 | Edwin Gonzalez Aponte | Address on file | | | | | |
| 2524180 | Edwin Gonzalez Arocho | Address on file | | | | | |
| 2531044 | Edwin Gonzalez Crespo | Address on file | | | | | |
| 2521016 | Edwin Gonzalez Diaz | Address on file | | | | | |
| 2532841 | Edwin Gonzalez Hernandez | Address on file | | | | | |
| 2561824 | Edwin Gonzalez Rodriguez | Address on file | | | | | |
| 2515098 | Edwin Gonzalez Suarez | Address on file | | | | | |
| 2533576 | Edwin Guzman Arce | Address on file | | | | | |
| 2558494 | Edwin Hernandez | Address on file | | | | | |
| 2510716 | Edwin Hernandez Perez | Address on file | | | | | |
| 2537309 | Edwin Hernandez Santiago | Address on file | | | | | |
| 2548652 | Edwin I Alvarez Montalvo | Address on file | | | | | |
| 2554457 | Edwin I Rios Crespo | Address on file | | | | | |
| 2540000 | Edwin I Rosa Castro | Address on file | | | | | |
| 2540367 | Edwin Ibarra Rios | Address on file | | | | | |
| 2563825 | Edwin Iii Vargas Ramirez | Address on file | | | | | |
| 2510459 | Edwin Irizarry | Address on file | | | | | |
| 2545382 | Edwin Ithier Rivera | Address on file | | | | | |
| 2553799 | Edwin J Aviles Vega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519320 | Edwin J Colon Perez | Address on file | | | | | |
| 2540071 | Edwin J Encarnacion Colon | Address on file | | | | | |
| 2508076 | Edwin J Figueroa Vizcarrondo | Address on file | | | | | |
| 2521011 | Edwin J Garcia Serrano | Address on file | | | | | |
| 2520049 | Edwin J Goden Crespo | Address on file | | | | | |
| 2544688 | Edwin J Guzman Castro | Address on file | | | | | |
| 2532880 | Edwin J Hernandez Acevedo | Address on file | | | | | |
| 2532774 | Edwin J Hernandez Rosado | Address on file | | | | | |
| 2520393 | Edwin J Marcial Guzman | Address on file | | | | | |
| 2521344 | Edwin J Medina Rodriguez | Address on file | | | | | |
| 2541217 | Edwin J Montero Rivera | Address on file | | | | | |
| 2533854 | Edwin J Nu?Ez Rodriguez | Address on file | | | | | |
| 2526167 | Edwin J Ocasio Callejas | Address on file | | | | | |
| 2540237 | Edwin J Ocasio Vazquez | Address on file | | | | | |
| 2515993 | Edwin J Ramos Rosa | Address on file | | | | | |
| 2551257 | Edwin J Reyes Marrero | Address on file | | | | | |
| 2557839 | Edwin J Rivera Morales | Address on file | | | | | |
| 2517238 | Edwin J Rodriguez Montes | Address on file | | | | | |
| 2522937 | Edwin J Rosado Ocasio | Address on file | | | | | |
| 2544931 | Edwin J Sanchez Ramos | Address on file | | | | | |
| 2537351 | Edwin J Velazquez Del Valle | Address on file | | | | | |
| 2509072 | Edwin J. Guzman Lopez | Address on file | | | | | |
| 2507742 | Edwin J. Latimer Vanderdys | Address on file | | | | | |
| 2553978 | Edwin Jesus Sanchez Torres | Address on file | | | | | |
| 2546836 | Edwin Jimenez | Address on file | | | | | |
| 2511859 | Edwin Jose Cruz Sanchez | Address on file | | | | | |
| 2512418 | Edwin Jruiz Gonzalez | Address on file | | | | | |
| 2522033 | Edwin Jsoto Pagan | Address on file | | | | | |
| 2552734 | Edwin Jusino Santiago | Address on file | | | | | |
| 2513979 | Edwin Lebron Soto | Address on file | | | | | |
| 2515931 | Edwin Llinas Huertas | Address on file | | | | | |
| 2536595 | Edwin Lopez Arroyo | Address on file | | | | | |
| 2512812 | Edwin Lopez Baez | Address on file | | | | | |
| 2536448 | Edwin Lopez Nieves | Address on file | | | | | |
| 2552190 | Edwin Lozada | Address on file | | | | | |
| 2541927 | Edwin Lozada Velez | Address on file | | | | | |
| 2552888 | Edwin Lugo Vega | Address on file | | | | | |
| 2522088 | Edwin Luna Lopez | Address on file | | | | | |
| 2529231 | Edwin Luzunaris Sanchez | Address on file | | | | | |
| 2519067 | Edwin M Barreto Usino | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557854 | Edwin M Betancourt Melendez | Address on file | | | | | |
| 2514652 | Edwin M Carrasquillo Carmona | Address on file | | | | | |
| 2533540 | Edwin M Gonzalez Cruz | Address on file | | | | | |
| 2560068 | Edwin M Gonzalez Garcia | Address on file | | | | | |
| 2547122 | Edwin M Hernandez Gonzalez | Address on file | | | | | |
| 2542924 | Edwin M Jimenez Lopez | Address on file | | | | | |
| 2539786 | Edwin M Lopez Terron | Address on file | | | | | |
| 2533186 | Edwin M Matos Vega | Address on file | | | | | |
| 2526000 | Edwin M Mejias Ortiz | Address on file | | | | | |
| 2549938 | Edwin M Ocasio Colon | Address on file | | | | | |
| 2565001 | Edwin M Quinones Gonzalez | Address on file | | | | | |
| 2564273 | Edwin M Rodriguez Freytes | Address on file | | | | | |
| 2529300 | Edwin M Rodriguez Luis | Address on file | | | | | |
| 2519938 | Edwin M Rosado Torres | Address on file | | | | | |
| 2551508 | Edwin M Vazquez Rodriguez | Address on file | | | | | |
| 2525427 | Edwin Maisonet Morales | Address on file | | | | | |
| 2564832 | Edwin Maldonado Rodriguez | Address on file | | | | | |
| 2564884 | Edwin Maldonado Romero | Address on file | | | | | |
| 2532611 | Edwin Marrero Cancel | Address on file | | | | | |
| 2546251 | Edwin Marrero Sosa | Address on file | | | | | |
| 2557917 | Edwin Martinez Acosta | Address on file | | | | | |
| 2555782 | Edwin Martinez Hernandez | Address on file | | | | | |
| 2541507 | Edwin Martinez Lopez | Address on file | | | | | |
| 2512519 | Edwin Martinez Rosario | Address on file | | | | | |
| 2512169 | Edwin Martinez Vazquez | Address on file | | | | | |
| 2540666 | Edwin Marty Soto | Address on file | | | | | |
| 2557737 | Edwin Mathis | Address on file | | | | | |
| 2545772 | Edwin Matias Monell | Address on file | | | | | |
| 2521074 | Edwin Medina Carire | Address on file | | | | | |
| 2537084 | Edwin Medina De Jesus | Address on file | | | | | |
| 2542477 | Edwin Medina Navedo | Address on file | | | | | |
| 2520535 | Edwin Medina Rosado | Address on file | | | | | |
| 2541862 | Edwin Melendez Bayala | Address on file | | | | | |
| 2520007 | Edwin Melendez Gonzalez | Address on file | | | | | |
| 2523634 | Edwin Melendez Medina | Address on file | | | | | |
| 2558891 | Edwin Melendez Ramos | Address on file | | | | | |
| 2555840 | Edwin Melendez Sojo | Address on file | | | | | |
| 2507599 | Edwin Mendez Encarnacion | Address on file | | | | | |
| 2552420 | Edwin Mendez Velez | Address on file | | | | | |
| 2539160 | Edwin Mendoza Bruno | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528561 | Edwin Mendoza Lorenzo | Address on file | | | | | |
| 2548211 | Edwin Mercado | Address on file | | | | | |
| 2554220 | Edwin Miguel Figueroa Martinez | Address on file | | | | | |
| 2562686 | Edwin Miranda Crespo | Address on file | | | | | |
| 2516503 | Edwin Miranda Diaz | Address on file | | | | | |
| 2555383 | Edwin Monell Orengo | Address on file | | | | | |
| 2545067 | Edwin Monta?Ez | Address on file | | | | | |
| 2559022 | Edwin Morales Acevedo | Address on file | | | | | |
| 2553234 | Edwin Morales Casado | Address on file | | | | | |
| 2528668 | Edwin Morales Sanchez | Address on file | | | | | |
| 2555569 | Edwin Morales Torres | Address on file | | | | | |
| 2544978 | Edwin Moreno Cotto | Address on file | | | | | |
| 2554453 | Edwin Moreno Rosa | Address on file | | | | | |
| 2538538 | Edwin Munoz Vicens | Address on file | | | | | |
| 2565895 | Edwin Muskus Rosario | Address on file | | | | | |
| 2522317 | Edwin N Arroyo Castillo | Address on file | | | | | |
| 2531743 | Edwin N Hernandez Cruz | Address on file | | | | | |
| 2540591 | Edwin N Lopez Reyes | Address on file | | | | | |
| 2522160 | Edwin N Ortiz Ortiz | Address on file | | | | | |
| 2513321 | Edwin N Rodriguez Martinez | Address on file | | | | | |
| 2523402 | Edwin N Zayas Roldan | Address on file | | | | | |
| 2520272 | Edwin Nelson Qui?Ones | Address on file | | | | | |
| 2524287 | Edwin Nevarez Gandia | Address on file | | | | | |
| 2533558 | Edwin Nieves Figueroa | Address on file | | | | | |
| 2520531 | Edwin Nieves Rodriguez | Address on file | | | | | |
| 2518176 | Edwin O Cruz Rodriguez | Address on file | | | | | |
| 2519567 | Edwin O Cruz Rodriguez | Address on file | | | | | |
| 2517351 | Edwin O Fonseca Ayala | Address on file | | | | | |
| 2562223 | Edwin O Maldonado Maldonado | Address on file | | | | | |
| 2521802 | Edwin O Morales Sanchez | Address on file | | | | | |
| 2546597 | Edwin O Navedo Boria | Address on file | | | | | |
| 2543575 | Edwin O Perez Lugo | Address on file | | | | | |
| 2531312 | Edwin O Perez Madera | Address on file | | | | | |
| 2566444 | Edwin O Rivera Rodriguez | Address on file | | | | | |
| 2508389 | Edwin O Rodriguez Cruz | Address on file | | | | | |
| 2562876 | Edwin O Rodriguez Rodriguez | Address on file | | | | | |
| 2565486 | Edwin O Sabo Cintron | Address on file | | | | | |
| 2538721 | Edwin Ocasio Miranda | Address on file | | | | | |
| 2545792 | Edwin Ocasio Rosario | Address on file | | | | | |
| 2537219 | Edwin Ojeda Fernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2522041 | Edwin Olivera Patron | Address on file | | | | | |
| 2559187 | Edwin Olivero Pagan | Address on file | | | | | |
| 2563933 | Edwin Oquendo Figueroa | Address on file | | | | | |
| 2551020 | Edwin Ortiz | Address on file | | | | | |
| 2554689 | Edwin Ortiz | Address on file | | | | | |
| 2521147 | Edwin Ortiz Acosta | Address on file | | | | | |
| 2566174 | Edwin Ortiz Cruz | Address on file | | | | | |
| 2548475 | Edwin Ortiz Gonzalez | Address on file | | | | | |
| 2536226 | Edwin Ortiz Marcano | Address on file | | | | | |
| 2525015 | Edwin Ortiz Matias | Address on file | | | | | |
| 2518511 | Edwin Ortiz Ortiz | Address on file | | | | | |
| 2518478 | Edwin Ortiz Rivera Iii | Address on file | | | | | |
| 2553689 | Edwin Ortiz Ruiz | Address on file | | | | | |
| 2564124 | Edwin Otero Pacheco | Address on file | | | | | |
| 2535133 | Edwin Otiz Ortiz | Address on file | | | | | |
| 2536098 | Edwin Pacheco | Address on file | | | | | |
| 2553929 | Edwin Pacheco Carino | Address on file | | | | | |
| 2552666 | Edwin Pacheco Cruz | Address on file | | | | | |
| 2540133 | Edwin Padilla Ortiz | Address on file | | | | | |
| 2562800 | Edwin Pagan | Address on file | | | | | |
| 2514986 | Edwin Pagan Kuilan | Address on file | | | | | |
| 2552686 | Edwin Parrilla Rosa | Address on file | | | | | |
| 2548632 | Edwin Perdomo Montes | Address on file | | | | | |
| 2546520 | Edwin Perez | Address on file | | | | | |
| 2520422 | Edwin Perez Alvarez | Address on file | | | | | |
| 2545969 | Edwin Perez De Leon | Address on file | | | | | |
| 2545304 | Edwin Perez Piueiro | Address on file | | | | | |
| 2532849 | Edwin Plaza Aponte | Address on file | | | | | |
| 2547975 | Edwin Qui?Onez Caraballo | Address on file | | | | | |
| 2536758 | Edwin Quinones Cuevas | Address on file | | | | | |
| 2538197 | Edwin Quirindongo Cabrera | Address on file | | | | | |
| 2565361 | Edwin R Acosta Ramos | Address on file | | | | | |
| 2520533 | Edwin R Alomar Sierra | Address on file | | | | | |
| 2523015 | Edwin R Chaluisant Casiano | Address on file | | | | | |
| 2512760 | Edwin R Garcia Albaladejo | Address on file | | | | | |
| 2561826 | Edwin R Gonzalez Vera | Address on file | | | | | |
| 2519603 | Edwin R Guzman Martinez | Address on file | | | | | |
| 2564207 | Edwin R Lopez Reyes | Address on file | | | | | |
| 2555621 | Edwin R Martinez Colon | Address on file | | | | | |
| 2512696 | Edwin R Melendez Castro | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527725 | Edwin R Rivera Gonzalez | Address on file | | | | | |
| 2548041 | Edwin R Rodriguez | Address on file | | | | | |
| 2533137 | Edwin R Roman Ferrer | Address on file | | | | | |
| 2532026 | Edwin R Roman Valentin | Address on file | | | | | |
| 2540415 | Edwin R Rosado Gonzalez | Address on file | | | | | |
| 2519553 | Edwin R Torres Arroyo | Address on file | | | | | |
| 2554793 | Edwin Ramos Carrasquillo | Address on file | | | | | |
| 2524044 | Edwin Ramos Cordero | Address on file | | | | | |
| 2538159 | Edwin Ramos Laboy | Address on file | | | | | |
| 2547705 | Edwin Ramos Mendez | Address on file | | | | | |
| 2511952 | Edwin Ramos Montalvo | Address on file | | | | | |
| 2546967 | Edwin Resto Lebron | Address on file | | | | | |
| 2564655 | Edwin Reyes Correa | Address on file | | | | | |
| 2535984 | Edwin Reyes Gonzalez | Address on file | | | | | |
| 2518395 | Edwin Reyes Lopez | Address on file | | | | | |
| 2536942 | Edwin Ribot Ramos | Address on file | | | | | |
| 2520344 | Edwin Rios Pratts | Address on file | | | | | |
| 2517508 | Edwin Rios Rosado | Address on file | | | | | |
| 2552441 | Edwin Rios Torres | Address on file | | | | | |
| 2549519 | Edwin Rivas Osorio | Address on file | | | | | |
| 2555098 | Edwin Rivera | Address on file | | | | | |
| 2563808 | Edwin Rivera Baez | Address on file | | | | | |
| 2544260 | Edwin Rivera Casiano | Address on file | | | | | |
| 2548695 | Edwin Rivera Cruz | Address on file | | | | | |
| 2542935 | Edwin Rivera Davila | Address on file | | | | | |
| 2557215 | Edwin Rivera Escribano | Address on file | | | | | |
| 2537226 | Edwin Rivera Fontanez | Address on file | | | | | |
| 2524061 | Edwin Rivera Gonzalez | Address on file | | | | | |
| 2548615 | Edwin Rivera Irizarry | Address on file | | | | | |
| 2537845 | Edwin Rivera Martinez | Address on file | | | | | |
| 2521812 | Edwin Rivera Natal | Address on file | | | | | |
| 2551678 | Edwin Rivera Perez | Address on file | | | | | |
| 2534850 | Edwin Rivera Ramos | Address on file | | | | | |
| 2536564 | Edwin Rivera Reyes | Address on file | | | | | |
| 2521762 | Edwin Rivera Rivera | Address on file | | | | | |
| 2530701 | Edwin Rivera Rodriguez | Address on file | | | | | |
| 2563542 | Edwin Rivera Roque | Address on file | | | | | |
| 2564192 | Edwin Rivera Valentin | Address on file | | | | | |
| 2510590 | Edwin Roble Alvarez | Address on file | | | | | |
| 2566570 | Edwin Robles Arroyo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549539 | Edwin Robles De La Paz | Address on file | | | | | |
| 2531075 | Edwin Robles Perez | Address on file | | | | | |
| 2538630 | Edwin Rodriguez | Address on file | | | | | |
| 2512289 | Edwin Rodriguez Aldiva | Address on file | | | | | |
| 2557670 | Edwin Rodriguez Arvelo | Address on file | | | | | |
| 2534571 | Edwin Rodriguez Bermudez | Address on file | | | | | |
| 2545873 | Edwin Rodriguez Chevere | Address on file | | | | | |
| 2540347 | Edwin Rodriguez Cintron | Address on file | | | | | |
| 2560234 | Edwin Rodriguez Cruz | Address on file | | | | | |
| 2532586 | Edwin Rodriguez Fernandez | Address on file | | | | | |
| 2550812 | Edwin Rodriguez Gerena | Address on file | | | | | |
| 2540316 | Edwin Rodriguez Juarbe | Address on file | | | | | |
| 2555066 | Edwin Rodriguez Leon | Address on file | | | | | |
| 2546896 | Edwin Rodriguez Malave | Address on file | | | | | |
| 2552753 | Edwin Rodriguez Molina | Address on file | | | | | |
| 2550721 | Edwin Rodriguez Morales | Address on file | | | | | |
| 2561208 | Edwin Rodriguez Nieves | Address on file | | | | | |
| 2521679 | Edwin Rodriguez Ortiz | Address on file | | | | | |
| 2513368 | Edwin Rodriguez Rios | Address on file | | | | | |
| 2542830 | Edwin Rodriguez Usino | Address on file | | | | | |
| 2518137 | Edwin Rojas Cartagena | Address on file | | | | | |
| 2534976 | Edwin Roman Lugo | Address on file | | | | | |
| 2511825 | Edwin Roman Medina | Address on file | | | | | |
| 2553383 | Edwin Roman Torres | Address on file | | | | | |
| 2533816 | Edwin Romero Rosario | Address on file | | | | | |
| 2547419 | Edwin Rosado Cruz | Address on file | | | | | |
| 2565515 | Edwin Rosado Nazario | Address on file | | | | | |
| 2544251 | Edwin Rosado Rosado | Address on file | | | | | |
| 2546927 | Edwin Rosario Colon | Address on file | | | | | |
| 2549769 | Edwin Rosario Cordova | Address on file | | | | | |
| 2544550 | Edwin Rosario Crespo | Address on file | | | | | |
| 2544328 | Edwin Rosario Hernandez | Address on file | | | | | |
| 2518879 | Edwin Rosas Ferrer | Address on file | | | | | |
| 2534513 | Edwin Ruiz | Address on file | | | | | |
| 2546941 | Edwin Ruiz | Address on file | | | | | |
| 2566554 | Edwin Ruiz Lopez | Address on file | | | | | |
| 2535309 | Edwin Ruiz Ortiz | Address on file | | | | | |
| 2552922 | Edwin Ruiz Sosa | Address on file | | | | | |
| 2522956 | Edwin S Torres Santiago | Address on file | | | | | |
| 2543598 | Edwin Sanchez Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532649 | Edwin Sanchez Lloret | Address on file | | | | | |
| 2545504 | Edwin Sanchez Mateo | Address on file | | | | | |
| 2561683 | Edwin Sanchez Rodriguez | Address on file | | | | | |
| 2548568 | Edwin Santana Velez | Address on file | | | | | |
| 2545801 | Edwin Santiago | Address on file | | | | | |
| 2543133 | Edwin Santiago Acevedo | Address on file | | | | | |
| 2563294 | Edwin Santiago Arman | Address on file | | | | | |
| 2536211 | Edwin Santiago Garcia | Address on file | | | | | |
| 2519336 | Edwin Santiago Martinez | Address on file | | | | | |
| 2552309 | Edwin Santiago Salcedo | Address on file | | | | | |
| 2539707 | Edwin Santiago Santiago | Address on file | | | | | |
| 2555074 | Edwin Santiago Torres | Address on file | | | | | |
| 2549642 | Edwin Santos Flores | Address on file | | | | | |
| 2508256 | Edwin Santos Perez | Address on file | | | | | |
| 2556100 | Edwin Santos Velez | Address on file | | | | | |
| 2524370 | Edwin Serrano Cordero | Address on file | | | | | |
| 2518829 | Edwin Serrano Millan | Address on file | | | | | |
| 2530857 | Edwin Sierra Santiago | Address on file | | | | | |
| 2547755 | Edwin Soto Figueroa | Address on file | | | | | |
| 2508702 | Edwin Suarez Esquivel | Address on file | | | | | |
| 2525776 | Edwin Suarez Matos | Address on file | | | | | |
| 2528014 | Edwin Tarafa Martinez | Address on file | | | | | |
| 2539248 | Edwin Torres | Address on file | | | | | |
| 2546570 | Edwin Torres | Address on file | | | | | |
| 2511788 | Edwin Torres Alvarez | Address on file | | | | | |
| 2524177 | Edwin Torres Ayala | Address on file | | | | | |
| 2530568 | Edwin Torres Garcia | Address on file | | | | | |
| 2558933 | Edwin Torres Gutierre | Address on file | | | | | |
| 2537072 | Edwin Torres Montalvo | Address on file | | | | | |
| 2519600 | Edwin Torres Morales | Address on file | | | | | |
| 2560617 | Edwin Torres Santiago | Address on file | | | | | |
| 2526162 | Edwin Torres Vazquez | Address on file | | | | | |
| 2544366 | Edwin Tricoche Martinez | Address on file | | | | | |
| 2545983 | Edwin V Cabrera Valentin | Address on file | | | | | |
| 2541128 | Edwin Valentin Guerra | Address on file | | | | | |
| 2552067 | Edwin Valentin Hernandez | Address on file | | | | | |
| 2539839 | Edwin Valentin Morales | Address on file | | | | | |
| 2522993 | Edwin Vargas Rosado | Address on file | | | | | |
| 2549541 | Edwin Vazquez Galindez | Address on file | | | | | |
| 2548025 | Edwin Vazquez Padro | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529238 | Edwin Vazquez Rosado | Address on file | | | | | |
| 2552612 | Edwin Vazquez Santiago | Address on file | | | | | |
| 2527717 | Edwin Vega Ayala | Address on file | | | | | |
| 2510082 | Edwin Vega Rodriguez | Address on file | | | | | |
| 2538928 | Edwin Velazquez | Address on file | | | | | |
| 2553989 | Edwin Velazquez Vidal | Address on file | | | | | |
| 2554908 | Edwin Verdejo Lozano | Address on file | | | | | |
| 2544644 | Edwin Vidaillet Roldan | Address on file | | | | | |
| 2535397 | Edwin Vila De Jesus | Address on file | | | | | |
| 2515569 | Edwin X. Velazquez Collazo | Address on file | | | | | |
| 2511862 | Edwin Xavier Vera Perez | Address on file | | | | | |
| 2531365 | Edwin Y Agosto Otero | Address on file | | | | | |
| 2527962 | Edy Vazquez Lugo | Address on file | | | | | |
| 2557353 | Edynell Perez Mercado | Address on file | | | | | |
| 2517071 | Efigemia Heredia Martinez | Address on file | | | | | |
| 2558556 | Efraim A De Luna Colon | Address on file | | | | | |
| 2517088 | Efrain A Flores Acosta | Address on file | | | | | |
| 2510053 | Efrain A Garcia Rodriguez | Address on file | | | | | |
| 2561778 | Efrain A Nazario Pazo | Address on file | | | | | |
| 2531382 | Efrain Alarcon Melendez | Address on file | | | | | |
| 2553231 | Efrain Alfalla Rivera | Address on file | | | | | |
| 2521201 | Efrain Alicea Mu?lz | Address on file | | | | | |
| 2555664 | Efrain Benitez Morales | Address on file | | | | | |
| 2532838 | Efrain Bernand Sierra | Address on file | | | | | |
| 2536962 | Efrain C Sanchez Galindo | Address on file | | | | | |
| 2561333 | Efrain Camis Rosado | Address on file | | | | | |
| 2545587 | Efrain Caraballo Oliveras | Address on file | | | | | |
| 2545546 | Efrain Cardona Nunez | Address on file | | | | | |
| 2515386 | Efrain Cardona Vega | Address on file | | | | | |
| 2564230 | Efrain Carrion Carrion | Address on file | | | | | |
| 2566385 | Efrain Castro Rivera | Address on file | | | | | |
| 2557660 | Efrain Colon Baez | Address on file | | | | | |
| 2557661 | Efrain Colon Baez | Address on file | | | | | |
| 2553849 | Efrain Colon Cruz | Address on file | | | | | |
| 2550357 | Efrain Colon Reyes | Address on file | | | | | |
| 2545196 | Efrain Colon Santana | Address on file | | | | | |
| 2523737 | Efrain Colon Serrano | Address on file | | | | | |
| 2533369 | Efrain Correa Casanova | Address on file | | | | | |
| 2560981 | Efrain Cortes Ortiz | Address on file | | | | | |
| 2517123 | Efrain Cruz Laureano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517826 | Efrain Delgado | Address on file | | | | | |
| 2511243 | Efrain Delgado Diaz | Address on file | | | | | |
| 2513922 | Efrain Delgado Diaz | Address on file | | | | | |
| 2564238 | Efrain Diaz Cauti?O | Address on file | | | | | |
| 2541899 | Efrain Duran Rosa | Address on file | | | | | |
| 2557666 | Efrain E De Jesus Velazquez | Address on file | | | | | |
| 2563899 | Efrain E Ramirez Bosque | Address on file | | | | | |
| 2519562 | Efrain Ef Oliver | Address on file | | | | | |
| 2536849 | Efrain Espinosa Morales | Address on file | | | | | |
| 2545757 | Efrain Estrada | Address on file | | | | | |
| 2563369 | Efrain Feliciano Arlequin | Address on file | | | | | |
| 2535656 | Efrain Figueroa Garcia | Address on file | | | | | |
| 2563053 | Efrain Figueroa Lopez | Address on file | | | | | |
| 2523646 | Efrain Flecha Casillas | Address on file | | | | | |
| 2540163 | Efrain G Santiago Arroyo | Address on file | | | | | |
| 2548131 | Efrain Garcia Colon | Address on file | | | | | |
| 2521015 | Efrain Giboyeaux Colon | Address on file | | | | | |
| 2552899 | Efrain Gonzalez Colon | Address on file | | | | | |
| 2546147 | Efrain Gonzalez Padovani | Address on file | | | | | |
| 2538815 | Efrain Gonzalez Rivera | Address on file | | | | | |
| 2540508 | Efrain Graciani Colon | Address on file | | | | | |
| 2512254 | Efrain Guadalupe Vazquez | Address on file | | | | | |
| 2564374 | Efrain Hernandez Rivera | Address on file | | | | | |
| 2524016 | Efrain Irizarry Lugo | Address on file | | | | | |
| 2509035 | Efrain Irizarry Medero | Address on file | | | | | |
| 2564052 | Efrain J Ayala Velazquez | Address on file | | | | | |
| 2557596 | Efrain J Morales Diaz | Address on file | | | | | |
| 2564203 | Efrain J Nieves Fuentes | Address on file | | | | | |
| 2564377 | Efrain J Texidor Garcia | Address on file | | | | | |
| 2520217 | Efrain Justiniano Alicea | Address on file | | | | | |
| 2509315 | Efrain L Diaz Santos | Address on file | | | | | |
| 2547699 | Efrain Latorre Vega | Address on file | | | | | |
| 2557379 | Efrain Laureano De Jesus | Address on file | | | | | |
| 2543181 | Efrain Lopez Bultron | Address on file | | | | | |
| 2521849 | Efrain Lopez Perez | Address on file | | | | | |
| 2512236 | Efrain Lopez Reyes | Address on file | | | | | |
| 2516872 | Efrain Lugo Lopez | Address on file | | | | | |
| 2559497 | Efrain M Urbina Floran | Address on file | | | | | |
| 2538810 | Efrain Maldonado Resto | Address on file | | | | | |
| 2545576 | Efrain Marcial Virella | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534629 | Efrain Martinez | Address on file | | | | | |
| 2553666 | Efrain Martinez Rivera | Address on file | | | | | |
| 2538556 | Efrain Matos Santos | Address on file | | | | | |
| 2518104 | Efrain Medina Canales | Address on file | | | | | |
| 2522040 | Efrain Melendez Munoz | Address on file | | | | | |
| 2565438 | Efrain Mendez Feliciano | Address on file | | | | | |
| 2533112 | Efrain Mendoza Lugo | Address on file | | | | | |
| 2538838 | Efrain Mercado Mercado | Address on file | | | | | |
| 2536804 | Efrain Morales | Address on file | | | | | |
| 2556707 | Efrain Morales Torres | Address on file | | | | | |
| 2564221 | Efrain Nevarez Maldonado | Address on file | | | | | |
| 2520897 | Efrain Nieves Torres | Address on file | | | | | |
| 2555225 | Efrain O Cornier Lancara | Address on file | | | | | |
| 2551450 | Efrain Oliveras | Address on file | | | | | |
| 2535586 | Efrain Omar Ortiz Diaz | Address on file | | | | | |
| 2565933 | Efrain Ortiz Antongiorgi | Address on file | | | | | |
| 2519906 | Efrain Ortiz Delgado | Address on file | | | | | |
| 2550717 | Efrain Ortiz Floran | Address on file | | | | | |
| 2519304 | Efrain Ortiz Ortiz | Address on file | | | | | |
| 2548125 | Efrain Oyda Nieves | Address on file | | | | | |
| 2555048 | Efrain Parrilla Diaz | Address on file | | | | | |
| 2554677 | Efrain Perez | Address on file | | | | | |
| 2540491 | Efrain Perez Garcia | Address on file | | | | | |
| 2512442 | Efrain Perez Rivera | Address on file | | | | | |
| 2541949 | Efrain Perez Rivera | Address on file | | | | | |
| 2519842 | Efrain Perez Rodriguez | Address on file | | | | | |
| 2560061 | Efrain Perez Rodriguez | Address on file | | | | | |
| 2533417 | Efrain Perez Soto | Address on file | | | | | |
| 2561201 | Efrain Pizarro De Jesus | Address on file | | | | | |
| 2546155 | Efrain Portuguez Vazquez | Address on file | | | | | |
| 2542810 | Efrain Quiles Lopez | Address on file | | | | | |
| 2536383 | Efrain Quinones Vellon | Address on file | | | | | |
| 2527254 | Efrain Quinonez Cruz | Address on file | | | | | |
| 2567245 | Efrain Quintana Valentin | Address on file | | | | | |
| 2562005 | Efrain Ramirez Rosado | Address on file | | | | | |
| 2565500 | Efrain Ramos Cardona | Address on file | | | | | |
| 2546662 | Efrain Ramos Hernandez | Address on file | | | | | |
| 2516041 | Efrain Resto Villanueva | Address on file | | | | | |
| 2511733 | Efrain Rivera Gonzalez | Address on file | | | | | |
| 2536799 | Efrain Rodriguez Arroy | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553003 | Efrain Rodriguez Burgos | Address on file | | | | | |
| 2517533 | Efrain Rodriguez Davila | Address on file | | | | | |
| 2558186 | Efrain Rodriguez Fernandez | Address on file | | | | | |
| 2536892 | Efrain Rodriguez Garcia | Address on file | | | | | |
| 2563959 | Efrain Rodriguez Oyola | Address on file | | | | | |
| 2531398 | Efrain Rodriguez Reyes | Address on file | | | | | |
| 2552492 | Efrain Roldan Bravo | Address on file | | | | | |
| 2515544 | Efrain Roldan Collazo | Address on file | | | | | |
| 2537282 | Efrain Roman Carrasquillo | Address on file | | | | | |
| 2537019 | Efrain Roman Garcia | Address on file | | | | | |
| 2545751 | Efrain Romero Trujillo | Address on file | | | | | |
| 2507851 | Efrain Rosado Pinet | Address on file | | | | | |
| 2545496 | Efrain Ruiz Vientos | Address on file | | | | | |
| 2548312 | Efrain Salinas | Address on file | | | | | |
| 2512622 | Efrain Sanchez Diaz | Address on file | | | | | |
| 2534661 | Efrain Sanchez Zayas | Address on file | | | | | |
| 2552430 | Efrain Santana Marrero | Address on file | | | | | |
| 2564355 | Efrain Santiago | Address on file | | | | | |
| 2528532 | Efrain Serrano Colon | Address on file | | | | | |
| 2533819 | Efrain Serrano Roman | Address on file | | | | | |
| 2519621 | Efrain Sosa Nieves | Address on file | | | | | |
| 2537786 | Efrain Sule Olivera | Address on file | | | | | |
| 2546105 | Efrain Torres Alamo | Address on file | | | | | |
| 2537763 | Efrain Torres Alvarado | Address on file | | | | | |
| 2548594 | Efrain Torres Gonzalez | Address on file | | | | | |
| 2531361 | Efrain Torres Marcano | Address on file | | | | | |
| 2521816 | Efrain Torres Valdes | Address on file | | | | | |
| 2561082 | Efrain Valentin Colon | Address on file | | | | | |
| 2545166 | Efrain Vargas | Address on file | | | | | |
| 2562678 | Efrain Vazquez Rosa | Address on file | | | | | |
| 2541139 | Efrain Velazquez Cartagena | Address on file | | | | | |
| 2555585 | Efrain Velazquez Mercado | Address on file | | | | | |
| 2561535 | Efrain Velez Rodriguez | Address on file | | | | | |
| 2523009 | Efrain Villanueva Aldarondo | Address on file | | | | | |
| 2533926 | Efrain Zayas Diaz | Address on file | | | | | |
| 2533441 | Efrein Velez Martinez | Address on file | | | | | |
| 2512235 | Efrem Michael Zayas Matos | Address on file | | | | | |
| 2554501 | Efren A Cardona Rios | Address on file | | | | | |
| 2556649 | Efrén A Vega Rodríguez | Address on file | | | | | |
| 2553411 | Efren Camps Reyes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563142 | Efren Gonzalez Gonzalez | Address on file | | | | | |
| 2536326 | Efren Torres Delgado | Address on file | | | | | |
| 2542529 | Egbert Clarke Vives | Address on file | | | | | |
| 2545259 | Egberth Ecehvarria Guzman | Address on file | | | | | |
| 2525926 | Egdardo Montalvo Nieves | Address on file | | | | | |
| 2563814 | Egelia Rosa Torres | Address on file | | | | | |
| 2564933 | Egipciaco Colon Maria T | Address on file | | | | | |
| 2522981 | Egjinio D Rosa Perez | Address on file | | | | | |
| 2557789 | Egnis Colon Roman | Address on file | | | | | |
| 2565918 | Egnis H Quinones Vadell | Address on file | | | | | |
| 2557724 | Eidelmari Ruiz Velazquez | Address on file | | | | | |
| 2535818 | Eila Vtaforo Cruz | Address on file | | | | | |
| 2521987 | Eileen Ahernandez Garcia | Address on file | | | | | |
| 2541108 | Eileen Alvarado Santiago | Address on file | | | | | |
| 2511536 | Eileen Alvaradolugo | Address on file | | | | | |
| 2508512 | Eileen Arroyo Cortes | Address on file | | | | | |
| 2566326 | Eileen Aviles Vega | Address on file | | | | | |
| 2543182 | Eileen Baez Garcia | Address on file | | | | | |
| 2541138 | Eileen Correa Martinez | Address on file | | | | | |
| 2556842 | Eileen Cruz Lebron | Address on file | | | | | |
| 2530896 | Eileen Diaz Perez | Address on file | | | | | |
| 2518392 | Eileen E Arroyo Montijo | Address on file | | | | | |
| 2550010 | Eileen Fernandez Rodriguez | Address on file | | | | | |
| 2522116 | Eileen G Rivera De Leon | Address on file | | | | | |
| 2539826 | Eileen Gallego Pagan | Address on file | | | | | |
| 2551908 | Eileen Gonzalez Roman | Address on file | | | | | |
| 2564219 | Eileen I Irizarry Feliciano | Address on file | | | | | |
| 2540695 | Eileen J Martinez Arroyo | Address on file | | | | | |
| 2518360 | Eileen J Quintana Guerrero | Address on file | | | | | |
| 2550120 | Eileen Jorge | Address on file | | | | | |
| 2546281 | Eileen M Aviles Acosta | Address on file | | | | | |
| 2537179 | Eileen M Cheverez Rivas | Address on file | | | | | |
| 2564768 | Eileen M Ortiz Vega | Address on file | | | | | |
| 2523746 | Eileen M Rivera Casanova | Address on file | | | | | |
| 2553448 | Eileen M Seda Colondres | Address on file | | | | | |
| 2531580 | Eileen M Vazquez Acosta | Address on file | | | | | |
| 2530915 | Eileen Martinez Sanjurjo | Address on file | | | | | |
| 2531111 | Eileen Mercado Garcia | Address on file | | | | | |
| 2512268 | Eileen Noemi Rodriguez Velez | Address on file | | | | | |
| 2562089 | Eileen Oneill Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565121 | Eileen Ortiz Ortiz | Address on file | | | | | |
| 2518694 | Eileen R Santiago Vazquez | Address on file | | | | | |
| 2510491 | Eileen Ramos | Address on file | | | | | |
| 2538648 | Eileen Ramos Rivera | Address on file | | | | | |
| 2563238 | Eileen Rodriguez Marrero | Address on file | | | | | |
| 2519035 | Eileen Rodriguez Velez | Address on file | | | | | |
| 2512882 | Eileen Romero Padilla | Address on file | | | | | |
| 2544977 | Eileen Sanchez Feliciano | Address on file | | | | | |
| 2541346 | Eileen Santiago Figueroa | Address on file | | | | | |
| 2561833 | Eileen Santiago Negron | Address on file | | | | | |
| 2523866 | Eileen Sepulveda Torres | Address on file | | | | | |
| 2533126 | Eileen Soltren | Address on file | | | | | |
| 2513362 | Eileen Suarez Santos | Address on file | | | | | |
| 2542202 | Eileen T Vazquez Rivera | Address on file | | | | | |
| 2524438 | Eileen Torrens Canales | Address on file | | | | | |
| 2541121 | Eileen Vazquez Cordero | Address on file | | | | | |
| 2556124 | Eiliani Perez Velez | Address on file | | | | | |
| 2570240 | Eillim Torres Rios | Address on file | | | | | |
| 2508636 | Eimily Hernandez Ramirez | Address on file | | | | | |
| 2516247 | Eimmy Feliciano Torres | Address on file | | | | | |
| 2563922 | Eimy Guzman Perez | Address on file | | | | | |
| 2521333 | Eimy Olmo | Address on file | | | | | |
| 2557376 | Eimylin Achang Lopez | Address on file | | | | | |
| 2564954 | Einitza M Torres Maysonet | Address on file | | | | | |
| 2510820 | Eira Irizarry Perez | Address on file | | | | | |
| 2559808 | Eiset Negron Resto | Address on file | | | | | |
| 2514360 | Eivardi Tomas Reina | Address on file | | | | | |
| 2549553 | Eixa E Rodriguez Diaz | Address on file | | | | | |
| 2544460 | Eladio Acevedo Hernandez | Address on file | | | | | |
| 2544173 | Eladio Cruz Pimentel | Address on file | | | | | |
| 2552739 | Eladio Fsoto Sanchez | Address on file | | | | | |
| 2527743 | Eladio Garcia Motta | Address on file | | | | | |
| 2547420 | Eladio Gonzalez Garcia | Address on file | | | | | |
| 2560618 | Eladio Irizarry Ramirez | Address on file | | | | | |
| 2545691 | Eladio Jimenez Roman | Address on file | | | | | |
| 2547925 | Eladio Maisonet Melendez | Address on file | | | | | |
| 2523971 | Eladio Mendez Sonera | Address on file | | | | | |
| 2535950 | Eladio Morales Lopez | Address on file | | | | | |
| 2533185 | Eladio Rivera Hidalgo | Address on file | | | | | |
| 2540280 | Eladio Sanchez Resto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523363 | Eladis M Gomez Medina | Address on file | | | | | |
| 2549845 | Elahim M Vazquez Rodriguez | Address on file | | | | | |
| 2542453 | Elaine Colon Diaz | Address on file | | | | | |
| 2559345 | Elaine D Dume Mejia | Address on file | | | | | |
| 2510980 | Elaine E. Bonilla Mateo | Address on file | | | | | |
| 2514623 | Elaine F Kolodzig Silva | Address on file | | | | | |
| 2562044 | Elaine Guzman Cortes | Address on file | | | | | |
| 2539788 | Elaine J Otero De Jesus | Address on file | | | | | |
| 2516077 | Elaine Lopez Lucena | Address on file | | | | | |
| 2561628 | Elaine M Rodriguez Romero | Address on file | | | | | |
| 2527676 | Elaine Maldonado Quiles | Address on file | | | | | |
| 2539808 | Elaine Reyes Torres | Address on file | | | | | |
| 2517008 | Elaine Sanchez Soler | Address on file | | | | | |
| 2535006 | Elaine Tardi Gonzalez | Address on file | | | | | |
| 2542609 | Elaine Torres Perez | Address on file | | | | | |
| 2509865 | Elaine Torres Toro | Address on file | | | | | |
| 2509914 | Elaine Traverso Ramos | Address on file | | | | | |
| 2514352 | Elaine Vazquez Mulero | Address on file | | | | | |
| 2538522 | Elaine Velez | Address on file | | | | | |
| 2517954 | Elaire Torres Calderon | Address on file | | | | | |
| 2511505 | Elba Acevedo Rivera | Address on file | | | | | |
| 2560763 | Elba Alicea Vazquez | Address on file | | | | | |
| 2545927 | Elba B. Rivera Estrada | Address on file | | | | | |
| 2529396 | Elba Caraballo Rodriguez | Address on file | | | | | |
| 2530809 | Elba Casillas Morales | Address on file | | | | | |
| 2556791 | Elba Correa Bonano | Address on file | | | | | |
| 2518313 | Elba Cruz Rodriguez | Address on file | | | | | |
| 2549059 | Elba D Rosario Ortiz | Address on file | | | | | |
| 2559016 | Elba D Santana Morales | Address on file | | | | | |
| 2512298 | Elba G Almedina Melendez | Address on file | | | | | |
| 2558235 | Elba G Otero Octtaviani | Address on file | | | | | |
| 2543211 | Elba Gonzalez Cartagena | Address on file | | | | | |
| 2516993 | Elba H San Miguel Bonilla | Address on file | | | | | |
| 2523267 | Elba I Baez Diaz | Address on file | | | | | |
| 2532286 | Elba I Corchado Otero | Address on file | | | | | |
| 2534792 | Elba I Feliciano Rivera | Address on file | | | | | |
| 2566476 | Elba I Franco Torres | Address on file | | | | | |
| 2526599 | Elba I Gonzalez Santiago | Address on file | | | | | |
| 2514232 | Elba I Hernandez Carmona | Address on file | | | | | |
| 2540326 | Elba I Montes Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537884 | Elba I Morales Cotto | Address on file | | | | | |
| 2541894 | Elba I Qui?Ones Mu?Iz | Address on file | | | | | |
| 2538978 | Elba I Ramos Ayala | Address on file | | | | | |
| 2526437 | Elba I Santiago Lopez | Address on file | | | | | |
| 2528244 | Elba J Rios Coriano | Address on file | | | | | |
| 2528211 | Elba L Cabrera Diaz | Address on file | | | | | |
| 2542194 | Elba L Guzman Castro | Address on file | | | | | |
| 2552228 | Elba L Lopez Lugo | Address on file | | | | | |
| 2550986 | Elba L Lugo Perez | Address on file | | | | | |
| 2555466 | Elba L Nieves Ruiz | Address on file | | | | | |
| 2533188 | Elba L Nunez Ruiz No Apellido | Address on file | | | | | |
| 2528713 | Elba L Rivera Marquez | Address on file | | | | | |
| 2526745 | Elba L Santos Cruz | Address on file | | | | | |
| 2517023 | Elba L Sierra Llanos | Address on file | | | | | |
| 2523679 | Elba L. Mercado Gonzalez | Address on file | | | | | |
| 2533944 | Elba Loyo | Address on file | | | | | |
| 2556080 | Elba M Benitez Gonzalez | Address on file | | | | | |
| 2532145 | Elba M Correa Rodriguez | Address on file | | | | | |
| 2525321 | Elba M Lopez Fuentes | Address on file | | | | | |
| 2540708 | Elba M Ruiz Rodriguez | Address on file | | | | | |
| 2508063 | Elba M. Maldonado Gonzalez | Address on file | | | | | |
| 2509795 | Elba M. Zayas Navarro | Address on file | | | | | |
| 2533378 | Elba Medina Rodriguez | Address on file | | | | | |
| 2556056 | Elba Medrano Lorenzo | Address on file | | | | | |
| 2513777 | Elba Morales Rosario | Address on file | | | | | |
| 2535747 | Elba N Ortiz Nu?Ez | Address on file | | | | | |
| 2549503 | Elba N Pena Figueroa | Address on file | | | | | |
| 2532466 | Elba R Diaz Soto | Address on file | | | | | |
| 2514729 | Elba Rodriguez Arce | Address on file | | | | | |
| 2548845 | Elba Romero Perez | Address on file | | | | | |
| 2513992 | Elba Sierra | Address on file | | | | | |
| 2548320 | Elba Vega Montalvo | Address on file | | | | | |
| 2560816 | Elba Y Garcia Cruz | Address on file | | | | | |
| 2515039 | Elba Y Santos Ortiz | Address on file | | | | | |
| 2514330 | Elba Z Sanchez Rivera | Address on file | | | | | |
| 2522697 | Elbert C Rivera Rivera | Address on file | | | | | |
| 2540548 | Elberto L Torres Lopez | Address on file | | | | | |
| 2511686 | Elbia Cruz Quinones | Address on file | | | | | |
| 2547575 | Elbin Ortiz | Address on file | | | | | |
| 2517649 | Elbin Quiles Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537294 | Elcian L Melendez Hernandez | Address on file | | | | | |
| 2524938 | Elcira Garcia Perez | Address on file | | | | | |
| 2540979 | Elcira Pena Acosta | Address on file | | | | | |
| 2516270 | Elda Albino Rivera | Address on file | | | | | |
| 2543246 | Elda M Padilla Cancel | Address on file | | | | | |
| 2554428 | Elda M Richard Aponte | Address on file | | | | | |
| 2543697 | Elda Ortiz Pimentel | Address on file | | | | | |
| 2548664 | Elda Vazquez Castro | Address on file | | | | | |
| 2555834 | Eldry L Lopez Vega | Address on file | | | | | |
| 2561237 | Eleana K Falcon Cruz | Address on file | | | | | |
| 2507415 | Eleazar Adiaz Cepeda | Address on file | | | | | |
| 2553678 | Eleazar Aldea Torres | Address on file | | | | | |
| 2557260 | Eleazar Bartolomei Valera | Address on file | | | | | |
| 2560896 | Eleazar Diaz Hernandez | Address on file | | | | | |
| 2521012 | Eledith Garcia Ventura | Address on file | | | | | |
| 2521903 | Elena Cancel Tirado | Address on file | | | | | |
| 2547915 | Elena Cruz | Address on file | | | | | |
| 2546558 | Elena Flores | Address on file | | | | | |
| 2518554 | Elena Gonzalez Rodriguez | Address on file | | | | | |
| 2529398 | Elena Hernandez Figueroa | Address on file | | | | | |
| 2518878 | Elena I Correa Sierra | Address on file | | | | | |
| 2564263 | Elena M Cabrera Ramos | Address on file | | | | | |
| 2540898 | Elena Mojica Rivera | Address on file | | | | | |
| 2543489 | Elena Morales Burgos | Address on file | | | | | |
| 2518077 | Elena Oliveras Rodriguez | Address on file | | | | | |
| 2534735 | Elena Ramos Fuentes | Address on file | | | | | |
| 2564581 | Elena Rivera Otero | Address on file | | | | | |
| 2552810 | Elena Rodr Cortes | Address on file | | | | | |
| 2525360 | Elena Rodriguez Diaz | Address on file | | | | | |
| 2509719 | Elena Roman Feliciano | Address on file | | | | | |
| 2566355 | Elena Rosado Lancara | Address on file | | | | | |
| 2528975 | Elena Salgado Garcia | Address on file | | | | | |
| 2507678 | Elena Santana Rodriguez | Address on file | | | | | |
| 2530734 | Elena Santos Cortes | Address on file | | | | | |
| 2524826 | Elena Tellado Martinez | Address on file | | | | | |
| 2539394 | Elena Torres Muniz | Address on file | | | | | |
| 2519211 | Eleobadis Delgado Clausell | Address on file | | | | | |
| 2529318 | Eleoeni S Mu?Oz Arocho | Address on file | | | | | |
| 2527367 | Eleoenid G Munoz Munoz | Address on file | | | | | |
| 2513344 | Eleomar Lacourt Font | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542719 | Eleonidas Paula Mota | Address on file | | | | | |
| 2531713 | Eleuteria Salas Hernandez | Address on file | | | | | |
| 2564078 | Eleuterio Perez Rizzo | Address on file | | | | | |
| 2529291 | Eleuterio Ruiz Torres | Address on file | | | | | |
| 2545358 | Elfrida Mu?lz Velez | Address on file | | | | | |
| 2547526 | Elfrida Pineiro Figueroa | Address on file | | | | | |
| 2551073 | Elga I Alicea Padron | Address on file | | | | | |
| 2528186 | Elga M Rivera Cintron | Address on file | | | | | |
| 2521885 | Eli Aaleman Santana | Address on file | | | | | |
| 2560211 | Eli D Serrano Rios | Address on file | | | | | |
| 2550488 | Eli Diaz Diaz | Address on file | | | | | |
| 2508707 | Eli Diaz Lugo | Address on file | | | | | |
| 2551082 | Eli Figueroa Caraba | Address on file | | | | | |
| 2558103 | Eli G Acevedo Gonzalez | Address on file | | | | | |
| 2563225 | Eli L Barreto Cortes | Address on file | | | | | |
| 2535206 | Eli Lopez Echevarria | Address on file | | | | | |
| 2522157 | Eli M Rodriguez Bautista | Address on file | | | | | |
| 2530715 | Eli Molina Parrilla | Address on file | | | | | |
| 2525083 | Eli Ramon Vazquez Vazquez | Address on file | | | | | |
| 2531652 | Eli S Alvarez Vazquez | Address on file | | | | | |
| 2561725 | Eli S Fontanes Melendez | Address on file | | | | | |
| 2511356 | Eli S. Nieves Rodriguez | Address on file | | | | | |
| 2527380 | Eli Samuel Laureano Miranda | Address on file | | | | | |
| 2545630 | Eli Torres Irizarry | Address on file | | | | | |
| 2562866 | Eli U Ortiz Gomez | Address on file | | | | | |
| 2528183 | Elia Castanon Rodriguez | Address on file | | | | | |
| 2538790 | Elia Collazo Zayas | Address on file | | | | | |
| 2531820 | Elia E Rivera Serrano | Address on file | | | | | |
| 2562434 | Elia E Serrano Santos | Address on file | | | | | |
| 2546978 | Elia G Cruz Ramos | Address on file | | | | | |
| 2528825 | Elia I Acosta Almodovar | Address on file | | | | | |
| 2563204 | Elia J Santos Clemente | Address on file | | | | | |
| 2524080 | Elia Lopez Hernandez | Address on file | | | | | |
| 2526057 | Eliacim Cintron Sanchez | Address on file | | | | | |
| 2563420 | Eliadams Diaz | Address on file | | | | | |
| 2514106 | Eliaenis Perez Figueroa | Address on file | | | | | |
| 2517881 | Eliam I Melendez Carmona | Address on file | | | | | |
| 2537517 | Elian Rivera Bauza | Address on file | | | | | |
| 2525456 | Elian Y Sierra Aponte | Address on file | | | | | |
| 2515904 | Eliana Rodriguez Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2543471 | Elianid Molina Ayala | Address on file | | | | | |
| 2520302 | Elias Abrams Rodriguez | Address on file | | | | | |
| 2555666 | Elias Beltran Laviena | Address on file | | | | | |
| 2520019 | Elias Cartagena Roman | Address on file | | | | | |
| 2554981 | Elias Castro Rivera | Address on file | | | | | |
| 2566674 | Elias Class Sepulveda | Address on file | | | | | |
| 2554751 | Elias Crespo | Address on file | | | | | |
| 2523637 | Elias D Carrero De Jesus | Address on file | | | | | |
| 2519135 | Elias De Jesus Conde | Address on file | | | | | |
| 2560889 | Elias Figueroa Cruz | Address on file | | | | | |
| 2554522 | Elias J Sepulveda Santiago | Address on file | | | | | |
| 2563099 | Elias J Torres Rodriguez | Address on file | | | | | |
| 2536671 | Elias Lanzo Pizarro | Address on file | | | | | |
| 2546913 | Elias M Perez Curet | Address on file | | | | | |
| 2538701 | Elias Maldonado Laure | Address on file | | | | | |
| 2535575 | Elias Manuel Pizarro | Address on file | | | | | |
| 2559654 | Elias N Calzada Col | Address on file | | | | | |
| 2521208 | Elias Otero Ortiz | Address on file | | | | | |
| 2547094 | Elias Perez Nieves | Address on file | | | | | |
| 2519693 | Elias R Cardona Encarnacion | Address on file | | | | | |
| 2561238 | Elias Ramos Maldonado | Address on file | | | | | |
| 2557400 | Elias Rivera Vazquez | Address on file | | | | | |
| 2558218 | Elias Roman Bonew | Address on file | | | | | |
| 2516823 | Elias Rosa Reyes | Address on file | | | | | |
| 2537690 | Elias Rosado Velazquez | Address on file | | | | | |
| 2532792 | Elias Santos | Address on file | | | | | |
| 2528665 | Elias Serrano Cordero | Address on file | | | | | |
| 2544850 | Elias Torres Reyes | Address on file | | | | | |
| 2560287 | Elias Trujillo Rosaura | Address on file | | | | | |
| 2541339 | Elias Y. Cartro Marques | Address on file | | | | | |
| 2550440 | Eliasaph Bermudez Martinez | Address on file | | | | | |
| 2540803 | Eliaum Viera Gonzalez | Address on file | | | | | |
| 2521136 | Eliazar Aquino Lopez | Address on file | | | | | |
| 2560191 | Eliazar Rodriguez Rodriguez | Address on file | | | | | |
| 2541277 | Eliazib Nieves Correa | Address on file | | | | | |
| 2518793 | Eliazis Gonzalez Medina | Address on file | | | | | |
| 2516965 | Elibel L Trujillo Arjemi | Address on file | | | | | |
| 2538040 | Elibeth Colon Rosa | Address on file | | | | | |
| 2555922 | Elibeth Hernandez Vega | Address on file | | | | | |
| 2515329 | Elibeth M. Torres Alicea | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2552682 | Elic D Melendez Lebron | Address on file | | | | | |
| 2542885 | Elica Gonzalez Mendez | Address on file | | | | | |
| 2546106 | Elice Cruz Pagan | Address on file | | | | | |
| 2554315 | Eliceo Arce Morell | Address on file | | | | | |
| 2556535 | Elid Escobar | Address on file | | | | | |
| 2516391 | Elida D Villegas Pagan | Address on file | | | | | |
| 2545573 | Elida Mendez Aranda | Address on file | | | | | |
| 2554143 | Elides Colon Rivera | Address on file | | | | | |
| 2540745 | Elidio Cuevas Reyes | Address on file | | | | | |
| 2523377 | Eliecer Valentin Hernadez | Address on file | | | | | |
| 2561468 | Eliel Alicea Torres | Address on file | | | | | |
| 2520425 | Eliel Hernandez Nieves | Address on file | | | | | |
| 2522980 | Eliel Hernandez Ojeda | Address on file | | | | | |
| 2554856 | Eliel L De Jesus Ayala | Address on file | | | | | |
| 2540545 | Eliel Plaza Rivera | Address on file | | | | | |
| 2525999 | Eliemir Velez Torres | Address on file | | | | | |
| 2556906 | Elienette Merced Santiago | Address on file | | | | | |
| 2553215 | Elier Rosa Villega | Address on file | | | | | |
| 2534983 | Elier Rosado Troche | Address on file | | | | | |
| 2554420 | Elieser Canales Lopez | Address on file | | | | | |
| 2544526 | Eliezar Rios Diaz | Address on file | | | | | |
| 2526955 | Eliezer A Alejandro Mendez | Address on file | | | | | |
| 2557689 | Eliezer Abreu Perez | Address on file | | | | | |
| 2555677 | Eliezer Acevedo Ramos | Address on file | | | | | |
| 2561727 | Eliezer Andujar Velez | Address on file | | | | | |
| 2540308 | Eliezer Avila Cuevas | Address on file | | | | | |
| 2522005 | Eliezer Ayala Morales | Address on file | | | | | |
| 2515493 | Eliezer Ayala Reyes | Address on file | | | | | |
| 2507468 | Eliezer Bastardo Velazquez | Address on file | | | | | |
| 2545249 | Eliezer Burgos Rivera | Address on file | | | | | |
| 2525817 | Eliezer Burgos Rosado | Address on file | | | | | |
| 2536277 | Eliezer Camacho Ortiz | Address on file | | | | | |
| 2546372 | Eliezer Caraballo Sanchez | Address on file | | | | | |
| 2547194 | Eliezer Cardona Gonzalez | Address on file | | | | | |
| 2532958 | Eliezer Chaparro Sanchez | Address on file | | | | | |
| 2560139 | Eliezer Colon Perez | Address on file | | | | | |
| 2558435 | Eliezer Crespo Rivera | Address on file | | | | | |
| 2563656 | Eliezer Cuba Nieves | Address on file | | | | | |
| 2551055 | Eliezer Dastas Caraballo | Address on file | | | | | |
| 2531530 | Eliezer De Jesus Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555036 | Eliezer De La Paz Cotto | Address on file | | | | | |
| 2508870 | Eliezer Del Valle Rosario | Address on file | | | | | |
| 2563287 | Eliezer Fernandez Gomez | Address on file | | | | | |
| 2539641 | Eliezer Gonzalez Class | Address on file | | | | | |
| 2559461 | Eliezer Gonzalez Gonzalez | Address on file | | | | | |
| 2554026 | Eliezer Gonzalez Lorenzo | Address on file | | | | | |
| 2534888 | Eliezer Gonzalez Ramos | Address on file | | | | | |
| 2555875 | Eliezer Gonzalez Velez | Address on file | | | | | |
| 2560760 | Eliezer Gutierrez Padilla | Address on file | | | | | |
| 2536819 | Eliezer Guzman Burgos | Address on file | | | | | |
| 2540029 | Eliezer Guzman Pabon | Address on file | | | | | |
| 2523309 | Eliezer Hernandez Nieves | Address on file | | | | | |
| 2523241 | Eliezer L Colon Santiago | Address on file | | | | | |
| 2512981 | Eliezer Lafontaine Gozalez | Address on file | | | | | |
| 2523028 | Eliezer Lisboa Morales | Address on file | | | | | |
| 2554660 | Eliezer Lopez | Address on file | | | | | |
| 2547660 | Eliezer Lopez Gerena | Address on file | | | | | |
| 2520917 | Eliezer M Santos Nieves | Address on file | | | | | |
| 2545688 | Eliezer Madera Santiago | Address on file | | | | | |
| 2560204 | Eliezer Maldonado Millan | Address on file | | | | | |
| 2538246 | Eliezer Maldonado Torres | Address on file | | | | | |
| 2513061 | Eliezer Mendez Jimenez | Address on file | | | | | |
| 2535742 | Eliezer Merced Baez | Address on file | | | | | |
| 2554712 | Eliezer Morales | Address on file | | | | | |
| 2513633 | Eliezer Morales Guez | Address on file | | | | | |
| 2508321 | Eliezer Morales Lopez | Address on file | | | | | |
| 2563349 | Eliezer Morales Ocasio | Address on file | | | | | |
| 2556103 | Eliezer Negron Fontan | Address on file | | | | | |
| 2546859 | Eliezer Nieves | Address on file | | | | | |
| 2563432 | Eliezer Nieves Rodriguez | Address on file | | | | | |
| 2561116 | Eliezer Nieves Soto | Address on file | | | | | |
| 2521155 | Eliezer Ortiz Castro | Address on file | | | | | |
| 2557074 | Eliezer Ortiz Cruz | Address on file | | | | | |
| 2545004 | Eliezer Perez Lopez | Address on file | | | | | |
| 2521627 | Eliezer Pratt Ruiz | Address on file | | | | | |
| 2538612 | Eliezer Quiles Garcia | Address on file | | | | | |
| 2550492 | Eliezer Ramirez | Address on file | | | | | |
| 2565442 | Eliezer Ramos Nieves | Address on file | | | | | |
| 2527446 | Eliezer Ramos Pares | Address on file | | | | | |
| 2552780 | Eliezer Ramos Santana | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523234 | Eliezer Ramos Velez | Address on file | | | | | |
| 2518651 | Eliezer Reyes Ramos | Address on file | | | | | |
| 2566532 | Eliezer Rios Berrios | Address on file | | | | | |
| 2536992 | Eliezer Rivera Castillo | Address on file | | | | | |
| 2549801 | Eliezer Rivera Perez | Address on file | | | | | |
| 2521884 | Eliezer Rivera Rodriguez | Address on file | | | | | |
| 2534183 | Eliezer Rodriguez Garcia | Address on file | | | | | |
| 2532981 | Eliezer Rosado | Address on file | | | | | |
| 2563153 | Eliezer Ruiz Quinones | Address on file | | | | | |
| 2551722 | Eliezer Santiago Maldonado | Address on file | | | | | |
| 2537415 | Eliezer Silva | Address on file | | | | | |
| 2545146 | Eliezer Sosa Vega | Address on file | | | | | |
| 2533175 | Eliezer Soto Rios | Address on file | | | | | |
| 2527330 | Eliezer Talavera Acevedo | Address on file | | | | | |
| 2524093 | Eliezer Tarafa Feliciano | Address on file | | | | | |
| 2519293 | Eliezer Torres Hernandez | Address on file | | | | | |
| 2510863 | Eliezer Torres Rivera | Address on file | | | | | |
| 2536085 | Eliezer Vazquez Albelo | Address on file | | | | | |
| 2522508 | Eliezer Vega Barreto | Address on file | | | | | |
| 2522333 | Eliezer Villanueva Jusino | Address on file | | | | | |
| 2549432 | Eliezer Villegas Mendez | Address on file | | | | | |
| 2508295 | Eliezmary Baez Tirado | Address on file | | | | | |
| 2514704 | Eligia Santiago Irizarry | Address on file | | | | | |
| 2528023 | Eligio De Jesus Barbosa | Address on file | | | | | |
| 2512227 | Eligio Rodriguez Reyes | Address on file | | | | | |
| 2549182 | Eligio Sanchez Ramos | Address on file | | | | | |
| 2543455 | Elika Irizarry Otero | Address on file | | | | | |
| 2517156 | Elika J. Rivera Perez | Address on file | | | | | |
| 2533148 | Elika M Vega Hernandez | Address on file | | | | | |
| 2508923 | Elika Sanchez Rivera | Address on file | | | | | |
| 2513247 | Elilemuel Dominguez Hernandez | Address on file | | | | | |
| 2509191 | Elim Delgado Brito | Address on file | | | | | |
| 2545618 | Elim Quintana Medina | Address on file | | | | | |
| 2514168 | Elimae Maldonado Hernandez | Address on file | | | | | |
| 2526174 | Elimary Bonilla Medina | Address on file | | | | | |
| 2556326 | Elimelec Acevedo Hernandez | Address on file | | | | | |
| 2550179 | Elin M Caceres | Address on file | | | | | |
| 2541018 | Elin Rosario Santiago | Address on file | | | | | |
| 2524679 | Elines Franco Medina | Address on file | | | | | |
| 2509579 | Elines Negron Colon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2546722 | Elinette Aponte Torres | Address on file | | | | | |
| 2515704 | Elinnette Marrero Cruz | Address on file | | | | | |
| 2528620 | Elinor Gonzalez Cortes | Address on file | | | | | |
| 2514364 | Elio Encarnacion Rodriguez | Address on file | | | | | |
| 2528044 | Elio Gonzalez Rivera | Address on file | | | | | |
| 2540398 | Elio Ortiz Melendez | Address on file | | | | | |
| 2538728 | Elioenain Rivera | Address on file | | | | | |
| 2541503 | Eliomar Hernandez Soto | Address on file | | | | | |
| 2552511 | Eliomar Rivera Denizar | Address on file | | | | | |
| 2538385 | Eliomar Rollet | Address on file | | | | | |
| 2554662 | Elionet Ramos | Address on file | | | | | |
| 2540213 | Elioset Maldonado Ortiz | Address on file | | | | | |
| 2552564 | Eliot Robles Rodriguez | Address on file | | | | | |
| 2552332 | Eliot Roman Gonzalez | Address on file | | | | | |
| 2557947 | Eliot Tanon Molina | Address on file | | | | | |
| 2535155 | Eliphaz Isaac Anaya | Address on file | | | | | |
| 2523016 | Elis M Caraballo Martinez | Address on file | | | | | |
| 2527578 | Elis S Rivera Rodriguez | Address on file | | | | | |
| 2524518 | Elisa A Castro Mora | Address on file | | | | | |
| 2510976 | Elisa Carrillo Aponte | Address on file | | | | | |
| 2508500 | Elisa Gonzalez Suarez | Address on file | | | | | |
| 2509296 | Elisa Iriarte Sanchez | Address on file | | | | | |
| 2518972 | Elisa Lebron Morales | Address on file | | | | | |
| 2565923 | Elisa M Ayala Santos | Address on file | | | | | |
| 2555252 | Elisa M De Jesus Sanchez | Address on file | | | | | |
| 2547349 | Elisa M De Leon | Address on file | | | | | |
| 2562660 | Elisa M Ortiz Torres | Address on file | | | | | |
| 2543650 | Elisa Martinez Barreto | Address on file | | | | | |
| 2548397 | Elisa Martinez Rodriguez | Address on file | | | | | |
| 2518021 | Elisa Morales Morales | Address on file | | | | | |
| 2537609 | Elisa Ortiz Mattei | Address on file | | | | | |
| 2525231 | Elisa Paris Colon | Address on file | | | | | |
| 2509861 | Elisa Perez Pabon | Address on file | | | | | |
| 2543459 | Elisa Sanchez Colon | Address on file | | | | | |
| 2532507 | Elisa Sosa Acevedo | Address on file | | | | | |
| 2556011 | Elisabe Mercado Ojeda | Address on file | | | | | |
| 2559593 | Elisabe Monta?Ez Martinez | Address on file | | | | | |
| 2545956 | Elisabet Garay Lopez | Address on file | | | | | |
| 2557007 | Elisabet Jusino Rodriguez | Address on file | | | | | |
| 2531846 | Elisabet M. Ortia Marrero | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531408 | Elisamarie Colon Rodriguez | Address on file | | | | | |
| 2523163 | Elisamuel Cabrera Morales | Address on file | | | | | |
| 2519167 | Elisamuel Caraballo Sepulveda | Address on file | | | | | |
| 2551623 | Elisamuel Colon Figueroa | Address on file | | | | | |
| 2521856 | Elisamuel Diaz Rodriguez | Address on file | | | | | |
| 2511236 | Elisamuel Martinez Lopez | Address on file | | | | | |
| 2539123 | Elisamuel Merced Rodriguez | Address on file | | | | | |
| 2544256 | Elisamuel Ocasio Rivera | Address on file | | | | | |
| 2522393 | Elisamuel Oquendo Vizcaya | Address on file | | | | | |
| 2554825 | Elisamuel Soto | Address on file | | | | | |
| 2561411 | Elisamuel Vega Rodriguez | Address on file | | | | | |
| 2515462 | Elisandra Borges Ocasio | Address on file | | | | | |
| 2519774 | Elisandra Cruz Molina | Address on file | | | | | |
| 2526504 | Elisandra Oquendo Velazquez | Address on file | | | | | |
| 2542957 | Elisanel Santiago Irizarry | Address on file | | | | | |
| 2511323 | Elisaura Vega | Address on file | | | | | |
| 2559356 | Elisbel Torres Ortiz | Address on file | | | | | |
| 2508827 | Elise Rosario Martinez | Address on file | | | | | |
| 2511817 | Elisedwell Serrano Rosa | Address on file | | | | | |
| 2513138 | Eliseo Diaz Miranda | Address on file | | | | | |
| 2544918 | Eliseo Hernandez Carrasquillo | Address on file | | | | | |
| 2521281 | Eliseo Lopez Resto | Address on file | | | | | |
| 2541100 | Eliseo Nieves Acevedo | Address on file | | | | | |
| 2540924 | Eliseo Perez Beltran | Address on file | | | | | |
| 2512087 | Elisneida Alicea Cintron | Address on file | | | | | |
| 2542167 | Elisuara Vazquez Ayala | Address on file | | | | | |
| 2516229 | Elitsia M Davila Roman | Address on file | | | | | |
| 2556410 | Eliu Colon Berrios | Address on file | | | | | |
| 2533553 | Eliu Perez Avila | Address on file | | | | | |
| 2512446 | Eliu Ponce Nieves | Address on file | | | | | |
| 2510922 | Eliud Baez Rios | Address on file | | | | | |
| 2538678 | Eliud Crespo Arroyo | Address on file | | | | | |
| 2536435 | Eliud Cuadrado Agosto | Address on file | | | | | |
| 2529023 | Eliud Evelez Santiago | Address on file | | | | | |
| 2563379 | Eliud I Sanchez Loperena | Address on file | | | | | |
| 2537066 | Eliud J Sanchez Perez | Address on file | | | | | |
| 2555965 | Eliud Juarbe Cruz | Address on file | | | | | |
| 2545212 | Eliud Lopez Martinez | Address on file | | | | | |
| 2555595 | Eliud M Ramos Qui?Ones | Address on file | | | | | |
| 2549946 | Eliud Ocasio Ocasio | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547985 | Eliud Perez Mendez | Address on file | | | | | |
| 2519893 | Eliud Roman Moreno | Address on file | | | | | |
| 2531478 | Eliud Salas Deliz | Address on file | | | | | |
| 2544384 | Eliud Saldana Rivera | Address on file | | | | | |
| 2510575 | Eliud Sanchez Perez | Address on file | | | | | |
| 2528644 | Eliud Valle Medina | Address on file | | | | | |
| 2554932 | Eliut Rivera Maldonado | Address on file | | | | | |
| 2544846 | Eliut Velez Faria | Address on file | | | | | |
| 2509434 | Elivanette Benitez Vazquez | Address on file | | | | | |
| 2543577 | Elivette Melendez Sierra | Address on file | | | | | |
| 2544199 | Elix Cedeno Hernandez | Address on file | | | | | |
| 2522026 | Elix Mgarcia Vega | Address on file | | | | | |
| 2534763 | Elixavier Rojas Berrios | Address on file | | | | | |
| 2512978 | Eliz M Quiles Santiago | Address on file | | | | | |
| 2531156 | Eliza Ortiz Ineabel | Address on file | | | | | |
| 2551272 | Eliza Rivera, A N Gel Jose | Address on file | | | | | |
| 2538544 | Eliza Torres Rivera | Address on file | | | | | |
| 2544798 | Elizabdi Jaime Carrasquillo | Address on file | | | | | |
| 2518044 | Elizabeht Burgos Gonzalez | Address on file | | | | | |
| 2515845 | Elizabeht Maysonet Flores | Address on file | | | | | |
| 2533560 | Elizabeht Silva | Address on file | | | | | |
| 2550677 | Elizabet Quintana Feliciano | Address on file | | | | | |
| 2507823 | Elizabeth 0 Gonzalez Marrero | Address on file | | | | | |
| 2518378 | Elizabeth Acevedo Martinez | Address on file | | | | | |
| 2515910 | Elizabeth Acevedo Salas | Address on file | | | | | |
| 2519602 | Elizabeth Alvarado Morales | Address on file | | | | | |
| 2546422 | Elizabeth Aponte Diaz | Address on file | | | | | |
| 2531035 | Elizabeth Aponte Rodriguez | Address on file | | | | | |
| 2551530 | Elizabeth Aquino Ruiz | Address on file | | | | | |
| 2533979 | Elizabeth Arroyo Rivera | Address on file | | | | | |
| 2551834 | Elizabeth Baez De Jesus | Address on file | | | | | |
| 2531758 | Elizabeth Barada Rivera | Address on file | | | | | |
| 2524984 | Elizabeth Bonet Rojas | Address on file | | | | | |
| 2526361 | Elizabeth Bonilla Rodriguez | Address on file | | | | | |
| 2510033 | Elizabeth Cabrera Gonzalez | Address on file | | | | | |
| 2515951 | Elizabeth Calderon Ortiz | Address on file | | | | | |
| 2526431 | Elizabeth Caraballo Hernandez | Address on file | | | | | |
| 2534282 | Elizabeth Casado Castro | Address on file | | | | | |
| 2529139 | Elizabeth Casiano Camacho | Address on file | | | | | |
| 2541495 | Elizabeth Cautino Ortiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509463 | Elizabeth Cintron Cruz | Address on file | | | | | |
| 2563537 | Elizabeth Cintron Torres | Address on file | | | | | |
| 2549610 | Elizabeth Colon Colon | Address on file | | | | | |
| 2529334 | Elizabeth Colon Gonzalez | Address on file | | | | | |
| 2509288 | Elizabeth Colon Molina | Address on file | | | | | |
| 2517543 | Elizabeth Concepcion Berrios | Address on file | | | | | |
| 2566469 | Elizabeth Cordero Molina | Address on file | | | | | |
| 2563549 | Elizabeth Cordero Soto | Address on file | | | | | |
| 2565817 | Elizabeth Cotto Garcia | Address on file | | | | | |
| 2557166 | Elizabeth Cruz Pagan | Address on file | | | | | |
| 2564162 | Elizabeth Cruz Perez | Address on file | | | | | |
| 2508806 | Elizabeth Cruz Salgado | Address on file | | | | | |
| 2528175 | Elizabeth Cuadrado Pagan | Address on file | | | | | |
| 2543486 | Elizabeth Cubero Santiago | Address on file | | | | | |
| 2524508 | Elizabeth Cupeles Matos | Address on file | | | | | |
| 2534512 | Elizabeth De Jesus | Address on file | | | | | |
| 2529059 | Elizabeth De Jesus Martinez | Address on file | | | | | |
| 2536409 | Elizabeth Delgado | Address on file | | | | | |
| 2529766 | Elizabeth Denizard Chaluisant | Address on file | | | | | |
| 2516687 | Elizabeth Diaz Lopez | Address on file | | | | | |
| 2560603 | Elizabeth Diaz Pabon | Address on file | | | | | |
| 2524618 | Elizabeth Diaz Salgado | Address on file | | | | | |
| 2526703 | Elizabeth Diaz Vivas | Address on file | | | | | |
| 2541645 | Elizabeth Diazperez, Elizabeth | Address on file | | | | | |
| 2524887 | Elizabeth Estrada Gonzale | Address on file | | | | | |
| 2562553 | Elizabeth Figueroa Ramos | Address on file | | | | | |
| 2508862 | Elizabeth Figueroa Santos | Address on file | | | | | |
| 2538505 | Elizabeth Flores Huertas | Address on file | | | | | |
| 2564103 | Elizabeth Fontanez Reyes | Address on file | | | | | |
| 2514501 | Elizabeth Franco Malabe | Address on file | | | | | |
| 2549721 | Elizabeth Freight Gracia | Address on file | | | | | |
| 2566456 | Elizabeth Garcia Cabrera | Address on file | | | | | |
| 2518644 | Elizabeth Garcia Colon | Address on file | | | | | |
| 2559215 | Elizabeth Garcia De Jesus | Address on file | | | | | |
| 2508946 | Elizabeth Garcia Rolon | Address on file | | | | | |
| 2515387 | Elizabeth Garcia Sanchez | Address on file | | | | | |
| 2557773 | Elizabeth Garcia Santana | Address on file | | | | | |
| 2564235 | Elizabeth Gomez Soto | Address on file | | | | | |
| 2526645 | Elizabeth Gonzalez Rodriguez | Address on file | | | | | |
| 2514020 | Elizabeth Gonzalez Santana | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515582 | Elizabeth Gonzalez Silverio | Address on file | | | | | |
| 2518573 | Elizabeth Guzman Pantoja | Address on file | | | | | |
| 2532580 | Elizabeth Guzman Rivera | Address on file | | | | | |
| 2509591 | Elizabeth Guzman Serrano | Address on file | | | | | |
| 2534780 | Elizabeth Guzman Torres | Address on file | | | | | |
| 2528161 | Elizabeth Hernandez Aquino | Address on file | | | | | |
| 2522095 | Elizabeth Hernandez Rodriguez | Address on file | | | | | |
| 2555954 | Elizabeth Iglesias Roman | Address on file | | | | | |
| 2513469 | Elizabeth Irizarry Bonilla | Address on file | | | | | |
| 2509876 | Elizabeth Irizarry Santiago | Address on file | | | | | |
| 2564416 | Elizabeth Isaac Sanchez | Address on file | | | | | |
| 2523297 | Elizabeth J Monge Plaza | Address on file | | | | | |
| 2533437 | Elizabeth Jimenez Yambo | Address on file | | | | | |
| 2526413 | Elizabeth Lebron Colon | Address on file | | | | | |
| 2509323 | Elizabeth Lopez Baez | Address on file | | | | | |
| 2509482 | Elizabeth Lopez Morales | Address on file | | | | | |
| 2527138 | Elizabeth Lopez Rivera | Address on file | | | | | |
| 2540909 | Elizabeth Lopez Roldan | Address on file | | | | | |
| 2527596 | Elizabeth Lorenzo Salina | Address on file | | | | | |
| 2559494 | Elizabeth Lugo Aviles | Address on file | | | | | |
| 2550330 | Elizabeth M Lopez Santiago | Address on file | | | | | |
| 2551072 | Elizabeth M Rivera Torres | Address on file | | | | | |
| 2519729 | Elizabeth M Vitale Cabrera | Address on file | | | | | |
| 2535008 | Elizabeth Maldonado | Address on file | | | | | |
| 2538925 | Elizabeth Maldonado | Address on file | | | | | |
| 2564268 | Elizabeth Maldonado Cartagena | Address on file | | | | | |
| 2518908 | Elizabeth Maldonado Cruz | Address on file | | | | | |
| 2562302 | Elizabeth Maldonado Flebes | Address on file | | | | | |
| 2509888 | Elizabeth Maldonado Rosario | Address on file | | | | | |
| 2564566 | Elizabeth Maldonado Sepulveda | Address on file | | | | | |
| 2562552 | Elizabeth Martinez Aponte | Address on file | | | | | |
| 2564135 | Elizabeth Martinez Gonzalez | Address on file | | | | | |
| 2564585 | Elizabeth Martinez Rivera | Address on file | | | | | |
| 2512958 | Elizabeth Martinez Rojas | Address on file | | | | | |
| 2556106 | Elizabeth Masa Leon | Address on file | | | | | |
| 2517536 | Elizabeth Matias Ramos | Address on file | | | | | |
| 2517987 | Elizabeth Mercado Maceira | Address on file | | | | | |
| 2511921 | Elizabeth Mercado Ocasio | Address on file | | | | | |
| 2527331 | Elizabeth Mercado Perez | Address on file | | | | | |
| 2514827 | Elizabeth Mercado Vargas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527307 | Elizabeth Molina Reyes | Address on file | | | | | |
| 2509667 | Elizabeth Moran Ramirez | Address on file | | | | | |
| 2525154 | Elizabeth Moreira Maldonado | Address on file | | | | | |
| 2516210 | Elizabeth Nieves Garcia | Address on file | | | | | |
| 2523291 | Elizabeth Nieves Perez | Address on file | | | | | |
| 2509564 | Elizabeth Nieves Roman | Address on file | | | | | |
| 2561270 | Elizabeth Nunez Zayas | Address on file | | | | | |
| 2515021 | Elizabeth Oliveras Perez | Address on file | | | | | |
| 2563430 | Elizabeth Ortega Medina | Address on file | | | | | |
| 2516228 | Elizabeth Ortega Santiago | Address on file | | | | | |
| 2542617 | Elizabeth Ortiz Alvarado | Address on file | | | | | |
| 2549940 | Elizabeth Ortiz Melendez | Address on file | | | | | |
| 2522152 | Elizabeth Ortiz Mendoza | Address on file | | | | | |
| 2527213 | Elizabeth Ortiz Orellana | Address on file | | | | | |
| 2540991 | Elizabeth Ortiz Rivera | Address on file | | | | | |
| 2542914 | Elizabeth Ortiz Sanchez | Address on file | | | | | |
| 2524624 | Elizabeth Ortiz Torres | Address on file | | | | | |
| 2510831 | Elizabeth Ortiz Vega | Address on file | | | | | |
| 2547067 | Elizabeth Osorio Matos | Address on file | | | | | |
| 2528319 | Elizabeth Otero Malave | Address on file | | | | | |
| 2558428 | Elizabeth Pacheco Garriga | Address on file | | | | | |
| 2562191 | Elizabeth Pacheco Gonzalez | Address on file | | | | | |
| 2550833 | Elizabeth Padilla Figueroa | Address on file | | | | | |
| 2514853 | Elizabeth Padilla Hernandez | Address on file | | | | | |
| 2526119 | Elizabeth Padilla Reyes | Address on file | | | | | |
| 2526632 | Elizabeth Padin Serrano | Address on file | | | | | |
| 2557472 | Elizabeth Paredes Alcequiez | Address on file | | | | | |
| 2561195 | Elizabeth Pe?A Alamo | Address on file | | | | | |
| 2525001 | Elizabeth Pe?A Fonseca | Address on file | | | | | |
| 2562183 | Elizabeth Perales Reyes | Address on file | | | | | |
| 2523149 | Elizabeth Perez Lugo | Address on file | | | | | |
| 2563445 | Elizabeth Perez Nieves | Address on file | | | | | |
| 2518457 | Elizabeth Pitino Acevedo | Address on file | | | | | |
| 2564908 | Elizabeth Quiles Rodriguez | Address on file | | | | | |
| 2537593 | Elizabeth Ramirez Cruz | Address on file | | | | | |
| 2553571 | Elizabeth Ramos Bracetty | Address on file | | | | | |
| 2560646 | Elizabeth Ramos Cruz | Address on file | | | | | |
| 2526106 | Elizabeth Ramos Diaz | Address on file | | | | | |
| 2548527 | Elizabeth Ramos Figueroa | Address on file | | | | | |
| 2522639 | Elizabeth Ramos Nunez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535372 | Elizabeth Ramos Silva | Address on file | | | | | |
| 2526397 | Elizabeth Reyes Tirado | Address on file | | | | | |
| 2535944 | Elizabeth Rios Nu?Ez | Address on file | | | | | |
| 2542708 | Elizabeth Rios Ramirez | Address on file | | | | | |
| 2527642 | Elizabeth Rivera Burgos | Address on file | | | | | |
| 2513442 | Elizabeth Rivera Centeno | Address on file | | | | | |
| 2562342 | Elizabeth Rivera Colon | Address on file | | | | | |
| 2540234 | Elizabeth Rivera Cortes | Address on file | | | | | |
| 2553725 | Elizabeth Rivera Crespo | Address on file | | | | | |
| 2567253 | Elizabeth Rivera Guevarez | Address on file | | | | | |
| 2516841 | Elizabeth Rivera Inostroza | Address on file | | | | | |
| 2531482 | Elizabeth Rivera Maldonado | Address on file | | | | | |
| 2509881 | Elizabeth Rivera Martinez | Address on file | | | | | |
| 2557619 | Elizabeth Rivera Pedraza | Address on file | | | | | |
| 2516451 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2518374 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2516671 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2526722 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2542923 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2564186 | Elizabeth Rivera Rodriguez | Address on file | | | | | |
| 2562303 | Elizabeth Rivera Ruiz | Address on file | | | | | |
| 2541045 | Elizabeth Robles Fernandez | Address on file | | | | | |
| 2554944 | Elizabeth Rodriguez Burgos | Address on file | | | | | |
| 2522620 | Elizabeth Rodriguez Cotto | Address on file | | | | | |
| 2524303 | Elizabeth Rodriguez Gonzalez | Address on file | | | | | |
| 2520997 | Elizabeth Rodriguez Mercado | Address on file | | | | | |
| 2526684 | Elizabeth Rodriguez Vega | Address on file | | | | | |
| 2527994 | Elizabeth Rodriguez Velazquez | Address on file | | | | | |
| 2514026 | Elizabeth Rojas Santana | Address on file | | | | | |
| 2540374 | Elizabeth Romero Torres | Address on file | | | | | |
| 2545479 | Elizabeth Rosa | Address on file | | | | | |
| 2509923 | Elizabeth Rosa Acevedo | Address on file | | | | | |
| 2509693 | Elizabeth Rosa Naranjo | Address on file | | | | | |
| 2524839 | Elizabeth Rosario Gonzalez | Address on file | | | | | |
| 2549888 | Elizabeth Rosario Rodriguez | Address on file | | | | | |
| 2527662 | Elizabeth Rozada Sein | Address on file | | | | | |
| 2529495 | Elizabeth Sanchez Vazquez | Address on file | | | | | |
| 2541937 | Elizabeth Sanchez Williams | Address on file | | | | | |
| 2529265 | Elizabeth Santiago Cortes | Address on file | | | | | |
| 2560823 | Elizabeth Santiago Montes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548720 | Elizabeth Santos Marquez | Address on file | | | | | |
| 2548862 | Elizabeth Solis Guzman | Address on file | | | | | |
| 2562203 | Elizabeth Soto Melendez | Address on file | | | | | |
| 2558970 | Elizabeth Torres | Address on file | | | | | |
| 2553786 | Elizabeth Torres Aviles | Address on file | | | | | |
| 2528696 | Elizabeth Torres Burgos | Address on file | | | | | |
| 2531116 | Elizabeth Torres Cruz | Address on file | | | | | |
| 2514254 | Elizabeth Torres Delgado | Address on file | | | | | |
| 2556538 | Elizabeth Torres Diaz | Address on file | | | | | |
| 2511313 | Elizabeth Torres Maldonado | Address on file | | | | | |
| 2550186 | Elizabeth Torres Martinez | Address on file | | | | | |
| 2540889 | Elizabeth Torres Melecio | Address on file | | | | | |
| 2520015 | Elizabeth Torres Miranda | Address on file | | | | | |
| 2542796 | Elizabeth Torres Qui?Onez | Address on file | | | | | |
| 2559335 | Elizabeth Torres Torres | Address on file | | | | | |
| 2561384 | Elizabeth Valdes Santaella | Address on file | | | | | |
| 2515841 | Elizabeth Valentin Correa | Address on file | | | | | |
| 2565516 | Elizabeth Valentin Vargas | Address on file | | | | | |
| 2519284 | Elizabeth Vargas Del Valle | Address on file | | | | | |
| 2516256 | Elizabeth Vargas Mendez | Address on file | | | | | |
| 2511464 | Elizabeth Vargas Rojas | Address on file | | | | | |
| 2539816 | Elizabeth Vazquez Malave | Address on file | | | | | |
| 2523001 | Elizabeth Vazquez Matos | Address on file | | | | | |
| 2523161 | Elizabeth Vazquez Medina | Address on file | | | | | |
| 2535883 | Elizabeth Velez Andujar | Address on file | | | | | |
| 2537360 | Elizabeth Velez De Leon | Address on file | | | | | |
| 2560573 | Elizabeth Velez Reyes | Address on file | | | | | |
| 2507992 | Elizabeth Velez Torres | Address on file | | | | | |
| 2513948 | Elizabeth Villafa E Zayas | Address on file | | | | | |
| 2530787 | Elizabeth Vizcarrondo Magriz | Address on file | | | | | |
| 2538425 | Elizabeth Vizcarrondo Rios | Address on file | | | | | |
| 2557575 | Elizabeth Z Camacho Rivera | Address on file | | | | | |
| 2525814 | Elizalbeth M Griffin Hartman | Address on file | | | | | |
| 2554513 | Elizamuel Merced Baez | Address on file | | | | | |
| 2557522 | Elizandra Diaz Agosto | Address on file | | | | | |
| 2524743 | Elizandra Sanchez Abreu | Address on file | | | | | |
| 2542581 | Elizandro R Berroa | Address on file | | | | | |
| 2561444 | Elizardo Sanchez Santos | Address on file | | | | | |
| 2521815 | Elizazin Noyola Rivera | Address on file | | | | | |
| 2535221 | Elizer Irizarry | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554626 | Elizer Vazquez Castro | Address on file | | | | | |
| 2531752 | Elizzer L Corujo Viera | Address on file | | | | | |
| 2510383 | Elkeen Rodriguez Rivera | Address on file | | | | | |
| 2535486 | Elkin Lugo | Address on file | | | | | |
| 2524787 | Elkis Cruz Rodriguez | Address on file | | | | | |
| 2515042 | Ellein Marcano Rivera | Address on file | | | | | |
| 2552542 | Elli Mercado Almodovar | Address on file | | | | | |
| 2523223 | Elliam Cortes Aquino | Address on file | | | | | |
| 2509399 | Ellice R Batista Alamo | Address on file | | | | | |
| 2549037 | Ellina M Soto Pouliot | Address on file | | | | | |
| 2537094 | Ellinett Hidalgo Roman | Address on file | | | | | |
| 2519285 | Ellio Ramirez Martinez | Address on file | | | | | |
| 2540707 | Elliot Almodovar Gonzalez | Address on file | | | | | |
| 2559726 | Elliot Alvarez Vazquez | Address on file | | | | | |
| 2554651 | Elliot Calderon | Address on file | | | | | |
| 2547429 | Elliot Candelaria Betancourt | Address on file | | | | | |
| 2551548 | Elliot Diquez Thompson | Address on file | | | | | |
| 2551829 | Elliot E Diaz Rivera | Address on file | | | | | |
| 2550393 | Elliot E Sanchez Torres | Address on file | | | | | |
| 2560895 | Elliot Echevarria Nieves | Address on file | | | | | |
| 2507560 | Elliot F Gomez Crespo | Address on file | | | | | |
| 2507850 | Elliot Huertas Morales | Address on file | | | | | |
| 2521005 | Elliot J Gonzalez Rodriguez | Address on file | | | | | |
| 2545991 | Elliot J Mercado Collazo | Address on file | | | | | |
| 2541257 | Elliot L. Sanchez Ortiz | Address on file | | | | | |
| 2550664 | Elliot Latorre Cortes | Address on file | | | | | |
| 2562918 | Elliot N Pacheco Montalvo | Address on file | | | | | |
| 2550102 | Elliot Ortega Maldonado | Address on file | | | | | |
| 2537907 | Elliot Otero Almodovar | Address on file | | | | | |
| 2548810 | Elliot Pacheco Matos | Address on file | | | | | |
| 2566527 | Elliot Perez | Address on file | | | | | |
| 2552463 | Elliot R Lopez Diaz | Address on file | | | | | |
| 2546148 | Elliot Rodriguez Miranda | Address on file | | | | | |
| 2545743 | Elliot Rodriguez Rivera | Address on file | | | | | |
| 2508477 | Elliot S Hernandez Acosta | Address on file | | | | | |
| 2536589 | Elliot X Escalera Pabellon | Address on file | | | | | |
| 2508262 | Elliott N Burgos Avila | Address on file | | | | | |
| 2545592 | Elliott Nunez Cruz | Address on file | | | | | |
| 2559549 | Elliud Arroyo Rivera | Address on file | | | | | |
| 2531938 | Elly Calderon | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524765 | Elly Olavarria Ortiz | Address on file | | | | | |
| 2535137 | Elma Lebron Lopez | Address on file | | | | | |
| 2528934 | Elma Maldonado Rodriguez | Address on file | | | | | |
| 2516288 | Elmaveliz Blanc Colon | Address on file | | | | | |
| 2554310 | Elme J Nodar Gaud | Address on file | | | | | |
| 2513581 | Elmer 0 Torres Rosario | Address on file | | | | | |
| 2537545 | Elmer Burgos Albertorio | Address on file | | | | | |
| 2528274 | Elmer D Laboy Lopez | Address on file | | | | | |
| 2524335 | Elmer I Perez Portalatin | Address on file | | | | | |
| 2517201 | Elmer L Casiano Lopez | Address on file | | | | | |
| 2518670 | Elmer L Cuerdas Cruz | Address on file | | | | | |
| 2540109 | Elmer L. Gonzalez Oliveras | Address on file | | | | | |
| 2527907 | Elmer Nazario Cintron | Address on file | | | | | |
| 2542204 | Elmer Ortiz Muuiz | Address on file | | | | | |
| 2513316 | Elmer Perez Cortes | Address on file | | | | | |
| 2520161 | Elmer Perez De Jesus | Address on file | | | | | |
| 2522061 | Elmer Q Hernandez Arocho | Address on file | | | | | |
| 2536590 | Elmer Rivera Rodriguez | Address on file | | | | | |
| 2508640 | Elmer Rivera Soto | Address on file | | | | | |
| 2513617 | Elmer Rivera Soto | Address on file | | | | | |
| 2554552 | Elmer Robles Aviles | Address on file | | | | | |
| 2557938 | Elmer Rodriguez Diaz | Address on file | | | | | |
| 2554653 | Elmer Romero | Address on file | | | | | |
| 2563162 | Elmo Rodriguez Carbonell | Address on file | | | | | |
| 2522414 | Elmo X Perez Gonzalez | Address on file | | | | | |
| 2542329 | Elmy M Carrion Cancel | Address on file | | | | | |
| 2507862 | Eloanette Pizarro Rivera | Address on file | | | | | |
| 2552856 | Eloino Boneta Lopez | Address on file | | | | | |
| 2563513 | Eloisa Gonzalez Hernandez | Address on file | | | | | |
| 2517602 | Eloisa Rivera Rentas | Address on file | | | | | |
| 2548698 | Eloy E Rivera Hernandez | Address on file | | | | | |
| 2535750 | Eloy Pratts Mendez | Address on file | | | | | |
| 2522970 | Eloy R Davila Zeno | Address on file | | | | | |
| 2553510 | Eloy Ramos Tavarez | Address on file | | | | | |
| 2520435 | Eloy Sharon Pe?A | Address on file | | | | | |
| 2557060 | Elquia Lopez Rodriguez | Address on file | | | | | |
| 2540371 | Elsa Adams Rodriguez | Address on file | | | | | |
| 2544681 | Elsa Adorno Cabrera | Address on file | | | | | |
| 2514836 | Elsa Alvarez Marte | Address on file | | | | | |
| 2560591 | Elsa Arroyo Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2530574 | Elsa Berrios | Address on file | | | | | |
| 2549132 | Elsa Berrios Aviles | Address on file | | | | | |
| 2532303 | Elsa D Arias Rios | Address on file | | | | | |
| 2548504 | Elsa D Bermudez Morales | Address on file | | | | | |
| 2528002 | Elsa D Colon Cruz | Address on file | | | | | |
| 2540965 | Elsa Diaz Aponte | Address on file | | | | | |
| 2509898 | Elsa E Berrios San Miguel | Address on file | | | | | |
| 2555930 | Elsa Gonzalez | Address on file | | | | | |
| 2509694 | Elsa I Hernandez Vega | Address on file | | | | | |
| 2509658 | Elsa I Reyes Pacheco | Address on file | | | | | |
| 2559352 | Elsa J Morales Rivera | Address on file | | | | | |
| 2539834 | Elsa J Poventud De Leon | Address on file | | | | | |
| 2521240 | Elsa J Sanabria Podua | Address on file | | | | | |
| 2507952 | Elsa J. Garcia Santos | Address on file | | | | | |
| 2515535 | Elsa J. Llanos Cruz | Address on file | | | | | |
| 2551655 | Elsa Jaca Lugo | Address on file | | | | | |
| 2544689 | Elsa L Hernandez Morales | Address on file | | | | | |
| 2550534 | Elsa L Loubriel Figueroa | Address on file | | | | | |
| 2534692 | Elsa L Reyes Colon | Address on file | | | | | |
| 2528716 | Elsa M Figueroa Velazquez | Address on file | | | | | |
| 2524555 | Elsa M Gonzalez Ortiz | Address on file | | | | | |
| 2527041 | Elsa M Guzman Perez | Address on file | | | | | |
| 2543734 | Elsa M Lopez Camacho | Address on file | | | | | |
| 2516888 | Elsa M Mansilla Soto | Address on file | | | | | |
| 2546660 | Elsa M Melendez Torres | Address on file | | | | | |
| 2550280 | Elsa M Mendez Feliciano | Address on file | | | | | |
| 2515169 | Elsa M. Candelario Cabrera | Address on file | | | | | |
| 2546847 | Elsa Martinez Hernandez | Address on file | | | | | |
| 2547881 | Elsa Martinez Pagan | Address on file | | | | | |
| 2560897 | Elsa Mercado Velazquez | Address on file | | | | | |
| 2509259 | Elsa Montero Gonzalez | Address on file | | | | | |
| 2509603 | Elsa N Cruz Cancel | Address on file | | | | | |
| 2515521 | Elsa N. Nu~Ez Rivera | Address on file | | | | | |
| 2526836 | Elsa Nunez Velazquez | Address on file | | | | | |
| 2548991 | Elsa Osorio Pizarro | Address on file | | | | | |
| 2514781 | Elsa R Pe?A Jimenez | Address on file | | | | | |
| 2525005 | Elsa Rivera Mendoza | Address on file | | | | | |
| 2539877 | Elsa Rivera Olivera | Address on file | | | | | |
| 2558693 | Elsa Rosa Vega | Address on file | | | | | |
| 2543380 | Elsa Rosado Davila | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556143 | Elsa S Gomez Castillo | Address on file | | | | | |
| 2517631 | Elsa Santiago Colon | Address on file | | | | | |
| 2515431 | Elsa Torres Alicea | Address on file | | | | | |
| 2525663 | Elsa Velez Rivera | Address on file | | | | | |
| 2555511 | Elsa Y Flores Valentin | Address on file | | | | | |
| 2515081 | Elsa Y. Serra Cruz | Address on file | | | | | |
| 2547472 | Elsie A Cordero Cordero | Address on file | | | | | |
| 2514597 | Elsie Aviles Nieves | Address on file | | | | | |
| 2527542 | Elsie Ayala Villarin | Address on file | | | | | |
| 2551032 | Elsie Camacho | Address on file | | | | | |
| 2542658 | Elsie Carlo Soto | Address on file | | | | | |
| 2527892 | Elsie De Leon Goire | Address on file | | | | | |
| 2560373 | Elsie Diaz Alicea | Address on file | | | | | |
| 2547127 | Elsie E Medina Quinones | Address on file | | | | | |
| 2540392 | Elsie Feliciano Torres | Address on file | | | | | |
| 2518724 | Elsie Figueroa Rodriguez | Address on file | | | | | |
| 2565870 | Elsie G Hernandez Hernandez | Address on file | | | | | |
| 2515832 | Elsie Hernandez Reyes | Address on file | | | | | |
| 2560313 | Elsie J Velazquez Gracia | Address on file | | | | | |
| 2534722 | Elsie L Otero Morales | Address on file | | | | | |
| 2536312 | Elsie M Castro De Leon | Address on file | | | | | |
| 2548221 | Elsie M Guerra Fernandez | Address on file | | | | | |
| 2564070 | Elsie M Navarro Colon | Address on file | | | | | |
| 2509092 | Elsie M Otero Morales | Address on file | | | | | |
| 2516862 | Elsie M Rios Carrasco | Address on file | | | | | |
| 2515559 | Elsie M. Delgado Flores | Address on file | | | | | |
| 2511728 | Elsie M. Gonzalez Santiago | Address on file | | | | | |
| 2560247 | Elsie Marengo Gonzalez | Address on file | | | | | |
| 2546305 | Elsie Martinez Irrizary | Address on file | | | | | |
| 2525801 | Elsie Melendez Cruz | Address on file | | | | | |
| 2548182 | Elsie Ocasio Perez | Address on file | | | | | |
| 2528743 | Elsie Ortiz Rodriguez | Address on file | | | | | |
| 2541829 | Elsie Ortiz Torres | Address on file | | | | | |
| 2524654 | Elsie Padilla Torres | Address on file | | | | | |
| 2515360 | Elsie Pratts Melendez | Address on file | | | | | |
| 2561841 | Elsie R Padro Molina | Address on file | | | | | |
| 2530834 | Elsie R Rosado Soto | Address on file | | | | | |
| 2517528 | Elsie Ramos Chaparro | Address on file | | | | | |
| 2534824 | Elsie Reyes | Address on file | | | | | |
| 2559670 | Elsie Rivera Isaac | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2507937 | Elsie Santiago Roman | Address on file | | | | | |
| 2563886 | Elsie Sevilla Negron | Address on file | | | | | |
| 2527833 | Elsie Velez Caraballo | Address on file | | | | | |
| 2513804 | Elsie Y Cartagena Torres | Address on file | | | | | |
| 2515022 | Elson Luis Diaz Morales | Address on file | | | | | |
| 2536105 | Elston Ramirez | Address on file | | | | | |
| 2543928 | Elsy Alvarado Cabrera | Address on file | | | | | |
| 2522469 | Eluber A Rosado Gonzalez | Address on file | | | | | |
| 2557330 | Eluber A Rosado Gonzalez | Address on file | | | | | |
| 2555846 | Eluber Alejandro Gonzalez | Address on file | | | | | |
| 2546489 | Eluis J Vick Diaz | Address on file | | | | | |
| 2554419 | Eluwin Perez Seguinot | Address on file | | | | | |
| 2552059 | Elva I Lorenzo Alers | Address on file | | | | | |
| 2532926 | Elveyn Perez | Address on file | | | | | |
| 2517949 | Elvia I Soto Mojica | Address on file | | | | | |
| 2509211 | Elvia M Del Valle Rivera | Address on file | | | | | |
| 2547638 | Elvia Rodriguez Torres | Address on file | | | | | |
| 2564633 | Elvializ Morales Montalban | Address on file | | | | | |
| 2523620 | Elvimaris Gracia Cruz | Address on file | | | | | |
| 2550702 | Elvin A Rodriguez Rodriguez | Address on file | | | | | |
| 2521449 | Elvin A Santiago Ortiz | Address on file | | | | | |
| 2556394 | Elvin A. Diaz | Address on file | | | | | |
| 2532894 | Elvin Acevedo Feliciano | Address on file | | | | | |
| 2521813 | Elvin Adams | Address on file | | | | | |
| 2546302 | Elvin Alvarado Vazquez | Address on file | | | | | |
| 2510834 | Elvin Arroyo Rivera | Address on file | | | | | |
| 2537057 | Elvin Ayala Caban | Address on file | | | | | |
| 2550822 | Elvin Cancel | Address on file | | | | | |
| 2517227 | Elvin Carrasquillo Perez | Address on file | | | | | |
| 2539081 | Elvin Colon | Address on file | | | | | |
| 2553784 | Elvin Colon Alvarado | Address on file | | | | | |
| 2544261 | Elvin Colon Roldan | Address on file | | | | | |
| 2541493 | Elvin D Barreto Cardona | Address on file | | | | | |
| 2521773 | Elvin D Gonzalez Santana | Address on file | | | | | |
| 2523166 | Elvin D Rivera Rodriguez | Address on file | | | | | |
| 2552321 | Elvin D Rodriguez Vega | Address on file | | | | | |
| 2521672 | Elvin Davila Melendez | Address on file | | | | | |
| 2521821 | Elvin D Az Luna | Address on file | | | | | |
| 2562513 | Elvin Diaz Cruz | Address on file | | | | | |
| 2509632 | Elvin E Berrios De Jesus | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524241 | Elvin E Sanchez Ramirez | Address on file | | | | | |
| 2520270 | Elvin F Rosado Negron | Address on file | | | | | |
| 2531201 | Elvin F. Marrero Rosario | Address on file | | | | | |
| 2520947 | Elvin Feliciano Crespo | Address on file | | | | | |
| 2555928 | Elvin Figueroa Santa | Address on file | | | | | |
| 2556363 | Elvin G Boneta Alcover | Address on file | | | | | |
| 2530575 | Elvin G Burgos Rivera | Address on file | | | | | |
| 2512748 | Elvin Gonzalez Vizcarrondo | Address on file | | | | | |
| 2521980 | Elvin Irizarry Jimenez | Address on file | | | | | |
| 2537108 | Elvin J Arocho Vera | Address on file | | | | | |
| 2524829 | Elvin J Cedeno Morales | Address on file | | | | | |
| 2519641 | Elvin J Echevarria Perez | Address on file | | | | | |
| 2524545 | Elvin J Melendez Grau | Address on file | | | | | |
| 2520155 | Elvin J Negron Moran | Address on file | | | | | |
| 2540612 | Elvin J Roche Morena | Address on file | | | | | |
| 2522258 | Elvin J Rodriguez Gonzalez | Address on file | | | | | |
| 2522296 | Elvin J Santana Velazquez | Address on file | | | | | |
| 2561814 | Elvin J Torres Hernandez | Address on file | | | | | |
| 2512133 | Elvin Jaime Cruz | Address on file | | | | | |
| 2524155 | Elvin Jimenez Marrero | Address on file | | | | | |
| 2534831 | Elvin Lopez Rivera | Address on file | | | | | |
| 2533925 | Elvin Maldonado Rivera | Address on file | | | | | |
| 2520291 | Elvin Medina Vellon | Address on file | | | | | |
| 2525880 | Elvin Mendoza Torres | Address on file | | | | | |
| 2522199 | Elvin Mercado Rosado | Address on file | | | | | |
| 2566566 | Elvin Morales | Address on file | | | | | |
| 2540437 | Elvin Noriega Vargas | Address on file | | | | | |
| 2522921 | Elvin Nunez Machado | Address on file | | | | | |
| 2563232 | Elvin O Cordero Rodriguez | Address on file | | | | | |
| 2538879 | Elvin O Miro Pereira | Address on file | | | | | |
| 2552774 | Elvin O Velez Cede?O | Address on file | | | | | |
| 2523784 | Elvin O. Melendez Cintron | Address on file | | | | | |
| 2544203 | Elvin Ortiz Matos | Address on file | | | | | |
| 2551145 | Elvin Ortiz Rodrigue Z | Address on file | | | | | |
| 2562471 | Elvin Pacheco Rodriguez | Address on file | | | | | |
| 2546173 | Elvin Perea Colon | Address on file | | | | | |
| 2534647 | Elvin R Colon Correa | Address on file | | | | | |
| 2519967 | Elvin R De Thomas Diaz | Address on file | | | | | |
| 2554968 | Elvin R Gonzalez Alayon | Address on file | | | | | |
| 2537317 | Elvin Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553731 | Elvin Rivera Santiago | Address on file | | | | | |
| 2558517 | Elvin Rivera Velez | Address on file | | | | | |
| 2556288 | Elvin Rodriguez Pagan | Address on file | | | | | |
| 2562583 | Elvin Rodriguez Toro | Address on file | | | | | |
| 2545435 | Elvin Rodriguez Vazquez | Address on file | | | | | |
| 2536928 | Elvin Roldan Perez | Address on file | | | | | |
| 2519342 | Elvin Roque Cabrera | Address on file | | | | | |
| 2546872 | Elvin Rosario | Address on file | | | | | |
| 2519317 | Elvin Ruiz Chaparro | Address on file | | | | | |
| 2541441 | Elvin Sanchez | Address on file | | | | | |
| 2510994 | Elvin Santana Torres | Address on file | | | | | |
| 2510633 | Elvin Santiago Hernandez | Address on file | | | | | |
| 2510938 | Elvin Segui Segui | Address on file | | | | | |
| 2538628 | Elvin Serrano Cortes | Address on file | | | | | |
| 2511053 | Elvin Valle Acevedo | Address on file | | | | | |
| 2553615 | Elvin Vazquez Benitez | Address on file | | | | | |
| 2515049 | Elvin Velez Gonzalez | Address on file | | | | | |
| 2558012 | Elvin Velez Valentin | Address on file | | | | | |
| 2545294 | Elvin W Varela Matias | Address on file | | | | | |
| 2523332 | Elving J Castillo Hernandez | Address on file | | | | | |
| 2522150 | Elving Vazquez Martine | Address on file | | | | | |
| 2519945 | Elvira Carrasquillo Medina | Address on file | | | | | |
| 2559715 | Elvira Carrion Martinez | Address on file | | | | | |
| 2561295 | Elvira Felix Rodriguez | Address on file | | | | | |
| 2550607 | Elvira M Cancio Lugo | Address on file | | | | | |
| 2563669 | Elvira Vazquez Rivera | Address on file | | | | | |
| 2560832 | Elvira Velez Albarran | Address on file | | | | | |
| 2542919 | Elvis A Febus Ortiz | Address on file | | | | | |
| 2533234 | Elvis Biaggi Girald | Address on file | | | | | |
| 2560737 | Elvis Crespo Chaparro | Address on file | | | | | |
| 2548592 | Elvis D Rodriguez Vega | Address on file | | | | | |
| 2558748 | Elvis D Santiago Anglerau | Address on file | | | | | |
| 2517321 | Elvis F Ramos Mattei | Address on file | | | | | |
| 2545560 | Elvis Figueroa Maldonado | Address on file | | | | | |
| 2519731 | Elvis Green Berrios | Address on file | | | | | |
| 2514293 | Elvis J Lugo Colon | Address on file | | | | | |
| 2509582 | Elvis L Cordero Varela | Address on file | | | | | |
| 2550155 | Elvis L Lopez Lopez | Address on file | | | | | |
| 2554272 | Elvis Martinez Cruz | Address on file | | | | | |
| 2517452 | Elvis Morales Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541152 | Elvis O. Burgos Maldonado | Address on file | | | | | |
| 2545799 | Elvis Rivera | Address on file | | | | | |
| 2559649 | Elvis Rodriguez Rodriguez | Address on file | | | | | |
| 2520287 | Elvis Ruiz Cruz | Address on file | | | | | |
| 2547601 | Elvis Santiago Cruz | Address on file | | | | | |
| 2548607 | Elvis Toro Feliberty | Address on file | | | | | |
| 2523467 | Elvyn Martinez Rivera | Address on file | | | | | |
| 2554094 | Elvys Rivera Acevedo | Address on file | | | | | |
| 2562300 | Elwin Benabe Iglesias | Address on file | | | | | |
| 2511848 | Elwin J. Santiago Velazquez | Address on file | | | | | |
| 2555588 | Ely E Orengo Melendez | Address on file | | | | | |
| 2562327 | Ely Escalante Rivera | Address on file | | | | | |
| 2521110 | Ely J Luciano Santiago | Address on file | | | | | |
| 2529091 | Ely M Berrios Navarro | Address on file | | | | | |
| 2554084 | Ely Michelle Bellon Mc Cormick | Address on file | | | | | |
| 2516366 | Ely N Reyes Torres | Address on file | | | | | |
| 2525997 | Elyenitte Rivera Melendez | Address on file | | | | | |
| 2525469 | Ema Martinez Rivera | Address on file | | | | | |
| 2531912 | Emaluth Ramirez | Address on file | | | | | |
| 2557703 | Emanuel A Garcia Gonzalez | Address on file | | | | | |
| 2522689 | Emanuel A Torres Ramirez | Address on file | | | | | |
| 2522629 | Emanuel Acevedo Ramos | Address on file | | | | | |
| 2514041 | Emanuel Aleman Rodriguez | Address on file | | | | | |
| 2534876 | Emanuel Almeztica Ramos | Address on file | | | | | |
| 2521620 | Emanuel Ayala Acevedo | Address on file | | | | | |
| 2523302 | Emanuel Ayala Gonzalez | Address on file | | | | | |
| 2555362 | Emanuel Barreto Padin | Address on file | | | | | |
| 2553795 | Emanuel Blanco Hernandez | Address on file | | | | | |
| 2562363 | Emanuel Colon Diaz | Address on file | | | | | |
| 2508358 | Emanuel Colon Resto | Address on file | | | | | |
| 2558200 | Emanuel Correa | Address on file | | | | | |
| 2521472 | Emanuel Cortes Acevedo | Address on file | | | | | |
| 2539296 | Emanuel Davila | Address on file | | | | | |
| 2514253 | Emanuel Fortes Berrios | Address on file | | | | | |
| 2512030 | Emanuel Freyre Ramos | Address on file | | | | | |
| 2551079 | Emanuel Garcia Mercucci | Address on file | | | | | |
| 2549479 | Emanuel Garcia Rivera | Address on file | | | | | |
| 2548794 | Emanuel Gonzalez Negron | Address on file | | | | | |
| 2554801 | Emanuel Guadalupe | Address on file | | | | | |
| 2526258 | Emanuel Hernandez Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522474 | Emanuel Jurado Reyes | Address on file | | | | | |
| 2520197 | Emanuel Lorenzo Ramirez | Address on file | | | | | |
| 2523795 | Emanuel Maldonado Berrios | Address on file | | | | | |
| 2541236 | Emanuel Marrero Ortiz | Address on file | | | | | |
| 2545603 | Emanuel Martinez Huertas | Address on file | | | | | |
| 2533697 | Emanuel Matos Valentin | Address on file | | | | | |
| 2557029 | Emanuel Mercado Torres | Address on file | | | | | |
| 2508666 | Emanuel Molina Figueroa | Address on file | | | | | |
| 2547345 | Emanuel Montijo | Address on file | | | | | |
| 2534016 | Emanuel Morales Davis | Address on file | | | | | |
| 2553613 | Emanuel Moreno Isaac | Address on file | | | | | |
| 2546228 | Emanuel Nieves Perez | Address on file | | | | | |
| 2563187 | Emanuel Ocasio Mendez | Address on file | | | | | |
| 2519453 | Emanuel Ocasio Rivera | Address on file | | | | | |
| 2532815 | Emanuel Olivieri Robert | Address on file | | | | | |
| 2511946 | Emanuel Ortiz | Address on file | | | | | |
| 2558832 | Emanuel Ortiz Carrasquillo | Address on file | | | | | |
| 2523349 | Emanuel Osorio Martinez | Address on file | | | | | |
| 2564098 | Emanuel Perez Agosto | Address on file | | | | | |
| 2514485 | Emanuel Ponce De Leon De La Paz | Address on file | | | | | |
| 2543603 | Emanuel Ramirez Villanueva | Address on file | | | | | |
| 2510754 | Emanuel Reyes Rivera | Address on file | | | | | |
| 2522441 | Emanuel Rivas Jimenez | Address on file | | | | | |
| 2520657 | Emanuel Rivera De Jesus | Address on file | | | | | |
| 2538427 | Emanuel Rivera Lopez | Address on file | | | | | |
| 2556909 | Emanuel Rivera Nieves | Address on file | | | | | |
| 2508780 | Emanuel Robles Del Valle | Address on file | | | | | |
| 2514113 | Emanuel Rodriguez Davila | Address on file | | | | | |
| 2543055 | Emanuel Rodriguez De Jesus | Address on file | | | | | |
| 2540413 | Emanuel Rodriguez Hernandez | Address on file | | | | | |
| 2521837 | Emanuel Rodriguez Marrero | Address on file | | | | | |
| 2519243 | Emanuel Rosario Cintron | Address on file | | | | | |
| 2547152 | Emanuel Sanchez Colon | Address on file | | | | | |
| 2539211 | Emanuel Santiago | Address on file | | | | | |
| 2512118 | Emanuel Soto Merced | Address on file | | | | | |
| 2522334 | Emanuel Soto Rivera | Address on file | | | | | |
| 2513009 | Emanuel Soto Viera | Address on file | | | | | |
| 2532533 | Emanuel Velasquez Olmeda | Address on file | | | | | |
| 2522708 | Emanuel Viruet Jimenez | Address on file | | | | | |
| 2533018 | Emanuelle Alers Quinones | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548852 | Emanuelle O Velez Santiago | Address on file | | | | | |
| 2519278 | Emedin Diaz Cautino | Address on file | | | | | |
| 2563170 | Emedin Garrastegui Hernandez | Address on file | | | | | |
| 2552115 | Emelinda Candelario Baez | Address on file | | | | | |
| 2550638 | Emelinda Roman Quiles | Address on file | | | | | |
| 2535190 | Emelline Fernandez | Address on file | | | | | |
| 2518906 | Emely M Roman Nieves | Address on file | | | | | |
| 2536747 | Emely Morales Bonilla | Address on file | | | | | |
| 2543038 | Emely Mu?lz Rodriguez | Address on file | | | | | |
| 2515298 | Emely Reyes Perez | Address on file | | | | | |
| 2519928 | Emelyn Morales Izquierdo | Address on file | | | | | |
| 2561674 | Emelyn Rodriguez Ortiz | Address on file | | | | | |
| 2555788 | Emelyn Serrano Carreras | Address on file | | | | | |
| 2511087 | Emer Cosme Maldonado | Address on file | | | | | |
| 2525175 | Emeraldo Cruz Gonzalez | Address on file | | | | | |
| 2542659 | Emerida Delgado Osorio | Address on file | | | | | |
| 2528895 | Emerida Oropeza Rodriguez | Address on file | | | | | |
| 2519279 | Emeridaly Figueroa Cruz | Address on file | | | | | |
| 2515952 | Emerita Carrasquillo Figueroa | Address on file | | | | | |
| 2509292 | Emerita Colon Ayala | Address on file | | | | | |
| 2560291 | Emerita Valentin Perez | Address on file | | | | | |
| 2560743 | Emerite C Rodriguez Negron | Address on file | | | | | |
| 2558322 | Emerito Hernandez Roman | Address on file | | | | | |
| 2561922 | Emerito Santiago Ramos | Address on file | | | | | |
| 2549677 | Emery Fernandez De Jesus | Address on file | | | | | |
| 2525963 | Emiannette Roman Perez | Address on file | | | | | |
| 2525964 | Emiannette Roman Perez | Address on file | | | | | |
| 2542645 | Emice S Cartagena Maldonado | Address on file | | | | | |
| 2519188 | Emidio G Sierra Gonzalez | Address on file | | | | | |
| 2529186 | Emigdio Sepulveda Lozada | Address on file | | | | | |
| 2519575 | Emil H Maldonado Cruz | Address on file | | | | | |
| 2545803 | Emilda Cruz | Address on file | | | | | |
| 2561272 | Emilette Velez Ramos | Address on file | | | | | |
| 2543543 | Emilia A. Mendoza Torres | Address on file | | | | | |
| 2521372 | Emilia Correa Colon | Address on file | | | | | |
| 2526542 | Emilia Fernandez Santiago | Address on file | | | | | |
| 2549703 | Emilia Mercado Rivera | Address on file | | | | | |
| 2539270 | Emilia Montanez Dones | Address on file | | | | | |
| 2508825 | Emilia Ramos Santana | Address on file | | | | | |
| 2539246 | Emilia Rosado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542834 | Emilia V Vargas Roman | Address on file | | | | | |
| 2550309 | Emiliana Ortiz Cabrera | Address on file | | | | | |
| 2552262 | Emiliano Em Martinez | Address on file | | | | | |
| 2519429 | Emiliano J Velez Torres | Address on file | | | | | |
| 2561834 | Emiliano Torres Soto | Address on file | | | | | |
| 2533852 | Emiliano Vazquez Vidal | Address on file | | | | | |
| 2519722 | Emilie Rivera Candelario | Address on file | | | | | |
| 2549934 | Emilio A Rosario Carrasquillo | Address on file | | | | | |
| 2556855 | Emilio Acostasuarez | Address on file | | | | | |
| 2522948 | Emilio Aponte Carrasquillo | Address on file | | | | | |
| 2533464 | Emilio C Serrano Cruz | Address on file | | | | | |
| 2554001 | Emilio Carlo Ruiz | Address on file | | | | | |
| 2559446 | Emilio Colon Montijo | Address on file | | | | | |
| 2560152 | Emilio Cordero Vargas | Address on file | | | | | |
| 2538916 | Emilio Cruz | Address on file | | | | | |
| 2551785 | Emilio De Jesus Delgado | Address on file | | | | | |
| 2544767 | Emilio E Acosta Rodriguez | Address on file | | | | | |
| 2518797 | Emilio E Perez Quiles | Address on file | | | | | |
| 2523430 | Emilio Garay Vega | Address on file | | | | | |
| 2524655 | Emilio Gomez Pagan | Address on file | | | | | |
| 2523631 | Emilio Gonzalez Colon | Address on file | | | | | |
| 2544517 | Emilio Gonzalez Cruz | Address on file | | | | | |
| 2532876 | Emilio Hernandez Rios | Address on file | | | | | |
| 2550294 | Emilio Irizarry Rodriguez | Address on file | | | | | |
| 2562070 | Emilio J De Leon Santiago | Address on file | | | | | |
| 2554897 | Emilio J Feliciano Ramos | Address on file | | | | | |
| 2544272 | Emilio J. Rosario Acevedo | Address on file | | | | | |
| 2508053 | Emilio J. Toucet Torres | Address on file | | | | | |
| 2521997 | Emilio Jlopez Soto | Address on file | | | | | |
| 2533008 | Emilio Jose E Vargas Escobar | Address on file | | | | | |
| 2512104 | Emilio Maldonado Moya | Address on file | | | | | |
| 2541859 | Emilio Medina Rosado | Address on file | | | | | |
| 2561566 | Emilio Navarro Martin | Address on file | | | | | |
| 2552551 | Emilio Pedrogo Basco | Address on file | | | | | |
| 2553117 | Emilio Ramos Figueroa | Address on file | | | | | |
| 2552066 | Emilio Ramos Gonzalez | Address on file | | | | | |
| 2520924 | Emilio Rivera Burgos | Address on file | | | | | |
| 2512573 | Emilio Rodriguez Fernandez | Address on file | | | | | |
| 2532205 | Emilio Roman Gonzalez | Address on file | | | | | |
| 2552166 | Emilio Santiago Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524379 | Emilio Torres Garcia | Address on file | | | | | |
| 2560344 | Emilio Torrres Rivera | Address on file | | | | | |
| 2522703 | Emilio Vega Roman | Address on file | | | | | |
| 2552415 | Emilio Velazquez Luis | Address on file | | | | | |
| 2539167 | Emilio Velez Ruiz | Address on file | | | | | |
| 2538055 | Emilio Vera Rosado | Address on file | | | | | |
| 2552519 | Emilio Zeno Mu?lz | Address on file | | | | | |
| 2561377 | Emillie J Rosario Agosto | Address on file | | | | | |
| 2562102 | Emilly Hermina Lugo | Address on file | | | | | |
| 2523538 | Emilse Y Garcia Rosario | Address on file | | | | | |
| 2542928 | Emilsie Moran Ramos | Address on file | | | | | |
| 2513355 | Emily Aagosto Martinez | Address on file | | | | | |
| 2546863 | Emily Acuna | Address on file | | | | | |
| 2527737 | Emily Ayala Rodriguez | Address on file | | | | | |
| 2542288 | Emily Colon Lozada | Address on file | | | | | |
| 2535941 | Emily Cordova Velazquez | Address on file | | | | | |
| 2536302 | Emily Cuadrado Santiago | Address on file | | | | | |
| 2556608 | Emily Delgado Qui?Ones | Address on file | | | | | |
| 2548555 | Emily Feliberty Irizarry | Address on file | | | | | |
| 2513458 | Emily Feliciano Cruz | Address on file | | | | | |
| 2523286 | Emily J Martinez Quinones | Address on file | | | | | |
| 2511777 | Emily M Gerena Silva | Address on file | | | | | |
| 2555414 | Emily M Rivera Maldonado | Address on file | | | | | |
| 2511576 | Emily Marrero Degro | Address on file | | | | | |
| 2513697 | Emily Negron Franco | Address on file | | | | | |
| 2540503 | Emily Nieves Medina | Address on file | | | | | |
| 2562239 | Emily Osorio Guzman | Address on file | | | | | |
| 2528533 | Emily Ramos Vargas | Address on file | | | | | |
| 2515908 | Emily Rivera Martinez | Address on file | | | | | |
| 2564195 | Emily Rodriguez Maldonado | Address on file | | | | | |
| 2558755 | Emily Sanchez Pagan | Address on file | | | | | |
| 2561902 | Emily Torres Rivera | Address on file | | | | | |
| 2548694 | Emily Valentin Panell | Address on file | | | | | |
| 2508743 | Emilyn J Santana Pabon | Address on file | | | | | |
| 2532025 | Eminardo V Hernandez Dominguez | Address on file | | | | | |
| 2558880 | Eminelia Rivera Gonzalez | Address on file | | | | | |
| 2561906 | Eminy Chevere Padro | Address on file | | | | | |
| 2538958 | Emir Mercado Martinez | Address on file | | | | | |
| 2512073 | Emitza Cotto Escalera | Address on file | | | | | |
| 2527659 | Emma Berrios Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566513 | Emma Blanco | Address on file | | | | | |
| 2523410 | Emma Burgos Collazo | Address on file | | | | | |
| 2558601 | Emma Cancel Matos | Address on file | | | | | |
| 2541527 | Emma Colon Santiago | Address on file | | | | | |
| 2521687 | Emma E Cintron Gonzalez | Address on file | | | | | |
| 2566116 | Emma Fred Encarnacion | Address on file | | | | | |
| 2525705 | Emma G Montalvo Caraballo | Address on file | | | | | |
| 2528793 | Emma Garcia Guilbe | Address on file | | | | | |
| 2535959 | Emma Hernandez Rodriguez | Address on file | | | | | |
| 2565545 | Emma I Colon Centeno | Address on file | | | | | |
| 2559749 | Emma I Cruz Pizarro | Address on file | | | | | |
| 2516727 | Emma I Hernandez Adames | Address on file | | | | | |
| 2547114 | Emma I Travieso Figueroa | Address on file | | | | | |
| 2525133 | Emma J Marrero Pagan | Address on file | | | | | |
| 2518887 | Emma M Morales Torres | Address on file | | | | | |
| 2549655 | Emma M Morales Villegas | Address on file | | | | | |
| 2528024 | Emma M Soto Sanchez | Address on file | | | | | |
| 2533139 | Emma N Chaparro Chaparro | Address on file | | | | | |
| 2542892 | Emma Olmedo Amaro | Address on file | | | | | |
| 2561274 | Emma Pagan Rivera | Address on file | | | | | |
| 2543053 | Emma Parra Marquez | Address on file | | | | | |
| 2530874 | Emma R Jimenez Arroyo | Address on file | | | | | |
| 2562084 | Emma R Padilla Rodriguez | Address on file | | | | | |
| 2556596 | Emma R Rivera Millan | Address on file | | | | | |
| 2516954 | Emma R Rodriguez Perez | Address on file | | | | | |
| 2560688 | Emma Ramirez Torress | Address on file | | | | | |
| 2540954 | Emma Santiago Feliciano | Address on file | | | | | |
| 2543145 | Emma Santiago Santiago | Address on file | | | | | |
| 2547980 | Emma Soto Medina | Address on file | | | | | |
| 2537212 | Emmanuel Adorno Vega | Address on file | | | | | |
| 2512117 | Emmanuel Alvarado Lugo | Address on file | | | | | |
| 2549357 | Emmanuel Ayala Castrello | Address on file | | | | | |
| 2537274 | Emmanuel Ayala Marin | Address on file | | | | | |
| 2562227 | Emmanuel Ayes Santiago | Address on file | | | | | |
| 2534303 | Emmanuel Bahamundi | Address on file | | | | | |
| 2547005 | Emmanuel Barreto Ramos | Address on file | | | | | |
| 2553499 | Emmanuel Caraballo Quiros | Address on file | | | | | |
| 2547430 | Emmanuel Carranza Colon | Address on file | | | | | |
| 2553712 | Emmanuel Colon Caquias | Address on file | | | | | |
| 2527563 | Emmanuel Colon Santos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535104 | Emmanuel Colon Serrano | Address on file | | | | | |
| 2512105 | Emmanuel Cruz Ramirez | Address on file | | | | | |
| 2508330 | Emmanuel Cruz Rivera | Address on file | | | | | |
| 2521252 | Emmanuel Cruz Velez | Address on file | | | | | |
| 2512005 | Emmanuel Cuba Aquino | Address on file | | | | | |
| 2558048 | Emmanuel Diaz Diaz | Address on file | | | | | |
| 2557042 | Emmanuel E Collazo Santiago | Address on file | | | | | |
| 2535716 | Emmanuel Ez Machado Monta | Address on file | | | | | |
| 2517509 | Emmanuel Figueroa Ocasio | Address on file | | | | | |
| 2508481 | Emmanuel Fontanilla Espinal | Address on file | | | | | |
| 2545628 | Emmanuel G Pineiro Castro | Address on file | | | | | |
| 2511106 | Emmanuel Garcia Baez | Address on file | | | | | |
| 2531773 | Emmanuel Gonzalez Badillo | Address on file | | | | | |
| 2531418 | Emmanuel Gonzalez Melendez | Address on file | | | | | |
| 2510829 | Emmanuel Gonzalez Mendez | Address on file | | | | | |
| 2512454 | Emmanuel Gonzalez Monge | Address on file | | | | | |
| 2561402 | Emmanuel Gonzalez Perez | Address on file | | | | | |
| 2513108 | Emmanuel Gonzalez Rivera | Address on file | | | | | |
| 2511143 | Emmanuel Gonzalez Valverdi | Address on file | | | | | |
| 2556782 | Emmanuel Irizarry Soto | Address on file | | | | | |
| 2513939 | Emmanuel J Fuentes Alvarez | Address on file | | | | | |
| 2512600 | Emmanuel J Ortiz Villaronga | Address on file | | | | | |
| 2520053 | Emmanuel J Vazquez Torres | Address on file | | | | | |
| 2544917 | Emmanuel L Lugo Toro | Address on file | | | | | |
| 2557359 | Emmanuel Lebron De Jesus | Address on file | | | | | |
| 2551117 | Emmanuel Lugo Santana | Address on file | | | | | |
| 2545789 | Emmanuel Martinez Ramos | Address on file | | | | | |
| 2520557 | Emmanuel Mateo Santiago | Address on file | | | | | |
| 2520932 | Emmanuel Melendez Santos | Address on file | | | | | |
| 2535485 | Emmanuel Mendez Lopez | Address on file | | | | | |
| 2550891 | Emmanuel Mercado | Address on file | | | | | |
| 2522078 | Emmanuel Miranda Rodriguez | Address on file | | | | | |
| 2547802 | Emmanuel Mojica | Address on file | | | | | |
| 2549548 | Emmanuel Morales Camacho | Address on file | | | | | |
| 2511809 | Emmanuel Morales De Jesus | Address on file | | | | | |
| 2553751 | Emmanuel Nunez Ramos | Address on file | | | | | |
| 2532738 | Emmanuel O Martinez Diaz | Address on file | | | | | |
| 2523372 | Emmanuel Ortiz Rosario | Address on file | | | | | |
| 2541072 | Emmanuel Perez Alvarez | Address on file | | | | | |
| 2514150 | Emmanuel Perez Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2553611 | Emmanuel Perez Hernandez | Address on file | | | | | |
| 2521546 | Emmanuel Pi?Eiro Rodriguez | Address on file | | | | | |
| 2521144 | Emmanuel Pietri Rodriguez | Address on file | | | | | |
| 2548787 | Emmanuel Ramos Pabon | Address on file | | | | | |
| 2541085 | Emmanuel Ramos Rodriguez | Address on file | | | | | |
| 2536022 | Emmanuel Ramos Verdejo | Address on file | | | | | |
| 2511111 | Emmanuel Rentas Rivera | Address on file | | | | | |
| 2538235 | Emmanuel Reyes Torres | Address on file | | | | | |
| 2511731 | Emmanuel Reynoso Perez | Address on file | | | | | |
| 2561250 | Emmanuel Rivera Emmanuel | Address on file | | | | | |
| 2560887 | Emmanuel Rivera Maldonado | Address on file | | | | | |
| 2545787 | Emmanuel Rivera Reyes | Address on file | | | | | |
| 2512112 | Emmanuel Rivera Soto | Address on file | | | | | |
| 2520458 | Emmanuel Rivera Texidor | Address on file | | | | | |
| 2541474 | Emmanuel Rodriguez Pagan | Address on file | | | | | |
| 2536420 | Emmanuel Rodriguez Robledo | Address on file | | | | | |
| 2522767 | Emmanuel Rodriguez Vega | Address on file | | | | | |
| 2522530 | Emmanuel Rosario Maldonado | Address on file | | | | | |
| 2553012 | Emmanuel Ruiz Alvarez | Address on file | | | | | |
| 2510397 | Emmanuel Santana Baez | Address on file | | | | | |
| 2520071 | Emmanuel Santiago Ayala | Address on file | | | | | |
| 2508373 | Emmanuel Santiago Morales | Address on file | | | | | |
| 2555117 | Emmanuel Santiago Rojas | Address on file | | | | | |
| 2553153 | Emmanuel Serrano Cancel | Address on file | | | | | |
| 2532977 | Emmanuel Soto | Address on file | | | | | |
| 2557713 | Emmanuel Soto Jimenez | Address on file | | | | | |
| 2511107 | Emmanuel Tirado Carrillo | Address on file | | | | | |
| 2531835 | Emmanuel Torres Davila | Address on file | | | | | |
| 2522042 | Emmanuel Torres Santana | Address on file | | | | | |
| 2523095 | Emmanuel Vargas Maldonado | Address on file | | | | | |
| 2540739 | Emmanuel Velazquez Aviles | Address on file | | | | | |
| 2558669 | Emmanuel Viruet Llanos | Address on file | | | | | |
| 2552440 | Emmanuel Zurita Aviles | Address on file | | | | | |
| 2520534 | Emmanuelie M Garcia Benitez | Address on file | | | | | |
| 2508631 | Emmanuell Pagan Roig | Address on file | | | | | |
| 2558434 | Emmanuelle Ortiz Diaz | Address on file | | | | | |
| 2545870 | Emmanuelle Rolon Acevedo | Address on file | | | | | |
| 2532151 | Emmarie Gomez Luna | Address on file | | | | | |
| 2523806 | Emmarie Morales Cordova | Address on file | | | | | |
| 2532720 | Emmarien Corales Lisboa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541789 | Emmaris Velazquez Soto | Address on file | | | | | |
| 2558011 | Emy J Rivera Dones | Address on file | | | | | |
| 2532261 | Ena La Villa Nazario | Address on file | | | | | |
| 2540977 | Ena Ortiz Salgado | Address on file | | | | | |
| 2526306 | Encarnacion Burgos Rodriguez | Address on file | | | | | |
| 2548120 | Encarnacion Cruz Santiago | Address on file | | | | | |
| 2534167 | Encarnacion Delaristides | Address on file | | | | | |
| 2534253 | Encarnacion Gonelizet | Address on file | | | | | |
| 2534248 | Encarnacion Hii L Ydia E. | Address on file | | | | | |
| 2529739 | Encarnacion Nieves Eliud | Address on file | | | | | |
| 2562370 | Encarnacion R Ojeluisa | Address on file | | | | | |
| 2527495 | Encarnacion Rivera David | Address on file | | | | | |
| 2563159 | Ender Centeno Rodriguez | Address on file | | | | | |
| 2543257 | Eneida Beltran Beltran | Address on file | | | | | |
| 2542551 | Eneida Bonilla Navarro | Address on file | | | | | |
| 2513273 | Eneida Cruz Rivera | Address on file | | | | | |
| 2534452 | Eneida E Guzman Gonzalez | Address on file | | | | | |
| 2528846 | Eneida Gonzalez Hernandez | Address on file | | | | | |
| 2529003 | Eneida Herrera Rodriguez | Address on file | | | | | |
| 2527159 | Eneida I Colon Cruz | Address on file | | | | | |
| 2564414 | Eneida M Haddock Colon | Address on file | | | | | |
| 2514486 | Eneida Molina Laureano | Address on file | | | | | |
| 2513877 | Eneida Mu?Iz Acevedo | Address on file | | | | | |
| 2524761 | Eneida Nieves Martir | Address on file | | | | | |
| 2566457 | Eneida Ortiz Ortiz | Address on file | | | | | |
| 2539178 | Eneida Pagan Negron | Address on file | | | | | |
| 2517886 | Eneida Rivera Gonzalez | Address on file | | | | | |
| 2550621 | Eneida Rivera Melendez | Address on file | | | | | |
| 2538703 | Eneida Rodriguez Arroy | Address on file | | | | | |
| 2516971 | Eneida Romero Bonilla | Address on file | | | | | |
| 2535647 | Eneida Rosario Reyes | Address on file | | | | | |
| 2516153 | Enekath Baez Baez | Address on file | | | | | |
| 2551582 | Enemir Llanos Arroyo | Address on file | | | | | |
| 2509383 | Eneraida Martinez Correa | Address on file | | | | | |
| 2550364 | Enercidad Marte Vega | Address on file | | | | | |
| 2550973 | Enery Diaz Medina | Address on file | | | | | |
| 2511680 | Engie Irizarry Maldonado | Address on file | | | | | |
| 2510786 | Enibeth Fernandez Santos | Address on file | | | | | |
| 2517025 | Enibeth Garcia Rivera | Address on file | | | | | |
| 2562701 | Enid A Ortega Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547410 | Enid Alcaide Cruz | Address on file | | | | | |
| 2510518 | Enid Almodovar Fontanez | Address on file | | | | | |
| 2557616 | Enid C Espinosa Nazario | Address on file | | | | | |
| 2524245 | Enid C Malare Qui?Ones | Address on file | | | | | |
| 2535819 | Enid Cardin Hernandez | Address on file | | | | | |
| 2538305 | Enid Cordero | Address on file | | | | | |
| 2532180 | Enid Cruz Alfaro | Address on file | | | | | |
| 2561279 | Enid D Lopez Lopez | Address on file | | | | | |
| 2530768 | Enid D. Ortiz Vazquez | Address on file | | | | | |
| 2516699 | Enid Diaz Rios | Address on file | | | | | |
| 2542695 | Enid Diaz Torres | Address on file | | | | | |
| 2563413 | Enid E Rodriguez Georgi | Address on file | | | | | |
| 2557733 | Enid Feliciano | Address on file | | | | | |
| 2516374 | Enid G Nazario Correa | Address on file | | | | | |
| 2517744 | Enid Garcia Hernandez | Address on file | | | | | |
| 2546868 | Enid Guzman Rosa | Address on file | | | | | |
| 2508839 | Enid Irizarry Cruz | Address on file | | | | | |
| 2516887 | Enid L Aponte Negron | Address on file | | | | | |
| 2559370 | Enid L Bartolomei Gonzalez | Address on file | | | | | |
| 2558022 | Enid L Candelaria Velez | Address on file | | | | | |
| 2548003 | Enid Liciaga | Address on file | | | | | |
| 2518167 | Enid Lopez Maldonado | Address on file | | | | | |
| 2511532 | Enid Lopez Velez | Address on file | | | | | |
| 2528642 | Enid M Carrasquillo Davila | Address on file | | | | | |
| 2532250 | Enid M Diaz Iriarte | Address on file | | | | | |
| 2534533 | Enid M Figueroa Otero | Address on file | | | | | |
| 2531222 | Enid M Gonzalez Santiago | Address on file | | | | | |
| 2541833 | Enid M Lugo Medina | Address on file | | | | | |
| 2516724 | Enid M Natali Torres | Address on file | | | | | |
| 2558239 | Enid M Pena Santa | Address on file | | | | | |
| 2515041 | Enid M Rivera Gotay | Address on file | | | | | |
| 2556843 | Enid M Rivera Miranda | Address on file | | | | | |
| 2555912 | Enid M Torres | Address on file | | | | | |
| 2534202 | Enid M Villegas Villegas | Address on file | | | | | |
| 2507879 | Enid M Zayas Prieto | Address on file | | | | | |
| 2558640 | Enid Madera Toro | Address on file | | | | | |
| 2515478 | Enid Marie Centeno Rivera | Address on file | | | | | |
| 2524770 | Enid Morales Romero | Address on file | | | | | |
| 2529165 | Enid Olivo Bruno | Address on file | | | | | |
| 2564479 | Enid Orta Lisojo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526126 | Enid Ortiz Rivera | Address on file | | | | | |
| 2518128 | Enid Oyola  Matos | Address on file | | | | | |
| 2514358 | Enid Pe?A De Jesus | Address on file | | | | | |
| 2560132 | Enid Perez Hernandez | Address on file | | | | | |
| 2548863 | Enid Quiles Acevedo | Address on file | | | | | |
| 2528228 | Enid R Negron Martinez | Address on file | | | | | |
| 2559180 | Enid R Santos Ojeda | Address on file | | | | | |
| 2510173 | Enid Rivera Rivera | Address on file | | | | | |
| 2542541 | Enid Rodriguez Navarro | Address on file | | | | | |
| 2517571 | Enid Rodriguez Rivera | Address on file | | | | | |
| 2526636 | Enid S Davila Hernandez | Address on file | | | | | |
| 2547203 | Enid S De Celis Calderon | Address on file | | | | | |
| 2545086 | Enid S Feliciano Gonzalez | Address on file | | | | | |
| 2523864 | Enid Santiagosaez | Address on file | | | | | |
| 2518696 | Enid Soto Ortiz | Address on file | | | | | |
| 2516160 | Enid Torres Ruiz | Address on file | | | | | |
| 2515858 | Enid V Diaz Mir | Address on file | | | | | |
| 2566590 | Enid V Ramos Garcia | Address on file | | | | | |
| 2563060 | Enid V Torres Martinez | Address on file | | | | | |
| 2535196 | Enid Vargas Colon | Address on file | | | | | |
| 2560339 | Enid Vargas Ortiz | Address on file | | | | | |
| 2525559 | Enid Vializ Gonzalez | Address on file | | | | | |
| 2527021 | Enid Y Aulet Semprit | Address on file | | | | | |
| 2519836 | Enid Y Rivera Hernandez | Address on file | | | | | |
| 2538504 | Enid Z Bezares Torres | Address on file | | | | | |
| 2517121 | Enidza Fontanez Perez | Address on file | | | | | |
| 2532124 | Enied Acastro Rodriguez | Address on file | | | | | |
| 2523388 | Eniel Prieto Cosme | Address on file | | | | | |
| 2522992 | Eniel Rios Berrios | Address on file | | | | | |
| 2515978 | Enilda Cabrera Chinea | Address on file | | | | | |
| 2518299 | Enilda Gonzalez Gonzalez | Address on file | | | | | |
| 2519963 | Enio Marrero Rodriguez | Address on file | | | | | |
| 2518323 | Enith Banchs Vi As | Address on file | | | | | |
| 2562576 | Enith I Santiago Cruz | Address on file | | | | | |
| 2554295 | Enith Villegas Baez | Address on file | | | | | |
| 2507903 | Enitsa Vega Rosado | Address on file | | | | | |
| 2518910 | Enitza Lebron Matos | Address on file | | | | | |
| 2516873 | Enitza Z Guenard Otero | Address on file | | | | | |
| 2513043 | Enivelisse Vazquez Burgos | Address on file | | | | | |
| 2519692 | Enjolras E Alicea Cintron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526668 | Enmy Medina Vazquez | Address on file | | | | | |
| 2542909 | Ennie O. Rivera Rodriguez | Address on file | | | | | |
| 2517337 | Ennir J Betancourt Cruz | Address on file | | | | | |
| 2564856 | Enoc Crespo Ellin | Address on file | | | | | |
| 2508572 | Enoc G. Ramos Lizardi | Address on file | | | | | |
| 2512727 | Enoc J Pacheco Ocasio | Address on file | | | | | |
| 2559472 | Enoc R Echevarria Alvarez | Address on file | | | | | |
| 2538314 | Enoc Rodriguez | Address on file | | | | | |
| 2560434 | Enoel Sanchez Roman | Address on file | | | | | |
| 2542109 | Enrico Reymundi Zayas | Address on file | | | | | |
| 2517572 | Enrico Vargas Santiago | Address on file | | | | | |
| 2532264 | Enrique A Delgado Berdecia | Address on file | | | | | |
| 2562527 | Enrique A Murphy Perwuy | Address on file | | | | | |
| 2565220 | Enrique A Rodriguez Sosa | Address on file | | | | | |
| 2552300 | Enrique A. Milan Vega | Address on file | | | | | |
| 2522276 | Enrique Alverio Rivera | Address on file | | | | | |
| 2538032 | Enrique Aquinones Vazquez | Address on file | | | | | |
| 2539252 | Enrique Ayala Noa | Address on file | | | | | |
| 2553971 | Enrique Ballester Melendez | Address on file | | | | | |
| 2545790 | Enrique Bellenger Perez | Address on file | | | | | |
| 2534466 | Enrique Bermudez Pinto | Address on file | | | | | |
| 2533921 | Enrique Berrios Torres | Address on file | | | | | |
| 2522651 | Enrique Bones Alvarado | Address on file | | | | | |
| 2563166 | Enrique Bonilla Ramos | Address on file | | | | | |
| 2536868 | Enrique Burgos Ortiz | Address on file | | | | | |
| 2545445 | Enrique Carrion | Address on file | | | | | |
| 2549295 | Enrique Casillas Quinones | Address on file | | | | | |
| 2566643 | Enrique Castellano Ruiz | Address on file | | | | | |
| 2521778 | Enrique Castillo Limardo | Address on file | | | | | |
| 2532543 | Enrique Cesareo | Address on file | | | | | |
| 2552877 | Enrique Colon Garcia | Address on file | | | | | |
| 2525846 | Enrique Cristobal Berrios | Address on file | | | | | |
| 2557101 | Enrique Cruz Ortiz | Address on file | | | | | |
| 2547354 | Enrique Cruz Rodriguez | Address on file | | | | | |
| 2541973 | Enrique De Jesus Ruiz | Address on file | | | | | |
| 2557176 | Enrique Del Valle Ramirez | Address on file | | | | | |
| 2549246 | Enrique Domenech Salgado | Address on file | | | | | |
| 2557388 | Enrique Dominguez Nieves | Address on file | | | | | |
| 2508237 | Enrique Feliciano Marrero | Address on file | | | | | |
| 2544539 | Enrique Feliciano Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2552536 | Enrique Fernandez Torres | Address on file | | | | | |
| 2520124 | Enrique Figueroa Albino | Address on file | | | | | |
| 2532822 | Enrique Flores Garcia | Address on file | | | | | |
| 2549205 | Enrique Garay Morales | Address on file | | | | | |
| 2561825 | Enrique Garcia Valencia | Address on file | | | | | |
| 2558734 | Enrique Hernandez Nieves | Address on file | | | | | |
| 2546811 | Enrique Izquierdo Ocasio | Address on file | | | | | |
| 2546632 | Enrique Izquierdo Rodriguez | Address on file | | | | | |
| 2561956 | Enrique J Cardona Roman | Address on file | | | | | |
| 2555284 | Enrique J Rosa Torres | Address on file | | | | | |
| 2511935 | Enrique J. Rodriguez Aponte | Address on file | | | | | |
| 2555352 | Enrique Llantin Ramirez | Address on file | | | | | |
| 2541525 | Enrique Lugo Texidor | Address on file | | | | | |
| 2510538 | Enrique Lugo Valentin | Address on file | | | | | |
| 2536916 | Enrique M Esterrich Bonilla | Address on file | | | | | |
| 2565792 | Enrique M Gonzalez Viruet | Address on file | | | | | |
| 2531371 | Enrique M Velazquez Benite | Address on file | | | | | |
| 2545548 | Enrique Maestre Vega | Address on file | | | | | |
| 2545271 | Enrique Maldonado Mald. | Address on file | | | | | |
| 2562897 | Enrique Maldonado Rivera | Address on file | | | | | |
| 2545058 | Enrique Martinez Reyes | Address on file | | | | | |
| 2515418 | Enrique Mercado Figueroa | Address on file | | | | | |
| 2540873 | Enrique Montes Rodriguez | Address on file | | | | | |
| 2509979 | Enrique Morales Gonzalez | Address on file | | | | | |
| 2553582 | Enrique Muñoz Diaz | Address on file | | | | | |
| 2561711 | Enrique Negron Rivera | Address on file | | | | | |
| 2540506 | Enrique Pacheco Rodriguez | Address on file | | | | | |
| 2532615 | Enrique Pagan Beauchamp | Address on file | | | | | |
| 2557638 | Enrique Planell Camacho | Address on file | | | | | |
| 2567249 | Enrique Questell Alvarado | Address on file | | | | | |
| 2559974 | Enrique Quinones Lebron | Address on file | | | | | |
| 2523357 | Enrique R Leguillu Garcia | Address on file | | | | | |
| 2557227 | Enrique Reyes Quinones | Address on file | | | | | |
| 2527689 | Enrique Rivera Diaz | Address on file | | | | | |
| 2544501 | Enrique Rivera Gonzalez | Address on file | | | | | |
| 2565413 | Enrique Rivera Ojeda | Address on file | | | | | |
| 2511770 | Enrique Rivera Roig | Address on file | | | | | |
| 2547477 | Enrique Rodriguez | Address on file | | | | | |
| 2560701 | Enrique Rodriguez Cruz | Address on file | | | | | |
| 2540158 | Enrique Rodriguez Pacheco | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544263 | Enrique Rodriguez Rivera | Address on file | | | | | |
| 2549534 | Enrique Rodriguez Rodriguez | Address on file | | | | | |
| 2531459 | Enrique Rodriguez Torres | Address on file | | | | | |
| 2562218 | Enrique Rodriguez Velazquez | Address on file | | | | | |
| 2544180 | Enrique Rojas Agosto | Address on file | | | | | |
| 2527301 | Enrique Rosa Figueroa | Address on file | | | | | |
| 2558570 | Enrique Rosado Baez | Address on file | | | | | |
| 2552872 | Enrique Rosario | Address on file | | | | | |
| 2561300 | Enrique Rosario Ramos | Address on file | | | | | |
| 2549810 | Enrique Sandoval Sanchez | Address on file | | | | | |
| 2566629 | Enrique Santiago | Address on file | | | | | |
| 2522914 | Enrique Santiago Gonzalez | Address on file | | | | | |
| 2523802 | Enrique Santiagolopez | Address on file | | | | | |
| 2563509 | Enrique Serrano Castro | Address on file | | | | | |
| 2533559 | Enrique Tavarez | Address on file | | | | | |
| 2542259 | Enrique Torres Huerta | Address on file | | | | | |
| 2547561 | Enrique Torres Vega | Address on file | | | | | |
| 2523853 | Enrique Torresrivera | Address on file | | | | | |
| 2531468 | Enrique Valentin Perez | Address on file | | | | | |
| 2531966 | Enrique Vargas Vargas | Address on file | | | | | |
| 2561242 | Enrique Vazquez Rodriguez | Address on file | | | | | |
| 2552610 | Enrique Vazquez Torres | Address on file | | | | | |
| 2534617 | Enrique Vega | Address on file | | | | | |
| 2511670 | Enrique Vega Riopedre | Address on file | | | | | |
| 2527352 | Enrique Velez Ciuro | Address on file | | | | | |
| 2561151 | Enrique Velez Ocasio | Address on file | | | | | |
| 2555646 | Enrique Velez Rosa | Address on file | | | | | |
| 2521112 | Enrique Vencebi Garcia | Address on file | | | | | |
| 2564708 | Enrique Y Otero Ortiz | Address on file | | | | | |
| 2539193 | Enriqueta Gonzalez Cruz | Address on file | | | | | |
| 2523212 | Ensol A Rodriguez Torres | Address on file | | | | | |
| 2540633 | Enudio A. Colon Cedeno | Address on file | | | | | |
| 2539272 | Enzo L Cotto Marquez | Address on file | | | | | |
| 2545744 | Enzio Ramirez Echevarria | Address on file | | | | | |
| 2538335 | Eodoro Santos Canela | Address on file | | | | | |
| 2511818 | Ephraim Mercado Acevedo | Address on file | | | | | |
| 2552672 | Ephrain D Vecchiolly Diaz | Address on file | | | | | |
| 2533777 | Epifanio Batista Lourido | Address on file | | | | | |
| 2566139 | Epifanio Hernandez Cruz | Address on file | | | | | |
| 2560331 | Epifanio Mariani Ortega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510721 | Epifanio Rivera Flores | Address on file | | | | | |
| 2552744 | Equizel Vargas Ruperto | Address on file | | | | | |
| 2532764 | Erain Montesino | Address on file | | | | | |
| 2538741 | Erasmo Pabon Morales | Address on file | | | | | |
| 2544353 | Erasmo Santiago Rivera | Address on file | | | | | |
| 2552342 | Erasmo Santos Ortiz | Address on file | | | | | |
| 2533799 | Erasmo Vazquez Maisonet | Address on file | | | | | |
| 2561635 | Erasto Canals Filpo | Address on file | | | | | |
| 2517733 | Erasto Q Feliciano Diaz | Address on file | | | | | |
| 2530143 | Erazo Alvarado Amaury | Address on file | | | | | |
| 2530155 | Erazo Burgos Raquel | Address on file | | | | | |
| 2519776 | Erchard A Vazquez Morales | Address on file | | | | | |
| 2550575 | Ercilio Nieves | Address on file | | | | | |
| 2533397 | Eremic Maldonado Gonzalez | Address on file | | | | | |
| 2558245 | Eric A Arce Molina | Address on file | | | | | |
| 2559093 | Eric A Colon Rodriguez | Address on file | | | | | |
| 2530027 | Eric A Domenech Torres | Address on file | | | | | |
| 2562708 | Eric A Meledez Ramos | Address on file | | | | | |
| 2532144 | Eric A Torres Bobren | Address on file | | | | | |
| 2525789 | Eric Alberto Franco Rodriguez | Address on file | | | | | |
| 2513490 | Eric Alvarado Jimenez | Address on file | | | | | |
| 2545595 | Eric Andino Del Valle | Address on file | | | | | |
| 2535306 | Eric Antonio Collazo Baez | Address on file | | | | | |
| 2551363 | Eric Aponte Pacheco | Address on file | | | | | |
| 2524898 | Eric Aponte Santiago | Address on file | | | | | |
| 2512467 | Eric Armaiz Cruz | Address on file | | | | | |
| 2557707 | Eric B Vazquez Rivera | Address on file | | | | | |
| 2553200 | Eric B Zayas Velazquez | Address on file | | | | | |
| 2533661 | Eric Bachier | Address on file | | | | | |
| 2534893 | Eric Barroso Lanzot | Address on file | | | | | |
| 2538580 | Eric Bordoy Ruiz | Address on file | | | | | |
| 2528531 | Eric C Blanco Perez | Address on file | | | | | |
| 2531204 | Eric C Vega Guzman | Address on file | | | | | |
| 2546785 | Eric Caraballo Rodriguez | Address on file | | | | | |
| 2545204 | Eric Carrasquillo Qui?One | Address on file | | | | | |
| 2545528 | Eric Colon Montilla | Address on file | | | | | |
| 2520816 | Eric Cotto Matos | Address on file | | | | | |
| 2562172 | Eric D Campos Perez | Address on file | | | | | |
| 2507398 | Eric D Claudio Martinez | Address on file | | | | | |
| 2539988 | Eric D Gonzalez Irizarry | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532521 | Eric D Guzman Mercado | Address on file | | | | | |
| 2548778 | Eric D Hernandez Reyes | Address on file | | | | | |
| 2519896 | Eric D Martinez Rodriguez | Address on file | | | | | |
| 2565411 | Eric D Rivera Pagan | Address on file | | | | | |
| 2521553 | Eric D Rodriguez Gonzalez | Address on file | | | | | |
| 2548522 | Eric D Tirado Ramos | Address on file | | | | | |
| 2544191 | Eric D. Vidal Cruz | Address on file | | | | | |
| 2540635 | Eric Daniel Rios Plaza | Address on file | | | | | |
| 2508125 | Eric De La Cruz Iglesias | Address on file | | | | | |
| 2547140 | Eric Diaz Cruz | Address on file | | | | | |
| 2510329 | Eric Dsantiago Frontanez | Address on file | | | | | |
| 2538078 | Eric E Irizarry Rodriguez | Address on file | | | | | |
| 2525907 | Eric Efernandez Berrios | Address on file | | | | | |
| 2519608 | Eric Er Berrios | Address on file | | | | | |
| 2512126 | Eric Ezabala Velazquez | Address on file | | | | | |
| 2547414 | Eric G Correa Morales | Address on file | | | | | |
| 2510664 | Eric G Gaetan Azpurua | Address on file | | | | | |
| 2550367 | Eric G Gonzalez Albarracin | Address on file | | | | | |
| 2536147 | Eric G Gonzalez Velez | Address on file | | | | | |
| 2563255 | Eric G Velazquez Martinez | Address on file | | | | | |
| 2543664 | Eric G. Cardona Velez | Address on file | | | | | |
| 2533716 | Eric Garcia Natal | Address on file | | | | | |
| 2538061 | Eric Ghiglioty Rodriguez | Address on file | | | | | |
| 2560096 | Eric H Rivera Martinez | Address on file | | | | | |
| 2518335 | Eric Hernandez Batalla | Address on file | | | | | |
| 2519316 | Eric I Rivera De Jesus | Address on file | | | | | |
| 2544887 | Eric J Alicea Perez | Address on file | | | | | |
| 2550687 | Eric J Alicea Zayas | Address on file | | | | | |
| 2563828 | Eric J Caraballo Santiago | Address on file | | | | | |
| 2516752 | Eric J Cintron Ruiz | Address on file | | | | | |
| 2519828 | Eric J Colon Rivera | Address on file | | | | | |
| 2558099 | Eric J Dones Torres | Address on file | | | | | |
| 2544919 | Eric J Hernandez Santiago | Address on file | | | | | |
| 2522780 | Eric J Mercado Cardona | Address on file | | | | | |
| 2521410 | Eric J Perez Mendez | Address on file | | | | | |
| 2546414 | Eric J Ramos Martinez | Address on file | | | | | |
| 2521580 | Eric J Rivera Gonzalez | Address on file | | | | | |
| 2514954 | Eric J Salas Lopez | Address on file | | | | | |
| 2510996 | Eric J. Rodriguez Castro | Address on file | | | | | |
| 2553892 | Eric Javier Rosario Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561557 | Eric L Borrero Rivera | Address on file | | | | | |
| 2538242 | Eric L Gonzalez Gonzalez | Address on file | | | | | |
| 2523704 | Eric L Morales Torres | Address on file | | | | | |
| 2545326 | Eric Laboy | Address on file | | | | | |
| 2556701 | Eric Lebron Mas | Address on file | | | | | |
| 2556402 | Eric M Alers Morales | Address on file | | | | | |
| 2517743 | Eric M Carrion Ramirez | Address on file | | | | | |
| 2520774 | Eric M Gonzalez Medina | Address on file | | | | | |
| 2514337 | Eric M Matos Lopez | Address on file | | | | | |
| 2555660 | Eric M Ramirez Beltran | Address on file | | | | | |
| 2562262 | Eric M Rodriguez Diaz | Address on file | | | | | |
| 2539933 | Eric M Santiago Gonzalez | Address on file | | | | | |
| 2522354 | Eric M Valle Lebron | Address on file | | | | | |
| 2522085 | Eric Marrero Aizprua | Address on file | | | | | |
| 2546273 | Eric Martinez Acosta | Address on file | | | | | |
| 2557803 | Eric Martinez Ruiz | Address on file | | | | | |
| 2553825 | Eric Medina Colon | Address on file | | | | | |
| 2563720 | Eric Medina Figueroa | Address on file | | | | | |
| 2508886 | Eric Melendez Carmona | Address on file | | | | | |
| 2559913 | Eric Melendez Gerena | Address on file | | | | | |
| 2514000 | Eric Merced Bruno | Address on file | | | | | |
| 2558978 | Eric Monell | Address on file | | | | | |
| 2538945 | Eric Morales | Address on file | | | | | |
| 2539300 | Eric Morales | Address on file | | | | | |
| 2558244 | Eric Morales Barbosa | Address on file | | | | | |
| 2523317 | Eric N Espada Martinez | Address on file | | | | | |
| 2546357 | Eric N Montalvo Linares | Address on file | | | | | |
| 2546066 | Eric N Velazquez Esparra | Address on file | | | | | |
| 2548669 | Eric Nieves Bernard | Address on file | | | | | |
| 2544350 | Eric Nieves Diaz | Address on file | | | | | |
| 2562671 | Eric Nieves Mounier | Address on file | | | | | |
| 2546448 | Eric O Cruz Cochran | Address on file | | | | | |
| 2555725 | Eric O Diaz Febus | Address on file | | | | | |
| 2549332 | Eric O Marrero Marrero | Address on file | | | | | |
| 2519629 | Eric O Mercado Morales | Address on file | | | | | |
| 2555163 | Eric O Ortega Trinidad | Address on file | | | | | |
| 2527571 | Eric O Rodriguez Alicea | Address on file | | | | | |
| 2546428 | Eric O Rosario Molina | Address on file | | | | | |
| 2532633 | Eric O Ruiz Morales | Address on file | | | | | |
| 2551566 | Eric Ojeda Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524709 | Eric Oliveras Rivera | Address on file | | | | | |
| 2545178 | Eric Oneil Rosa | Address on file | | | | | |
| 2522019 | Eric Oortiz Rodriguez | Address on file | | | | | |
| 2521968 | Eric Ovelazquez Ramos | Address on file | | | | | |
| 2554588 | Eric Pagan Rivera | Address on file | | | | | |
| 2553429 | Eric Pagan Soto | Address on file | | | | | |
| 2513251 | Eric Paul Rivera Coreano | Address on file | | | | | |
| 2520345 | Eric Pimentel Medina | Address on file | | | | | |
| 2564149 | Eric Portalatin Malave | Address on file | | | | | |
| 2548875 | Eric Quinones Ayala | Address on file | | | | | |
| 2555338 | Eric R Sanchez Fuentes | Address on file | | | | | |
| 2512249 | Eric Rios Claudio | Address on file | | | | | |
| 2562873 | Eric Rivera Colon | Address on file | | | | | |
| 2541458 | Eric Rivera Colon | Address on file | | | | | |
| 2549359 | Eric Rodriguez Alicea | Address on file | | | | | |
| 2521107 | Eric Rodriguez Calderon | Address on file | | | | | |
| 2512332 | Eric Rodriguez Gonzalez | Address on file | | | | | |
| 2541378 | Eric Rodriguez Maldonado | Address on file | | | | | |
| 2523360 | Eric Rodriguez Melian | Address on file | | | | | |
| 2536986 | Eric Roman Rivera | Address on file | | | | | |
| 2554703 | Eric Roque | Address on file | | | | | |
| 2544990 | Eric Rosa Lopez | Address on file | | | | | |
| 2553516 | Eric Rosa Lugo | Address on file | | | | | |
| 2508357 | Eric S Ayala Lopez | Address on file | | | | | |
| 2533666 | Eric Santiago | Address on file | | | | | |
| 2514393 | Eric Santiago Lopez | Address on file | | | | | |
| 2545234 | Eric Santiago Tirado | Address on file | | | | | |
| 2553030 | Eric Soto Donato | Address on file | | | | | |
| 2515996 | Eric Torres Antigua | Address on file | | | | | |
| 2564290 | Eric Torres Reyes | Address on file | | | | | |
| 2555637 | Eric Torres Rivas | Address on file | | | | | |
| 2563935 | Eric Torres Villalba | Address on file | | | | | |
| 2551857 | Eric Trujillo Matos | Address on file | | | | | |
| 2527379 | Eric Vargas Irizarry | Address on file | | | | | |
| 2543287 | Eric Vargas Vargas | Address on file | | | | | |
| 2554559 | Eric Vazquez Rivera | Address on file | | | | | |
| 2552592 | Eric Vega Rodriguez | Address on file | | | | | |
| 2513358 | Eric Wrios Mera | Address on file | | | | | |
| 2558661 | Eric Y Pagan Rivera | Address on file | | | | | |
| 2509193 | Erica Acevedo Montijo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556589 | Erica Enid Candelaria | Address on file | | | | | |
| 2521258 | Erica L Flores Rodriguez | Address on file | | | | | |
| 2541791 | Erica Lopez Mercado | Address on file | | | | | |
| 2550862 | Erica Lopez Santiago | Address on file | | | | | |
| 2526804 | Erica M Paradizo Feliciano | Address on file | | | | | |
| 2532626 | Erica M Torres Fontanes | Address on file | | | | | |
| 2526218 | Erica Maria Blanco Rodriguez | Address on file | | | | | |
| 2507631 | Erica Matias Soto | Address on file | | | | | |
| 2537469 | Erica Nieves Santiago | Address on file | | | | | |
| 2507400 | Erica Rivera Gonzalez | Address on file | | | | | |
| 2519778 | Erica Y Berrios Rodriguez | Address on file | | | | | |
| 2557859 | Ericca Carmona | Address on file | | | | | |
| 2563604 | Erich Rodriguez Monta?Ez | Address on file | | | | | |
| 2528013 | Erick A Correa Maldonado | Address on file | | | | | |
| 2553040 | Erick A Ramos Garcia | Address on file | | | | | |
| 2540697 | Erick A Rivera Miranda | Address on file | | | | | |
| 2511141 | Erick A. Morales Martinez | Address on file | | | | | |
| 2556196 | Erick Alvarez | Address on file | | | | | |
| 2507490 | Erick Ayala Pagan | Address on file | | | | | |
| 2562053 | Erick Benjamin | Address on file | | | | | |
| 2548291 | Erick Burgos Soler | Address on file | | | | | |
| 2510466 | Erick Caraballo | Address on file | | | | | |
| 2556251 | Erick Colon Rivera | Address on file | | | | | |
| 2561014 | Erick Colon Rivera | Address on file | | | | | |
| 2561586 | Erick Colon Santos | Address on file | | | | | |
| 2556720 | Erick D Astacio Marrero | Address on file | | | | | |
| 2524090 | Erick D Valentin Flores | Address on file | | | | | |
| 2508875 | Erick Diaz Lopez | Address on file | | | | | |
| 2548407 | Erick E Perez Lugo | Address on file | | | | | |
| 2544011 | Erick E. Roman Felix | Address on file | | | | | |
| 2544998 | Erick F Lugo Medina | Address on file | | | | | |
| 2519996 | Erick F Mendez Colon | Address on file | | | | | |
| 2554019 | Erick Favian Arocho Anciani | Address on file | | | | | |
| 2531397 | Erick Felix Adams | Address on file | | | | | |
| 2566269 | Erick Gonzalez | Address on file | | | | | |
| 2541411 | Erick Guzman Estrada | Address on file | | | | | |
| 2562566 | Erick Huertas Ortega | Address on file | | | | | |
| 2540207 | Erick Irizarry Lopez | Address on file | | | | | |
| 2514629 | Erick J Castro Diaz | Address on file | | | | | |
| 2522392 | Erick J Cordero Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558030 | Erick J Laracuente Ramos | Address on file | | | | | |
| 2523963 | Erick J Ortiz Reyes | Address on file | | | | | |
| 2545163 | Erick J Rivera | Address on file | | | | | |
| 2531907 | Erick J. Colon Berdecia | Address on file | | | | | |
| 2510864 | Erick J. Gonzalez Rodriguez | Address on file | | | | | |
| 2513759 | Erick Lugo Figueroa | Address on file | | | | | |
| 2541017 | Erick M. Surens Padilla | Address on file | | | | | |
| 2507444 | Erick Melendez Baez | Address on file | | | | | |
| 2547020 | Erick Mercado Del Rio | Address on file | | | | | |
| 2512539 | Erick Mlopez Algarin | Address on file | | | | | |
| 2545130 | Erick Montalvo Zaragoza | Address on file | | | | | |
| 2553658 | Erick Negron Castillo | Address on file | | | | | |
| 2562505 | Erick O Caraballlo Gonzalez | Address on file | | | | | |
| 2563642 | Erick O Millan De Leon | Address on file | | | | | |
| 2565480 | Erick O Perez Parrilla | Address on file | | | | | |
| 2548593 | Erick O Ufret Feliberty | Address on file | | | | | |
| 2551190 | Erick Omar Roman Gonzalez | Address on file | | | | | |
| 2548906 | Erick Perez Oneill | Address on file | | | | | |
| 2542092 | Erick Pizarro Cruz | Address on file | | | | | |
| 2547751 | Erick Rodriguez Alejandro | Address on file | | | | | |
| 2541876 | Erick Rodriguez Castro | Address on file | | | | | |
| 2518976 | Erick Rodriguez Denis | Address on file | | | | | |
| 2508419 | Erick Ruiz Torres | Address on file | | | | | |
| 2541159 | Erick Santiago Perez | Address on file | | | | | |
| 2520644 | Erick Toro Colon | Address on file | | | | | |
| 2525895 | Erick Torres Navarro | Address on file | | | | | |
| 2540064 | Erick Velez Garcia | Address on file | | | | | |
| 2557179 | Erick W. Aldea Fernandez | Address on file | | | | | |
| 2524796 | Erick Y Mendez Candelaria | Address on file | | | | | |
| 2550966 | Ericka Lopez Cortes | Address on file | | | | | |
| 2507402 | Erickson A Flores Bonilla | Address on file | | | | | |
| 2553026 | Erickson Vazquez Martinez | Address on file | | | | | |
| 2511244 | Eridana Martinez Mendoza | Address on file | | | | | |
| 2544748 | Eriek Jimenez Rivera | Address on file | | | | | |
| 2557826 | Eriel Mercado Nieves | Address on file | | | | | |
| 2528550 | Eriel Santana Rodriguez | Address on file | | | | | |
| 2562826 | Erier Colon Davila | Address on file | | | | | |
| 2511002 | Eriezer Batista Rivera | Address on file | | | | | |
| 2520751 | Erik A Alvarez Roman | Address on file | | | | | |
| 2514621 | Erik D Ortiz Villegas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516234 | Erik E Osuna Acevedo | Address on file | | | | | |
| 2520363 | Erik Feliciano Lopez | Address on file | | | | | |
| 2540302 | Erik Gonzalez Villanueva | Address on file | | | | | |
| 2538151 | Erik J Barreto Groff | Address on file | | | | | |
| 2523294 | Erik M Rivera Lopez | Address on file | | | | | |
| 2515230 | Erik O. Rivera Quiles | Address on file | | | | | |
| 2538146 | Erik Ortiz Toro | Address on file | | | | | |
| 2536398 | Erik Rodriguez Figuera | Address on file | | | | | |
| 2536427 | Erika Adorno Diaz | Address on file | | | | | |
| 2556491 | Erika Algarin Perez | Address on file | | | | | |
| 2518166 | Erika Antongiorgi Garcia | Address on file | | | | | |
| 2545948 | Erika Birriel Figueroa | Address on file | | | | | |
| 2514762 | Erika Colon Maldonado | Address on file | | | | | |
| 2511673 | Erika Cruz Oliveri | Address on file | | | | | |
| 2526243 | Erika D Lopez Santiago | Address on file | | | | | |
| 2545091 | Erika Diaz Castillo | Address on file | | | | | |
| 2556008 | Erika Diaz Escalera | Address on file | | | | | |
| 2513885 | Erika Dilan Rodriguez | Address on file | | | | | |
| 2520310 | Erika E Ojeda Martinez | Address on file | | | | | |
| 2527449 | Erika Escobales Rivera | Address on file | | | | | |
| 2540217 | Erika Feliciano Suarez | Address on file | | | | | |
| 2559200 | Erika Fuentes Rodriguez | Address on file | | | | | |
| 2558174 | Erika Gonzalez | Address on file | | | | | |
| 2515474 | Erika Gonzalez Maldonado | Address on file | | | | | |
| 2522511 | Erika I Baez Rivera | Address on file | | | | | |
| 2531675 | Erika I Rosado Ramos | Address on file | | | | | |
| 2566017 | Erika I Soto De Jesus | Address on file | | | | | |
| 2515595 | Erika I. Cruz Perez | Address on file | | | | | |
| 2553906 | Erika Ivette Santos Ortiz | Address on file | | | | | |
| 2539828 | Erika J Santiago Vazquez | Address on file | | | | | |
| 2551539 | Erika L Diaz Rodriguez | Address on file | | | | | |
| 2533395 | Erika L Martinez Torres | Address on file | | | | | |
| 2533689 | Erika Laracuente Santos | Address on file | | | | | |
| 2563155 | Erika M Alicea Medina | Address on file | | | | | |
| 2521738 | Erika M Monta?Ez Olmeda | Address on file | | | | | |
| 2556372 | Erika M Morales Maldonado | Address on file | | | | | |
| 2512898 | Erika M Rodriguez Bermudez | Address on file | | | | | |
| 2524457 | Erika M. Mejias Bultron | Address on file | | | | | |
| 2523344 | Erika Malave Ledesma | Address on file | | | | | |
| 2554012 | Erika Maldonado Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523466 | Erika Mirachvega | Address on file | | | | | |
| 2549802 | Erika Miranda Acevedo | Address on file | | | | | |
| 2512274 | Erika Mojica Navarro | Address on file | | | | | |
| 2516579 | Erika Ortiz Burgos | Address on file | | | | | |
| 2555467 | Erika Ortiz Torres | Address on file | | | | | |
| 2515718 | Erika Perez Morales | Address on file | | | | | |
| 2543398 | Erika Porrata Vazquez | Address on file | | | | | |
| 2524842 | Erika Quinonez Pizarro | Address on file | | | | | |
| 2540982 | Erika Reyes Heredia | Address on file | | | | | |
| 2533351 | Erika Rivera | Address on file | | | | | |
| 2508161 | Erika Rivera Dominguez | Address on file | | | | | |
| 2517320 | Erika Rivera Felicie | Address on file | | | | | |
| 2514434 | Erika Rodriguez Irene | Address on file | | | | | |
| 2517953 | Erika Rodriguez Montalvo | Address on file | | | | | |
| 2530837 | Erika Rodriguez Olmo | Address on file | | | | | |
| 2533506 | Erika Sanchez | Address on file | | | | | |
| 2540171 | Erika Santiago Diaz | Address on file | | | | | |
| 2508551 | Erika Sepulveda Quinones | Address on file | | | | | |
| 2527731 | Erika Sierra Rivera | Address on file | | | | | |
| 2543514 | Erika Soto Ruiz | Address on file | | | | | |
| 2537528 | Erika Tellado Rodriguez | Address on file | | | | | |
| 2527372 | Erika V Gonzalez Sierra | Address on file | | | | | |
| 2533349 | Erika V Luciano Arocho | Address on file | | | | | |
| 2549073 | Erika Vazquez Clausell | Address on file | | | | | |
| 2508998 | Erika Velez Rosado | Address on file | | | | | |
| 2543962 | Erika Vera Rios | Address on file | | | | | |
| 2526510 | Erika Villegas Lozada | Address on file | | | | | |
| 2566346 | Erika Y Coriano Reyes | Address on file | | | | | |
| 2558520 | Erikson Barreto | Address on file | | | | | |
| 2520468 | Erionexis Vives Rosa | Address on file | | | | | |
| 2533699 | Eris D Galan Jimenez | Address on file | | | | | |
| 2555475 | Erisoin Cortes Rivera | Address on file | | | | | |
| 2560613 | Erison Cotto Adorno | Address on file | | | | | |
| 2534182 | Erison O Burgos Pacheco | Address on file | | | | | |
| 2528518 | Erizachart Mejias Diaz | Address on file | | | | | |
| 2526149 | Erleen J Melendez Reyes | Address on file | | | | | |
| 2539006 | Ermelinda Bonilla Pagan | Address on file | | | | | |
| 2559121 | Ermelinda Hernandez Amaro | Address on file | | | | | |
| 2565036 | Ermelinda Lopez Carrasquillo | Address on file | | | | | |
| 2517868 | Ermelinda Roman Ocasio | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565944 | Ermelindo Malave Rodriguez | Address on file | | | | | |
| 2532554 | Ermi Diaz Medina | Address on file | | | | | |
| 2507940 | Ermie O. Aquino Perez | Address on file | | | | | |
| 2509621 | Ermis Z Nazario Rodriguez | Address on file | | | | | |
| 2556644 | Ermy Valdés Padrón | Address on file | | | | | |
| 2565620 | Ernaliz Ortiz Nazario | Address on file | | | | | |
| 2564234 | Ernest Barrera Velez | Address on file | | | | | |
| 2558020 | Ernest Ocasio Medina | Address on file | | | | | |
| 2533172 | Ernestina Barreto Figueroa | Address on file | | | | | |
| 2537843 | Ernestina Canario Ovieda | Address on file | | | | | |
| 2535710 | Ernestina Sanchez Figueroa | Address on file | | | | | |
| 2517618 | Ernesto A Dominguez Lozada | Address on file | | | | | |
| 2565187 | Ernesto A Muñoz Perez | Address on file | | | | | |
| 2523474 | Ernesto A Plumey Lopez | Address on file | | | | | |
| 2520715 | Ernesto Acosta Reyes | Address on file | | | | | |
| 2565205 | Ernesto Agosto Mercado | Address on file | | | | | |
| 2546252 | Ernesto Ayala Santos | Address on file | | | | | |
| 2563883 | Ernesto B Toledo Hermina | Address on file | | | | | |
| 2549138 | Ernesto Caban Flores | Address on file | | | | | |
| 2540851 | Ernesto Castro Santiago | Address on file | | | | | |
| 2540293 | Ernesto Claudio Guzman | Address on file | | | | | |
| 2565522 | Ernesto Colon Martinez | Address on file | | | | | |
| 2512234 | Ernesto Colon Pineiro | Address on file | | | | | |
| 2533253 | Ernesto Cruz | Address on file | | | | | |
| 2521255 | Ernesto D Borges Sarraga | Address on file | | | | | |
| 2544058 | Ernesto De J. Feliciano Hernandez | Address on file | | | | | |
| 2522360 | Ernesto De Jesus Centeno | Address on file | | | | | |
| 2549606 | Ernesto Dominguez Lozada | Address on file | | | | | |
| 2512753 | Ernesto E Godreau Aubert | Address on file | | | | | |
| 2520167 | Ernesto E Rivera Pagan | Address on file | | | | | |
| 2549160 | Ernesto Figueroa Pagan | Address on file | | | | | |
| 2517584 | Ernesto Flores Delgado | Address on file | | | | | |
| 2521310 | Ernesto G Santiago Perez | Address on file | | | | | |
| 2520808 | Ernesto Garcia Esquilin | Address on file | | | | | |
| 2554533 | Ernesto Guzman Gutierez | Address on file | | | | | |
| 2554861 | Ernesto H Nazario Ortiz | Address on file | | | | | |
| 2520062 | Ernesto J Aviles Olavarria | Address on file | | | | | |
| 2510571 | Ernesto J Hernandez Gonzalez | Address on file | | | | | |
| 2563710 | Ernesto J Leon Estefani | Address on file | | | | | |
| 2513084 | Ernesto J Nieves Tirado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2545367 | Ernesto J Torres Rivera | Address on file | | | | | |
| 2558951 | Ernesto J. Santiago Caraballo | Address on file | | | | | |
| 2559133 | Ernesto L Amaro Lasanta | Address on file | | | | | |
| 2522071 | Ernesto L Grau Rivera | Address on file | | | | | |
| 2544179 | Ernesto Lopez Aviles | Address on file | | | | | |
| 2518529 | Ernesto M Andujar Vargas | Address on file | | | | | |
| 2511567 | Ernesto Marin Algarin | Address on file | | | | | |
| 2551074 | Ernesto Martinez Rodriguez | Address on file | | | | | |
| 2520132 | Ernesto Medina Gonzalez | Address on file | | | | | |
| 2553129 | Ernesto Molina Acevedo | Address on file | | | | | |
| 2531334 | Ernesto Morales Caraballo | Address on file | | | | | |
| 2524543 | Ernesto Muniz Colon | Address on file | | | | | |
| 2539863 | Ernesto Nieves | Address on file | | | | | |
| 2560408 | Ernesto O Cabrera Fuentes | Address on file | | | | | |
| 2534423 | Ernesto Ocasio | Address on file | | | | | |
| 2508596 | Ernesto Olivares Gomez | Address on file | | | | | |
| 2566546 | Ernesto Ortiz Negron | Address on file | | | | | |
| 2532214 | Ernesto Ortiz Rivera | Address on file | | | | | |
| 2528916 | Ernesto Pabon Gonzalez | Address on file | | | | | |
| 2544782 | Ernesto Pagan Hernadez | Address on file | | | | | |
| 2547716 | Ernesto Pe?A Cosme | Address on file | | | | | |
| 2519604 | Ernesto Perez Gonzalez | Address on file | | | | | |
| 2536634 | Ernesto Perez Velez | Address on file | | | | | |
| 2553000 | Ernesto Pi?Eiro Lamboy | Address on file | | | | | |
| 2517812 | Ernesto R Quiles Medina | Address on file | | | | | |
| 2544610 | Ernesto R Santos Diaz | Address on file | | | | | |
| 2515146 | Ernesto R Vega Rosado | Address on file | | | | | |
| 2513185 | Ernesto R. Corcino Ortega | Address on file | | | | | |
| 2522974 | Ernesto Ramos Maldonado | Address on file | | | | | |
| 2532820 | Ernesto Ramos Vazquez | Address on file | | | | | |
| 2531806 | Ernesto Rivera Puig | Address on file | | | | | |
| 2540490 | Ernesto Rivera Rivera | Address on file | | | | | |
| 2537466 | Ernesto Rodriguez Caquias | Address on file | | | | | |
| 2533984 | Ernesto Rodriguez Lopez | Address on file | | | | | |
| 2522549 | Ernesto Roman Soto | Address on file | | | | | |
| 2532924 | Ernesto Santiago | Address on file | | | | | |
| 2556960 | Ernesto Santiago Perez | Address on file | | | | | |
| 2511071 | Ernesto Soriano Cruz | Address on file | | | | | |
| 2541891 | Ernesto Tavarez Ramos | Address on file | | | | | |
| 2525449 | Ernesto Torres Arroyo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536080 | Ernesto Torres Santiago | Address on file | | | | | |
| 2552942 | Ernesto Vargas Morales | Address on file | | | | | |
| 2550016 | Ernesto Velazquez Hernandez | Address on file | | | | | |
| 2535751 | Ernesto Ventura Trozzi | Address on file | | | | | |
| 2520509 | Ernesto Villanueva Morales | Address on file | | | | | |
| 2519486 | Ernesto W Annable Lopez | Address on file | | | | | |
| 2520756 | Ernesto Zayas Figueroa | Address on file | | | | | |
| 2522075 | Ernic X Diaz Escalera | Address on file | | | | | |
| 2545662 | Ernick Guzman Velez | Address on file | | | | | |
| 2538252 | Ernick Mercado Olavarria | Address on file | | | | | |
| 2524091 | Ernie Casalduc Montalvo | Address on file | | | | | |
| 2558942 | Ernie Ebergollo Rodriguez | Address on file | | | | | |
| 2508455 | Ernie F Denis Mojica | Address on file | | | | | |
| 2539365 | Ernie Ghigliotty | Address on file | | | | | |
| 2550894 | Ernie L. Negron | Address on file | | | | | |
| 2549725 | Ernie M Asencio Santaella | Address on file | | | | | |
| 2552629 | Ernie Pagan Zayas | Address on file | | | | | |
| 2527026 | Ernie Plaza Green | Address on file | | | | | |
| 2538495 | Ernie Roldan Medina | Address on file | | | | | |
| 2527690 | Ernie T Alier Rodriguez | Address on file | | | | | |
| 2514508 | Ernix E Yace Chinea | Address on file | | | | | |
| 2534837 | Erny O Ilarraza Matos | Address on file | | | | | |
| 2509349 | Erohilda Nieves Diaz | Address on file | | | | | |
| 2564882 | Eroilda Gonzalez Velez | Address on file | | | | | |
| 2554548 | Errol Moreno Santana | Address on file | | | | | |
| 2510534 | Ervin A Delgado Guzman | Address on file | | | | | |
| 2539172 | Ervin Garcia Guzman | Address on file | | | | | |
| 2523540 | Ervin Rullan Pe?A | Address on file | | | | | |
| 2547286 | Ervin Sanchez Alonso | Address on file | | | | | |
| 2536064 | Erving Buscamper Concepcion | Address on file | | | | | |
| 2564322 | Erving J Vega Silva | Address on file | | | | | |
| 2551156 | Erving U Qui?Ones Irizarry | Address on file | | | | | |
| 2524415 | Erwin Alvarez Rodriguez | Address on file | | | | | |
| 2552752 | Erwin D Ferri | Address on file | | | | | |
| 2522684 | Erwin J Rivera Ruiz | Address on file | | | | | |
| 2511989 | Erwin Negron Santana | Address on file | | | | | |
| 2553673 | Erwin X Velez Horta | Address on file | | | | | |
| 2510782 | Ery Jaysier Rullan Rivera | Address on file | | | | | |
| 2526357 | Eryceth Calderon Rosario | Address on file | | | | | |
| 2553372 | Eryck Torres Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515898 | Esaud Hernandez Laureano | Address on file | | | | | |
| 2529553 | Escalera Qui\Ones Santa S | Address on file | | | | | |
| 2530349 | Escalera Rivera | Address on file | | | | | |
| 2528894 | Escalera Salaman Maria E | Address on file | | | | | |
| 2527436 | Escobar Clausell Santa V | Address on file | | | | | |
| 2551413 | Escobar Qui¥One S , Roberto | Address on file | | | | | |
| 2529717 | Escobar Soto Maria E | Address on file | | | | | |
| 2543447 | Escobar Torres Brunilda | Address on file | | | | | |
| 2533875 | Esdras Gonzalez Rojas | Address on file | | | | | |
| 2545670 | Esdras Santiago Merded | Address on file | | | | | |
| 2524882 | Esdras Velez Rodriguez | Address on file | | | | | |
| 2555170 | Eselyn Rosa | Address on file | | | | | |
| 2538393 | Esli A. Figueroa | Address on file | | | | | |
| 2558681 | Esmeralda Araujo Ventura | Address on file | | | | | |
| 2540191 | Esmeralda Cartagena Pacheco | Address on file | | | | | |
| 2565825 | Esmeralda Delgado Pacheco | Address on file | | | | | |
| 2561465 | Esmeralda Diaz Rivera | Address on file | | | | | |
| 2529469 | Esmeralda Gonzalez Heredia | Address on file | | | | | |
| 2514174 | Esmeralda Guerra Figueroa | Address on file | | | | | |
| 2509549 | Esmeralda Lopez Garcia | Address on file | | | | | |
| 2538219 | Esmeralda Roche Cruz | Address on file | | | | | |
| 2534646 | Esmeralda Torres | Address on file | | | | | |
| 2549863 | Esmeralda Urena Santaella | Address on file | | | | | |
| 2510688 | Esmeralda Velez Arocho | Address on file | | | | | |
| 2540156 | Esmurria Hernandez Efrain | Address on file | | | | | |
| 2543343 | Espada De Jesus Hiram O. | Address on file | | | | | |
| 2530273 | Espada Gonzalez Jose M | Address on file | | | | | |
| 2529892 | Espada Lopez Samir | Address on file | | | | | |
| 2565038 | Espada Perez Leticia | Address on file | | | | | |
| 2530181 | Espada Santiago Luz A | Address on file | | | | | |
| 2560578 | Esperanza Castro Luzunaris | Address on file | | | | | |
| 2527844 | Esperanza Linares Meliton | Address on file | | | | | |
| 2550233 | Esperanza Martinez Figueroa | Address on file | | | | | |
| 2540971 | Esperanza Mesa Rijos | Address on file | | | | | |
| 2516304 | Esperanza Ortiz Medina | Address on file | | | | | |
| 2524616 | Esperanza Quinones Ortiz | Address on file | | | | | |
| 2507788 | Esperanza Serrano Rios | Address on file | | | | | |
| 2560300 | Esperanza Vega Ortiz | Address on file | | | | | |
| 2509720 | Esperanza Vera Pino | Address on file | | | | | |
| 2557529 | Espinal Guzman Rafaela | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548062 | Espinal Lorenzo David | Address on file | | | | | |
| 2559462 | Esquilin Garcia Rafael | Address on file | | | | | |
| 2530472 | Esquilin Millan | Address on file | | | | | |
| 2566356 | Esteban A Carle Martinez | Address on file | | | | | |
| 2537495 | Esteban Albino Sepulveda | Address on file | | | | | |
| 2561649 | Esteban Aponte Febles | Address on file | | | | | |
| 2507542 | Esteban Atiles Feliciano | Address on file | | | | | |
| 2537099 | Esteban Beltran | Address on file | | | | | |
| 2515213 | Esteban Candelario Rosado | Address on file | | | | | |
| 2534666 | Esteban Colon Alvarado | Address on file | | | | | |
| 2516960 | Esteban Cosme Cabrera | Address on file | | | | | |
| 2530876 | Esteban E Siddens Betancourt | Address on file | | | | | |
| 2548737 | Esteban G Cepeda Colon | Address on file | | | | | |
| 2564066 | Esteban Garcias Villegas | Address on file | | | | | |
| 2510647 | Esteban Guzman Rivera | Address on file | | | | | |
| 2522246 | Esteban J Cortes Perez | Address on file | | | | | |
| 2512202 | Esteban J. Gonzalez Gonzalez | Address on file | | | | | |
| 2546078 | Esteban Lomba Rodriguez | Address on file | | | | | |
| 2519911 | Esteban Mendez Soto | Address on file | | | | | |
| 2544629 | Esteban N Ruiz De Jesus | Address on file | | | | | |
| 2522626 | Esteban Ortiz Lopez | Address on file | | | | | |
| 2551716 | Esteban Rios Robles | Address on file | | | | | |
| 2521834 | Esteban Rivera Cruz | Address on file | | | | | |
| 2554524 | Esteban Rivera Santos | Address on file | | | | | |
| 2530720 | Esteban Rodriguez Gonzalez | Address on file | | | | | |
| 2513809 | Esteban Santiago De Jesus | Address on file | | | | | |
| 2557093 | Esteban Santiago Rodriguez | Address on file | | | | | |
| 2556898 | Esteban Sosa Diaz | Address on file | | | | | |
| 2560197 | Esteban Soto Espada | Address on file | | | | | |
| 2533316 | Esteban Torres | Address on file | | | | | |
| 2562984 | Esteban Vazquez Vazquez | Address on file | | | | | |
| 2563046 | Esteban Vidal Olivo | Address on file | | | | | |
| 2508462 | Estefani Urbaez Galvez | Address on file | | | | | |
| 2556865 | Estefania Moyeno Ramos | Address on file | | | | | |
| 2510948 | Estefania Pol Caraballo | Address on file | | | | | |
| 2534207 | Estela Andrade Cora | Address on file | | | | | |
| 2522403 | Estela E Maldonado Del Valle | Address on file | | | | | |
| 2510201 | Esteli Capote | Address on file | | | | | |
| 2513528 | Esteli Capote | Address on file | | | | | |
| 2534975 | Estella M Serrano Sepulveda | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526015 | Estelle Colon Marrero | Address on file | | | | | |
| 2528904 | Estelvina Luciano Nater | Address on file | | | | | |
| 2509269 | Ester B Martinez Valdez | Address on file | | | | | |
| 2559952 | Estervina Reyes Vidot | Address on file | | | | | |
| 2513453 | Esther Agosto Diaz | Address on file | | | | | |
| 2515911 | Esther Benitez De Jesus | Address on file | | | | | |
| 2510552 | Esther Brown Rodney | Address on file | | | | | |
| 2533806 | Esther Calderin Astacio | Address on file | | | | | |
| 2549090 | Esther Concepcion Medina | Address on file | | | | | |
| 2529258 | Esther Diaz Gonzalez | Address on file | | | | | |
| 2549607 | Esther G Manso Nieves | Address on file | | | | | |
| 2527967 | Esther Gonzalez Fuentes | Address on file | | | | | |
| 2530923 | Esther Gonzalez Morales | Address on file | | | | | |
| 2514281 | Esther Gonzalez Soto | Address on file | | | | | |
| 2553757 | Esther Larrache Galiano | Address on file | | | | | |
| 2523686 | Esther Llinas Torres | Address on file | | | | | |
| 2535153 | Esther M Gonzalez Boyer | Address on file | | | | | |
| 2527557 | Esther M Ramos Reyes | Address on file | | | | | |
| 2548327 | Esther M Santiago Ortiz | Address on file | | | | | |
| 2552171 | Esther Mendez Lopez | Address on file | | | | | |
| 2526023 | Esther Ortiz | Address on file | | | | | |
| 2517383 | Esther Roman De Ramos | Address on file | | | | | |
| 2558885 | Esther Rosario Oliveras | Address on file | | | | | |
| 2546497 | Esther Santiago | Address on file | | | | | |
| 2554504 | Esthermari Ortiz Rodriguez | Address on file | | | | | |
| 2543671 | Estibaliz Suarez Sanchez | Address on file | | | | | |
| 2532689 | Estilia Roman Davila | Address on file | | | | | |
| 2539617 | Estrada Castillo Wanda E. | Address on file | | | | | |
| 2528576 | Estrada Lozada Mabel | Address on file | | | | | |
| 2561740 | Estrada Mantanez Celian | Address on file | | | | | |
| 2529453 | Estrada Rivera Waleska | Address on file | | | | | |
| 2565046 | Estrada Rodriguez Aida E | Address on file | | | | | |
| 2518102 | Estrella L Rivera Martinez | Address on file | | | | | |
| 2539749 | Estrella M Madal Gomez | Address on file | | | | | |
| 2520727 | Estrella M Vega Soto | Address on file | | | | | |
| 2533365 | Estrella Martinez Rosa | Address on file | | | | | |
| 2510197 | Estrella Perez Santiago | Address on file | | | | | |
| 2554622 | Estrella Ramos Allertse | Address on file | | | | | |
| 2513520 | Estrella Vazquez Dominguez | Address on file | | | | | |
| 2530340 | Estremera Jimenez Edwin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529649 | Estronza Rodriguez Jose L | Address on file | | | | | |
| 2526814 | Ethel M Garcia Cortijo | Address on file | | | | | |
| 2553259 | Ethel V Schlafer Roman | Address on file | | | | | |
| 2521492 | Ethien Plaza Alvarez | Address on file | | | | | |
| 2556820 | Etienne R Figueroa Rodriguez | Address on file | | | | | |
| 2561729 | Ettiene Lugo Gotay | Address on file | | | | | |
| 2563410 | Ettienne Torres Rivera | Address on file | | | | | |
| 2523635 | Euclides Baez Cruz | Address on file | | | | | |
| 2524210 | Euclides Jimenez Acevedo | Address on file | | | | | |
| 2550328 | Eudalia Santana Peralta | Address on file | | | | | |
| 2543985 | Eudel Rodriguez Santiago | Address on file | | | | | |
| 2537312 | Eudeliz Colon | Address on file | | | | | |
| 2515803 | Eufemia Alcantara Felix | Address on file | | | | | |
| 2536242 | Eugene Seguis Toro | Address on file | | | | | |
| 2552252 | Eugene Soto Crespo | Address on file | | | | | |
| 2537546 | Eugenia M Colon Costas | Address on file | | | | | |
| 2531062 | Eugenia P Velazquez Arrieta | Address on file | | | | | |
| 2565747 | Eugenio Adorn Colon | Address on file | | | | | |
| 2552971 | Eugenio Alfonzo Alicea | Address on file | | | | | |
| 2547596 | Eugenio Almodovar Castro | Address on file | | | | | |
| 2552620 | Eugenio Castillo Lugo | Address on file | | | | | |
| 2516508 | Eugenio Cordero Valle | Address on file | | | | | |
| 2548815 | Eugenio Costoso Pagan | Address on file | | | | | |
| 2512716 | Eugenio Crespo Velazquez | Address on file | | | | | |
| 2552376 | Eugenio Cuevas Quintana | Address on file | | | | | |
| 2559035 | Eugenio Del Valle Rodriguez | Address on file | | | | | |
| 2530388 | Eugenio E Garcia Carrion | Address on file | | | | | |
| 2558054 | Eugenio E Gonzalez Castillo | Address on file | | | | | |
| 2537205 | Eugenio Figueroa Morales | Address on file | | | | | |
| 2553677 | Eugenio Iii Aldarondo Velez | Address on file | | | | | |
| 2536558 | Eugenio J Rivera | Address on file | | | | | |
| 2537168 | Eugenio Martinez Rodriguez | Address on file | | | | | |
| 2556789 | Eugenio Martinez Rodriguez | Address on file | | | | | |
| 2550740 | Eugenio Mendez Nieves | Address on file | | | | | |
| 2525551 | Eugenio Mercado Mercado | Address on file | | | | | |
| 2562004 | Eugenio Ortiz Delgado | Address on file | | | | | |
| 2535812 | Eugenio Ortiz Lozada | Address on file | | | | | |
| 2539935 | Eugenio Perez Aponte | Address on file | | | | | |
| 2530646 | Eugenio Ramos Sanchez | Address on file | | | | | |
| 2523960 | Eugenio Rios Portela | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562679 | Eugenio Rios Reyes | Address on file | | | | | |
| 2536775 | Eugenio Rivera Gutierrez | Address on file | | | | | |
| 2536126 | Eugenio Rodriguez Acevedo | Address on file | | | | | |
| 2538924 | Eugenio Santos | Address on file | | | | | |
| 2555844 | Eugenio Torres Rodriguez | Address on file | | | | | |
| 2549193 | Eugenio Valladares Pagan | Address on file | | | | | |
| 2564762 | Eulalia Sanchez Garcia | Address on file | | | | | |
| 2541111 | Eulalio Roman Cuba | Address on file | | | | | |
| 2553139 | Eulises Nieves Del Valle | Address on file | | | | | |
| 2529742 | Eulogia Ayalas Narvaez | Address on file | | | | | |
| 2516633 | Eulogio Correa Negron | Address on file | | | | | |
| 2544134 | Eulogio L Perez Cruz | Address on file | | | | | |
| 2533314 | Eulogio Luna | Address on file | | | | | |
| 2546909 | Eunice Diaz Torres | Address on file | | | | | |
| 2533406 | Eunice Gonzalez Diaz | Address on file | | | | | |
| 2514971 | Eunice Gonzalez Hernandez | Address on file | | | | | |
| 2556913 | Eunice La Santa Falcon | Address on file | | | | | |
| 2532058 | Eunice M Reyes Gonzalez | Address on file | | | | | |
| 2511374 | Eunice M. Rodriguez Santana | Address on file | | | | | |
| 2541619 | Eunice Pollock Marrero | Address on file | | | | | |
| 2547006 | Eunice Rodriguez | Address on file | | | | | |
| 2508175 | Eunice Rodriguez Aristy | Address on file | | | | | |
| 2545993 | Eunice Sanchez Ayala | Address on file | | | | | |
| 2528671 | Eunisse Hernandez Quinonez | Address on file | | | | | |
| 2538000 | Euray Maldonado Cruz | Address on file | | | | | |
| 2553424 | Euripides Serrano Mendez | Address on file | | | | | |
| 2530000 | Euronice Esteves Contreras | Address on file | | | | | |
| 2528804 | Eusebia Mulero Mulero | Address on file | | | | | |
| 2540015 | Eusebio Barbosa Rivera | Address on file | | | | | |
| 2553930 | Eusebio Paris Tapia | Address on file | | | | | |
| 2560956 | Eusebio Rivera Colon | Address on file | | | | | |
| 2531779 | Eusebio Vazquez Ramos | Address on file | | | | | |
| 2538819 | Eustacio Melendez Melendez | Address on file | | | | | |
| 2526244 | Eustaquia Rosa Davila | Address on file | | | | | |
| 2532789 | Eutimia Santiago Diaz | Address on file | | | | | |
| 2536735 | Euvaldo Reyes De Jesus | Address on file | | | | | |
| 2517531 | Eva A Betancourt Pagan | Address on file | | | | | |
| 2528233 | Eva Beltran Laviena | Address on file | | | | | |
| 2536362 | Eva Canals Martinez | Address on file | | | | | |
| 2563348 | Eva Cintron Pabon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561216 | Eva Collazo Otero | Address on file | | | | | |
| 2526900 | Eva D Gonzalez Mercado | Address on file | | | | | |
| 2547524 | Eva D Mendez Nieves | Address on file | | | | | |
| 2517078 | Eva D Vives Figueroa | Address on file | | | | | |
| 2540840 | Eva Diaz Gascot | Address on file | | | | | |
| 2515472 | Eva Doris Vazquez Soto | Address on file | | | | | |
| 2528232 | Eva E Arocho Acevedo | Address on file | | | | | |
| 2509857 | Eva E Benitez Beltran | Address on file | | | | | |
| 2563264 | Eva E Colon Del Valle | Address on file | | | | | |
| 2516111 | Eva Fernandez Ortiz | Address on file | | | | | |
| 2510098 | Eva Ffrancoulon Figueroa | Address on file | | | | | |
| 2566450 | Eva Gonzalez Rivera | Address on file | | | | | |
| 2564678 | Eva I Sanchez Felix | Address on file | | | | | |
| 2517441 | Eva I. Lizardi Rodriguez | Address on file | | | | | |
| 2529192 | Eva J Martinez Cruz | Address on file | | | | | |
| 2549764 | Eva L Martinez Ortiz | Address on file | | | | | |
| 2542678 | Eva L Rivera Cruz | Address on file | | | | | |
| 2558450 | Eva L Rivera Perez | Address on file | | | | | |
| 2509879 | Eva M Camacho Caraballo | Address on file | | | | | |
| 2559424 | Eva M Perez Padro | Address on file | | | | | |
| 2565762 | Eva M Vazquez Ferrer | Address on file | | | | | |
| 2510884 | Eva M. Latorre Quiles | Address on file | | | | | |
| 2518625 | Eva Marianne Santini Hernandez | Address on file | | | | | |
| 2530648 | Eva Monta?Ez Franco | Address on file | | | | | |
| 2559019 | Eva Morales | Address on file | | | | | |
| 2527052 | Eva N Bonilla Santiago | Address on file | | | | | |
| 2550234 | Eva N Garcia Carmona | Address on file | | | | | |
| 2520885 | Eva N Hernandez Rodriguez | Address on file | | | | | |
| 2565776 | Eva N Martinez Orengo | Address on file | | | | | |
| 2528946 | Eva N Serrano Morales | Address on file | | | | | |
| 2551200 | Eva N Villanueva Cort | Address on file | | | | | |
| 2514925 | Eva N. Acevedo Morales | Address on file | | | | | |
| 2515280 | Eva R. Rivera Rivera | Address on file | | | | | |
| 2545856 | Eva Ramirez Roig | Address on file | | | | | |
| 2509620 | Eva Rodriguez Lopez | Address on file | | | | | |
| 2560547 | Eva S Lago Orsini | Address on file | | | | | |
| 2556144 | Eva Sabo Calderin | Address on file | | | | | |
| 2517781 | Eva T Suarez Cortijo | Address on file | | | | | |
| 2551906 | Eva Tirado Carrasquillo | Address on file | | | | | |
| 2542682 | Eva V Arroyo Pe?A | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548942 | Eva V La Cruz Rodriguez | Address on file | | | | | |
| 2511745 | Eva Velez Calzada | Address on file | | | | | |
| 2508698 | Eva Velez Torres | Address on file | | | | | |
| 2517091 | Eva Y Rosa Camacho | Address on file | | | | | |
| 2517708 | Evalix Resto Suarez | Address on file | | | | | |
| 2549882 | Evaliz De La Cruz Betancourt | Address on file | | | | | |
| 2546891 | Evan Rosado Martinez | Address on file | | | | | |
| 2517251 | Evanelie Rondon Diaz | Address on file | | | | | |
| 2564652 | Evangelina Acevedo Rodriguez | Address on file | | | | | |
| 2528133 | Evangelina Aponte Delgado | Address on file | | | | | |
| 2528514 | Evangelina Perez Roa | Address on file | | | | | |
| 2538684 | Evangelina Ramirez Torres | Address on file | | | | | |
| 2537538 | Evangelina Rivera Santiago | Address on file | | | | | |
| 2537382 | Evangelina Rodriguez Morales | Address on file | | | | | |
| 2530884 | Evangelina Valentin Delgado | Address on file | | | | | |
| 2564942 | Evangelista Guerrero Angel R | Address on file | | | | | |
| 2564540 | Evaristo Carril Arocho | Address on file | | | | | |
| 2536796 | Evaristo J Colon Monclova | Address on file | | | | | |
| 2563926 | Evaristo J Rivera Sanchez | Address on file | | | | | |
| 2517772 | Evaristo Morales Feliciano | Address on file | | | | | |
| 2538510 | Evaristo Oquendo Oquendo | Address on file | | | | | |
| 2540983 | Evaristo Rios Reyes | Address on file | | | | | |
| 2539406 | Evaristo Velazquez Rivera | Address on file | | | | | |
| 2548456 | Evelia Viera Colon | Address on file | | | | | |
| 2512200 | Evelinda Diaz Rivera | Address on file | | | | | |
| 2512284 | Evelinda Guzman Rosa | Address on file | | | | | |
| 2563771 | Evelinda Mateo Rodriguez | Address on file | | | | | |
| 2555989 | Evelio Diaz Martinez | Address on file | | | | | |
| 2555756 | Evelio Sanchez Cruz | Address on file | | | | | |
| 2554694 | Evelio Torres | Address on file | | | | | |
| 2556119 | Evelis Lugo Delgado | Address on file | | | | | |
| 2549604 | Evelisse Cestarg Rodriguez | Address on file | | | | | |
| 2517193 | Evelisse Colon Carrero | Address on file | | | | | |
| 2524918 | Evelisse Martinez Ramos | Address on file | | | | | |
| 2515494 | Eveliz Torres Picart | Address on file | | | | | |
| 2525166 | Evelyn A Viera Corchado | Address on file | | | | | |
| 2515529 | Evelyn Abreu Pinto | Address on file | | | | | |
| 2532392 | Evelyn Alejandro Cabrera | Address on file | | | | | |
| 2527030 | Evelyn Alfonso Cintron | Address on file | | | | | |
| 2525272 | Evelyn Andrades Pearson | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518807 | Evelyn Arroyo Graniela | Address on file | | | | | |
| 2523152 | Evelyn Arroyo Morales | Address on file | | | | | |
| 2533184 | Evelyn Barreto Perez | Address on file | | | | | |
| 2527992 | Evelyn Barreto Velazquez | Address on file | | | | | |
| 2534090 | Evelyn Beltran Garcia | Address on file | | | | | |
| 2546513 | Evelyn Berrios Santana | Address on file | | | | | |
| 2508186 | Evelyn Berrios Vega | Address on file | | | | | |
| 2528780 | Evelyn Burgos Cruz | Address on file | | | | | |
| 2534726 | Evelyn Cabrera Fernandez | Address on file | | | | | |
| 2533183 | Evelyn Canals Moreno | Address on file | | | | | |
| 2516522 | Evelyn Candelario Galarza | Address on file | | | | | |
| 2527740 | Evelyn Capielo Colon | Address on file | | | | | |
| 2548287 | Evelyn Cardona Santiago | Address on file | | | | | |
| 2525953 | Evelyn Carrion Carrion | Address on file | | | | | |
| 2528647 | Evelyn Castoire Sanchez | Address on file | | | | | |
| 2513232 | Evelyn Castro Matos | Address on file | | | | | |
| 2563145 | Evelyn Cepeda Reyes | Address on file | | | | | |
| 2549701 | Evelyn Chaparro Cruz | Address on file | | | | | |
| 2565590 | Evelyn Colon Marti | Address on file | | | | | |
| 2556049 | Evelyn Colon Robles | Address on file | | | | | |
| 2558709 | Evelyn Cordero Benitez | Address on file | | | | | |
| 2534670 | Evelyn Correa Correa | Address on file | | | | | |
| 2526820 | Evelyn Cortes Delgado | Address on file | | | | | |
| 2529263 | Evelyn Cortes Roman | Address on file | | | | | |
| 2524855 | Evelyn Crespo Irizarry | Address on file | | | | | |
| 2515766 | Evelyn Crespo Lorenzo | Address on file | | | | | |
| 2555337 | Evelyn Cruz | Address on file | | | | | |
| 2543132 | Evelyn Cruz Arce | Address on file | | | | | |
| 2564599 | Evelyn Cruz Negron | Address on file | | | | | |
| 2550435 | Evelyn Cruz Perez | Address on file | | | | | |
| 2536266 | Evelyn Cuadra Ortiz | Address on file | | | | | |
| 2512378 | Evelyn Curbelo Perez | Address on file | | | | | |
| 2517324 | Evelyn D Cabrera Soto | Address on file | | | | | |
| 2556095 | Evelyn D Pagan Altiery | Address on file | | | | | |
| 2565078 | Evelyn De Jesus Carrillo | Address on file | | | | | |
| 2516998 | Evelyn De Jesus Pacheco | Address on file | | | | | |
| 2528816 | Evelyn De Jesus Sanchez | Address on file | | | | | |
| 2553206 | Evelyn Del Pilar | Address on file | | | | | |
| 2528102 | Evelyn Delgado Diaz | Address on file | | | | | |
| 2526405 | Evelyn Diaz Algarin | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2525415 | Evelyn Diaz Davila | Address on file | | | | | |
| 2530839 | Evelyn Diaz Diaz | Address on file | | | | | |
| 2546097 | Evelyn Diaz Pagan | Address on file | | | | | |
| 2526761 | Evelyn Diaz Rodriguez | Address on file | | | | | |
| 2554264 | Evelyn Diaz Torres | Address on file | | | | | |
| 2548262 | Evelyn Diaz Valera | Address on file | | | | | |
| 2537494 | Evelyn Diaz Vega | Address on file | | | | | |
| 2558713 | Evelyn E Hernandez Jimen | Address on file | | | | | |
| 2528049 | Evelyn E Rodriguez Carde | Address on file | | | | | |
| 2510486 | Evelyn E Roura | Address on file | | | | | |
| 2509807 | Evelyn E Sanchez Santiago | Address on file | | | | | |
| 2510141 | Evelyn E. Herrero Rodriguez | Address on file | | | | | |
| 2558652 | Evelyn Enchautegui Cruz | Address on file | | | | | |
| 2512763 | Evelyn Escobar Lopez | Address on file | | | | | |
| 2558253 | Evelyn Espinal Alcantara | Address on file | | | | | |
| 2543724 | Evelyn Esquilin Esquilin | Address on file | | | | | |
| 2509965 | Evelyn F Lopez Ramos | Address on file | | | | | |
| 2515404 | Evelyn Felix Vazquez | Address on file | | | | | |
| 2559286 | Evelyn Figueroa Gonzalez | Address on file | | | | | |
| 2526597 | Evelyn Figueroa Lopez | Address on file | | | | | |
| 2558590 | Evelyn Flores Cruz | Address on file | | | | | |
| 2559414 | Evelyn G Serrano Ramos | Address on file | | | | | |
| 2553519 | Evelyn Garcia Rodriguez | Address on file | | | | | |
| 2526775 | Evelyn Gonzalez Acevedo | Address on file | | | | | |
| 2557573 | Evelyn Gonzalez Cruz | Address on file | | | | | |
| 2546603 | Evelyn Gonzalez Flores | Address on file | | | | | |
| 2515043 | Evelyn Gonzalez Hernandez | Address on file | | | | | |
| 2528091 | Evelyn Gonzalez Ortiz | Address on file | | | | | |
| 2529105 | Evelyn Gonzalez Perez | Address on file | | | | | |
| 2531450 | Evelyn Gonzalez Sanabria | Address on file | | | | | |
| 2537052 | Evelyn Gonzalez Velez | Address on file | | | | | |
| 2537038 | Evelyn Hernandez Sosa | Address on file | | | | | |
| 2508632 | Evelyn Hernandez Tolentino | Address on file | | | | | |
| 2559935 | Evelyn Hernandez Torres | Address on file | | | | | |
| 2536280 | Evelyn Howe Ortiz | Address on file | | | | | |
| 2565343 | Evelyn Huertas Diaz | Address on file | | | | | |
| 2524993 | Evelyn I Crespo Vadi | Address on file | | | | | |
| 2524615 | Evelyn Irene Calderon | Address on file | | | | | |
| 2536601 | Evelyn Irizarry Vega | Address on file | | | | | |
| 2527232 | Evelyn J Miranda Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560024 | Evelyn J Morales Rodriguez | Address on file | | | | | |
| 2566473 | Evelyn J Ramos Miranda | Address on file | | | | | |
| 2516196 | Evelyn J Rosario Resto | Address on file | | | | | |
| 2514200 | Evelyn Juarbe Ortiz | Address on file | | | | | |
| 2552121 | Evelyn L Lavezzari Cruz | Address on file | | | | | |
| 2532291 | Evelyn L Maldonado Albino | Address on file | | | | | |
| 2550287 | Evelyn Lafontaine Medina | Address on file | | | | | |
| 2543643 | Evelyn Lafontaine Velez | Address on file | | | | | |
| 2532747 | Evelyn Lebron | Address on file | | | | | |
| 2537433 | Evelyn Lebron Torres | Address on file | | | | | |
| 2518503 | Evelyn Lopez Goyco | Address on file | | | | | |
| 2536209 | Evelyn Lopez Millan | Address on file | | | | | |
| 2539055 | Evelyn Lopez Rodriguez | Address on file | | | | | |
| 2536012 | Evelyn Lopez Rosa | Address on file | | | | | |
| 2530599 | Evelyn Lopez Torres | Address on file | | | | | |
| 2536458 | Evelyn Lopez Torres | Address on file | | | | | |
| 2529151 | Evelyn Lopez Torres | Address on file | | | | | |
| 2528546 | Evelyn M Guzman Green | Address on file | | | | | |
| 2515682 | Evelyn Maldonado Peua | Address on file | | | | | |
| 2528919 | Evelyn Marrero Mulero | Address on file | | | | | |
| 2561530 | Evelyn Marrero Vazquez | Address on file | | | | | |
| 2525392 | Evelyn Marti Gonzalez | Address on file | | | | | |
| 2564673 | Evelyn Martinez Rodriguez | Address on file | | | | | |
| 2541398 | Evelyn Martinez Rodriguez | Address on file | | | | | |
| 2526033 | Evelyn Martinez Santana | Address on file | | | | | |
| 2545412 | Evelyn Matias Febus | Address on file | | | | | |
| 2542727 | Evelyn Matias Mendez | Address on file | | | | | |
| 2527007 | Evelyn Matias Ruiz | Address on file | | | | | |
| 2543032 | Evelyn Matos Jimenez | Address on file | | | | | |
| 2556569 | Evelyn Medina Conde | Address on file | | | | | |
| 2562670 | Evelyn Medina Medina | Address on file | | | | | |
| 2541342 | Evelyn Melendez Gonzalez | Address on file | | | | | |
| 2508050 | Evelyn Melendez Maldonado | Address on file | | | | | |
| 2543148 | Evelyn Melendez Melendez | Address on file | | | | | |
| 2537228 | Evelyn Melendez Monta?Ez | Address on file | | | | | |
| 2543382 | Evelyn Mendez Mendez | Address on file | | | | | |
| 2557536 | Evelyn Mojica Alvarez | Address on file | | | | | |
| 2541275 | Evelyn Morales Montanez | Address on file | | | | | |
| 2563412 | Evelyn Morales Ortiz | Address on file | | | | | |
| 2514426 | Evelyn Morales Robles | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2529206 | Evelyn Moyet De Leon | Address on file | | | | | |
| 2515620 | Evelyn Mu Oz Contreras | Address on file | | | | | |
| 2516538 | Evelyn N Ortiz Hernandez | Address on file | | | | | |
| 2517606 | Evelyn Nazario Leduc | Address on file | | | | | |
| 2532014 | Evelyn Nieves Albino | Address on file | | | | | |
| 2517086 | Evelyn Nieves Malave | Address on file | | | | | |
| 2516725 | Evelyn Olivencia Chaluisant | Address on file | | | | | |
| 2524853 | Evelyn Ortiz Martinez | Address on file | | | | | |
| 2563424 | Evelyn Ortiz Pagan | Address on file | | | | | |
| 2521294 | Evelyn Ortiz Perez | Address on file | | | | | |
| 2540976 | Evelyn Ortiz Quiñonez | Address on file | | | | | |
| 2559659 | Evelyn Ortiz Santiago | Address on file | | | | | |
| 2509525 | Evelyn Padilla Rodriguez | Address on file | | | | | |
| 2534430 | Evelyn Pagan | Address on file | | | | | |
| 2526104 | Evelyn Pagan Murcelo | Address on file | | | | | |
| 2551842 | Evelyn Pagan Santini | Address on file | | | | | |
| 2532708 | Evelyn Perez Cortes | Address on file | | | | | |
| 2559618 | Evelyn Perez Cuevas | Address on file | | | | | |
| 2560821 | Evelyn Perez Valentin | Address on file | | | | | |
| 2536658 | Evelyn Pizarro | Address on file | | | | | |
| 2535635 | Evelyn Pizarro Perez | Address on file | | | | | |
| 2545843 | Evelyn Ramírez González | Address on file | | | | | |
| 2542556 | Evelyn Ramirez Lozano | Address on file | | | | | |
| 2560696 | Evelyn Ramirez Martinez | Address on file | | | | | |
| 2542438 | Evelyn Ramos Santos | Address on file | | | | | |
| 2524775 | Evelyn Resto Colon | Address on file | | | | | |
| 2527202 | Evelyn Reyes Diaz | Address on file | | | | | |
| 2557462 | Evelyn Reyes Garcia | Address on file | | | | | |
| 2566366 | Evelyn Reyes Morales | Address on file | | | | | |
| 2528223 | Evelyn Reyes Navarro | Address on file | | | | | |
| 2535745 | Evelyn Rivera | Address on file | | | | | |
| 2545082 | Evelyn Rivera | Address on file | | | | | |
| 2513395 | Evelyn Rivera Berrios | Address on file | | | | | |
| 2548920 | Evelyn Rivera Caldero | Address on file | | | | | |
| 2508088 | Evelyn Rivera Hernandez | Address on file | | | | | |
| 2533289 | Evelyn Rivera Melendez | Address on file | | | | | |
| 2528210 | Evelyn Rivera Narvaez | Address on file | | | | | |
| 2531298 | Evelyn Rivera Pastos | Address on file | | | | | |
| 2527037 | Evelyn Rivera Rodriguez | Address on file | | | | | |
| 2543061 | Evelyn Rivera Zayas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526906 | Evelyn Robles Cruz | Address on file | | | | | |
| 2526388 | Evelyn Rodriguez Estrada | Address on file | | | | | |
| 2542479 | Evelyn Rodriguez Flores | Address on file | | | | | |
| 2531192 | Evelyn Rodriguez Lopez | Address on file | | | | | |
| 2562798 | Evelyn Rodriguez Muniz | Address on file | | | | | |
| 2526721 | Evelyn Rodriguez Perez | Address on file | | | | | |
| 2537428 | Evelyn Rodriguez Rodriguez | Address on file | | | | | |
| 2516403 | Evelyn Rodriguez Serrano | Address on file | | | | | |
| 2547523 | Evelyn Roman Padin | Address on file | | | | | |
| 2534950 | Evelyn Roman Rojas | Address on file | | | | | |
| 2535086 | Evelyn Romero Rivera | Address on file | | | | | |
| 2534465 | Evelyn Rosa | Address on file | | | | | |
| 2515943 | Evelyn Rosa Medina | Address on file | | | | | |
| 2559401 | Evelyn Rosado Alamo | Address on file | | | | | |
| 2536537 | Evelyn Rosado Medina | Address on file | | | | | |
| 2514540 | Evelyn Rosario Lopez | Address on file | | | | | |
| 2526026 | Evelyn Rosario Morales | Address on file | | | | | |
| 2538674 | Evelyn Salgado Negron | Address on file | | | | | |
| 2527546 | Evelyn Sanchez Ferrer | Address on file | | | | | |
| 2550685 | Evelyn Sanchez Mateo | Address on file | | | | | |
| 2542048 | Evelyn Sanchez Rosario | Address on file | | | | | |
| 2566311 | Evelyn Santiago Baez | Address on file | | | | | |
| 2541691 | Evelyn Santiago Diaz | Address on file | | | | | |
| 2511639 | Evelyn Santiago Lebron | Address on file | | | | | |
| 2508618 | Evelyn Santiago Ortiz | Address on file | | | | | |
| 2540715 | Evelyn Santiago Robles | Address on file | | | | | |
| 2526554 | Evelyn Santos Sierra | Address on file | | | | | |
| 2507778 | Evelyn Sareli Otero Concepcion | Address on file | | | | | |
| 2533776 | Evelyn Serrano Pastrana | Address on file | | | | | |
| 2537591 | Evelyn Sierra Torres | Address on file | | | | | |
| 2552885 | Evelyn Soltren Villanueva | Address on file | | | | | |
| 2517011 | Evelyn Soto Medina | Address on file | | | | | |
| 2543216 | Evelyn Soto Romero | Address on file | | | | | |
| 2550568 | Evelyn Suarez | Address on file | | | | | |
| 2550061 | Evelyn T Acevedo Barrera | Address on file | | | | | |
| 2549634 | Evelyn Tonco Rosario | Address on file | | | | | |
| 2513424 | Evelyn Torres Fernandez | Address on file | | | | | |
| 2539618 | Evelyn Torres Gonzalez | Address on file | | | | | |
| 2540276 | Evelyn Torres Marzan | Address on file | | | | | |
| 2528997 | Evelyn Torres Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528729 | Evelyn Torres Rodriguez | Address on file | | | | | |
| 2558837 | Evelyn Torres Ruiz | Address on file | | | | | |
| 2523549 | Evelyn Vazquez Robles | Address on file | | | | | |
| 2540783 | Evelyn Vega Cruz | Address on file | | | | | |
| 2516904 | Evelyn Vega Trinidad | Address on file | | | | | |
| 2542366 | Evelyn Velazquez Vega | Address on file | | | | | |
| 2546373 | Evelyn Velez Rodriguez | Address on file | | | | | |
| 2549004 | Evelyn Velez Roman | Address on file | | | | | |
| 2523896 | Evelyn Velez Velez | Address on file | | | | | |
| 2560552 | Evelyn Villegas Centeno | Address on file | | | | | |
| 2526831 | Evelyn Villegas Rosario | Address on file | | | | | |
| 2563122 | Evelyn Y Velez Rodriguez | Address on file | | | | | |
| 2526291 | Evelysse Reyes Hernandez | Address on file | | | | | |
| 2507505 | Evemild Torosoto | Address on file | | | | | |
| 2556032 | Evenia Corona | Address on file | | | | | |
| 2527926 | Everaldo Torres Torres | Address on file | | | | | |
| 2558938 | Everlidis Perez Velazquez | Address on file | | | | | |
| 2507975 | Everlidis Rivera Rivera | Address on file | | | | | |
| 2532570 | Everlidys Torres Bonilla | Address on file | | | | | |
| 2515480 | Everlinda Ayala De Jesus | Address on file | | | | | |
| 2557681 | Evie S Batlle Rodriguez | Address on file | | | | | |
| 2526938 | Evilin Rosa Flores | Address on file | | | | | |
| 2525940 | Evin Rivera Benitez | Address on file | | | | | |
| 2527333 | Evit Concepcion Aponte | Address on file | | | | | |
| 2557708 | Evizael C Rivera Rivera | Address on file | | | | | |
| 2509019 | Evlin Reyes Pizarro | Address on file | | | | | |
| 2550184 | Evy A Rodriguez Flores | Address on file | | | | | |
| 2532994 | Evy D Galloza | Address on file | | | | | |
| 2509805 | Evyan L Rivera Vazquez | Address on file | | | | | |
| 2557882 | Evyanne Martir Hernandez | Address on file | | | | | |
| 2530824 | Evyflor Espinosa Rosado | Address on file | | | | | |
| 2514329 | Evymar Navarro Delgado | Address on file | | | | | |
| 2550381 | Ewde S Hernandez Sonera | Address on file | | | | | |
| 2522376 | Ewin E Mendez Reyes | Address on file | | | | | |
| 2533840 | Exal X Gonzalez Ramos | Address on file | | | | | |
| 2520149 | Exavier Fontanez Dominguez | Address on file | | | | | |
| 2521223 | Exel Camacho Sanchez | Address on file | | | | | |
| 2561415 | Exel Vargas Maldonado | Address on file | | | | | |
| 2562043 | Exerly J Olmeda Berrios | Address on file | | | | | |
| 2521135 | Exio M Class Miranda | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547522 | Exmildo Echevarria Delgado | Address on file | | | | | |
| 2559102 | Exor J Colon Torres | Address on file | | | | | |
| 2517981 | Extor Gonzalez Mu&Oz | Address on file | | | | | |
| 2513696 | Eyberto A Morales Rivera | Address on file | | | | | |
| 2564592 | Eyda L Lisojo Cruz | Address on file | | | | | |
| 2539303 | Eyla Cardona | Address on file | | | | | |
| 2531742 | Eyla M Grau Ortiz | Address on file | | | | | |
| 2517619 | Eyleen Mercado Rodriguez | Address on file | | | | | |
| 2560130 | Eyleen Yadira Ramirez Bonet | Address on file | | | | | |
| 2551679 | Ez Velazquez Monta | Address on file | | | | | |
| 2509702 | Ez,Joselyn Carrasquillo Velazqu | Address on file | | | | | |
| 2515126 | Ez,Katherine Carrasquillo Hernand | Address on file | | | | | |
| 2539385 | Ezaquiel Torres Torres | Address on file | | | | | |
| 2521998 | Ezequiel Acevedo Santiago | Address on file | | | | | |
| 2535193 | Ezequiel Borrero Octaviani | Address on file | | | | | |
| 2556841 | Ezequiel Carrasquillo Diaz | Address on file | | | | | |
| 2541477 | Ezequiel Delgado Diaz | Address on file | | | | | |
| 2541259 | Ezequiel Feliciano Mercado | Address on file | | | | | |
| 2560124 | Ezequiel Figueroa Ramos | Address on file | | | | | |
| 2536135 | Ezequiel Irizarry Cancel | Address on file | | | | | |
| 2523238 | Ezequiel Lind Figueroa | Address on file | | | | | |
| 2549131 | Ezequiel Lopez Negron | Address on file | | | | | |
| 2537904 | Ezequiel Matos Mangual | Address on file | | | | | |
| 2527485 | Ezequiel Nieves Mercado | Address on file | | | | | |
| 2553999 | Ezequiel Perez Rodriguez | Address on file | | | | | |
| 2508353 | Ezequiel Richard Pastor | Address on file | | | | | |
| 2522083 | Ezequiel Rios Nieves | Address on file | | | | | |
| 2509773 | Ezequiel Sevilla Melendez | Address on file | | | | | |
| 2519043 | Ezequiel Soto Quinones | Address on file | | | | | |
| 2540199 | Ezequiel Torres Reyes | Address on file | | | | | |
| 2563342 | Ezier Clemente Lamb | Address on file | | | | | |
| 2534631 | Ezio Rivera Rivera | Address on file | | | | | |
| 2547700 | Fabian Arroyo Rodriguez | Address on file | | | | | |
| 2520042 | Fabian Caro Mu?Oz | Address on file | | | | | |
| 2512922 | Fabian Hernandez Vega | Address on file | | | | | |
| 2552098 | Fabian Laboy Rodriguez | Address on file | | | | | |
| 2532848 | Fabian Maldonado Irizarry | Address on file | | | | | |
| 2512814 | Fabian Ortiz Nazario | Address on file | | | | | |
| 2510854 | Fabian Ortiz Rivera | Address on file | | | | | |
| 2557043 | Fabian R Lopez Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2555410 | Fabian Rodriguez Hernandez | Address on file | | | | | |
| 2512324 | Fabian Rodriguez Rivera | Address on file | | | | | |
| 2517283 | Fabian Santana Rodriguez | Address on file | | | | | |
| 2514454 | Fabian Sinigaglia Medina | Address on file | | | | | |
| 2543427 | Fabian Vega Hernandez | Address on file | | | | | |
| 2543539 | Fabian Visbal Ortiz | Address on file | | | | | |
| 2554512 | Fabio N Barreto Martinez | Address on file | | | | | |
| 2518674 | Fabiola Acaron Porrata | Address on file | | | | | |
| 2511295 | Fabiola Caraballo Hernandez | Address on file | | | | | |
| 2515773 | Fabiola Galdos Cruz | Address on file | | | | | |
| 2511421 | Fabiola M Rivera Perez | Address on file | | | | | |
| 2549026 | Fabiola N Laracuente Perez | Address on file | | | | | |
| 2508159 | Fabiola Rivera Laboy | Address on file | | | | | |
| 2557065 | Fabiola Rodriguez Paris | Address on file | | | | | |
| 2521010 | Fabricio Pina Mendez | Address on file | | | | | |
| 2530836 | Facundo Di Mauro Vazquez | Address on file | | | | | |
| 2512758 | Faisha Sanchez Gonzalez | Address on file | | | | | |
| 2542414 | Falcon Ayala Jeannette | Address on file | | | | | |
| 2551550 | Falcon Fa Matos | Address on file | | | | | |
| 2539924 | Falcon Muziz Hugo A | Address on file | | | | | |
| 2565248 | Falcon Negron Miriam | Address on file | | | | | |
| 2519013 | Famania Fa Torres | Address on file | | | | | |
| 2509432 | Fania Fuentes Colon | Address on file | | | | | |
| 2534188 | Fanieliz Villegas Osorio | Address on file | | | | | |
| 2557748 | Fanny Muniz Lopez | Address on file | | | | | |
| 2514645 | Fanny Naranjo Hernandez | Address on file | | | | | |
| 2560049 | Farah Figueroa Torres | Address on file | | | | | |
| 2516441 | Farah Mercedes Potter | Address on file | | | | | |
| 2560141 | Farrah Marie Rodriguez De La Rosa | Address on file | | | | | |
| 2562889 | Farrah Quiles Mason | Address on file | | | | | |
| 2525484 | Farrah Reich Semprit | Address on file | | | | | |
| 2561454 | Fatima Farhan Rodriguez | Address on file | | | | | |
| 2560631 | Fatima J Cedano Del Rosario | Address on file | | | | | |
| 2558609 | Fatima M Montanez Vargas | Address on file | | | | | |
| 2566415 | Fatima Maldonado Rodriguez | Address on file | | | | | |
| 2560667 | Fatima Martinez Toro | Address on file | | | | | |
| 2551957 | Faura Fa Tulier | Address on file | | | | | |
| 2559951 | Faustino Ayala Diaz | Address on file | | | | | |
| 2556150 | Faustino E Betancourt Rivera | Address on file | | | | | |
| 2518115 | Faustino Ilarraza Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561521 | Faustino Ortiz Rodriguez | Address on file | | | | | |
| 2527386 | Faustino Santiago Rodriguez | Address on file | | | | | |
| 2523138 | Favian Y Nieves Pagan | Address on file | | | | | |
| 2517760 | Favio Rodriguez Velazquez | Address on file | | | | | |
| 2544790 | Fe E Ramos De Armas | Address on file | | | | | |
| 2517796 | Febaldo Gutierrez Zayas | Address on file | | | | | |
| 2564365 | Febres Fonseca Angel L | Address on file | | | | | |
| 2527948 | Febus Huertas Yolanda | Address on file | | | | | |
| 2561188 | Febus Santiago Hector R | Address on file | | | | | |
| 2562339 | Federico A Angele Reynoso | Address on file | | | | | |
| 2514277 | Federico Claudio Gomez | Address on file | | | | | |
| 2535426 | Federico Concepcion | Address on file | | | | | |
| 2545457 | Federico Correa Leon | Address on file | | | | | |
| 2507950 | Federico Dominguez Perez | Address on file | | | | | |
| 2555944 | Federico Gomez Aponte | Address on file | | | | | |
| 2555139 | Federico Rodriguez Rodriguez | Address on file | | | | | |
| 2511065 | Federico Ruiz Montes | Address on file | | | | | |
| 2536887 | Federico Steidel Cadiz | Address on file | | | | | |
| 2562688 | Federico Vazquez Alequin | Address on file | | | | | |
| 2508075 | Federico Velazquez Pizarro | Address on file | | | | | |
| 2556327 | Federico Velez Rivera | Address on file | | | | | |
| 2513716 | Fehidalys Cartagena Feliciano | Address on file | | | | | |
| 2558736 | Feliberto Padilla Sanchez | Address on file | | | | | |
| 2541671 | Feliberto Torres Gonzalez | Address on file | | | | | |
| 2531145 | Feliberto Vargas Nuesi | Address on file | | | | | |
| 2509113 | Felicia Contrera Cabral | Address on file | | | | | |
| 2557003 | Felicia Duran Remigio | Address on file | | | | | |
| 2530225 | Feliciano Agosto Anaida | Address on file | | | | | |
| 2564983 | Feliciano Bonilla Maria Del P | Address on file | | | | | |
| 2533198 | Feliciano Cecilia Lissette | Address on file | | | | | |
| 2523482 | Feliciano Concepcion Orlando | Address on file | | | | | |
| 2547373 | Feliciano Cruz Alex | Address on file | | | | | |
| 2528331 | Feliciano Cruz Tamara | Address on file | | | | | |
| 2551933 | Feliciano Fe Rosado | Address on file | | | | | |
| 2524267 | Feliciano Garcia Santiago | Address on file | | | | | |
| 2529397 | Feliciano Gonzalez Mariano | Address on file | | | | | |
| 2530098 | Feliciano Guzman Noel | Address on file | | | | | |
| 2544497 | Feliciano Jose A. | Address on file | | | | | |
| 2560484 | Feliciano Marti R Wanda I | Address on file | | | | | |
| 2559090 | Feliciano Medina Jesus | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546750 | Feliciano Moyet Rivera | Address on file | | | | | |
| 2529418 | Feliciano Ramos Mildred M | Address on file | | | | | |
| 2563753 | Feliciano Ramos Noemi | Address on file | | | | | |
| 2535031 | Feliciano Rodri G Uez Isabel C | Address on file | | | | | |
| 2551424 | Feliciano Rosario Jose | Address on file | | | | | |
| 2540170 | Feliciano Tarafa Alexis | Address on file | | | | | |
| 2530019 | Feliciano Tavarez Victor A | Address on file | | | | | |
| 2551316 | Feliciano Torre S , Sandra Maria | Address on file | | | | | |
| 2512543 | Feliciano Toyens Lopez | Address on file | | | | | |
| 2539776 | Felicier Cuadrado Jessinia | Address on file | | | | | |
| 2530649 | Felicita Bernard Serrano | Address on file | | | | | |
| 2528471 | Felicita Burgos Velazquez | Address on file | | | | | |
| 2567244 | Felicita Castillo Encarnacion | Address on file | | | | | |
| 2557510 | Felicita Cepeda Osorio | Address on file | | | | | |
| 2509283 | Felicita Claudio Silva | Address on file | | | | | |
| 2512184 | Felicita Cotto Figueroa | Address on file | | | | | |
| 2566221 | Felicita Cruz Aguilar | Address on file | | | | | |
| 2560092 | Felicita Del Valle Oquendo | Address on file | | | | | |
| 2561466 | Felicita Figueroa Mareano | Address on file | | | | | |
| 2559024 | Felicita Galindez Alvarez | Address on file | | | | | |
| 2507544 | Felicita Gonzalez Cuba | Address on file | | | | | |
| 2526669 | Felicita Huertas Burgos | Address on file | | | | | |
| 2514467 | Felicita Osorio Rodriguez | Address on file | | | | | |
| 2557647 | Felicita Pena Vazquez | Address on file | | | | | |
| 2517260 | Felicita Rivera Baez | Address on file | | | | | |
| 2539089 | Felicita Rivera Cornier | Address on file | | | | | |
| 2541828 | Felicita Rodriguez Legrand | Address on file | | | | | |
| 2556435 | Felicita Sanchez Sierra | Address on file | | | | | |
| 2543170 | Felicita Torres Quiles | Address on file | | | | | |
| 2507735 | Felicita Torres Torres | Address on file | | | | | |
| 2547169 | Felicita Vazquez Martinez | Address on file | | | | | |
| 2540122 | Felicita Vega Santos | Address on file | | | | | |
| 2508416 | Felimarie Valedon Soto | Address on file | | | | | |
| 2535603 | Felina Rosado Lebron | Address on file | | | | | |
| 2517813 | Felipa D Soto Flores | Address on file | | | | | |
| 2537184 | Felipe A Gonzalez Colon | Address on file | | | | | |
| 2564280 | Felipe A Morales Nieves | Address on file | | | | | |
| 2540383 | Felipe A Vargas Barreto | Address on file | | | | | |
| 2542676 | Felipe Alicea Davila | Address on file | | | | | |
| 2536350 | Felipe Beltran Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555354 | Felipe Cancel Matos | Address on file | | | | | |
| 2552907 | Felipe Crespo Feliciano | Address on file | | | | | |
| 2547759 | Felipe Cruz De Jesus | Address on file | | | | | |
| 2524270 | Felipe Cruz Guzman | Address on file | | | | | |
| 2562846 | Felipe Diaz | Address on file | | | | | |
| 2519093 | Felipe Diaz Walker | Address on file | | | | | |
| 2531475 | Felipe E Landrau Cabezudo | Address on file | | | | | |
| 2544003 | Felipe Febres Rivera | Address on file | | | | | |
| 2511433 | Felipe Fernandez Cintron | Address on file | | | | | |
| 2531343 | Felipe Figueroa Santiago | Address on file | | | | | |
| 2531682 | Felipe Garcia Sanchez | Address on file | | | | | |
| 2515304 | Felipe J Jimenez Ortiz | Address on file | | | | | |
| 2548786 | Felipe J Nieves Nieves | Address on file | | | | | |
| 2509822 | Felipe J Ramos Perez | Address on file | | | | | |
| 2544313 | Felipe L. Diaz Rodriguez | Address on file | | | | | |
| 2549484 | Felipe Martinez Rodriguez | Address on file | | | | | |
| 2510719 | Felipe Martinez Torres | Address on file | | | | | |
| 2546328 | Felipe Medina Flores | Address on file | | | | | |
| 2547914 | Felipe Millan Villalobos | Address on file | | | | | |
| 2531656 | Felipe Morales Millan | Address on file | | | | | |
| 2536802 | Felipe Morales Morales | Address on file | | | | | |
| 2514447 | Felipe Morales Rivera | Address on file | | | | | |
| 2553705 | Felipe Morales Rodriguez | Address on file | | | | | |
| 2544730 | Felipe Otero Baez | Address on file | | | | | |
| 2554432 | Felipe Padilla Vazquez | Address on file | | | | | |
| 2528229 | Felipe Pagan Berrocales | Address on file | | | | | |
| 2566200 | Felipe Perez Avila | Address on file | | | | | |
| 2538065 | Felipe Quinones Figueroa | Address on file | | | | | |
| 2545425 | Felipe Quinones Negron | Address on file | | | | | |
| 2538641 | Felipe Reyes Gonzalez | Address on file | | | | | |
| 2527231 | Felipe Rijo De Jesus | Address on file | | | | | |
| 2539260 | Felipe Rivera Bergollo | Address on file | | | | | |
| 2552930 | Felipe Rivera Vidot | Address on file | | | | | |
| 2517827 | Felipe Romero Diaz | Address on file | | | | | |
| 2535371 | Felipe Rosario Baez | Address on file | | | | | |
| 2545996 | Felipe Rosello | Address on file | | | | | |
| 2547242 | Felipe Santiago Gonzalez | Address on file | | | | | |
| 2563577 | Felipe Seda Irizarry | Address on file | | | | | |
| 2535048 | Felipe Suliveres De Jesus | Address on file | | | | | |
| 2509551 | Felipe Torres De Jesus | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546654 | Felipe Torres Ramos | Address on file | | | | | |
| 2539741 | Felipe Torres Torres | Address on file | | | | | |
| 2548606 | Felipe Valentin Lebron | Address on file | | | | | |
| 2510737 | Felipe Vazquez Santos | Address on file | | | | | |
| 2541055 | Feliria Garcia Diaz | Address on file | | | | | |
| 2530152 | Feliu Cotte Olvan A | Address on file | | | | | |
| 2566197 | Feliut Guzman Lucero | Address on file | | | | | |
| 2519948 | Felix A Abrams Gandia | Address on file | | | | | |
| 2520097 | Felix A Alvelo Santiago | Address on file | | | | | |
| 2531451 | Felix A Arocho Vera | Address on file | | | | | |
| 2539991 | Felix A Berrios De Jesus | Address on file | | | | | |
| 2534593 | Felix A Bonilla Rivera | Address on file | | | | | |
| 2520692 | Felix A Caratini Soto | Address on file | | | | | |
| 2542780 | Felix A Casiano Rodriguez | Address on file | | | | | |
| 2522989 | Felix A Castro Alvarez | Address on file | | | | | |
| 2523292 | Felix A Colon Lebron | Address on file | | | | | |
| 2524375 | Felix A Cotto Febo | Address on file | | | | | |
| 2539253 | Felix A Figueroa Laureano | Address on file | | | | | |
| 2522912 | Felix A Gomez Medina | Address on file | | | | | |
| 2547656 | Felix A Gonzalez Gonzalez | Address on file | | | | | |
| 2554993 | Felix A Guadalupe Morales | Address on file | | | | | |
| 2544522 | Felix A Hernandez Mendez | Address on file | | | | | |
| 2520008 | Felix A Mattei Martinez | Address on file | | | | | |
| 2558582 | Felix A Melendez Serrano | Address on file | | | | | |
| 2524604 | Felix A Mercedes Naranjo | Address on file | | | | | |
| 2508408 | Felix A Miranda Ortiz | Address on file | | | | | |
| 2550366 | Felix A Orozco Diaz | Address on file | | | | | |
| 2546844 | Felix A Pagan | Address on file | | | | | |
| 2554490 | Felix A Perez Lopez | Address on file | | | | | |
| 2542279 | Felix A Perez Torres | Address on file | | | | | |
| 2561654 | Felix A Resto Hernandez | Address on file | | | | | |
| 2516350 | Felix A Revilla Viera | Address on file | | | | | |
| 2561905 | Felix A Rivera Alicea | Address on file | | | | | |
| 2548107 | Felix A Rivera Matos | Address on file | | | | | |
| 2554858 | Felix A Rivera Morales | Address on file | | | | | |
| 2513391 | Felix A Rodriguez Almodovar | Address on file | | | | | |
| 2565864 | Felix A Rodriguez Muller | Address on file | | | | | |
| 2544911 | Felix A Santiago Mendez | Address on file | | | | | |
| 2556811 | Felix A Santiago Roman | Address on file | | | | | |
| 2544891 | Felix A Vazquez Carrasquillo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531807 | Felix A Vazquez Martinez | Address on file | | | | | |
| 2511948 | Felix A. Mendez Ramos | Address on file | | | | | |
| 2557389 | Felix A. Rodríguez Betances | Address on file | | | | | |
| 2518136 | Felix Acevedo Rivera | Address on file | | | | | |
| 2555396 | Felix Aguilar Morales | Address on file | | | | | |
| 2553899 | Felix Alberto Orlando Osorio | Address on file | | | | | |
| 2559002 | Felix Anazario Ortiz | Address on file | | | | | |
| 2554385 | Felix Andino Fuentes | Address on file | | | | | |
| 2554762 | Felix Arce | Address on file | | | | | |
| 2521653 | Felix Aviles Santos | Address on file | | | | | |
| 2563398 | Felix B Molina Pantoja | Address on file | | | | | |
| 2560949 | Felix Bajandas Lamela | Address on file | | | | | |
| 2553017 | Felix Benitez Ortiz | Address on file | | | | | |
| 2553400 | Felix Berlingeri Genes | Address on file | | | | | |
| 2534578 | Felix Bermudez Santos | Address on file | | | | | |
| 2561781 | Felix Berrios Santiago | Address on file | | | | | |
| 2565493 | Felix Birriel Villegas | Address on file | | | | | |
| 2553121 | Felix Cabrera Rivera | Address on file | | | | | |
| 2551063 | Felix Caquias Carabal | Address on file | | | | | |
| 2536403 | Felix Castro Moreno | Address on file | | | | | |
| 2532858 | Felix Chaparro | Address on file | | | | | |
| 2553895 | Felix Colon Alamo | Address on file | | | | | |
| 2548759 | Felix Colon Casanova | Address on file | | | | | |
| 2551696 | Felix Colon Padilla | Address on file | | | | | |
| 2519841 | Felix Colon Ramos | Address on file | | | | | |
| 2522004 | Felix Colon Rivera | Address on file | | | | | |
| 2528694 | Felix Colon Zambrana | Address on file | | | | | |
| 2533279 | Felix Cotto Rivera | Address on file | | | | | |
| 2545713 | Felix Cruz Rios | Address on file | | | | | |
| 2559758 | Felix D De Jesus Nieves | Address on file | | | | | |
| 2544002 | Felix D Rodriguez Ortiz | Address on file | | | | | |
| 2548657 | Felix D Verdejo Cruz | Address on file | | | | | |
| 2511031 | Felix D. Gonzalez Garcia | Address on file | | | | | |
| 2553436 | Felix De Jesus Saez | Address on file | | | | | |
| 2536835 | Felix Delgado | Address on file | | | | | |
| 2561029 | Felix Delgado Alvalle | Address on file | | | | | |
| 2534336 | Felix Delgado Montalvo | Address on file | | | | | |
| 2519505 | Felix E Aponte Sanchez | Address on file | | | | | |
| 2557416 | Felix E Ferrer Libran | Address on file | | | | | |
| 2522562 | Felix E Pacheco Burgos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559071 | Felix E Ramirez Sanchez | Address on file | | | | | |
| 2548420 | Felix E Rivera Torres | Address on file | | | | | |
| 2518671 | Felix E Sanchez Pizarro | Address on file | | | | | |
| 2540523 | Felix E Tejeda Estrella | Address on file | | | | | |
| 2520891 | Felix E Vargas Santos | Address on file | | | | | |
| 2516691 | Felix E Villafane Vazquez | Address on file | | | | | |
| 2544339 | Felix E. Burgos Hernandez | Address on file | | | | | |
| 2531559 | Felix Efernandez Torres | Address on file | | | | | |
| 2546260 | Felix Escudero Gonzalez | Address on file | | | | | |
| 2510589 | Felix F Cordero Perez | Address on file | | | | | |
| 2514155 | Felix F Rivera Calderon | Address on file | | | | | |
| 2519007 | Felix Fe Castro | Address on file | | | | | |
| 2545537 | Felix Figueroa | Address on file | | | | | |
| 2552624 | Felix Figueroa Figueroa | Address on file | | | | | |
| 2544494 | Felix Franco Lebron | Address on file | | | | | |
| 2544844 | Felix Fuster Ramos | Address on file | | | | | |
| 2546512 | Felix G Moyet Alamo | Address on file | | | | | |
| 2561571 | Felix G Rosado Mendoza | Address on file | | | | | |
| 2515722 | Felix G. Suazo Mu Oz | Address on file | | | | | |
| 2558877 | Felix Garcia Bermudez | Address on file | | | | | |
| 2563826 | Felix Garcia Martinez | Address on file | | | | | |
| 2554822 | Felix Garcia Rivera | Address on file | | | | | |
| 2534811 | Felix Garcia Tirado | Address on file | | | | | |
| 2566347 | Felix Garcia Yong | Address on file | | | | | |
| 2557200 | Felix Gonzalez | Address on file | | | | | |
| 2535296 | Felix Gonzalez Guzman | Address on file | | | | | |
| 2538777 | Felix Gonzalez Loarte | Address on file | | | | | |
| 2564549 | Felix Gonzalez Rodriguez | Address on file | | | | | |
| 2523577 | Felix Guadalupe Collazo | Address on file | | | | | |
| 2547588 | Felix Hernandez | Address on file | | | | | |
| 2549377 | Felix Huertas Cruz | Address on file | | | | | |
| 2562652 | Felix I Arbelo Martinez | Address on file | | | | | |
| 2565591 | Felix I Matta Rodriguez | Address on file | | | | | |
| 2519158 | Felix I Melendez Burgos | Address on file | | | | | |
| 2537123 | Felix I Mendez Camacho | Address on file | | | | | |
| 2560208 | Felix Irizarry | Address on file | | | | | |
| 2537247 | Felix Irrizarry | Address on file | | | | | |
| 2516677 | Felix J Ayala Acevedo | Address on file | | | | | |
| 2558074 | Felix J Bauzo Romero | Address on file | | | | | |
| 2563393 | Felix J Bravo Rey | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540159 | Felix J Campos Santiago | Address on file | | | | | |
| 2537940 | Felix J Colon Negron | Address on file | | | | | |
| 2531350 | Felix J Cortes Medina | Address on file | | | | | |
| 2552323 | Felix J Diaz Rivera | Address on file | | | | | |
| 2563927 | Felix J Garcia Alvarado | Address on file | | | | | |
| 2519373 | Felix J Garcia Rivera | Address on file | | | | | |
| 2547698 | Felix J Marquez Velez | Address on file | | | | | |
| 2537847 | Felix J Mendez Rivera | Address on file | | | | | |
| 2534732 | Felix J Ortiz Saez | Address on file | | | | | |
| 2514045 | Felix J Rivera Calderon | Address on file | | | | | |
| 2554546 | Felix J Rivera Cintron | Address on file | | | | | |
| 2521031 | Felix J Rivera Perez | Address on file | | | | | |
| 2563695 | Felix J Rivera Torres | Address on file | | | | | |
| 2531672 | Felix J Rodriguez Vazquez | Address on file | | | | | |
| 2561904 | Felix J Santiago Torres | Address on file | | | | | |
| 2512575 | Felix J Santos Zorrilla | Address on file | | | | | |
| 2554582 | Felix J Velez Soto | Address on file | | | | | |
| 2554929 | Felix J Verdejo Gonzalez | Address on file | | | | | |
| 2521567 | Felix J Vidal Cintron | Address on file | | | | | |
| 2510934 | Felix J. Ramos Ocasio | Address on file | | | | | |
| 2553918 | Felix Javier Gonzalez Mercado | Address on file | | | | | |
| 2556831 | Felix Jimenez Serrano | Address on file | | | | | |
| 2553958 | Felix Johnnyel Andino Osorio | Address on file | | | | | |
| 2522123 | Felix Jrosado Torres | Address on file | | | | | |
| 2540245 | Felix L Alvarez Carrasquillo | Address on file | | | | | |
| 2525232 | Felix L Cotto Navarro | Address on file | | | | | |
| 2525929 | Felix L Diaz Torres | Address on file | | | | | |
| 2549907 | Felix L Garcia Ramirez | Address on file | | | | | |
| 2508381 | Felix L Rodriguez Matos | Address on file | | | | | |
| 2524847 | Felix L. Calderon Nevarez | Address on file | | | | | |
| 2511269 | Felix L. Candelario Ventura | Address on file | | | | | |
| 2511133 | Felix L. March Rodriguez | Address on file | | | | | |
| 2517759 | Felix La Santa Robles | Address on file | | | | | |
| 2549003 | Felix Latimer Tapia | Address on file | | | | | |
| 2538048 | Felix Lcolon Rodriguez | Address on file | | | | | |
| 2560200 | Felix Lugo Huertas | Address on file | | | | | |
| 2538798 | Felix M Alamo Adorno | Address on file | | | | | |
| 2563027 | Felix M Cardona Cabrera | Address on file | | | | | |
| 2544788 | Felix M Cotto Lopez | Address on file | | | | | |
| 2539974 | Felix M Cruz Custodia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540480 | Felix M Cruz De Alba | Address on file | | | | | |
| 2518634 | Felix M Cruz Diaz | Address on file | | | | | |
| 2523011 | Felix M Delgado Guzman | Address on file | | | | | |
| 2560615 | Felix M Figueroa Lebron | Address on file | | | | | |
| 2517293 | Felix M Font Cuencas | Address on file | | | | | |
| 2514243 | Felix M Gonzalez Agosto | Address on file | | | | | |
| 2517661 | Felix M Lopez Cosme | Address on file | | | | | |
| 2540431 | Felix M Morales Martinez | Address on file | | | | | |
| 2554970 | Felix M Narvaez Gonzalez | Address on file | | | | | |
| 2522618 | Felix M Pena Castillo | Address on file | | | | | |
| 2559146 | Felix M Quintero Aguilar | Address on file | | | | | |
| 2547093 | Felix M Sanata Rivera | Address on file | | | | | |
| 2538640 | Felix M Torres | Address on file | | | | | |
| 2534882 | Felix M Torres Molina | Address on file | | | | | |
| 2520892 | Felix M Vargas Santos | Address on file | | | | | |
| 2507410 | Felix Madorno Bruno | Address on file | | | | | |
| 2536522 | Felix Maldonado Natal | Address on file | | | | | |
| 2545851 | Felix Maldonado Robles | Address on file | | | | | |
| 2558147 | Felix Maldonado Rodriguez | Address on file | | | | | |
| 2534917 | Felix Marrero Vazquez | Address on file | | | | | |
| 2521073 | Felix Medina Badillo | Address on file | | | | | |
| 2547989 | Felix Melendez Maisonet | Address on file | | | | | |
| 2564384 | Felix Mercado De Jesus | Address on file | | | | | |
| 2554043 | Felix Miguel Mena Sanchez | Address on file | | | | | |
| 2517873 | Felix Miranda Frasqueri | Address on file | | | | | |
| 2544150 | Felix Moises Rivera Rios | Address on file | | | | | |
| 2547148 | Felix Monta?Ez Rosa | Address on file | | | | | |
| 2517398 | Felix Munoz Nieves | Address on file | | | | | |
| 2518443 | Felix N Leal Lopez | Address on file | | | | | |
| 2530946 | Felix N Ramos Quintana | Address on file | | | | | |
| 2550930 | Felix O La Santa Miranda | Address on file | | | | | |
| 2542507 | Felix O Martinez Bermudez | Address on file | | | | | |
| 2522161 | Felix O Ortiz Berrios | Address on file | | | | | |
| 2513903 | Felix O Rivera Hernandez | Address on file | | | | | |
| 2548650 | Felix O Rodriguez Tirado | Address on file | | | | | |
| 2556864 | Felix O Torres Soto | Address on file | | | | | |
| 2566501 | Felix Oabraham Cales | Address on file | | | | | |
| 2546587 | Felix Ocasio De Jesus | Address on file | | | | | |
| 2535531 | Felix Omar Matta Rodriguez | Address on file | | | | | |
| 2519410 | Felix Ortiz Figueroa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532539 | Felix Ortiz Gracia | Address on file | | | | | |
| 2538710 | Felix Ortiz Ponce | Address on file | | | | | |
| 2533940 | Felix Ortiz Torres | Address on file | | | | | |
| 2546519 | Felix Oyola | Address on file | | | | | |
| 2555161 | Felix P Carrasquillo Pizarro | Address on file | | | | | |
| 2536693 | Felix Perez Pizarro | Address on file | | | | | |
| 2538310 | Felix Pizarro Pizarro | Address on file | | | | | |
| 2554697 | Felix Quintana | Address on file | | | | | |
| 2548639 | Felix R Arroyo Santana | Address on file | | | | | |
| 2564514 | Felix R Bello Acevedo | Address on file | | | | | |
| 2522610 | Felix R Flores Carreras | Address on file | | | | | |
| 2566455 | Felix R Pagan Echevarria | Address on file | | | | | |
| 2554554 | Felix R Rivera Isaac | Address on file | | | | | |
| 2539102 | Felix R Torres Otero | Address on file | | | | | |
| 2515701 | Felix R. Torres Rodriguez | Address on file | | | | | |
| 2547079 | Felix Ramirez Sanquiche | Address on file | | | | | |
| 2546867 | Felix Ramos Feliciano | Address on file | | | | | |
| 2527730 | Felix Ramos Laboy | Address on file | | | | | |
| 2546461 | Felix Reyes Figueroa | Address on file | | | | | |
| 2535593 | Felix Reynaldo Saintkitts Orte Ga | Address on file | | | | | |
| 2549256 | Felix Rivas Diaz | Address on file | | | | | |
| 2519440 | Felix Rivera Barreto | Address on file | | | | | |
| 2562246 | Felix Rivera Cintron | Address on file | | | | | |
| 2554935 | Felix Rivera Correa | Address on file | | | | | |
| 2523950 | Felix Rivera Hernandez | Address on file | | | | | |
| 2555152 | Felix Rivera Mendoza | Address on file | | | | | |
| 2545258 | Felix Rivera Morales | Address on file | | | | | |
| 2553769 | Felix Rivera Rodriguez | Address on file | | | | | |
| 2558991 | Felix Rivera Rodriguez | Address on file | | | | | |
| 2523713 | Felix Rivera Salinas | Address on file | | | | | |
| 2555019 | Felix Rivera Santiago | Address on file | | | | | |
| 2558547 | Felix Rivera Santos | Address on file | | | | | |
| 2532005 | Felix Rivera Torres | Address on file | | | | | |
| 2526792 | Felix Rivera Velez | Address on file | | | | | |
| 2518316 | Felix Rodriguez Alayon | Address on file | | | | | |
| 2529674 | Felix Rodriguez Luis A | Address on file | | | | | |
| 2555452 | Felix Rodriguez Mendez | Address on file | | | | | |
| 2521098 | Felix Rodriguez Valderama | Address on file | | | | | |
| 2554209 | Felix Rollet Molina | Address on file | | | | | |
| 2566633 | Felix Roman Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548537 | Felix Rosado Rosado | Address on file | | | | | |
| 2530503 | Felix Rosario Jose | Address on file | | | | | |
| 2527348 | Felix Sanchez Rivera | Address on file | | | | | |
| 2520860 | Felix Sanchez Suarez | Address on file | | | | | |
| 2554763 | Felix Santiago | Address on file | | | | | |
| 2519282 | Felix Santiago Martinez | Address on file | | | | | |
| 2557361 | Felix Santiago Vigo | Address on file | | | | | |
| 2546102 | Felix Santos Cotto | Address on file | | | | | |
| 2525906 | Felix Santos Rivera | Address on file | | | | | |
| 2523990 | Felix Serrano Perez | Address on file | | | | | |
| 2534747 | Felix Suarez De Leon | Address on file | | | | | |
| 2558735 | Felix Torres Perez | Address on file | | | | | |
| 2512537 | Felix Trinidad Figueroa | Address on file | | | | | |
| 2518042 | Felix V Melendez Carrasquillo | Address on file | | | | | |
| 2541794 | Felix Vargas Perez | Address on file | | | | | |
| 2510839 | Felix Vazquez Esmurria | Address on file | | | | | |
| 2537757 | Felix Vega Perez | Address on file | | | | | |
| 2530289 | Felix Vega Torres | Address on file | | | | | |
| 2511690 | Felix Velez Cruz | Address on file | | | | | |
| 2518048 | Felix Velez Robles | Address on file | | | | | |
| 2561095 | Felix Vidal Sabater | Address on file | | | | | |
| 2554395 | Felix Vizcaya Ruiz | Address on file | | | | | |
| 2550007 | Felix X Cruet Perez | Address on file | | | | | |
| 2511947 | Felixander Soto Nieves | Address on file | | | | | |
| 2510413 | Feliz R Diaz Maadatel | Address on file | | | | | |
| 2524808 | Felmarie Del C Cruz Morales | Address on file | | | | | |
| 2520638 | Felo Perez Rivera | Address on file | | | | | |
| 2541115 | Felwin Rivera Lebron | Address on file | | | | | |
| 2566660 | Ferdidand Perez Roman | Address on file | | | | | |
| 2551503 | Ferdin L Carrasquillo Davila | Address on file | | | | | |
| 2522287 | Ferdinad Ade Sella | Address on file | | | | | |
| 2545534 | Ferdinad Ruiz Caraballo | Address on file | | | | | |
| 2537721 | Ferdinan Irizarry Colon | Address on file | | | | | |
| 2520006 | Ferdinand Batiz Chamorro | Address on file | | | | | |
| 2511512 | Ferdinand Castro Fernandez | Address on file | | | | | |
| 2533836 | Ferdinand Diaz Rodriguez | Address on file | | | | | |
| 2510921 | Ferdinand F. Mercado Borrero | Address on file | | | | | |
| 2554400 | Ferdinand J Cuevas Morales | Address on file | | | | | |
| 2509644 | Ferdinand Lopez Trinidad | Address on file | | | | | |
| 2562647 | Ferdinand Medina Flores | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513152 | Ferdinand Ocaña Pagan | Address on file | | | | | |
| 2543596 | Ferdinand Olmeda Rosario | Address on file | | | | | |
| 2553312 | Ferdinand Perez Feliciano | Address on file | | | | | |
| 2545491 | Ferdinand Perez Justiniano | Address on file | | | | | |
| 2512151 | Ferdinand Rodriguez Rivera | Address on file | | | | | |
| 2522397 | Ferdinand Sanchez Galindez | Address on file | | | | | |
| 2566165 | Ferdinand Sanchez Morales | Address on file | | | | | |
| 2534782 | Ferdinand Serrano Morales | Address on file | | | | | |
| 2547960 | Ferdinand Sierra Miranda | Address on file | | | | | |
| 2530770 | Fermarylise Qui?Ones Garcia | Address on file | | | | | |
| 2514866 | Fermdin Rios Lopez | Address on file | | | | | |
| 2556543 | Fermin Aponte Torres | Address on file | | | | | |
| 2514881 | Fermin Clemente Escalera | Address on file | | | | | |
| 2562118 | Fermin Correa Santiago | Address on file | | | | | |
| 2517624 | Fermin Figueroa Colon | Address on file | | | | | |
| 2556183 | Fermin Hernandez Irizarry | Address on file | | | | | |
| 2551853 | Fermin Ortiz Roldan | Address on file | | | | | |
| 2528948 | Fermin Perez Chaves | Address on file | | | | | |
| 2562256 | Fermin Torres Colon | Address on file | | | | | |
| 2555289 | Fernan J Rivera Ortiz | Address on file | | | | | |
| 2510334 | Fernand Mendez Sosa | Address on file | | | | | |
| 2521840 | Fernandeo L Caquias Cruz | Address on file | | | | | |
| 2530018 | Fernandez Collazo Yesenia | Address on file | | | | | |
| 2522110 | Fernandez Correa Luis | Address on file | | | | | |
| 2561055 | Fernandez Cruz Ernesto | Address on file | | | | | |
| 2534245 | Fernandez Delgajose | Address on file | | | | | |
| 2529542 | Fernandez Franco Diana M | Address on file | | | | | |
| 2523924 | Fernandez River A , Luis D | Address on file | | | | | |
| 2542309 | Fernandez Rivera Ruth M. | Address on file | | | | | |
| 2517564 | Fernandez Rodriguez Ricardo | Address on file | | | | | |
| 2543094 | Fernandez Serrano Kathie | Address on file | | | | | |
| 2528892 | Fernandez Silva Virginia | Address on file | | | | | |
| 2542872 | Fernandez Vega Mariela | Address on file | | | | | |
| 2521213 | Fernando A Gonzalez Santiago | Address on file | | | | | |
| 2547459 | Fernando A Padin Valle | Address on file | | | | | |
| 2556768 | Fernando A Rivera | Address on file | | | | | |
| 2539985 | Fernando A Sierra Archilla | Address on file | | | | | |
| 2562487 | Fernando Albino Albino | Address on file | | | | | |
| 2556259 | Fernando Almestica Rodriguez | Address on file | | | | | |
| 2566288 | Fernando Alvarado Garcia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560401 | Fernando Andino Ortiz | Address on file | | | | | |
| 2536641 | Fernando Barbosa Gratero | Address on file | | | | | |
| 2523300 | Fernando Barreto Garcia | Address on file | | | | | |
| 2554594 | Fernando Belgodere | Address on file | | | | | |
| 2546092 | Fernando Bermudez Soto | Address on file | | | | | |
| 2535293 | Fernando Bonilla Agosto | Address on file | | | | | |
| 2517819 | Fernando Bonilla Rivera | Address on file | | | | | |
| 2533037 | Fernando Caban Nazario | Address on file | | | | | |
| 2507391 | Fernando Cabrera Merced | Address on file | | | | | |
| 2535662 | Fernando Cabrera Rivera | Address on file | | | | | |
| 2547395 | Fernando Cabrera Roman | Address on file | | | | | |
| 2528473 | Fernando Caraballo Velez | Address on file | | | | | |
| 2523933 | Fernando Casanova Serrano | Address on file | | | | | |
| 2508101 | Fernando Castro Lafontaine | Address on file | | | | | |
| 2539262 | Fernando Cintron Torres | Address on file | | | | | |
| 2557998 | Fernando Clavell Ortiz | Address on file | | | | | |
| 2539905 | Fernando Collazo Santiago | Address on file | | | | | |
| 2547979 | Fernando Colon Maldonado | Address on file | | | | | |
| 2538007 | Fernando Colon Padilla | Address on file | | | | | |
| 2545131 | Fernando Colon Rosado | Address on file | | | | | |
| 2533478 | Fernando De Jesus | Address on file | | | | | |
| 2552418 | Fernando Delgado Perales | Address on file | | | | | |
| 2559487 | Fernando Diaz Cotto | Address on file | | | | | |
| 2510304 | Fernando Diaz Rivera | Address on file | | | | | |
| 2544032 | Fernando Diaz Rivera | Address on file | | | | | |
| 2556885 | Fernando Diaz Romero | Address on file | | | | | |
| 2547445 | Fernando E Betancourt Diaz | Address on file | | | | | |
| 2545732 | Fernando E German Betoncourt | Address on file | | | | | |
| 2540685 | Fernando Enchautegui Vazquez | Address on file | | | | | |
| 2541364 | Fernando Feliciano Ruiz | Address on file | | | | | |
| 2537860 | Fernando Fernandez Hernandez | Address on file | | | | | |
| 2525800 | Fernando G Alicea Batista | Address on file | | | | | |
| 2534419 | Fernando Garcia Hernandez | Address on file | | | | | |
| 2558154 | Fernando Gomez Olivo | Address on file | | | | | |
| 2537770 | Fernando Gracia Perez | Address on file | | | | | |
| 2550757 | Fernando H Ojeda Vazquez | Address on file | | | | | |
| 2562283 | Fernando H Sanchez Rios | Address on file | | | | | |
| 2520790 | Fernando Hernandez Gonzalez | Address on file | | | | | |
| 2553548 | Fernando Hernandez Guillot | Address on file | | | | | |
| 2512482 | Fernando Hernandez Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2516962 | Fernando Hernandez Roman | Address on file | | | | | |
| 2538825 | Fernando J Borrero Caraballo | Address on file | | | | | |
| 2545075 | Fernando J Mendez Cintron | Address on file | | | | | |
| 2547213 | Fernando J Ocasio Guadalupe | Address on file | | | | | |
| 2533276 | Fernando J Rivera Soto | Address on file | | | | | |
| 2540766 | Fernando J. Hernandez Negron | Address on file | | | | | |
| 2542628 | Fernando J. Rodriguez Caballero | Address on file | | | | | |
| 2535584 | Fernando Javier Montijo Diaz | Address on file | | | | | |
| 2522464 | Fernando Jimenez Figueroa | Address on file | | | | | |
| 2519897 | Fernando L Acevedo Ramos | Address on file | | | | | |
| 2522685 | Fernando L Alvarado Rodriguez | Address on file | | | | | |
| 2536469 | Fernando L Andujar Hernandez | Address on file | | | | | |
| 2549139 | Fernando L Aponte Rivera | Address on file | | | | | |
| 2552545 | Fernando L Clara Vazquez | Address on file | | | | | |
| 2559921 | Fernando L Cruz Martes | Address on file | | | | | |
| 2536509 | Fernando L Cruz Rodriguez | Address on file | | | | | |
| 2555939 | Fernando L Diaz Lopez | Address on file | | | | | |
| 2507907 | Fernando L Gonzalez Esquerdo | Address on file | | | | | |
| 2527993 | Fernando L Morales Santiago | Address on file | | | | | |
| 2531870 | Fernando L Ortiz Espada | Address on file | | | | | |
| 2519331 | Fernando L Ramon Miranda | Address on file | | | | | |
| 2525857 | Fernando L Rivera Rodriguez | Address on file | | | | | |
| 2533807 | Fernando L Rodriguez Lynn | Address on file | | | | | |
| 2540239 | Fernando L Santos Nu?Ez | Address on file | | | | | |
| 2508675 | Fernando L Villar Robles | Address on file | | | | | |
| 2525799 | Fernando L. De La Paz Torres | Address on file | | | | | |
| 2537328 | Fernando Lind Garcia | Address on file | | | | | |
| 2557237 | Fernando Llavona Ramia | Address on file | | | | | |
| 2538051 | Fernando Llopez Castro | Address on file | | | | | |
| 2532656 | Fernando Lopez Roldan | Address on file | | | | | |
| 2563873 | Fernando Lugo Camacho | Address on file | | | | | |
| 2552571 | Fernando M Morales Ayala | Address on file | | | | | |
| 2557770 | Fernando Maldonado Ramirez | Address on file | | | | | |
| 2563457 | Fernando Marquez Centeno | Address on file | | | | | |
| 2518292 | Fernando Martinez Schmidt | Address on file | | | | | |
| 2510477 | Fernando Mattei | Address on file | | | | | |
| 2532805 | Fernando Mattina | Address on file | | | | | |
| 2563055 | Fernando Melendez Rivera | Address on file | | | | | |
| 2511529 | Fernando Menendez Gonzalez | Address on file | | | | | |
| 2509204 | Fernando Monge Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553555 | Fernando Morales Martinez | Address on file | | | | | |
| 2557845 | Fernando Moreno Orama | Address on file | | | | | |
| 2551839 | Fernando Muñoz Hernandez | Address on file | | | | | |
| 2509051 | Fernando Narvaez Colon | Address on file | | | | | |
| 2514536 | Fernando Navarro Nieves | Address on file | | | | | |
| 2519864 | Fernando Navarro Perez | Address on file | | | | | |
| 2511427 | Fernando Nichollis Pizarro | Address on file | | | | | |
| 2521634 | Fernando Ojeda Rivera | Address on file | | | | | |
| 2555175 | Fernando Ortega | Address on file | | | | | |
| 2544108 | Fernando Otero Baez | Address on file | | | | | |
| 2559368 | Fernando Perez Caballero | Address on file | | | | | |
| 2510479 | Fernando Quintana | Address on file | | | | | |
| 2539972 | Fernando Ramirez Ortiz | Address on file | | | | | |
| 2529376 | Fernando Ramos Rivera | Address on file | | | | | |
| 2563480 | Fernando Reyes Arce | Address on file | | | | | |
| 2555113 | Fernando Rivera | Address on file | | | | | |
| 2548985 | Fernando Rivera Gonzalez | Address on file | | | | | |
| 2521210 | Fernando Rivera Hernandez | Address on file | | | | | |
| 2559445 | Fernando Rivera Mundo | Address on file | | | | | |
| 2552978 | Fernando Rivera Perez | Address on file | | | | | |
| 2535355 | Fernando Rivera Reyes | Address on file | | | | | |
| 2559940 | Fernando Rivera Rodriguez | Address on file | | | | | |
| 2542559 | Fernando Rodriguez Martinez | Address on file | | | | | |
| 2546564 | Fernando Roman | Address on file | | | | | |
| 2508468 | Fernando Roman Sarraga | Address on file | | | | | |
| 2534764 | Fernando Rosa Lopez | Address on file | | | | | |
| 2516739 | Fernando Rosa Pizarro | Address on file | | | | | |
| 2520626 | Fernando Ruiz De Jesus | Address on file | | | | | |
| 2545291 | Fernando Salas Marquez | Address on file | | | | | |
| 2552616 | Fernando Sanchez Gonzalez | Address on file | | | | | |
| 2545837 | Fernando Sanchez Rodriguez | Address on file | | | | | |
| 2533639 | Fernando Sanchez Rosa | Address on file | | | | | |
| 2548096 | Fernando Santiago Morales | Address on file | | | | | |
| 2562104 | Fernando Santiago Ramos | Address on file | | | | | |
| 2560650 | Fernando Santos Ramirez | Address on file | | | | | |
| 2533638 | Fernando Seda Aguila | Address on file | | | | | |
| 2547715 | Fernando Sosa Cruz | Address on file | | | | | |
| 2521629 | Fernando Soto Otero | Address on file | | | | | |
| 2536237 | Fernando Soto Serrano | Address on file | | | | | |
| 2546407 | Fernando Suarez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550073 | Fernando T Cordero Cruz | Address on file | | | | | |
| 2549162 | Fernando Vallejo Isales | Address on file | | | | | |
| 2564028 | Fernando Vargas Arroyo | Address on file | | | | | |
| 2536387 | Fernando Vazquez | Address on file | | | | | |
| 2554599 | Fernando Vazquez | Address on file | | | | | |
| 2516485 | Fernando Vazquez Gonzalez | Address on file | | | | | |
| 2560599 | Fernando Vega Rivera | Address on file | | | | | |
| 2531485 | Fernando Velazquez | Address on file | | | | | |
| 2544449 | Fernando Velez Morales | Address on file | | | | | |
| 2562934 | Fernando Velez Sanchez | Address on file | | | | | |
| 2522869 | Fernando Vera Serrano | Address on file | | | | | |
| 2521204 | Fernando Villa Benvenutti | Address on file | | | | | |
| 2514497 | Fernely Perez Rivera | Address on file | | | | | |
| 2544635 | Fern-Ndez Narvaez Tom-S | Address on file | | | | | |
| 2513704 | Ferrer Camacho Rafael | Address on file | | | | | |
| 2530539 | Ferrer Cuevas Araceli E | Address on file | | | | | |
| 2526192 | Ferrer Lizardi Rebecca | Address on file | | | | | |
| 2544634 | Ferrer PRez Jorge Ariel | Address on file | | | | | |
| 2529593 | Ferrer Rivera Jose R | Address on file | | | | | |
| 2529824 | Ferrer Vazquez Elsa I | Address on file | | | | | |
| 2540474 | Fidel Cabrera Cabrera | Address on file | | | | | |
| 2548206 | Fidel E Rivera Delgado | Address on file | | | | | |
| 2525304 | Fidel Gonzalez Gonzalez | Address on file | | | | | |
| 2532788 | Fidel Morales | Address on file | | | | | |
| 2535687 | Fidel Ramos Diaz | Address on file | | | | | |
| 2536807 | Fidelina Morales Morales | Address on file | | | | | |
| 2534393 | Fidencio Algarin | Address on file | | | | | |
| 2530160 | Figueroa Coriano Lydia | Address on file | | | | | |
| 2529825 | Figueroa Cortes Nancy I | Address on file | | | | | |
| 2564567 | Figueroa Delgado Lissette | Address on file | | | | | |
| 2556287 | Figueroa Diaz Maribel | Address on file | | | | | |
| 2524129 | Figueroa Encarn A Cion, Emilio | Address on file | | | | | |
| 2512163 | Figueroa Feliciano Wilfredo | Address on file | | | | | |
| 2552006 | Figueroa Fi Orozco | Address on file | | | | | |
| 2536949 | Figueroa Fi Vazquez | Address on file | | | | | |
| 2527494 | Figueroa Figueroa Elba I | Address on file | | | | | |
| 2551396 | Figueroa Gonzal E Z, Hector Luis | Address on file | | | | | |
| 2512158 | Figueroa L Crespo Hector | Address on file | | | | | |
| 2541107 | Figueroa Marrero Oscar | Address on file | | | | | |
| 2529958 | Figueroa Martinez Nydia S | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551374 | Figueroa Molina R I, Zahira Maria A. | Address on file | | | | | |
| 2537410 | Figueroa Montes Jaime | Address on file | | | | | |
| 2529509 | Figueroa Morales Edith E | Address on file | | | | | |
| 2523478 | Figueroa Nazario Luis G. | Address on file | | | | | |
| 2529531 | Figueroa Negron Luis A | Address on file | | | | | |
| 2529484 | Figueroa Oliveras Angel L | Address on file | | | | | |
| 2530033 | Figueroa Oquendo Ramon L | Address on file | | | | | |
| 2551388 | Figueroa Perez, Ruben Ismael | Address on file | | | | | |
| 2529443 | Figueroa Quinones Mildred | Address on file | | | | | |
| 2524038 | Figueroa Rivera , Angel R | Address on file | | | | | |
| 2529410 | Figueroa Rivera Alexis | Address on file | | | | | |
| 2530261 | Figueroa Rivera Lourdes | Address on file | | | | | |
| 2562965 | Figueroa Rodriguez Dioammie | Address on file | | | | | |
| 2542427 | Figueroa Rodriguez Iris M. | Address on file | | | | | |
| 2539716 | Figueroa Rodriguez Luis A | Address on file | | | | | |
| 2529849 | Figueroa Romero Brunilda | Address on file | | | | | |
| 2530015 | Figueroa Ruiz Luis G | Address on file | | | | | |
| 2528350 | Figueroa Sanchez Luis A | Address on file | | | | | |
| 2528347 | Figueroa Santana Edwin F | Address on file | | | | | |
| 2551225 | Figueroa Santia G O, Carmen Josef Ina | Address on file | | | | | |
| 2542242 | Figueroa Torres Celeste | Address on file | | | | | |
| 2564861 | Figueroa Vargas Margarita | Address on file | | | | | |
| 2530213 | Figueroa Vazquez Helen L | Address on file | | | | | |
| 2547959 | Figueroa Vega Jovany | Address on file | | | | | |
| 2541535 | Figueroa Vega Rosa E. | Address on file | | | | | |
| 2507786 | Figueroa Wilmarie Custodio | Address on file | | | | | |
| 2550692 | Filiberto Colon Morales | Address on file | | | | | |
| 2541568 | Filipo Tirado Medina | Address on file | | | | | |
| 2530591 | Fioldaliza Medina Maldonado | Address on file | | | | | |
| 2548185 | Fiordeliza Velez Gonzalez | Address on file | | | | | |
| 2511172 | Fiordly R. Echevarria Feliciano | Address on file | | | | | |
| 2557577 | Flavia C Lopez Nieves | Address on file | | | | | |
| 2519303 | Flavia L Rivas Garcia | Address on file | | | | | |
| 2508841 | Flavia Munoz Del Valle | Address on file | | | | | |
| 2531492 | Flavio Silva Madera | Address on file | | | | | |
| 2551750 | Flaz De Flaz | Address on file | | | | | |
| 2564323 | Flecha Reyes Rene | Address on file | | | | | |
| 2548503 | Flor A Morell Pagan | Address on file | | | | | |
| 2533670 | Flor C Del Rio Ojeda | Address on file | | | | | |
| 2534429 | Flor C Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550882 | Flor C Santiago Rivera | Address on file | | | | | |
| 2545950 | Flor D Ortiz Angulo | Address on file | | | | | |
| 2536217 | Flor De Los A Santos | Address on file | | | | | |
| 2550800 | Flor Diaz Rivera | Address on file | | | | | |
| 2565733 | Flor Garcia Ortiz | Address on file | | | | | |
| 2538986 | Flor H Carrasquillo Garcia | Address on file | | | | | |
| 2527869 | Flor I Rivera Aguilar | Address on file | | | | | |
| 2535448 | Flor Iran Rivera Maldonad O | Address on file | | | | | |
| 2566105 | Flor M Martinez Aquino | Address on file | | | | | |
| 2529229 | Flor M Rodriguez Rodriguez | Address on file | | | | | |
| 2528353 | Flor M Sanchez Rosado | Address on file | | | | | |
| 2526543 | Flor M Torres Rivera | Address on file | | | | | |
| 2527209 | Flor N Roman Roman | Address on file | | | | | |
| 2512872 | Flor Pcruz Cruz | Address on file | | | | | |
| 2543048 | Flor Rivera Diaz | Address on file | | | | | |
| 2527428 | Flor Taina Torres Cruz | Address on file | | | | | |
| 2558621 | Flor Velez Diaz | Address on file | | | | | |
| 2545848 | Flor Y Delgado Ramos | Address on file | | | | | |
| 2511353 | Flora E Vega Almodar | Address on file | | | | | |
| 2518668 | Flora Gonzalez Alvarez | Address on file | | | | | |
| 2531162 | Flora L Carrasquillo Espiet | Address on file | | | | | |
| 2552103 | Florelis Duque Quinones | Address on file | | | | | |
| 2546344 | Florence Caraballo Vargas | Address on file | | | | | |
| 2525692 | Florence Santana Rodriguez | Address on file | | | | | |
| 2524296 | Florencio Diaz Diaz | Address on file | | | | | |
| 2544083 | Florencio Velez Hervas | Address on file | | | | | |
| 2550776 | Florentino Ortega Villanueva | Address on file | | | | | |
| 2545563 | Florentino Quinones Nieves | Address on file | | | | | |
| 2530004 | Flores Acevedo Wilfredo | Address on file | | | | | |
| 2551588 | Flores Alvarez Gregorio | Address on file | | | | | |
| 2518697 | Flores Bermudez Alberto | Address on file | | | | | |
| 2523519 | Flores Camacho Carmen | Address on file | | | | | |
| 2527464 | Flores Crespo Eva | Address on file | | | | | |
| 2534067 | Flores Fl Pinero | Address on file | | | | | |
| 2534014 | Flores Fl Rivera | Address on file | | | | | |
| 2539035 | Flores L Torres Flores Torres Felix | Address on file | | | | | |
| 2514669 | Flores Mu\Oz Sonia I | Address on file | | | | | |
| 2530471 | Flores Perez Maria_De L | Address on file | | | | | |
| 2540329 | Flores Rivera Jerry | Address on file | | | | | |
| 2551330 | Flores Rivera, A Rlene | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2529864 | Flores Rodriguez Maria S | Address on file | | | | | |
| 2529891 | Flores Saez William | Address on file | | | | | |
| 2564766 | Flores Santiago Anabel | Address on file | | | | | |
| 2564705 | Floriday Diaz Guadalupe | Address on file | | | | | |
| 2523106 | Flormari Rodriguez Atiles | Address on file | | | | | |
| 2530524 | Fonseca Caraballo Nelson | Address on file | | | | | |
| 2551816 | Fonseca Fo Garcia | Address on file | | | | | |
| 2551553 | Fonseca Fo Lopez | Address on file | | | | | |
| 2534195 | Fontanez Aliceaisabel | Address on file | | | | | |
| 2525518 | Fontanez Berrios Maria | Address on file | | | | | |
| 2530446 | Fontanez Centeno Ana H | Address on file | | | | | |
| 2551259 | Fontanez Lopez, Karla Michelle | Address on file | | | | | |
| 2530115 | Fontanez Perez Nereida | Address on file | | | | | |
| 2529909 | Fontanez Rivera Juanita | Address on file | | | | | |
| 2564756 | Fortier Diaz Adolfo | Address on file | | | | | |
| 2522176 | Fortunato Morales Figueroa | Address on file | | | | | |
| 2534794 | Fortunato Vizcarrondo | Address on file | | | | | |
| 2559284 | Forty Estremeras Maria M | Address on file | | | | | |
| 2534229 | Forty Le Fuentes Waleska | Address on file | | | | | |
| 2548658 | Fraces Quinonez Ayala | Address on file | | | | | |
| 2534056 | Fraguada M Rosadoana | Address on file | | | | | |
| 2533983 | Frain Fr Jaime | Address on file | | | | | |
| 2530766 | Fralia Rivera Diaz | Address on file | | | | | |
| 2510064 | Framyr Msantiago Cabrera | Address on file | | | | | |
| 2554279 | Fran Rodriguez Gonzalez | Address on file | | | | | |
| 2522722 | Franceli Robles Roman | Address on file | | | | | |
| 2509771 | Francelis Flores Seda | Address on file | | | | | |
| 2517604 | Francelis Ortiz Pabon | Address on file | | | | | |
| 2510471 | Francelyn Cruz | Address on file | | | | | |
| 2532816 | Francelyn Figueroa Troche | Address on file | | | | | |
| 2526245 | Frances A Feliciano Torres | Address on file | | | | | |
| 2557518 | Frances A Gonzalez Ferrer | Address on file | | | | | |
| 2526928 | Frances Aguilar Valentin | Address on file | | | | | |
| 2534288 | Frances Arana Vazquez | Address on file | | | | | |
| 2520267 | Frances Bernard Ramirez | Address on file | | | | | |
| 2527020 | Frances C Gomez Gonzalez | Address on file | | | | | |
| 2521622 | Frances Carlo Rodriguez | Address on file | | | | | |
| 2524881 | Frances Cartagena Olivieri | Address on file | | | | | |
| 2541737 | Frances Colon Ortiz | Address on file | | | | | |
| 2562739 | Frances Cotto Fuentes | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516814 | Frances Cotto Qui?Ones | Address on file | | | | | |
| 2516011 | Frances Cruz | Address on file | | | | | |
| 2517158 | Frances D Diaz Santos | Address on file | | | | | |
| 2525719 | Frances De La Paz Rodriguez | Address on file | | | | | |
| 2526008 | Frances Del Alvarado Bauza | Address on file | | | | | |
| 2507533 | Frances E Maldonado Cortes | Address on file | | | | | |
| 2542618 | Frances E Morales Sanchez | Address on file | | | | | |
| 2546425 | Frances E Rivera Diaz | Address on file | | | | | |
| 2511079 | Frances E. Espada Guilbe | Address on file | | | | | |
| 2509845 | Frances Feliciano Torres | Address on file | | | | | |
| 2523296 | Frances Fuentes Muniz | Address on file | | | | | |
| 2550897 | Frances Garcia | Address on file | | | | | |
| 2556940 | Frances Gonzalez Alvarez | Address on file | | | | | |
| 2509409 | Frances Gonzalez Perez | Address on file | | | | | |
| 2541427 | Frances Guerra Baez | Address on file | | | | | |
| 2551159 | Frances H Irizarry Rivera | Address on file | | | | | |
| 2556329 | Frances H Torres Irizarry | Address on file | | | | | |
| 2543439 | Frances I. Rodrigezmiranda | Address on file | | | | | |
| 2518389 | Frances J Fargas Castro | Address on file | | | | | |
| 2531339 | Frances J Quijano Rodriguez | Address on file | | | | | |
| 2530989 | Frances J Rodriguez Ruiz | Address on file | | | | | |
| 2548386 | Frances Jusino Laracuente | Address on file | | | | | |
| 2523248 | Frances L Arroyo Roman | Address on file | | | | | |
| 2533733 | Frances L Mendez Santos | Address on file | | | | | |
| 2510877 | Frances L Vives Suliveres | Address on file | | | | | |
| 2557191 | Frances Landrau Aponte | Address on file | | | | | |
| 2518259 | Frances M Bravo Negron | Address on file | | | | | |
| 2559097 | Frances M Candelaria Mercado | Address on file | | | | | |
| 2532017 | Frances M Diaz Lopez | Address on file | | | | | |
| 2561423 | Frances M Feliciano Tarafa | Address on file | | | | | |
| 2538666 | Frances M Gonzalez Ruiz | Address on file | | | | | |
| 2564113 | Frances M Lugo Hernandez | Address on file | | | | | |
| 2555960 | Frances M Mendez Ramirez | Address on file | | | | | |
| 2543861 | Frances M Morales Cruz | Address on file | | | | | |
| 2560826 | Frances M Padilla Colón | Address on file | | | | | |
| 2536902 | Frances M Rodriguez Mercado | Address on file | | | | | |
| 2546299 | Frances M Silvestry Arroyo | Address on file | | | | | |
| 2510890 | Frances Maldonado Rodriguez | Address on file | | | | | |
| 2535587 | Frances Marie Laborde Carlo | Address on file | | | | | |
| 2507667 | Frances Marie Ramirez Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525409 | Frances Martinez Sanchez | Address on file | | | | | |
| 2518522 | Frances Melendez Rodriguez | Address on file | | | | | |
| 2562907 | Frances Millan Ramos | Address on file | | | | | |
| 2538153 | Frances Mreyes Vargas | Address on file | | | | | |
| 2536352 | Frances N Orellano Diaz | Address on file | | | | | |
| 2508195 | Frances Ortiz Fernandez | Address on file | | | | | |
| 2531202 | Frances Ortiz Molina | Address on file | | | | | |
| 2510012 | Frances Ortiz Rivera | Address on file | | | | | |
| 2543620 | Frances Perez Lopez | Address on file | | | | | |
| 2557583 | Frances Perez Martinez | Address on file | | | | | |
| 2556671 | Frances R Gozalez Lafuente | Address on file | | | | | |
| 2520437 | Frances Santiago Flores | Address on file | | | | | |
| 2540961 | Frances Santiago Medero | Address on file | | | | | |
| 2511716 | Frances Soto Ramos | Address on file | | | | | |
| 2542021 | Frances Torres Barrios | Address on file | | | | | |
| 2538288 | Frances V Gonzalez Colon | Address on file | | | | | |
| 2534906 | Frances V Molina Rivera | Address on file | | | | | |
| 2525144 | Frances Vazquez Delgado | Address on file | | | | | |
| 2540984 | Frances Velez Valpais | Address on file | | | | | |
| 2538024 | Frances Vera Pacheco | Address on file | | | | | |
| 2543823 | Frances Vergne Sotomayor | Address on file | | | | | |
| 2532453 | Frances Vidal Rodriguez | Address on file | | | | | |
| 2532493 | Frances Villanueva Fuentes | Address on file | | | | | |
| 2517241 | Frances Y Acevedo Tora?O | Address on file | | | | | |
| 2516286 | Francesca A Rodriguez Morales | Address on file | | | | | |
| 2512343 | Francesca Franceschi Medina | Address on file | | | | | |
| 2558842 | Francesca Machado | Address on file | | | | | |
| 2542348 | Franceschi Rodriguez Lillianne | Address on file | | | | | |
| 2516320 | Franchesca A Basabe Miranda | Address on file | | | | | |
| 2542873 | Franchesca Fernandez Calzada | Address on file | | | | | |
| 2556800 | Franchesca Garcia Corujo | Address on file | | | | | |
| 2531544 | Franchesca M Vega Jorge | Address on file | | | | | |
| 2512561 | Franchesca Negron Nazario | Address on file | | | | | |
| 2534839 | Franchesca Palmares Salgado | Address on file | | | | | |
| 2511385 | Franchesca Ramos Vazquez | Address on file | | | | | |
| 2509967 | Franchesca Reyes Benitez | Address on file | | | | | |
| 2559173 | Franchesca Rivera Santana | Address on file | | | | | |
| 2511760 | Francheska A Negron Lopez | Address on file | | | | | |
| 2520116 | Francheska Agron Rivera | Address on file | | | | | |
| 2508521 | Francheska Aviles Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519113 | Francheska Barreto Ayende | Address on file | | | | | |
| 2508930 | Francheska Caban Trinidad | Address on file | | | | | |
| 2522516 | Francheska E Ocasio Morales | Address on file | | | | | |
| 2513925 | Francheska Enit Ortiz Bonnet | Address on file | | | | | |
| 2554306 | Francheska Febus Rivera | Address on file | | | | | |
| 2536452 | Francheska Figueroa Ruiz | Address on file | | | | | |
| 2513893 | Francheska J Crespo Figueroa | Address on file | | | | | |
| 2539316 | Francheska J Rivera Luciano | Address on file | | | | | |
| 2510886 | Francheska M Fuentes Muniz | Address on file | | | | | |
| 2513579 | Francheska M Gonzalez Sanchez | Address on file | | | | | |
| 2508008 | Francheska M. Agosto Lorenzi | Address on file | | | | | |
| 2513190 | Francheska M. Martinez Mendoza | Address on file | | | | | |
| 2510121 | Francheska Ortiz Torrech | Address on file | | | | | |
| 2556824 | Francheska Rivera Claudio | Address on file | | | | | |
| 2515863 | Francheska Rodriguez Vellon | Address on file | | | | | |
| 2558045 | Francheska Velez Diaz | Address on file | | | | | |
| 2534524 | Franci Casiano | Address on file | | | | | |
| 2548723 | Francia J Abreu Crespo | Address on file | | | | | |
| 2533602 | Francia L Ortiz Collazo | Address on file | | | | | |
| 2508830 | Francibeth Gomez Pizarro | Address on file | | | | | |
| 2520223 | Francis A Alvarez Rosario | Address on file | | | | | |
| 2543203 | Francis Alvarado Josephine | Address on file | | | | | |
| 2535473 | Francis Ariel Mojica Reyes | Address on file | | | | | |
| 2507666 | Francis Armenteros Rodriguez | Address on file | | | | | |
| 2507590 | Francis C Luigi Rivera | Address on file | | | | | |
| 2508764 | Francis Encarnacion Osorio | Address on file | | | | | |
| 2556917 | Francis G Rebollo Gonzalez | Address on file | | | | | |
| 2531939 | Francis Gonzalez | Address on file | | | | | |
| 2556571 | Francis Gutierrez Velez | Address on file | | | | | |
| 2518923 | Francis Guzman Febo | Address on file | | | | | |
| 2542393 | Francis I Gonzalez Feliciano | Address on file | | | | | |
| 2516759 | Francis I Lopez Reyes | Address on file | | | | | |
| 2529185 | Francis J Molina Ortiz | Address on file | | | | | |
| 2564724 | Francis J Morales Rivera | Address on file | | | | | |
| 2544773 | Francis J Ricci Santana | Address on file | | | | | |
| 2547545 | Francis J Vargas Mattey | Address on file | | | | | |
| 2519994 | Francis J Velazquez Aponte | Address on file | | | | | |
| 2522032 | Francis Jarroyo Perez | Address on file | | | | | |
| 2526009 | Francis L Vazquez Cosme | Address on file | | | | | |
| 2527356 | Francis M Pelet Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563910 | Francis M Suarez Ayala | Address on file | | | | | |
| 2520129 | Francis M Sud Santiago | Address on file | | | | | |
| 2515236 | Francis M. Alicea Diaz | Address on file | | | | | |
| 2533334 | Francis O Benitez Echevarria | Address on file | | | | | |
| 2560741 | Francis Rivera Fernandez | Address on file | | | | | |
| 2511846 | Francis Rivera Torres | Address on file | | | | | |
| 2514324 | Francis S Pinet Pinet | Address on file | | | | | |
| 2543587 | Francis Santos Diaz | Address on file | | | | | |
| 2526085 | Francis V Arce Seda | Address on file | | | | | |
| 2562704 | Francis Wilmer Colon Vargas | Address on file | | | | | |
| 2560924 | Francisca Ayala Cotto | Address on file | | | | | |
| 2552148 | Francisca Cortes Pacheco | Address on file | | | | | |
| 2548773 | Francisca Cruz Penaloza | Address on file | | | | | |
| 2540827 | Francisca Custodio Rodriguez | Address on file | | | | | |
| 2514716 | Francisca Fernandez Lopez | Address on file | | | | | |
| 2507776 | Francisca Figueroa Garcia | Address on file | | | | | |
| 2535999 | Francisca Garcia Lugo | Address on file | | | | | |
| 2526286 | Francisca Hilario Bonilla | Address on file | | | | | |
| 2517976 | Francisca Lago Reyes | Address on file | | | | | |
| 2512275 | Francisca Leon Arroyo | Address on file | | | | | |
| 2565108 | Francisca Leon Davila | Address on file | | | | | |
| 2549581 | Francisca Pacheco Carrion | Address on file | | | | | |
| 2550250 | Francisca Resto Resto | Address on file | | | | | |
| 2541984 | Francisca Roman Rodriguez | Address on file | | | | | |
| 2541469 | Francisca Suarez Gonzalez | Address on file | | | | | |
| 2524634 | Francisca Y Perez Lopez | Address on file | | | | | |
| 2544266 | Francisco J. Igartua Salamanca | Address on file | | | | | |
| 2524186 | Francisco A Catala Miguez | Address on file | | | | | |
| 2532173 | Francisco A Comas Riveras | Address on file | | | | | |
| 2566078 | Francisco A Guerra Rodriguez | Address on file | | | | | |
| 2546440 | Francisco A Jimenez Cruz | Address on file | | | | | |
| 2513737 | Francisco A Mata Gil | Address on file | | | | | |
| 2551127 | Francisco A Mattei Martinez | Address on file | | | | | |
| 2563475 | Francisco A Negron Gonzalez | Address on file | | | | | |
| 2507858 | Francisco A Pares Alicea | Address on file | | | | | |
| 2566526 | Francisco A Quinones Rivera | Address on file | | | | | |
| 2537561 | Francisco A Rodriguez Alier | Address on file | | | | | |
| 2523172 | Francisco A Roman Mercado | Address on file | | | | | |
| 2533031 | Francisco A Sagardia Soto | Address on file | | | | | |
| 2531221 | Francisco A Torres Arroyo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565494 | Francisco A Velez Caraballo | Address on file | | | | | |
| 2553624 | Francisco A. Abreu Toledo | Address on file | | | | | |
| 2510837 | Francisco A. Galloza Regalado | Address on file | | | | | |
| 2544088 | Francisco A. Traverzo Cardona | Address on file | | | | | |
| 2511178 | Francisco A. Vazquez Rodriguez | Address on file | | | | | |
| 2560717 | Francisco Acevedo Bonet | Address on file | | | | | |
| 2551689 | Francisco Adames Santiago | Address on file | | | | | |
| 2536004 | Francisco Adel Valle | Address on file | | | | | |
| 2533997 | Francisco Alicano Molina | Address on file | | | | | |
| 2553713 | Francisco Allende Ramos | Address on file | | | | | |
| 2563201 | Francisco Aviles Vazquez | Address on file | | | | | |
| 2508969 | Francisco Baez Velazquez | Address on file | | | | | |
| 2535919 | Francisco Beardsley Leon | Address on file | | | | | |
| 2542155 | Francisco Beltran Cintron | Address on file | | | | | |
| 2544439 | Francisco Bennette Pagan | Address on file | | | | | |
| 2557819 | Francisco Berlingeri Malave | Address on file | | | | | |
| 2552967 | Francisco Blas Valentin | Address on file | | | | | |
| 2524107 | Francisco Bonilla Padin | Address on file | | | | | |
| 2555831 | Francisco Borges Aponte | Address on file | | | | | |
| 2557261 | Francisco Caban Morales | Address on file | | | | | |
| 2546214 | Francisco Cabrera | Address on file | | | | | |
| 2544499 | Francisco Canales | Address on file | | | | | |
| 2520852 | Francisco Cancel Alicea | Address on file | | | | | |
| 2533310 | Francisco Carattini | Address on file | | | | | |
| 2547106 | Francisco Cardona Ramos | Address on file | | | | | |
| 2528015 | Francisco Carrion Rios | Address on file | | | | | |
| 2556366 | Francisco Carro Nieves | Address on file | | | | | |
| 2561542 | Francisco Casta?O Pimentel | Address on file | | | | | |
| 2550596 | Francisco Catala Gonzalez | Address on file | | | | | |
| 2507464 | Francisco Centeno Casanova | Address on file | | | | | |
| 2533001 | Francisco Chaparro Mendez | Address on file | | | | | |
| 2530559 | Francisco Chaparro Vazquez | Address on file | | | | | |
| 2553032 | Francisco Chevalier Rodriguez | Address on file | | | | | |
| 2537402 | Francisco Cintron | Address on file | | | | | |
| 2560831 | Francisco Collazo Torres | Address on file | | | | | |
| 2548460 | Francisco Colon | Address on file | | | | | |
| 2557592 | Francisco Colon Cruz | Address on file | | | | | |
| 2522021 | Francisco Colon Rodriguez | Address on file | | | | | |
| 2547408 | Francisco Colon Serrano | Address on file | | | | | |
| 2544309 | Francisco Concepcion Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533438 | Francisco Corchado Herrera | Address on file | | | | | |
| 2532901 | Francisco Cortes Cortes | Address on file | | | | | |
| 2539674 | Francisco Cruz Albizu | Address on file | | | | | |
| 2544768 | Francisco Cruz Candelaria | Address on file | | | | | |
| 2533812 | Francisco Cruz Galarza | Address on file | | | | | |
| 2521221 | Francisco Cruz Rodriguez | Address on file | | | | | |
| 2540835 | Francisco Cruz Rodriguez | Address on file | | | | | |
| 2518840 | Francisco Cruz Serrano | Address on file | | | | | |
| 2515801 | Francisco Cruz Serrano | Address on file | | | | | |
| 2536924 | Francisco Cuevas Caraballo | Address on file | | | | | |
| 2519985 | Francisco Cuevas Perez | Address on file | | | | | |
| 2537937 | Francisco D Jesus Echevarria | Address on file | | | | | |
| 2522044 | Francisco De Jesus Delgado | Address on file | | | | | |
| 2556401 | Francisco De Jesus Martinez | Address on file | | | | | |
| 2537592 | Francisco De Leon Molina | Address on file | | | | | |
| 2539380 | Francisco Del Valle Ortiz | Address on file | | | | | |
| 2550947 | Francisco Diaz Gonzalez | Address on file | | | | | |
| 2544155 | Francisco Diaz Rodriguez | Address on file | | | | | |
| 2534107 | Francisco Domingo Gonzalez | Address on file | | | | | |
| 2554192 | Francisco Dominguez Lopez | Address on file | | | | | |
| 2547873 | Francisco Escalfullery | Address on file | | | | | |
| 2521156 | Francisco F Ortiz Burgos | Address on file | | | | | |
| 2561625 | Francisco Febus Ortiz | Address on file | | | | | |
| 2511791 | Francisco Feliciano Acevedo | Address on file | | | | | |
| 2515594 | Francisco Feliciano Ramirez | Address on file | | | | | |
| 2553059 | Francisco Feliciano Rivera | Address on file | | | | | |
| 2537751 | Francisco Feliciano Vargas | Address on file | | | | | |
| 2560565 | Francisco Ferrer Gonzalez | Address on file | | | | | |
| 2566421 | Francisco Ferrer Vazquez | Address on file | | | | | |
| 2547137 | Francisco Figueroa Garcia | Address on file | | | | | |
| 2555319 | Francisco Figueroa Molinari | Address on file | | | | | |
| 2539774 | Francisco Flores Medina | Address on file | | | | | |
| 2521902 | Francisco Fr Garcia | Address on file | | | | | |
| 2554737 | Francisco Fuentes | Address on file | | | | | |
| 2513731 | Francisco G Estarellas Quiles | Address on file | | | | | |
| 2563724 | Francisco G Sotomayor Lugo | Address on file | | | | | |
| 2564286 | Francisco Garcia Garcia | Address on file | | | | | |
| 2539241 | Francisco Gonzalez | Address on file | | | | | |
| 2511235 | Francisco Gonzalez Sanchez | Address on file | | | | | |
| 2555082 | Francisco Guzman Ayala | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536359 | Francisco Guzman Martinez | Address on file | | | | | |
| 2512509 | Francisco Hernandez Muniz | Address on file | | | | | |
| 2544894 | Francisco Hoyos Maldonado | Address on file | | | | | |
| 2552835 | Francisco I Reyes Collazo | Address on file | | | | | |
| 2549765 | Francisco J Acevedo Cotto | Address on file | | | | | |
| 2521697 | Francisco J Alvarez Santiago | Address on file | | | | | |
| 2556414 | Francisco J Astondon Rivera | Address on file | | | | | |
| 2519105 | Francisco J Aviles Aponte | Address on file | | | | | |
| 2533740 | Francisco J Ayende Campoverde | Address on file | | | | | |
| 2522584 | Francisco J Bruno Carrion | Address on file | | | | | |
| 2532811 | Francisco J Caban Vales | Address on file | | | | | |
| 2565993 | Francisco J Caceres Santiago | Address on file | | | | | |
| 2534966 | Francisco J Caraballo Santiago | Address on file | | | | | |
| 2519939 | Francisco J Castro Colon | Address on file | | | | | |
| 2564085 | Francisco J Cintron Casado | Address on file | | | | | |
| 2562002 | Francisco J Collazo Corraliza | Address on file | | | | | |
| 2525485 | Francisco J Colon Collazo | Address on file | | | | | |
| 2562196 | Francisco J Colon Gonzalez | Address on file | | | | | |
| 2534287 | Francisco J Correa Lugo | Address on file | | | | | |
| 2545061 | Francisco J Correa Rosado | Address on file | | | | | |
| 2545748 | Francisco J Cruz Laureano | Address on file | | | | | |
| 2534541 | Francisco J Cruz Ortiz | Address on file | | | | | |
| 2556604 | Francisco J Cruz Perez | Address on file | | | | | |
| 2558053 | Francisco J Cruz Rivera | Address on file | | | | | |
| 2563248 | Francisco J Echevarria Gonzalez | Address on file | | | | | |
| 2512434 | Francisco J Freytes Villahermosa | Address on file | | | | | |
| 2516333 | Francisco J Gonzalez Chinea | Address on file | | | | | |
| 2552368 | Francisco J Gonzalez Gonzalez | Address on file | | | | | |
| 2547428 | Francisco J Gonzalez Maldonado | Address on file | | | | | |
| 2521817 | Francisco J Melendez Alvarez | Address on file | | | | | |
| 2548659 | Francisco J Mercado Arce | Address on file | | | | | |
| 2509946 | Francisco J Molina Ramirez | Address on file | | | | | |
| 2512957 | Francisco J Morales Alvarado | Address on file | | | | | |
| 2514806 | Francisco J Morales Santiago | Address on file | | | | | |
| 2531009 | Francisco J Morganti Hernandez | Address on file | | | | | |
| 2521292 | Francisco J Negron Santiago | Address on file | | | | | |
| 2510045 | Francisco J Ojeda Vila | Address on file | | | | | |
| 2537863 | Francisco J Ortega Pacheco | Address on file | | | | | |
| 2513421 | Francisco J Ortega Soto | Address on file | | | | | |
| 2559491 | Francisco J Ortiz Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529253 | Francisco J Ortiz Navarro | Address on file | | | | | |
| 2522419 | Francisco J Ortiz Sanchez | Address on file | | | | | |
| 2522659 | Francisco J Oyola Reveron | Address on file | | | | | |
| 2554611 | Francisco J Pares Adorno | Address on file | | | | | |
| 2522505 | Francisco J Pena Velazquez | Address on file | | | | | |
| 2545657 | Francisco J Peterson Montijo | Address on file | | | | | |
| 2550689 | Francisco J Reyes Alicea | Address on file | | | | | |
| 2565207 | Francisco J Rios Lopez | Address on file | | | | | |
| 2513984 | Francisco J Rivera Colon | Address on file | | | | | |
| 2531100 | Francisco J Rivera Melia | Address on file | | | | | |
| 2551840 | Francisco J Rodriguez Garcia | Address on file | | | | | |
| 2512643 | Francisco J Rodriguez Rodriguez | Address on file | | | | | |
| 2563527 | Francisco J Rosario Melendez | Address on file | | | | | |
| 2508280 | Francisco J Sepulveda Prieto | Address on file | | | | | |
| 2561157 | Francisco J Simon Erazo | Address on file | | | | | |
| 2553276 | Francisco J Soler Antonsanti | Address on file | | | | | |
| 2525194 | Francisco J Soto Alicea | Address on file | | | | | |
| 2537151 | Francisco J Torres Pagan | Address on file | | | | | |
| 2513495 | Francisco J Torres Santos | Address on file | | | | | |
| 2550942 | Francisco J Vazquez Oyola | Address on file | | | | | |
| 2550707 | Francisco J Vega Suarez | Address on file | | | | | |
| 2511161 | Francisco J. Flores Velez | Address on file | | | | | |
| 2544424 | Francisco J. Lebron Colorado | Address on file | | | | | |
| 2541012 | Francisco J. Morales Lorenzo | Address on file | | | | | |
| 2533574 | Francisco J. Oquendo Borrero | Address on file | | | | | |
| 2531570 | Francisco J. Vargas Nazario | Address on file | | | | | |
| 2559117 | Francisco Jalicea Rodriguez | Address on file | | | | | |
| 2509892 | Francisco Jimenez Rosado | Address on file | | | | | |
| 2553348 | Francisco Jmartinez Martinez | Address on file | | | | | |
| 2535432 | Francisco Jose Irizarry Rios | Address on file | | | | | |
| 2553863 | Francisco Jose Torres Vega | Address on file | | | | | |
| 2552638 | Francisco Jusino Silva | Address on file | | | | | |
| 2540063 | Francisco Justiniano Sojos | Address on file | | | | | |
| 2557758 | Francisco L Arenas Rodriguez | Address on file | | | | | |
| 2556028 | Francisco L Ayala | Address on file | | | | | |
| 2535232 | Francisco L Ortiz Lopez | Address on file | | | | | |
| 2530816 | Francisco Laureano Tirado | Address on file | | | | | |
| 2522010 | Francisco Lavila Rivera | Address on file | | | | | |
| 2540161 | Francisco Lopez Ruberte | Address on file | | | | | |
| 2558692 | Francisco Lorenzo Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538166 | Francisco M Torres Micheli | Address on file | | | | | |
| 2519525 | Francisco Marquez Lozada | Address on file | | | | | |
| 2536968 | Francisco Marrero Acevedo | Address on file | | | | | |
| 2540036 | Francisco Martinez Ortiz | Address on file | | | | | |
| 2520307 | Francisco Melendez Rodriguez | Address on file | | | | | |
| 2540949 | Francisco Mendez Rivera | Address on file | | | | | |
| 2561840 | Francisco Mercado Lourido | Address on file | | | | | |
| 2552473 | Francisco Mercado Olivencia | Address on file | | | | | |
| 2518280 | Francisco Miranda Rivera | Address on file | | | | | |
| 2559108 | Francisco Molina | Address on file | | | | | |
| 2539173 | Francisco Molina Rivera | Address on file | | | | | |
| 2533575 | Francisco Montalvo Molina | Address on file | | | | | |
| 2542190 | Francisco Montenegro Poblete | Address on file | | | | | |
| 2541395 | Francisco Morales Candelaria | Address on file | | | | | |
| 2525879 | Francisco Morales Feliciano | Address on file | | | | | |
| 2547870 | Francisco Moran Rodriguez | Address on file | | | | | |
| 2558944 | Francisco Narvaez Rivera | Address on file | | | | | |
| 2561405 | Francisco Natal Burgos | Address on file | | | | | |
| 2521904 | Francisco Nieves Jimenez | Address on file | | | | | |
| 2549308 | Francisco O Alicea Alvarado | Address on file | | | | | |
| 2563233 | Francisco O Burgos Santiago | Address on file | | | | | |
| 2510977 | Francisco O Gonzalez Adames | Address on file | | | | | |
| 2561382 | Francisco O Rivera Negron | Address on file | | | | | |
| 2563243 | Francisco Olmo Velez | Address on file | | | | | |
| 2519550 | Francisco Ortiz Rios | Address on file | | | | | |
| 2531342 | Francisco Ortiz Sanes | Address on file | | | | | |
| 2551507 | Francisco Ortiz Sued | Address on file | | | | | |
| 2549080 | Francisco Otero Falcon | Address on file | | | | | |
| 2523818 | Francisco Paganrodriguez | Address on file | | | | | |
| 2561538 | Francisco Pereira Hernandez | Address on file | | | | | |
| 2563049 | Francisco Perez | Address on file | | | | | |
| 2533430 | Francisco Perez Riestra | Address on file | | | | | |
| 2544327 | Francisco Peterson Montijo | Address on file | | | | | |
| 2564222 | Francisco Pimentel Maldonado | Address on file | | | | | |
| 2510513 | Francisco Quinones Cintro N | Address on file | | | | | |
| 2521548 | Francisco Quintana Crespo | Address on file | | | | | |
| 2553041 | Francisco R Cumba Lopez | Address on file | | | | | |
| 2555034 | Francisco R Ortiz Rosado | Address on file | | | | | |
| 2524300 | Francisco R Reyes Cruz | Address on file | | | | | |
| 2513330 | Francisco R Rosado Febus | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545495 | Francisco Ramos Cancel | Address on file | | | | | |
| 2521669 | Francisco Ramos Galarza | Address on file | | | | | |
| 2520707 | Francisco Ramos Garcia | Address on file | | | | | |
| 2545050 | Francisco Ramos Santiago | Address on file | | | | | |
| 2544151 | Francisco Renta Bermudez | Address on file | | | | | |
| 2548441 | Francisco Reyes Perez | Address on file | | | | | |
| 2538330 | Francisco Rivera | Address on file | | | | | |
| 2548169 | Francisco Rivera | Address on file | | | | | |
| 2549248 | Francisco Rivera Colon | Address on file | | | | | |
| 2549298 | Francisco Rivera Cordero | Address on file | | | | | |
| 2541274 | Francisco Rivera Hernandez | Address on file | | | | | |
| 2566012 | Francisco Rivera Irizarry | Address on file | | | | | |
| 2544250 | Francisco Rivera Lopez | Address on file | | | | | |
| 2554517 | Francisco Rivera Martinez | Address on file | | | | | |
| 2563735 | Francisco Rivera Morales | Address on file | | | | | |
| 2550637 | Francisco Rivera Padua | Address on file | | | | | |
| 2544949 | Francisco Rodriguez Coriano | Address on file | | | | | |
| 2556185 | Francisco Rodriguez Marrero | Address on file | | | | | |
| 2537361 | Francisco Rodriguez Martinez | Address on file | | | | | |
| 2544677 | Francisco Rodriguez Oquendo | Address on file | | | | | |
| 2551645 | Francisco Rodriguez Rivera | Address on file | | | | | |
| 2510822 | Francisco Rodriguez Roldan | Address on file | | | | | |
| 2554642 | Francisco Rodriguez Torres | Address on file | | | | | |
| 2515415 | Francisco Rojas Pagan | Address on file | | | | | |
| 2518650 | Francisco Rolon Martinez | Address on file | | | | | |
| 2555013 | Francisco Rolon Melendez | Address on file | | | | | |
| 2534028 | Francisco Romero Benitez | Address on file | | | | | |
| 2542568 | Francisco Rosario Gonzalez | Address on file | | | | | |
| 2535378 | Francisco Rosario Velez | Address on file | | | | | |
| 2526172 | Francisco Ruiz Lebron | Address on file | | | | | |
| 2562682 | Francisco Ruiz Martell | Address on file | | | | | |
| 2560140 | Francisco Ruiz Robles | Address on file | | | | | |
| 2557982 | Francisco Salgado Hernandez | Address on file | | | | | |
| 2535380 | Francisco Sanchez Del Val Le | Address on file | | | | | |
| 2560351 | Francisco Sanchez Manzano | Address on file | | | | | |
| 2525849 | Francisco Sanchez Rivera | Address on file | | | | | |
| 2545167 | Francisco Sanchez Vazquez | Address on file | | | | | |
| 2553608 | Francisco Santana Robles | Address on file | | | | | |
| 2522834 | Francisco Santer Diaz | Address on file | | | | | |
| 2544252 | Francisco Santiago Carrasco | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547451 | Francisco Santiago Gonzalez | Address on file | | | | | |
| 2542843 | Francisco Santiago Torres | Address on file | | | | | |
| 2541235 | Francisco Santos Colon | Address on file | | | | | |
| 2540517 | Francisco Santos Martinez | Address on file | | | | | |
| 2538502 | Francisco Serrano | Address on file | | | | | |
| 2512291 | Francisco Soberal Bidot | Address on file | | | | | |
| 2537097 | Francisco Soto | Address on file | | | | | |
| 2525071 | Francisco Torres Matos | Address on file | | | | | |
| 2546190 | Francisco Torres Travieso | Address on file | | | | | |
| 2551728 | Francisco Tusell Bonet | Address on file | | | | | |
| 2553837 | Francisco Vargas Rivera | Address on file | | | | | |
| 2537758 | Francisco Vazquez Georgi | Address on file | | | | | |
| 2538033 | Francisco Vazquez Muniz | Address on file | | | | | |
| 2520840 | Francisco Vazquez Pacheco | Address on file | | | | | |
| 2533763 | Francisco Vega Muniz | Address on file | | | | | |
| 2545285 | Francisco Vera Lopez | Address on file | | | | | |
| 2547383 | Francisco Villanueva Cordero | Address on file | | | | | |
| 2535850 | Francisco Villegas Cardona | Address on file | | | | | |
| 2554586 | Francisco Viruet | Address on file | | | | | |
| 2564002 | Franco A Reyes Menendez | Address on file | | | | | |
| 2566631 | Franco Lebron Colon | Address on file | | | | | |
| 2539542 | Franco Torres Andres | Address on file | | | | | |
| 2531609 | Francoise Lugo Torres | Address on file | | | | | |
| 2542364 | Francos V Ortiz Carrasquillo | Address on file | | | | | |
| 2530771 | Francy Rvera Mendez | Address on file | | | | | |
| 2511831 | Francys N. Ramos Acosta | Address on file | | | | | |
| 2534928 | Frank A Rodriguez Chevere | Address on file | | | | | |
| 2555127 | Frank A Serrano Decos | Address on file | | | | | |
| 2532018 | Frank Alexis Martinez Rivera | Address on file | | | | | |
| 2557696 | Frank Arizmendi Cardona | Address on file | | | | | |
| 2554136 | Frank Aviles Cortijo | Address on file | | | | | |
| 2530604 | Frank Baez Qui?Ones | Address on file | | | | | |
| 2533254 | Frank Berrios | Address on file | | | | | |
| 2533663 | Frank Cora | Address on file | | | | | |
| 2512972 | Frank Cora Curet | Address on file | | | | | |
| 2510361 | Frank Davila Gonzalez | Address on file | | | | | |
| 2557132 | Frank E Lopez Cintron | Address on file | | | | | |
| 2534812 | Frank Garcia Martinez | Address on file | | | | | |
| 2560107 | Frank Gotay Perez | Address on file | | | | | |
| 2565616 | Frank H Jordan Natal | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545968 | Frank Hernandez Capeles | Address on file | | | | | |
| 2556801 | Frank Hernandez Colon | Address on file | | | | | |
| 2513037 | Frank Iz Gandia | Address on file | | | | | |
| 2530880 | Frank J Lopez Morales | Address on file | | | | | |
| 2558826 | Frank Lopez Fernandez | Address on file | | | | | |
| 2512371 | Frank Moya Rodriguez | Address on file | | | | | |
| 2561507 | Frank Nieves Aquino | Address on file | | | | | |
| 2546037 | Frank Oquendo | Address on file | | | | | |
| 2544564 | Frank Padilla Carrasquillo | Address on file | | | | | |
| 2566508 | Frank Perez Concepcion | Address on file | | | | | |
| 2533218 | Frank R Hernandez Hernandez | Address on file | | | | | |
| 2553095 | Frank R Lopez Reyes | Address on file | | | | | |
| 2508488 | Frank Rivera Burgos | Address on file | | | | | |
| 2555854 | Frank Rojas Hernandez | Address on file | | | | | |
| 2538782 | Frank Roman Rodriguez | Address on file | | | | | |
| 2557317 | Frank Sepulveda Marrero | Address on file | | | | | |
| 2554688 | Frank Serrano | Address on file | | | | | |
| 2563093 | Frank Silva Cabrera | Address on file | | | | | |
| 2510360 | Frank Torres Santos | Address on file | | | | | |
| 2553616 | Frankelmine Vazquez Vazquez | Address on file | | | | | |
| 2514332 | Frankie A Badillo Adorno | Address on file | | | | | |
| 2562695 | Frankie Bigio Vazquez | Address on file | | | | | |
| 2553307 | Frankie Blas Gonzalez | Address on file | | | | | |
| 2522977 | Frankie Crespo Gonzalez | Address on file | | | | | |
| 2549450 | Frankie Guadalupe Rosa | Address on file | | | | | |
| 2540314 | Frankie I Perez Laguerre | Address on file | | | | | |
| 2522439 | Frankie J Torres Soriano | Address on file | | | | | |
| 2552944 | Frankie L Cruz Cabrera | Address on file | | | | | |
| 2519395 | Frankie Medina Perez | Address on file | | | | | |
| 2507480 | Frankie Nieves Diaz | Address on file | | | | | |
| 2564542 | Frankie Ortiz Morales | Address on file | | | | | |
| 2508074 | Frankie Ortiz Vega | Address on file | | | | | |
| 2546358 | Frankie Padilla Montalvo | Address on file | | | | | |
| 2549935 | Frankie Ramires Hernandes | Address on file | | | | | |
| 2514078 | Frankie Rivera Rosado | Address on file | | | | | |
| 2559485 | Frankie Rodriguez Colon | Address on file | | | | | |
| 2553561 | Frankie Rodriguez Delgado | Address on file | | | | | |
| 2537064 | Frankie Rodriguez Mendez | Address on file | | | | | |
| 2521717 | Frankie Rodriguez Tellado | Address on file | | | | | |
| 2545586 | Frankie Santiago Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520704 | Frankie Santos Rivera | Address on file | | | | | |
| 2554716 | Frankie Torres | Address on file | | | | | |
| 2560933 | Frankie Valle Vazquez | Address on file | | | | | |
| 2522596 | Franklin A Valoy Nunez | Address on file | | | | | |
| 2518830 | Franklin Casul Sanchez | Address on file | | | | | |
| 2549123 | Franklin D Almonte Galva | Address on file | | | | | |
| 2562190 | Franklin Davila Flores | Address on file | | | | | |
| 2507966 | Franklin R Guzman Francisco | Address on file | | | | | |
| 2550764 | Franklin Rodriguez Ruiz | Address on file | | | | | |
| 2554076 | Franklin Soto Vega | Address on file | | | | | |
| 2550213 | Franklyn Ayala Santos | Address on file | | | | | |
| 2552337 | Franklyn Fernandez Rivera | Address on file | | | | | |
| 2560472 | Franklyn Figueroa Bencosme | Address on file | | | | | |
| 2515892 | Frankses M Ortiz Soto | Address on file | | | | | |
| 2546740 | Franksheska Morales Rivera | Address on file | | | | | |
| 2544820 | Franky Irizarry Lleras | Address on file | | | | | |
| 2512082 | Franky Mercado Leon | Address on file | | | | | |
| 2566497 | Franky Orta Negron | Address on file | | | | | |
| 2508469 | Franky Vazquez Rivera | Address on file | | | | | |
| 2545926 | Franky Xarroyo Rubio | Address on file | | | | | |
| 2535502 | Frankyn Nieves | Address on file | | | | | |
| 2558076 | Franqui Atiles Josue Ramon | Address on file | | | | | |
| 2565213 | Franqui Roman Elena | Address on file | | | | | |
| 2512594 | Franshelis M Velez Pellot | Address on file | | | | | |
| 2515025 | Fransheska Sierra Cordova | Address on file | | | | | |
| 2548250 | Fransico J Mercado Silva | Address on file | | | | | |
| 2538671 | Fransisco J Diaz Mendez | Address on file | | | | | |
| 2508094 | Franzuas Aleman Aleman | Address on file | | | | | |
| 2518212 | Fraticelli Galarza Zoraida | Address on file | | | | | |
| 2516910 | Fraticelli Mejia Libia L. | Address on file | | | | | |
| 2529774 | Fraticelli Pagan Carmen J | Address on file | | | | | |
| 2540188 | Fred A Aquino Morales | Address on file | | | | | |
| 2549244 | Fred A Martinez Sanjurjo | Address on file | | | | | |
| 2534254 | Fred A Sanjurjo | Address on file | | | | | |
| 2523444 | Fred Amill Xiomara | Address on file | | | | | |
| 2533498 | Fred Gamboa | Address on file | | | | | |
| 2555149 | Fredd Morales Fuentes | Address on file | | | | | |
| 2547714 | Freddie A Diaz Moran | Address on file | | | | | |
| 2508275 | Freddie A Morales Ortiz | Address on file | | | | | |
| 2558559 | Freddie Ayuso Rosa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510509 | Freddie Boria Cordero | Address on file | | | | | |
| 2549795 | Freddie Carrasquillo Guivas | Address on file | | | | | |
| 2550238 | Freddie Chaparro Cruz | Address on file | | | | | |
| 2544190 | Freddie Colon Moreno | Address on file | | | | | |
| 2550465 | Freddie E Campos Marrero | Address on file | | | | | |
| 2552222 | Freddie E Guzman Lopez | Address on file | | | | | |
| 2510200 | Freddie E Rivera Perez | Address on file | | | | | |
| 2512461 | Freddie Feliciano Esperanza | Address on file | | | | | |
| 2564492 | Freddie Garcia Ruiz | Address on file | | | | | |
| 2533569 | Freddie Gonzalez | Address on file | | | | | |
| 2531189 | Freddie Gonzalez Rodriguez | Address on file | | | | | |
| 2545564 | Freddie Gracia Colon | Address on file | | | | | |
| 2533790 | Freddie Hernandez Soto | Address on file | | | | | |
| 2546792 | Freddie J Lozada Roman | Address on file | | | | | |
| 2531667 | Freddie J Sanchez Rivera | Address on file | | | | | |
| 2552602 | Freddie Leon Santos | Address on file | | | | | |
| 2551733 | Freddie Lopez Encarnacion | Address on file | | | | | |
| 2520639 | Freddie Lopez Santiago | Address on file | | | | | |
| 2519955 | Freddie Lucena Perez | Address on file | | | | | |
| 2558502 | Freddie Lugo Cruz | Address on file | | | | | |
| 2518416 | Freddie Matos Lopez | Address on file | | | | | |
| 2512198 | Freddie O. Cortorreal Soto | Address on file | | | | | |
| 2563033 | Freddie Perez Serrano | Address on file | | | | | |
| 2520225 | Freddie Rios Mass | Address on file | | | | | |
| 2566406 | Freddie Rivera Roche | Address on file | | | | | |
| 2554429 | Freddie Rodriguez Rivera | Address on file | | | | | |
| 2512078 | Freddie Soto Ortiz | Address on file | | | | | |
| 2563636 | Freddie Vargas Rodriguez | Address on file | | | | | |
| 2548406 | Freddy A Bermudez Rivera | Address on file | | | | | |
| 2556417 | Freddy Batista | Address on file | | | | | |
| 2553643 | Freddy Caceres Sanchez | Address on file | | | | | |
| 2544443 | Freddy Del Toro Matos | Address on file | | | | | |
| 2532001 | Freddy Figueroa Cordova | Address on file | | | | | |
| 2534867 | Freddy Figueroa Rivera | Address on file | | | | | |
| 2522351 | Freddy Garcia Quinones | Address on file | | | | | |
| 2523878 | Freddy Garciahidalgo | Address on file | | | | | |
| 2548228 | Freddy Godoy Torres | Address on file | | | | | |
| 2522891 | Freddy Gonzalez | Address on file | | | | | |
| 2555575 | Freddy Gonzalez Echevarria | Address on file | | | | | |
| 2559237 | Freddy Gonzalez Vargas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558389 | Freddy Guadalupe De Jesus | Address on file | | | | | |
| 2514235 | Freddy L Torres Torres | Address on file | | | | | |
| 2509063 | Freddy Lorenzo Pellot | Address on file | | | | | |
| 2540969 | Freddy Martinez Ramos | Address on file | | | | | |
| 2549711 | Freddy Muriel Diaz | Address on file | | | | | |
| 2563657 | Freddy O Figueroa Olan | Address on file | | | | | |
| 2510279 | Freddy O Garcia Burgos | Address on file | | | | | |
| 2515732 | Freddy O. Rodriguez Collazo | Address on file | | | | | |
| 2524126 | Freddy R Aguilar Ocasio | Address on file | | | | | |
| 2520250 | Freddy Rivera Diaz | Address on file | | | | | |
| 2556334 | Freddy Torres Sepulveda | Address on file | | | | | |
| 2543888 | Freddy Torres Serrano | Address on file | | | | | |
| 2545164 | Freddy Vazquez Diaz | Address on file | | | | | |
| 2562251 | Freddy W Figueroa Rodriguez | Address on file | | | | | |
| 2522966 | Freddy Z Ruiz Bonet | Address on file | | | | | |
| 2565862 | Frederick Caraballo Cruz | Address on file | | | | | |
| 2518901 | Frederick Claudio Marrero | Address on file | | | | | |
| 2519732 | Frederick Martinez Negron | Address on file | | | | | |
| 2518175 | Frederick Martinez Vazquez | Address on file | | | | | |
| 2562808 | Frederick Ortiz Guzman | Address on file | | | | | |
| 2521019 | Frederik H Ithier Colon | Address on file | | | | | |
| 2542631 | Fredesuinda Cruz Cruz | Address on file | | | | | |
| 2543863 | Fredeswinda Mendez Marquez | Address on file | | | | | |
| 2538799 | Fredie Concepcion Martinez | Address on file | | | | | |
| 2524113 | Fredy Chacon Suarez | Address on file | | | | | |
| 2516355 | Fredyson Ruiz Perez | Address on file | | | | | |
| 2522672 | Freida M Rivera Serrano | Address on file | | | | | |
| 2566558 | Fresse M Moya Elias | Address on file | | | | | |
| 2528722 | Freyda Heredia Cortez | Address on file | | | | | |
| 2561453 | Freytes Oquendo An[Bal Emili | Address on file | | | | | |
| 2536918 | Fritzie Casiano Rosas | Address on file | | | | | |
| 2534687 | Frnkie Rosado Ortiz | Address on file | | | | | |
| 2508320 | Froilan Colon Gonzalez | Address on file | | | | | |
| 2541856 | Froilan Correa Cancel | Address on file | | | | | |
| 2551281 | Fuentes Burgos, Juan Carlos | Address on file | | | | | |
| 2564846 | Fuentes Cepeda Myrna | Address on file | | | | | |
| 2525950 | Fuentes Flores Marta M | Address on file | | | | | |
| 2525951 | Fuentes Flores Marta M | Address on file | | | | | |
| 2525864 | Fuentes Lanzo Juan O | Address on file | | | | | |
| 2530167 | Fuentes Martinez Mayra | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528354 | Fuentes Ortiz Milagros | Address on file | | | | | |
| 2551237 | Fuentes Ramos, C Armen Damaris | Address on file | | | | | |
| 2529502 | Fuentes Vargas Judith | Address on file | | | | | |
| 2561113 | Fundador Gonzalez Santos | Address on file | | | | | |
| 2550351 | G Rodriguez | Address on file | | | | | |
| 2555879 | Gabaliel Robles Crespo | Address on file | | | | | |
| 2550278 | Gabino Clemente | Address on file | | | | | |
| 2555736 | Gabino Maldonado Figueroa | Address on file | | | | | |
| 2556421 | Gabino Planell Molina | Address on file | | | | | |
| 2511883 | Gabir G. Gomez Rada | Address on file | | | | | |
| 2553190 | Gabriel A Chevere Pereira | Address on file | | | | | |
| 2552746 | Gabriel A Cruz Castro | Address on file | | | | | |
| 2560314 | Gabriel A Delgado Rosado | Address on file | | | | | |
| 2543935 | Gabriel A Esterrich Lombay | Address on file | | | | | |
| 2542674 | Gabriel A Infante Escabi | Address on file | | | | | |
| 2557950 | Gabriel A Marrero Ortiz | Address on file | | | | | |
| 2513392 | Gabriel A Morales Robles | Address on file | | | | | |
| 2523020 | Gabriel A Perez Sanchez | Address on file | | | | | |
| 2528802 | Gabriel A Rios Sanchez | Address on file | | | | | |
| 2513817 | Gabriel A Rosario Vizcarondo | Address on file | | | | | |
| 2565336 | Gabriel A Ruiz Barroso | Address on file | | | | | |
| 2520517 | Gabriel Acevedo Perez | Address on file | | | | | |
| 2545653 | Gabriel Alicea Ojeda | Address on file | | | | | |
| 2521870 | Gabriel Alicea Serrano | Address on file | | | | | |
| 2521883 | Gabriel Anaya Pinero | Address on file | | | | | |
| 2544046 | Gabriel Aquino Olavarria | Address on file | | | | | |
| 2532999 | Gabriel Arredondo Rios | Address on file | | | | | |
| 2523763 | Gabriel Aviles Gonzalez | Address on file | | | | | |
| 2553983 | Gabriel Aymat Avila | Address on file | | | | | |
| 2552483 | Gabriel Berrios Figueroa | Address on file | | | | | |
| 2559484 | Gabriel Carrasquillo Antongiorgi | Address on file | | | | | |
| 2556292 | Gabriel Cordero Morales | Address on file | | | | | |
| 2555977 | Gabriel Corre Cox | Address on file | | | | | |
| 2510342 | Gabriel Cosme Perez | Address on file | | | | | |
| 2510260 | Gabriel Diaz Diaz | Address on file | | | | | |
| 2523280 | Gabriel Diaz Duran | Address on file | | | | | |
| 2534720 | Gabriel Diaz Mendez | Address on file | | | | | |
| 2519595 | Gabriel E Del Rio Sola | Address on file | | | | | |
| 2511768 | Gabriel E. Corchado Mendez | Address on file | | | | | |
| 2524683 | Gabriel Figueroa Ramirez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517448 | Gabriel Figueroa Santiago | Address on file | | | | | |
| 2550332 | Gabriel Fontanez Guzman | Address on file | | | | | |
| 2560957 | Gabriel Franco Marrero | Address on file | | | | | |
| 2522658 | Gabriel G Ruiz Hernandez | Address on file | | | | | |
| 2513250 | Gabriel G. Morales Rodriguez | Address on file | | | | | |
| 2520605 | Gabriel Ga Roldan | Address on file | | | | | |
| 2553214 | Gabriel Garcia Rivera | Address on file | | | | | |
| 2557895 | Gabriel Gonzalez Mendez | Address on file | | | | | |
| 2558110 | Gabriel Gonzalez Rivera | Address on file | | | | | |
| 2521576 | Gabriel Gonzalez Torres | Address on file | | | | | |
| 2555102 | Gabriel Goveo | Address on file | | | | | |
| 2512124 | Gabriel Gpadilla Santiago | Address on file | | | | | |
| 2510793 | Gabriel Guzman Leon | Address on file | | | | | |
| 2549746 | Gabriel Hernandez Cuebas | Address on file | | | | | |
| 2532086 | Gabriel Hernandez Rodriguez | Address on file | | | | | |
| 2546860 | Gabriel Hernandez Rodriguez | Address on file | | | | | |
| 2559776 | Gabriel I Nevarez Se?Eriz | Address on file | | | | | |
| 2549141 | Gabriel J Andino Rodriguez | Address on file | | | | | |
| 2548610 | Gabriel J Cunillera Hernandez | Address on file | | | | | |
| 2531965 | Gabriel J Lopez Arrieta | Address on file | | | | | |
| 2521587 | Gabriel J Matias Varela | Address on file | | | | | |
| 2558696 | Gabriel J Morales Velez | Address on file | | | | | |
| 2536905 | Gabriel J Rivera Angleno | Address on file | | | | | |
| 2558161 | Gabriel J Rivera Pagan | Address on file | | | | | |
| 2512540 | Gabriel Jcastro Hernandez | Address on file | | | | | |
| 2522630 | Gabriel Jimenez Otero | Address on file | | | | | |
| 2513212 | Gabriel Jose Martinez Irizarry | Address on file | | | | | |
| 2527804 | Gabriel Jurado Rodriguez | Address on file | | | | | |
| 2510563 | Gabriel La Lopez Rosa | Address on file | | | | | |
| 2554089 | Gabriel Lopez Gonzalez | Address on file | | | | | |
| 2539832 | Gabriel Lopez Torres | Address on file | | | | | |
| 2521595 | Gabriel M Gomenz De Jesus | Address on file | | | | | |
| 2549280 | Gabriel M Pabon Diaz | Address on file | | | | | |
| 2556713 | Gabriel Maldonado Gonzalez | Address on file | | | | | |
| 2523120 | Gabriel Maldonado Martinez | Address on file | | | | | |
| 2541903 | Gabriel Maldonado Torres | Address on file | | | | | |
| 2534399 | Gabriel Manso | Address on file | | | | | |
| 2545423 | Gabriel Marrero Rivera | Address on file | | | | | |
| 2530850 | Gabriel Martinez Grueiro | Address on file | | | | | |
| 2521768 | Gabriel Melendez De Jesus | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510439 | Gabriel Melendez Echandy | Address on file | | | | | |
| 2509013 | Gabriel Melendez Guadalupe | Address on file | | | | | |
| 2525881 | Gabriel Mendez Cruz | Address on file | | | | | |
| 2528789 | Gabriel Mendez Rodriguez | Address on file | | | | | |
| 2513049 | Gabriel Mendez Velez | Address on file | | | | | |
| 2560082 | Gabriel Mercado Rivera | Address on file | | | | | |
| 2515532 | Gabriel Mercado Rosa | Address on file | | | | | |
| 2508637 | Gabriel Miranda Bravo | Address on file | | | | | |
| 2516806 | Gabriel Murillo Rivera | Address on file | | | | | |
| 2553257 | Gabriel Nieves Ayuso | Address on file | | | | | |
| 2514305 | Gabriel O Almeyda Ramos | Address on file | | | | | |
| 2510317 | Gabriel O. Bass Rivera | Address on file | | | | | |
| 2549574 | Gabriel Ojeda Gonzalez | Address on file | | | | | |
| 2507375 | Gabriel Orozco Gonzalez | Address on file | | | | | |
| 2553291 | Gabriel Ortiz Perez | Address on file | | | | | |
| 2515626 | Gabriel Ortiz Rios | Address on file | | | | | |
| 2560317 | Gabriel Pagan Rodriguez | Address on file | | | | | |
| 2508651 | Gabriel Pantojas Flores | Address on file | | | | | |
| 2553052 | Gabriel Pe?A Figueroa | Address on file | | | | | |
| 2512098 | Gabriel Pena Ruiz | Address on file | | | | | |
| 2524547 | Gabriel Perez Lopez | Address on file | | | | | |
| 2561864 | Gabriel Perez Rodriguez | Address on file | | | | | |
| 2524455 | Gabriel Pluguez Diaz | Address on file | | | | | |
| 2527246 | Gabriel Quiles Rodriguez | Address on file | | | | | |
| 2543113 | Gabriel R Ocasio Del Valle | Address on file | | | | | |
| 2557934 | Gabriel R Reyes Vazquez | Address on file | | | | | |
| 2508212 | Gabriel R Rodriguez Colon | Address on file | | | | | |
| 2513508 | Gabriel R. Herrera Rosado | Address on file | | | | | |
| 2513943 | Gabriel Ramos Betancourt | Address on file | | | | | |
| 2565628 | Gabriel Ramos Cordero | Address on file | | | | | |
| 2557818 | Gabriel Ramos Cruz | Address on file | | | | | |
| 2543581 | Gabriel Ramos Rosa | Address on file | | | | | |
| 2531917 | Gabriel Rivera | Address on file | | | | | |
| 2557109 | Gabriel Rivera Cintron | Address on file | | | | | |
| 2520033 | Gabriel Rivera Martinez | Address on file | | | | | |
| 2515982 | Gabriel Rivera Ramos | Address on file | | | | | |
| 2564950 | Gabriel Rocha Flores | Address on file | | | | | |
| 2532683 | Gabriel Rodriguez Acevedo | Address on file | | | | | |
| 2551577 | Gabriel Rodriguez Leon | Address on file | | | | | |
| 2550877 | Gabriel Rodriguez Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558001 | Gabriel Rodriguez Pacheco | Address on file | | | | | |
| 2524037 | Gabriel Rodriguez Robles | Address on file | | | | | |
| 2523239 | Gabriel Rodriguez Rodriguez | Address on file | | | | | |
| 2553640 | Gabriel Rodriguez Rosario | Address on file | | | | | |
| 2523367 | Gabriel Rodriguez Tirado | Address on file | | | | | |
| 2547277 | Gabriel Roman Soto | Address on file | | | | | |
| 2538158 | Gabriel Rosario Cintron | Address on file | | | | | |
| 2514152 | Gabriel Rosario Garcia | Address on file | | | | | |
| 2564564 | Gabriel Rosario Rivera | Address on file | | | | | |
| 2547276 | Gabriel Rosario Torrado | Address on file | | | | | |
| 2554757 | Gabriel Ruiz | Address on file | | | | | |
| 2541499 | Gabriel Saez Figueroa | Address on file | | | | | |
| 2541282 | Gabriel Sanchez Roman | Address on file | | | | | |
| 2544841 | Gabriel Santana Rivera | Address on file | | | | | |
| 2539937 | Gabriel Santana Varela | Address on file | | | | | |
| 2534467 | Gabriel Sicardo | Address on file | | | | | |
| 2552504 | Gabriel Soto Nieves | Address on file | | | | | |
| 2565582 | Gabriel Soto Rios | Address on file | | | | | |
| 2561135 | Gabriel Strubbe Reyes | Address on file | | | | | |
| 2544562 | Gabriel Terron Jimenez | Address on file | | | | | |
| 2518110 | Gabriel Torres Agront | Address on file | | | | | |
| 2509056 | Gabriel Torres Alvarado | Address on file | | | | | |
| 2509397 | Gabriel Torres Perez | Address on file | | | | | |
| 2522521 | Gabriel Valentin Caban | Address on file | | | | | |
| 2560540 | Gabriel Vega Gonzalez | Address on file | | | | | |
| 2531636 | Gabriel Vega Valle | Address on file | | | | | |
| 2547210 | Gabriel Viera Alamo | Address on file | | | | | |
| 2556590 | Gabriela Castiel Folch | Address on file | | | | | |
| 2513614 | Gabriela Colon Bernard | Address on file | | | | | |
| 2529104 | Gabriela Crespo Rodriguez | Address on file | | | | | |
| 2548517 | Gabriela M Blasini Gutierrez | Address on file | | | | | |
| 2509140 | Gabriela M Lobato Ramirez | Address on file | | | | | |
| 2553982 | Gabriela Maisonet Lugo | Address on file | | | | | |
| 2511643 | Gabriela N. Colon Ortiz | Address on file | | | | | |
| 2511785 | Gabriela Rios Gomez | Address on file | | | | | |
| 2513921 | Gabriela Rodriguez Ramos | Address on file | | | | | |
| 2538668 | Gabriela Velez Borrero | Address on file | | | | | |
| 2518476 | Gabrielle M Fontanez Perez | Address on file | | | | | |
| 2532802 | Gabril Rodriguez | Address on file | | | | | |
| 2552086 | Gaby Perez Gomez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556141 | Gaby Rivera Marrero | Address on file | | | | | |
| 2536657 | Gaddiel R Encarnacion Estevez | Address on file | | | | | |
| 2535140 | Gaddiel Ramos Giraud | Address on file | | | | | |
| 2520573 | Gadiel A Rivera Villanueva | Address on file | | | | | |
| 2511169 | Gadiel A. Navas Marquez | Address on file | | | | | |
| 2523401 | Gadiel Acevedo Perez | Address on file | | | | | |
| 2508662 | Gadiel Figueroa Robles | Address on file | | | | | |
| 2517235 | Gadiel Franco Negron | Address on file | | | | | |
| 2545165 | Gadiel Millayes Nieves | Address on file | | | | | |
| 2545188 | Gadiel Olivo Montanez | Address on file | | | | | |
| 2544523 | Gadiel Rivera Rivera | Address on file | | | | | |
| 2521167 | Gadiel Santiago Guzman | Address on file | | | | | |
| 2521338 | Gadier A Torres Ramos | Address on file | | | | | |
| 2554392 | Gadier Pagan De Jesus | Address on file | | | | | |
| 2538687 | Gaetan Vega Alexis | Address on file | | | | | |
| 2530293 | Galan Crespo Carmen I | Address on file | | | | | |
| 2529546 | Galarza Colon Carmen M | Address on file | | | | | |
| 2551634 | Galarza Ga Melendez | Address on file | | | | | |
| 2551570 | Galarza Morales Lisany | Address on file | | | | | |
| 2552024 | Galban A Quintero | Address on file | | | | | |
| 2550436 | Galdys A Ramos Santiago | Address on file | | | | | |
| 2529559 | Galiano Santana Glendaliz | Address on file | | | | | |
| 2529431 | Galindez Alvarez Andrea | Address on file | | | | | |
| 2534209 | Galindez Ga Agostomiguel | Address on file | | | | | |
| 2529458 | Galindez Morales Aurea E | Address on file | | | | | |
| 2510028 | Galio Vazquez Figueroa | Address on file | | | | | |
| 2513683 | Gallardo De Leon Alexandra | Address on file | | | | | |
| 2565540 | Gallardos Fuentes Maria De Los | Address on file | | | | | |
| 2534068 | Galleti Ga Parrilllionel | Address on file | | | | | |
| 2530358 | Galloza Cordero Roberto | Address on file | | | | | |
| 2529667 | Galloza Perez Wanda J | Address on file | | | | | |
| 2553680 | Galo Elpidio Borges Berdecia | Address on file | | | | | |
| 2512815 | Galo Hernandez Roman | Address on file | | | | | |
| 2529611 | Galvez Ortiz Maribel | Address on file | | | | | |
| 2561665 | Gamaliel Baez Morales | Address on file | | | | | |
| 2535420 | Gamaliel Cosme Algarin | Address on file | | | | | |
| 2520817 | Gamaliel Delgado Santiago | Address on file | | | | | |
| 2519147 | Gamaliel Dumeng Gomez | Address on file | | | | | |
| 2511018 | Gamaliel Garcia Febo | Address on file | | | | | |
| 2553843 | Gamaliel Garcia Padin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535885 | Gamaliel Rivera Cruz | Address on file | | | | | |
| 2512134 | Gamaliel Rohlsen Santiago | Address on file | | | | | |
| 2536308 | Gamalier Arroyo Gonzalez | Address on file | | | | | |
| 2535044 | Gamalier Bermudez Torres | Address on file | | | | | |
| 2544172 | Gamalier Cruz Maldonado | Address on file | | | | | |
| 2549622 | Gamalier Maldonado Martinez | Address on file | | | | | |
| 2553344 | Gamalier Mateo Cruz | Address on file | | | | | |
| 2518734 | Gamalier Oliveras Alvarez | Address on file | | | | | |
| 2554423 | Gamalier Pagan Fontanez | Address on file | | | | | |
| 2521577 | Gamalier Rivera Colon | Address on file | | | | | |
| 2554729 | Gamalier Rosero | Address on file | | | | | |
| 2522888 | Gamalier Sanchez Flores | Address on file | | | | | |
| 2519023 | Gamalier Soto Cordero | Address on file | | | | | |
| 2565839 | Gamar A Andino Gonzalez | Address on file | | | | | |
| 2565701 | Gandulla Diaz Isabel C. | Address on file | | | | | |
| 2530534 | Garay Diaz Glorivee | Address on file | | | | | |
| 2540830 | Garay J Torres Matos | Address on file | | | | | |
| 2534302 | Garayalde Rijos W Aleska | Address on file | | | | | |
| 2565169 | Garcia Castro Pery Ann | Address on file | | | | | |
| 2551305 | Garcia Colon Keila | Address on file | | | | | |
| 2539472 | Garcia Concepcion Mabel | Address on file | | | | | |
| 2543011 | Garcia Cotto Leticia | Address on file | | | | | |
| 2529585 | Garcia Delgado Evelyn | Address on file | | | | | |
| 2559291 | Garcia Delgado Felix J | Address on file | | | | | |
| 2530338 | Garcia Diaz Miriam | Address on file | | | | | |
| 2551967 | Garcia Ga Arroyo | Address on file | | | | | |
| 2551581 | Garcia Ga Marrero | Address on file | | | | | |
| 2564700 | Garcia Garcia Carmelo | Address on file | | | | | |
| 2551243 | Garcia Garcia, J Anilis | Address on file | | | | | |
| 2551791 | Garcia J Rivera | Address on file | | | | | |
| 2533217 | Garcia J Rolando Garcia Rolando J. | Address on file | | | | | |
| 2530227 | Garcia Lopez Esther | Address on file | | | | | |
| 2530122 | Garcia Machado Roseanne | Address on file | | | | | |
| 2530046 | Garcia Maldonado Nilda L | Address on file | | | | | |
| 2528889 | Garcia Medina Yobanie N | Address on file | | | | | |
| 2544606 | Garcia Melendez Carlos A. | Address on file | | | | | |
| 2523439 | Garcia Melendez Shirley | Address on file | | | | | |
| 2563774 | Garcia Moreno Karly | Address on file | | | | | |
| 2560841 | Garcia Nieves Janira D | Address on file | | | | | |
| 2551441 | Garcia Nieves Melvin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543096 | Garcia Ortiz Jose Alberto | Address on file | | | | | |
| 2551253 | Garcia Ortiz, J A Vier Alonso | Address on file | | | | | |
| 2534312 | Garcia Pizarro E Merita | Address on file | | | | | |
| 2551408 | Garcia Ramos, S A Lly Edith | Address on file | | | | | |
| 2529924 | Garcia Rivera Jorge | Address on file | | | | | |
| 2530523 | Garcia Rodriguez Brunilda | Address on file | | | | | |
| 2564888 | Garcia Rodriguez Luis | Address on file | | | | | |
| 2529836 | Garcia Rodriguez Ricardo | Address on file | | | | | |
| 2551481 | Garcia Roman Edwin | Address on file | | | | | |
| 2558202 | Garcia Rosa Jenaro | Address on file | | | | | |
| 2565529 | Garcia Sanchez Jaime | Address on file | | | | | |
| 2531823 | Garcia Sandoval Emileydi | Address on file | | | | | |
| 2528030 | Garcia Santiago Walter J | Address on file | | | | | |
| 2540859 | Garcia Soto Jose E | Address on file | | | | | |
| 2529646 | Garcia Torres Awilda | Address on file | | | | | |
| 2551329 | Garcia Viruet, D Enise | Address on file | | | | | |
| 2558247 | Gardy L Orona Cortes | Address on file | | | | | |
| 2531364 | Garibaldi Ortiz Negron | Address on file | | | | | |
| 2510154 | Garivelisse Torres Gonzalez | Address on file | | | | | |
| 2559915 | Garizon G Hernandez Rodriguez | Address on file | | | | | |
| 2553466 | Gary Fortier Santos | Address on file | | | | | |
| 2512470 | Gary L Pineiro Melendez | Address on file | | | | | |
| 2511662 | Gary Rosas Caban | Address on file | | | | | |
| 2562410 | Garymar Ortega Clemente | Address on file | | | | | |
| 2535566 | Gaspar Baez Candelario | Address on file | | | | | |
| 2533511 | Gaspar Mercado | Address on file | | | | | |
| 2557249 | Gathiel Lamboy Valentin | Address on file | | | | | |
| 2555917 | Gaurvain Negron Cint Ron | Address on file | | | | | |
| 2555716 | Geanessa Gonzalez Matos | Address on file | | | | | |
| 2554984 | Geanette E Alvarado Padilla | Address on file | | | | | |
| 2516427 | Geannina Marcano Gonzalez | Address on file | | | | | |
| 2538607 | Gecenia Gonzalez Vidal | Address on file | | | | | |
| 2526082 | Geidyeluz Mercado Cruz | Address on file | | | | | |
| 2540212 | Geigel A Perez Torres | Address on file | | | | | |
| 2520346 | Geigel L Torres Jimenez | Address on file | | | | | |
| 2512243 | Geigel Oquendo Figueroa | Address on file | | | | | |
| 2515649 | Geisa L. Robles Ortiz | Address on file | | | | | |
| 2558921 | Geisa M Marrero Martinez | Address on file | | | | | |
| 2535020 | Geisha M Torres | Address on file | | | | | |
| 2562738 | Geisha Pantojas Cortijo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532655 | Geisha V Figueroa Rodriguez | Address on file | | | | | |
| 2517229 | Geishalys Delgado Goldilla | Address on file | | | | | |
| 2536134 | Geitelmarie Sanchez | Address on file | | | | | |
| 2539714 | Gelabert Santiago Salvador | Address on file | | | | | |
| 2515843 | Gelanee Quintana Ortiz | Address on file | | | | | |
| 2508729 | Gelson J. Jimenez Lopez | Address on file | | | | | |
| 2513112 | Gelson Rosa Montalvo | Address on file | | | | | |
| 2517520 | Gelver Espinosa Rodriguez | Address on file | | | | | |
| 2526240 | Gema N Ramos Garcia | Address on file | | | | | |
| 2509255 | Genaris M Santiago Ramos | Address on file | | | | | |
| 2519517 | Genaro Cartagena Castillo | Address on file | | | | | |
| 2541140 | Genaro Collazo Rosario | Address on file | | | | | |
| 2546216 | Genaro Crespo García | Address on file | | | | | |
| 2512188 | Genaro Jimenez Sanchez | Address on file | | | | | |
| 2546110 | Genaro Pagan Fontanez | Address on file | | | | | |
| 2547301 | Genaro Rivera Vazquez | Address on file | | | | | |
| 2532550 | Generosa Ramos Puente | Address on file | | | | | |
| 2512914 | Genesis M Davila Rodriguez | Address on file | | | | | |
| 2511988 | Genesis Maysonet Maysonet | Address on file | | | | | |
| 2514049 | Genesse Caldero Rolon | Address on file | | | | | |
| 2523567 | Genigno Rivera Ortiz | Address on file | | | | | |
| 2557351 | Genoveva Colon Manzano | Address on file | | | | | |
| 2532870 | Genoveva Echevarria | Address on file | | | | | |
| 2529187 | Genoveva Martinez Lugo | Address on file | | | | | |
| 2553942 | Gensis Planell Ramos | Address on file | | | | | |
| 2516835 | Genza I Garcia Qui?Ones | Address on file | | | | | |
| 2555224 | Geomar Sanchez | Address on file | | | | | |
| 2513041 | Geomary Garcia Rosario | Address on file | | | | | |
| 2512488 | George A Gonzalez Sanchez | Address on file | | | | | |
| 2562343 | George Aponte | Address on file | | | | | |
| 2555694 | George Colon Berrios | Address on file | | | | | |
| 2531124 | George D Rodriguez Algarin | Address on file | | | | | |
| 2562814 | George Diaz Rodriguez | Address on file | | | | | |
| 2531161 | George F Medina Flores | Address on file | | | | | |
| 2521784 | George Gonzalez Acevedo | Address on file | | | | | |
| 2550808 | George L Aponte Vazquez | Address on file | | | | | |
| 2546776 | George L Flores Massas | Address on file | | | | | |
| 2562015 | George L Salaman Rivera | Address on file | | | | | |
| 2519313 | George Marrero Marrero | Address on file | | | | | |
| 2552679 | George Morales Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519681 | George O Angelucci Valentin | Address on file | | | | | |
| 2550633 | George Rivera Escalera | Address on file | | | | | |
| 2511075 | George Rivera Rodriguez | Address on file | | | | | |
| 2518148 | George W Villegas Otero | Address on file | | | | | |
| 2511112 | Georgieanne Baez Rivera | Address on file | | | | | |
| 2528167 | Georgina Batista Vazquez | Address on file | | | | | |
| 2561070 | Georgina Burgos Hernandez | Address on file | | | | | |
| 2527050 | Georgina Burgos Maldonado | Address on file | | | | | |
| 2508091 | Georgina Pantoja Crespo | Address on file | | | | | |
| 2560243 | Georgina Rivera Cruz | Address on file | | | | | |
| 2547828 | Georgina Velazquez Ortiz | Address on file | | | | | |
| 2511695 | Geormay Perez Cardona | Address on file | | | | | |
| 2522329 | Geovan Ortiz De Jesus | Address on file | | | | | |
| 2535661 | Geovani Dolores Negron | Address on file | | | | | |
| 2560888 | Geovani Torres Garcia | Address on file | | | | | |
| 2533667 | Geovanie Vega Morales | Address on file | | | | | |
| 2538571 | Geovanna Irizarry Morales | Address on file | | | | | |
| 2556190 | Geovanna Luciano | Address on file | | | | | |
| 2541578 | Geovanni A. Vega Suarez | Address on file | | | | | |
| 2558960 | Geovanni Andujar Acosta | Address on file | | | | | |
| 2550035 | Geovanni Casado Burgos | Address on file | | | | | |
| 2554985 | Geovanni Hernandez Crespo | Address on file | | | | | |
| 2524099 | Geovanni Rodriguez Irizarry | Address on file | | | | | |
| 2548696 | Geovanni Torres Santos | Address on file | | | | | |
| 2558749 | Geovanni Velazquez Mendez | Address on file | | | | | |
| 2555162 | Geovannie Lopez Ortiz | Address on file | | | | | |
| 2549119 | Geovannie O Mercado Rodriguez | Address on file | | | | | |
| 2537445 | Geovannie Rivera Iglesias | Address on file | | | | | |
| 2559245 | Geovanny Algarin Garcia | Address on file | | | | | |
| 2507877 | Geovanny Ortiz Nieves | Address on file | | | | | |
| 2565452 | Geovanny Santiago Ortiz | Address on file | | | | | |
| 2521346 | Geovany Cruz Villafa?E | Address on file | | | | | |
| 2541267 | Geovany Montalvo Ayala | Address on file | | | | | |
| 2515150 | Geovany Ortiz Figueroa | Address on file | | | | | |
| 2563150 | Gera A Velez Bracero | Address on file | | | | | |
| 2552952 | Gera Rodriguez Gonzalez | Address on file | | | | | |
| 2558819 | Geralberto Archeval Andujar | Address on file | | | | | |
| 2552498 | Gerald Diaz Marrero | Address on file | | | | | |
| 2557458 | Gerald Fuentes Rodriguez | Address on file | | | | | |
| 2557290 | Gerald J Colon Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564827 | Gerald Medina Vega | Address on file | | | | | |
| 2511627 | Gerald Muniz Alicea | Address on file | | | | | |
| 2543608 | Gerald Nieves Sanchez | Address on file | | | | | |
| 2512906 | Gerald Ortiz Igaravidez | Address on file | | | | | |
| 2540494 | Geraldina Echevarria Echevarri | Address on file | | | | | |
| 2531821 | Geraldine Guillermety Perez | Address on file | | | | | |
| 2547229 | Geraldine Santana Burgos | Address on file | | | | | |
| 2541142 | Geraldino Aquino Guillen | Address on file | | | | | |
| 2551167 | Geraldino Muniz Carmen L | Address on file | | | | | |
| 2561280 | Geraldo A Acevedo Muniz | Address on file | | | | | |
| 2539448 | Geraldo Andujar Santos | Address on file | | | | | |
| 2514900 | Geraldo Ayala Velez | Address on file | | | | | |
| 2532845 | Geraldo Colon Rivera | Address on file | | | | | |
| 2544056 | Geraldo Cruz Santiago | Address on file | | | | | |
| 2554766 | Geraldo Feliciano | Address on file | | | | | |
| 2517308 | Geraldo Gonzalez | Address on file | | | | | |
| 2545175 | Geraldo Leyro Ramos | Address on file | | | | | |
| 2543417 | Geraldo Martinez Camacho | Address on file | | | | | |
| 2548901 | Geraldo Rosario Delgado | Address on file | | | | | |
| 2537615 | Geraldo Soler De Jesus | Address on file | | | | | |
| 2523342 | Geraldo Valentin Gonzalez | Address on file | | | | | |
| 2555407 | Geraldo Vazquez Ojeda | Address on file | | | | | |
| 2537305 | Geraldo Vazquez Santiago | Address on file | | | | | |
| 2558315 | Geraldo Vega Figueroa | Address on file | | | | | |
| 2543952 | Geraline M Garcia Pietri | Address on file | | | | | |
| 2558100 | Geralis Colon | Address on file | | | | | |
| 2509011 | Geralis Santiago Semidey | Address on file | | | | | |
| 2508218 | Geralys E Muniz Rivera | Address on file | | | | | |
| 2559346 | Gerard S Vadi Golberg | Address on file | | | | | |
| 2518788 | Gerardo A Bonilla Maldonad | Address on file | | | | | |
| 2555826 | Gerardo A Gutierrez Kercado | Address on file | | | | | |
| 2519339 | Gerardo A Olan Martinez | Address on file | | | | | |
| 2513326 | Gerardo A Pagan Nunez | Address on file | | | | | |
| 2518040 | Gerardo A Perez Padilla | Address on file | | | | | |
| 2512944 | Gerardo A Toledo Ortiz | Address on file | | | | | |
| 2559086 | Gerardo A Zayas Aviles | Address on file | | | | | |
| 2540642 | Gerardo A. Aponte Matos | Address on file | | | | | |
| 2547489 | Gerardo Acevedo Mendez | Address on file | | | | | |
| 2507428 | Gerardo Alvarado Ramirez | Address on file | | | | | |
| 2527390 | Gerardo Baez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536512 | Gerardo Beitia Davila | Address on file | | | | | |
| 2525302 | Gerardo Benitez Benitez | Address on file | | | | | |
| 2521043 | Gerardo Berrios Padilla | Address on file | | | | | |
| 2537598 | Gerardo Burgos Cruz | Address on file | | | | | |
| 2542707 | Gerardo Ca?Uelas Vega | Address on file | | | | | |
| 2538060 | Gerardo Capielo Chamorro | Address on file | | | | | |
| 2546093 | Gerardo Cardona Dingui | Address on file | | | | | |
| 2523290 | Gerardo Castillo Roldos | Address on file | | | | | |
| 2534991 | Gerardo Cedeno Cornier | Address on file | | | | | |
| 2549926 | Gerardo Centelles Cruz | Address on file | | | | | |
| 2525405 | Gerardo Charriez Vazquez | Address on file | | | | | |
| 2541401 | Gerardo Cintron Reyes | Address on file | | | | | |
| 2560691 | Gerardo Colon | Address on file | | | | | |
| 2546063 | Gerardo Colon Maldonado | Address on file | | | | | |
| 2556485 | Gerardo Correa Ortiz | Address on file | | | | | |
| 2546593 | Gerardo Cortes Otero | Address on file | | | | | |
| 2552088 | Gerardo Cruz Gonzalez | Address on file | | | | | |
| 2553782 | Gerardo David Caro Rios | Address on file | | | | | |
| 2543753 | Gerardo De Jesus Verdejo | Address on file | | | | | |
| 2516420 | Gerardo Defendini Sanchez | Address on file | | | | | |
| 2520498 | Gerardo Del Castillo Roig | Address on file | | | | | |
| 2518043 | Gerardo Diaz Mercado | Address on file | | | | | |
| 2536297 | Gerardo E Vicens Rodriguez | Address on file | | | | | |
| 2532854 | Gerardo Echevarria | Address on file | | | | | |
| 2560282 | Gerardo Encaranacion Sanchez | Address on file | | | | | |
| 2520431 | Gerardo Feliciano Rivera | Address on file | | | | | |
| 2544817 | Gerardo Fernandez Colon | Address on file | | | | | |
| 2532898 | Gerardo Figueroa Rodriguez | Address on file | | | | | |
| 2562705 | Gerardo Figueroa Torres | Address on file | | | | | |
| 2525675 | Gerardo Figueroa Vallejo | Address on file | | | | | |
| 2560834 | Gerardo Figueroa Vazquez | Address on file | | | | | |
| 2520793 | Gerardo Gonzalez Delgado | Address on file | | | | | |
| 2537848 | Gerardo Gonzalez Hernandez | Address on file | | | | | |
| 2520461 | Gerardo Gonzalez Montalvo | Address on file | | | | | |
| 2533259 | Gerardo Gonzalez Rodriguez | Address on file | | | | | |
| 2535237 | Gerardo Gonzalez Rodriguez | Address on file | | | | | |
| 2539049 | Gerardo Hernandez | Address on file | | | | | |
| 2562383 | Gerardo Hernandez Laboy | Address on file | | | | | |
| 2557056 | Gerardo J Arce Torres | Address on file | | | | | |
| 2532057 | Gerardo J Garraton Perez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548462 | Gerardo J Hernandez Fernandez | Address on file | | | | | |
| 2524196 | Gerardo J Ramos Velazquez | Address on file | | | | | |
| 2543926 | Gerardo J Rivera Rivera | Address on file | | | | | |
| 2513115 | Gerardo Javier Silvagnoli | Address on file | | | | | |
| 2537611 | Gerardo L Rivera Perez | Address on file | | | | | |
| 2542199 | Gerardo L Rosario Rodriguez | Address on file | | | | | |
| 2514972 | Gerardo L. Feliciano Melendez | Address on file | | | | | |
| 2515705 | Gerardo Leoto Padilla | Address on file | | | | | |
| 2520396 | Gerardo Lopez Vale | Address on file | | | | | |
| 2513610 | Gerardo Loran Butron | Address on file | | | | | |
| 2524283 | Gerardo M Hernandez Guzman | Address on file | | | | | |
| 2557925 | Gerardo M Rios | Address on file | | | | | |
| 2525372 | Gerardo Maldonado Mu?Oz | Address on file | | | | | |
| 2546581 | Gerardo Marcano | Address on file | | | | | |
| 2540291 | Gerardo Marrero Diaz | Address on file | | | | | |
| 2513533 | Gerardo Marrero River | Address on file | | | | | |
| 2547896 | Gerardo Martinez Rosado | Address on file | | | | | |
| 2552512 | Gerardo Matos Marin | Address on file | | | | | |
| 2554631 | Gerardo Medina Batiz | Address on file | | | | | |
| 2556628 | Gerardo Mejias Torres | Address on file | | | | | |
| 2533952 | Gerardo Melendez Ortiz | Address on file | | | | | |
| 2560894 | Gerardo Melendez Santiago | Address on file | | | | | |
| 2513755 | Gerardo Mena Qui?Ones | Address on file | | | | | |
| 2516215 | Gerardo Mendez Villanueva | Address on file | | | | | |
| 2539452 | Gerardo Mictil Mendez | Address on file | | | | | |
| 2550935 | Gerardo Miranda Miranda | Address on file | | | | | |
| 2509988 | Gerardo Mora Pagan | Address on file | | | | | |
| 2563932 | Gerardo Morales Ruiz | Address on file | | | | | |
| 2544412 | Gerardo Morales Tirado | Address on file | | | | | |
| 2545276 | Gerardo Muuiz Galarza | Address on file | | | | | |
| 2521978 | Gerardo Navarro Neris | Address on file | | | | | |
| 2535874 | Gerardo Ocasio Quinones | Address on file | | | | | |
| 2515677 | Gerardo Orta Rodriguez | Address on file | | | | | |
| 2510307 | Gerardo Ortiz Colon | Address on file | | | | | |
| 2509050 | Gerardo Ortiz Leon | Address on file | | | | | |
| 2533294 | Gerardo Ortiz Martinez | Address on file | | | | | |
| 2514740 | Gerardo Ortiz Mercado | Address on file | | | | | |
| 2561574 | Gerardo Pagan Martinez | Address on file | | | | | |
| 2538915 | Gerardo Perez | Address on file | | | | | |
| 2518831 | Gerardo Perez Marrero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2511118 | Gerardo Plaza Luciano | Address on file | | | | | |
| 2534927 | Gerardo Qui?Ones De Jesus | Address on file | | | | | |
| 2545730 | Gerardo R Diaz Perlon | Address on file | | | | | |
| 2515685 | Gerardo R Mangual Pagan | Address on file | | | | | |
| 2531700 | Gerardo R Vazquez Gomez | Address on file | | | | | |
| 2550391 | Gerardo R Vega Lozada | Address on file | | | | | |
| 2544302 | Gerardo R. Lopez Martinez | Address on file | | | | | |
| 2507638 | Gerardo R. Sarriera Lazaro | Address on file | | | | | |
| 2540382 | Gerardo Ramirez Aponte | Address on file | | | | | |
| 2554527 | Gerardo Reyes Figueroa | Address on file | | | | | |
| 2532990 | Gerardo Rivera | Address on file | | | | | |
| 2530689 | Gerardo Rivera Perez | Address on file | | | | | |
| 2521109 | Gerardo Rodriguez Carreras | Address on file | | | | | |
| 2556073 | Gerardo Rodriguez Febus | Address on file | | | | | |
| 2544101 | Gerardo Rodriguez Figueroa | Address on file | | | | | |
| 2535454 | Gerardo Rodriguez Maldo Nado | Address on file | | | | | |
| 2550545 | Gerardo Rodriguez Pacheco | Address on file | | | | | |
| 2513102 | Gerardo Rodriguez Ruiz | Address on file | | | | | |
| 2538047 | Gerardo Rodriguez Santiago | Address on file | | | | | |
| 2548735 | Gerardo Rohena Osorio | Address on file | | | | | |
| 2525114 | Gerardo Rosa Feliciano | Address on file | | | | | |
| 2535443 | Gerardo Rosado Rodrigue Z | Address on file | | | | | |
| 2558136 | Gerardo Rosado Torres | Address on file | | | | | |
| 2522192 | Gerardo Ruiz Sanchez | Address on file | | | | | |
| 2517206 | Gerardo Santiago | Address on file | | | | | |
| 2512994 | Gerardo Santos Martinez | Address on file | | | | | |
| 2538156 | Gerardo Torres Nieves | Address on file | | | | | |
| 2555818 | Gerardo Torres Ortiz | Address on file | | | | | |
| 2539046 | Gerardo Torres Rodriguez | Address on file | | | | | |
| 2533673 | Gerardo Valle Molina | Address on file | | | | | |
| 2540289 | Gerardo Vargas Ruiz | Address on file | | | | | |
| 2509040 | Gerardo Vega Ortiz | Address on file | | | | | |
| 2546144 | Gerardo Velez Ruiz | Address on file | | | | | |
| 2519218 | Gerardol L Jimenez Santiago | Address on file | | | | | |
| 2531436 | Geremy Lopez Rodriguez | Address on file | | | | | |
| 2523176 | Geremy Saez Colon | Address on file | | | | | |
| 2528047 | Gerena Brenes Ibis M | Address on file | | | | | |
| 2523602 | Gerena Mateo Wilson | Address on file | | | | | |
| 2551475 | Gerena Mendez Noelia | Address on file | | | | | |
| 2543049 | Gerhil Medina Baez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546585 | Gerian Caraballo | Address on file | | | | | |
| 2510708 | Gerick A Santiago Rivas | Address on file | | | | | |
| 2513167 | Gerick Guillerm Mercado Rosado | Address on file | | | | | |
| 2542182 | Gerlymar Corcino Medina | Address on file | | | | | |
| 2553831 | Germain Loza Domenech | Address on file | | | | | |
| 2518592 | Germaine Baez Fernandez | Address on file | | | | | |
| 2559421 | German A Burgos Ferrer | Address on file | | | | | |
| 2557332 | German A Valentin Pedroza | Address on file | | | | | |
| 2511187 | German A. Rivera Zambrana | Address on file | | | | | |
| 2553997 | German Antonio Peña Lopez | Address on file | | | | | |
| 2559977 | German Arce Martell | Address on file | | | | | |
| 2530726 | German Camacho Martinez | Address on file | | | | | |
| 2545307 | German Colon | Address on file | | | | | |
| 2534886 | German Espada | Address on file | | | | | |
| 2558284 | German Figueroa Rosado | Address on file | | | | | |
| 2540043 | German G. Broemser Cesino | Address on file | | | | | |
| 2560437 | German J Domena Lima | Address on file | | | | | |
| 2540746 | German L Alejandro Ortiz | Address on file | | | | | |
| 2525130 | German L Garcia Rivera | Address on file | | | | | |
| 2553323 | German L Saltar Rios | Address on file | | | | | |
| 2527413 | German Lopez Miranda | Address on file | | | | | |
| 2537768 | German Maldonado Jimenez | Address on file | | | | | |
| 2520941 | German Maldonado Torres | Address on file | | | | | |
| 2552338 | German Perez Soto | Address on file | | | | | |
| 2558721 | German Reyes Santiago | Address on file | | | | | |
| 2560501 | German Rodriguez De Jesus | Address on file | | | | | |
| 2521531 | German Rodriguz Almodovar | Address on file | | | | | |
| 2554596 | German Santiago | Address on file | | | | | |
| 2512403 | German Varela Perez | Address on file | | | | | |
| 2562648 | German Vazquez Tirado | Address on file | | | | | |
| 2530688 | German Viera Acevedo | Address on file | | | | | |
| 2524143 | Germaris Madera Rivera | Address on file | | | | | |
| 2525238 | Germary Hernandez Espada | Address on file | | | | | |
| 2518794 | Geroge L Lugo Torres | Address on file | | | | | |
| 2552322 | Geronimo Diaz Rios | Address on file | | | | | |
| 2533065 | Geronimo Rodriguez Nieve | Address on file | | | | | |
| 2521713 | Geronimo Sanchez Garcia | Address on file | | | | | |
| 2525017 | Geronimo Torres Zarzuela | Address on file | | | | | |
| 2531359 | Gerrardo Baez Velazquez | Address on file | | | | | |
| 2524125 | Gerry Rosado Ramirez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566148 | Gerson Arroyo Amadeo | Address on file | | | | | |
| 2513460 | Gerson D Jordan Padilla | Address on file | | | | | |
| 2519899 | Gerson D Torres Santiago | Address on file | | | | | |
| 2519262 | Gerson Del Valle Pagan | Address on file | | | | | |
| 2513874 | Gerson H Lopez Alcaraz | Address on file | | | | | |
| 2523246 | Gerson I Torres Rodriguez | Address on file | | | | | |
| 2563980 | Gerson J Torres Rodriguez | Address on file | | | | | |
| 2536930 | Gerson Matos | Address on file | | | | | |
| 2551673 | Gerson Nieves Garcia | Address on file | | | | | |
| 2544463 | Gerson O Reyes Santiago | Address on file | | | | | |
| 2561429 | Gerson Padilla Padilla | Address on file | | | | | |
| 2541306 | Gersy Guzman Rodriguez | Address on file | | | | | |
| 2539934 | Gertie Martinez Santana | Address on file | | | | | |
| 2526855 | Gertrudis Gonzalez Baez | Address on file | | | | | |
| 2535303 | Gerythaniel Gonzalez Baez | Address on file | | | | | |
| 2537754 | Getulio Ruperto Cruz | Address on file | | | | | |
| 2556736 | Getzabel Rivera Figueroa | Address on file | | | | | |
| 2515878 | Geysha M. Rivera Roman | Address on file | | | | | |
| 2560754 | Ghamaris Ortiz Del Valle | Address on file | | | | | |
| 2527305 | Gheisa L Nunez Aponte | Address on file | | | | | |
| 2557159 | Gian A Ramirez Luna | Address on file | | | | | |
| 2556942 | Gian C Alvarado Quinonez | Address on file | | | | | |
| 2553962 | Gian Rodriguez Harrison | Address on file | | | | | |
| 2543595 | Gian Vale Del Rio | Address on file | | | | | |
| 2559592 | Giancarlo Cruz Acosta | Address on file | | | | | |
| 2558803 | Giancarlo Olano Lavergne | Address on file | | | | | |
| 2551776 | Gianette Aybar Mendez | Address on file | | | | | |
| 2560967 | Gianna E Falletti Ramirez | Address on file | | | | | |
| 2560502 | Giannina Colon Diaz | Address on file | | | | | |
| 2559512 | Giannina Ramirez Huertas | Address on file | | | | | |
| 2556721 | Giannina Soto Quinones | Address on file | | | | | |
| 2507513 | Giddel E. Andujar Marrero | Address on file | | | | | |
| 2514300 | Gielliam M Elias Rivera | Address on file | | | | | |
| 2565568 | Gierbolini Valderrama Roberto | Address on file | | | | | |
| 2563366 | Gieska I Aguilar Serrano | Address on file | | | | | |
| 2546604 | Gigi E Vega Carrion | Address on file | | | | | |
| 2520667 | Gil A Carmona Cortes | Address on file | | | | | |
| 2510507 | Gil Antonio Flores | Address on file | | | | | |
| 2544386 | Gil D Montalvo La Torre | Address on file | | | | | |
| 2524315 | Gil E Valentin | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546227 | Gil Erios Vazquez | Address on file | | | | | |
| 2544719 | Gil Feliciano Nieves | Address on file | | | | | |
| 2565798 | Gil R Alvarado Acosta | Address on file | | | | | |
| 2517534 | Gil Resto Salgado | Address on file | | | | | |
| 2564049 | Gil Rios Semidey | Address on file | | | | | |
| 2533715 | Gil S Otero Aponte | Address on file | | | | | |
| 2508209 | Gilbert A Resto Ortiz | Address on file | | | | | |
| 2533851 | Gilbert Candelaria Soberal | Address on file | | | | | |
| 2532969 | Gilbert Carrero | Address on file | | | | | |
| 2548666 | Gilbert Colon Garcia | Address on file | | | | | |
| 2513320 | Gilbert Galarza Ramos | Address on file | | | | | |
| 2538497 | Gilbert Hernandez Orozco | Address on file | | | | | |
| 2522518 | Gilbert J Martinez Perez | Address on file | | | | | |
| 2546229 | Gilbert Lebron Rodriguez | Address on file | | | | | |
| 2507749 | Gilbert Medina Rodriguez | Address on file | | | | | |
| 2549821 | Gilbert Navarro Cruz | Address on file | | | | | |
| 2539384 | Gilbert Perez Ocasio | Address on file | | | | | |
| 2540004 | Gilbert Rodriguez Hernandez | Address on file | | | | | |
| 2562269 | Gilbert Rodriguez Rodriguez | Address on file | | | | | |
| 2550237 | Gilbert Santiago Sanchez | Address on file | | | | | |
| 2535722 | Gilbert Suarez Torres | Address on file | | | | | |
| 2562735 | Gilbert Torres Caraballo | Address on file | | | | | |
| 2552904 | Gilberto A Diaz Dejesus | Address on file | | | | | |
| 2531885 | Gilberto A Lebron Medina | Address on file | | | | | |
| 2546124 | Gilberto A Vega Figueroa | Address on file | | | | | |
| 2508861 | Gilberto A. Vicente Cruz | Address on file | | | | | |
| 2564847 | Gilberto Abad Rivera | Address on file | | | | | |
| 2546610 | Gilberto Acevedo Serrano | Address on file | | | | | |
| 2513198 | Gilberto Adorno Rodriguez | Address on file | | | | | |
| 2538775 | Gilberto Alicea Gonzalez | Address on file | | | | | |
| 2554996 | Gilberto Alicea Resto | Address on file | | | | | |
| 2562548 | Gilberto Alicea Torres | Address on file | | | | | |
| 2513197 | Gilberto Armand Lopez Santiago | Address on file | | | | | |
| 2537124 | Gilberto Aviles Aviles | Address on file | | | | | |
| 2533828 | Gilberto Ayala | Address on file | | | | | |
| 2553686 | Gilberto Badillo Morales | Address on file | | | | | |
| 2536906 | Gilberto Baez Vega | Address on file | | | | | |
| 2545264 | Gilberto Baez Velez | Address on file | | | | | |
| 2518859 | Gilberto Barreto Hernandez | Address on file | | | | | |
| 2562584 | Gilberto Blancorith Quinones | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554853 | Gilberto Bracero Castro | Address on file | | | | | |
| 2520205 | Gilberto C Leon Delgado | Address on file | | | | | |
| 2533313 | Gilberto Cabrera | Address on file | | | | | |
| 2556051 | Gilberto Canalez Graciani | Address on file | | | | | |
| 2553432 | Gilberto Caraballo Irizarry | Address on file | | | | | |
| 2553648 | Gilberto Carlo Sanabria | Address on file | | | | | |
| 2517982 | Gilberto Carrillo Cintron | Address on file | | | | | |
| 2539992 | Gilberto Chaparro Echevarria | Address on file | | | | | |
| 2512941 | Gilberto Cintron Mercado | Address on file | | | | | |
| 2536245 | Gilberto Claudio Marrero | Address on file | | | | | |
| 2512497 | Gilberto Colombani Martinez | Address on file | | | | | |
| 2555358 | Gilberto Correa Santiago | Address on file | | | | | |
| 2516664 | Gilberto Cruz Cortes | Address on file | | | | | |
| 2545675 | Gilberto Cruz Lugo | Address on file | | | | | |
| 2538377 | Gilberto Cruz Martinez | Address on file | | | | | |
| 2516024 | Gilberto Cruz Rosario | Address on file | | | | | |
| 2520171 | Gilberto Cruz Toledo | Address on file | | | | | |
| 2551513 | Gilberto David Franco | Address on file | | | | | |
| 2538208 | Gilberto De Guzman Jesus | Address on file | | | | | |
| 2556574 | Gilberto Delgado Landing | Address on file | | | | | |
| 2514510 | Gilberto Delgado Rodriguez | Address on file | | | | | |
| 2559426 | Gilberto Febus Perez | Address on file | | | | | |
| 2533736 | Gilberto Fernandez Serrano | Address on file | | | | | |
| 2562758 | Gilberto Figueroa Mundo | Address on file | | | | | |
| 2552710 | Gilberto Fraguada Rivera | Address on file | | | | | |
| 2538162 | Gilberto G Cruz Perez | Address on file | | | | | |
| 2564054 | Gilberto G Martinez | Address on file | | | | | |
| 2523179 | Gilberto G Rosado Torres | Address on file | | | | | |
| 2524968 | Gilberto Garcia Rivera | Address on file | | | | | |
| 2518333 | Gilberto Gierbolini Merino | Address on file | | | | | |
| 2519798 | Gilberto Gilestra Rodriguez | Address on file | | | | | |
| 2557228 | Gilberto Gonzalez Cintron | Address on file | | | | | |
| 2564041 | Gilberto Gonzalez Delgado | Address on file | | | | | |
| 2564719 | Gilberto Gonzalez Hernandez | Address on file | | | | | |
| 2508530 | Gilberto Gonzalez Mojica | Address on file | | | | | |
| 2535097 | Gilberto Gonzalez Rivera | Address on file | | | | | |
| 2562345 | Gilberto Gonzalez Rosario | Address on file | | | | | |
| 2552157 | Gilberto Gullon Torres | Address on file | | | | | |
| 2555441 | Gilberto Guzman Vargas | Address on file | | | | | |
| 2508379 | Gilberto H Millan Valdes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555729 | Gilberto Hernandez Cajigas | Address on file | | | | | |
| 2554311 | Gilberto I Rivera Burgos | Address on file | | | | | |
| 2556087 | Gilberto J Chevere Serrano | Address on file | | | | | |
| 2549103 | Gilberto J Hernandez Martinez | Address on file | | | | | |
| 2552639 | Gilberto J Rodriguez | Address on file | | | | | |
| 2556555 | Gilberto J Santiago Casas | Address on file | | | | | |
| 2552249 | Gilberto Jimenez Albino | Address on file | | | | | |
| 2561373 | Gilberto Jimenez Arroyo | Address on file | | | | | |
| 2535943 | Gilberto Jurbina Perez | Address on file | | | | | |
| 2555705 | Gilberto L Rodriguez Padilla | Address on file | | | | | |
| 2522641 | Gilberto L Torres Reyes | Address on file | | | | | |
| 2552979 | Gilberto Leon Collazo | Address on file | | | | | |
| 2513505 | Gilberto Lmorales Guzman | Address on file | | | | | |
| 2510939 | Gilberto Lopez Gonzalez | Address on file | | | | | |
| 2563918 | Gilberto Lopez Gonzalez | Address on file | | | | | |
| 2553701 | Gilberto Lopez Zenon | Address on file | | | | | |
| 2533302 | Gilberto Luna Gonzalez | Address on file | | | | | |
| 2533850 | Gilberto Maisonet Ramos | Address on file | | | | | |
| 2510134 | Gilberto Maldonado Delgado | Address on file | | | | | |
| 2549311 | Gilberto Maldonado Padin | Address on file | | | | | |
| 2542308 | Gilberto Marrero Ruiz | Address on file | | | | | |
| 2535816 | Gilberto Martinez Maldonado | Address on file | | | | | |
| 2514520 | Gilberto Martinez Pacheco | Address on file | | | | | |
| 2532549 | Gilberto Martinez Rivera | Address on file | | | | | |
| 2543967 | Gilberto Martinez Vazquez | Address on file | | | | | |
| 2514054 | Gilberto Mejias Aviles | Address on file | | | | | |
| 2554744 | Gilberto Miranda | Address on file | | | | | |
| 2512783 | Gilberto Miranda Nogueras | Address on file | | | | | |
| 2555961 | Gilberto Molinari Martinez | Address on file | | | | | |
| 2519100 | Gilberto Montalvo Pantojas | Address on file | | | | | |
| 2524290 | Gilberto Moreno Valentin | Address on file | | | | | |
| 2523051 | Gilberto Moya Morales | Address on file | | | | | |
| 2534908 | Gilberto Negron Martinez | Address on file | | | | | |
| 2531799 | Gilberto Negron Olivo | Address on file | | | | | |
| 2546709 | Gilberto Nieves Rivera | Address on file | | | | | |
| 2508278 | Gilberto O Figueroa Hernandez | Address on file | | | | | |
| 2565530 | Gilberto O Martinez Martinez | Address on file | | | | | |
| 2558700 | Gilberto Olavarria Pizarro | Address on file | | | | | |
| 2549175 | Gilberto Ortiz Espinosa | Address on file | | | | | |
| 2548326 | Gilberto Ortiz Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550386 | Gilberto Otero Rivera | Address on file | | | | | |
| 2566662 | Gilberto Perez Cepeda | Address on file | | | | | |
| 2517556 | Gilberto Perez Perez | Address on file | | | | | |
| 2564313 | Gilberto Perez Rosado | Address on file | | | | | |
| 2537137 | Gilberto Perez Soto | Address on file | | | | | |
| 2541375 | Gilberto Perez Talavera | Address on file | | | | | |
| 2551047 | Gilberto Pizarro Melendez | Address on file | | | | | |
| 2525905 | Gilberto Quiuones Reyes | Address on file | | | | | |
| 2546443 | Gilberto R Colon Marquez | Address on file | | | | | |
| 2549325 | Gilberto Recio Curet | Address on file | | | | | |
| 2531303 | Gilberto Resto Flores | Address on file | | | | | |
| 2541145 | Gilberto Reyes Diaz | Address on file | | | | | |
| 2545192 | Gilberto Rivera Arguinzoni | Address on file | | | | | |
| 2536223 | Gilberto Rivera Lopez | Address on file | | | | | |
| 2560105 | Gilberto Rivera Medina | Address on file | | | | | |
| 2552412 | Gilberto Rivera Rodriguez | Address on file | | | | | |
| 2560689 | Gilberto Rodriguez Baez | Address on file | | | | | |
| 2547281 | Gilberto Rodriguez Morales | Address on file | | | | | |
| 2516863 | Gilberto Rodriguez Rivera | Address on file | | | | | |
| 2538275 | Gilberto Rodriguez Santiago | Address on file | | | | | |
| 2508167 | Gilberto Rodriguez Valle | Address on file | | | | | |
| 2524059 | Gilberto Rosa De Leon | Address on file | | | | | |
| 2533265 | Gilberto Rosado | Address on file | | | | | |
| 2538052 | Gilberto Rosado Ramirez | Address on file | | | | | |
| 2508683 | Gilberto Rosario Ares | Address on file | | | | | |
| 2535719 | Gilberto Rosario Gonzalez | Address on file | | | | | |
| 2546318 | Gilberto Ruiz Mercado | Address on file | | | | | |
| 2554057 | Gilberto Sanchez Mendez | Address on file | | | | | |
| 2510387 | Gilberto Santana Gonzalez | Address on file | | | | | |
| 2523825 | Gilberto Santel Mu?Oz | Address on file | | | | | |
| 2548616 | Gilberto Santiago Cruz | Address on file | | | | | |
| 2522428 | Gilberto Santiago Ortiz | Address on file | | | | | |
| 2515201 | Gilberto Santos Martinez | Address on file | | | | | |
| 2513680 | Gilberto Soto Cuadrado | Address on file | | | | | |
| 2560445 | Gilberto Torres Good | Address on file | | | | | |
| 2553627 | Gilberto Varela Zamorano | Address on file | | | | | |
| 2537901 | Gilberto Vargas Gutierrez | Address on file | | | | | |
| 2533176 | Gilberto Vega Benitez | Address on file | | | | | |
| 2512529 | Gilberto Vega Braciale | Address on file | | | | | |
| 2536127 | Gilberto Velez Melendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514507 | Gilberto Villegas Concepcion | Address on file | | | | | |
| 2508456 | Gilberto Zapata Yepez | Address on file | | | | | |
| 2527198 | Gilberto Zayas Carrasquillo | Address on file | | | | | |
| 2510305 | Gilca M Irizarry Colberg | Address on file | | | | | |
| 2531909 | Gilcy Amoros Qui?Ones | Address on file | | | | | |
| 2510179 | Gilda Diaz Ortiz | Address on file | | | | | |
| 2538807 | Gilda Garcia Santos | Address on file | | | | | |
| 2525124 | Gilda M Abad Cano | Address on file | | | | | |
| 2554372 | Gilda M Castillo Santiago | Address on file | | | | | |
| 2528363 | Gilda M Ramos Rivera | Address on file | | | | | |
| 2515273 | Gilda Torres Maldonado | Address on file | | | | | |
| 2518297 | Gildren Caro Perez | Address on file | | | | | |
| 2560877 | Gildren Gonzalez Rivera | Address on file | | | | | |
| 2516010 | Gilene Tirado Valentin | Address on file | | | | | |
| 2551284 | Gilfredo Catala Garcia | Address on file | | | | | |
| 2556619 | Gilfredo Lopez Rivera | Address on file | | | | | |
| 2543490 | Gilia Arroyo Ortiz | Address on file | | | | | |
| 2528941 | Giliarl Agosto Castillo | Address on file | | | | | |
| 2510746 | Gilissa Gracia Cintron | Address on file | | | | | |
| 2557857 | Gilma Iris Ortiz Amaro | Address on file | | | | | |
| 2538985 | Gilmaliz Boulogne Pimentel | Address on file | | | | | |
| 2547654 | Gilmarie Ponce Gonzalez | Address on file | | | | | |
| 2511314 | Gilmary Collazo Millan | Address on file | | | | | |
| 2512793 | Gilmary Diaz Marrero | Address on file | | | | | |
| 2507657 | Gilmillie Velazquez Andino | Address on file | | | | | |
| 2539822 | Gilnia G Rodriguez Ramos | Address on file | | | | | |
| 2559311 | Gilvicmar Galindez Monge | Address on file | | | | | |
| 2551152 | Gimary Franceschini Martinez | Address on file | | | | | |
| 2542330 | Gimary Rodriguez Rivera | Address on file | | | | | |
| 2552776 | Gina Carrillo | Address on file | | | | | |
| 2515240 | Gina I Gutierrez Galang | Address on file | | | | | |
| 2554377 | Gina L Hernandez Gonzalez | Address on file | | | | | |
| 2510527 | Gina L Roman Zayas | Address on file | | | | | |
| 2557343 | Gina M Liriano Nin | Address on file | | | | | |
| 2559317 | Gina P Rodriguez Colon | Address on file | | | | | |
| 2530406 | Gines Rivera Elsie Y | Address on file | | | | | |
| 2564651 | Ginesia Cordero Casiano | Address on file | | | | | |
| 2517514 | Ginessa Arcelay Gonzalez | Address on file | | | | | |
| 2560521 | Ginet Marie Sepulveda Melendez | Address on file | | | | | |
| 2535895 | Ginette Diaz Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509759 | Ginette M Reyes Vazquez | Address on file | | | | | |
| 2519005 | Ginette M Roque | Address on file | | | | | |
| 2543371 | Ginia Y Ramos Marrero | Address on file | | | | | |
| 2538885 | Ginnette Maldonado Melendez | Address on file | | | | | |
| 2518274 | Ginny Andreu Rosario | Address on file | | | | | |
| 2553377 | Gino E Giovannetti Torres | Address on file | | | | | |
| 2538257 | Gino E Olivieri Colon | Address on file | | | | | |
| 2520937 | Gino L Torres Lugo | Address on file | | | | | |
| 2515010 | Giobany Reyes Ayala | Address on file | | | | | |
| 2512750 | Giomar Hernandez Nieves | Address on file | | | | | |
| 2553760 | Giomar Marrero Reyes | Address on file | | | | | |
| 2524538 | Giomara Robles Pena | Address on file | | | | | |
| 2545869 | Giomarie Miranda Torres | Address on file | | | | | |
| 2524519 | Giordalina Morillo Burgos | Address on file | | | | | |
| 2524960 | Giordano R San Antonio | Address on file | | | | | |
| 2559577 | Gioser Lopez | Address on file | | | | | |
| 2511057 | Giovani R. Meletiche Martinez | Address on file | | | | | |
| 2560164 | Giovanna Colon Almodovar | Address on file | | | | | |
| 2513351 | Giovanna De Matos Juan | Address on file | | | | | |
| 2532577 | Giovanna J Burgos Ocasio | Address on file | | | | | |
| 2534198 | Giovanna Lopez Escobar | Address on file | | | | | |
| 2551460 | Giovanna Santana Ruiz | Address on file | | | | | |
| 2510090 | Giovanna Velez Alvarez | Address on file | | | | | |
| 2534205 | Giovanni A Del Campo Borelli | Address on file | | | | | |
| 2535721 | Giovanni Adrian Ramos | Address on file | | | | | |
| 2511910 | Giovanni Agosto Maldonado | Address on file | | | | | |
| 2540196 | Giovanni Alomar Sastre | Address on file | | | | | |
| 2520904 | Giovanni Brignoni Iglesias | Address on file | | | | | |
| 2531915 | Giovanni Bueno Orengo | Address on file | | | | | |
| 2559332 | Giovanni Calderon Romero | Address on file | | | | | |
| 2519038 | Giovanni Cantres Anglero | Address on file | | | | | |
| 2521175 | Giovanni Carrasquillo Rodriguez | Address on file | | | | | |
| 2545309 | Giovanni Chervony Suarez | Address on file | | | | | |
| 2534849 | Giovanni Collazo Sierra | Address on file | | | | | |
| 2545702 | Giovanni Cortes Villanueva | Address on file | | | | | |
| 2515290 | Giovanni Falcon Torres | Address on file | | | | | |
| 2562715 | Giovanni Garcia Skerrett | Address on file | | | | | |
| 2520956 | Giovanni Gonzalez Pagan | Address on file | | | | | |
| 2518494 | Giovanni Gonzalez Quintana | Address on file | | | | | |
| 2558204 | Giovanni Graciani Fischbach | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540300 | Giovanni Hernandez Rivera | Address on file | | | | | |
| 2519542 | Giovanni Inchausty Bermudez | Address on file | | | | | |
| 2513159 | Giovanni J. Diaz Reguero | Address on file | | | | | |
| 2510959 | Giovanni Lopez Juarbe | Address on file | | | | | |
| 2554409 | Giovanni Miranda Torres | Address on file | | | | | |
| 2522642 | Giovanni Morales Crespo | Address on file | | | | | |
| 2556585 | Giovanni Reyes Rodriguez | Address on file | | | | | |
| 2534900 | Giovanni Rodriguez Cintron | Address on file | | | | | |
| 2522172 | Giovanni Rojas De Jesus | Address on file | | | | | |
| 2559919 | Giovanni Serrano Gonzalez | Address on file | | | | | |
| 2558388 | Giovanni Torres | Address on file | | | | | |
| 2544900 | Giovanni Valentin Acevedo | Address on file | | | | | |
| 2518978 | Giovanni Vazquez Santos | Address on file | | | | | |
| 2513346 | Giovanni Vega Melendez | Address on file | | | | | |
| 2547753 | Giovanni Velazquez Serrano | Address on file | | | | | |
| 2545594 | Giovannie Lopez Lugo | Address on file | | | | | |
| 2558688 | Giovannie M Diaz Lopez | Address on file | | | | | |
| 2565665 | Giovanny A Davila Rivera | Address on file | | | | | |
| 2561355 | Giovanny Couvertier Morales | Address on file | | | | | |
| 2562541 | Giovanny Diarza Flore | Address on file | | | | | |
| 2547772 | Giovanny Garcia Estrada | Address on file | | | | | |
| 2533544 | Giovanny Gonzalez Negron | Address on file | | | | | |
| 2558157 | Giovanny J Quinones Ortiz | Address on file | | | | | |
| 2558829 | Giovanny Marrero Reyes | Address on file | | | | | |
| 2533522 | Giovanny Martinez Canals | Address on file | | | | | |
| 2511896 | Giovanny Montemoino Quinones | Address on file | | | | | |
| 2558496 | Giovanny Nuñez Garcia | Address on file | | | | | |
| 2554364 | Giovanny Oliveras Medina | Address on file | | | | | |
| 2526002 | Giovanny Roldan Santiago | Address on file | | | | | |
| 2557128 | Giovanny Rosa Montero | Address on file | | | | | |
| 2522857 | Gir A Blasini Nieves | Address on file | | | | | |
| 2542688 | Girad J Ortiz Oxio | Address on file | | | | | |
| 2533616 | Giriberto Maldonado Rivera | Address on file | | | | | |
| 2553526 | Gisandra Garay Aponte | Address on file | | | | | |
| 2509633 | Gisela Arroyo Ayala | Address on file | | | | | |
| 2565725 | Gisela Berrios Diaz | Address on file | | | | | |
| 2555503 | Gisela Collazo Oropeza | Address on file | | | | | |
| 2527265 | Gisela Correa Jimenez | Address on file | | | | | |
| 2509286 | Gisela Cotto Garcia | Address on file | | | | | |
| 2542103 | Gisela Crespo Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554261 | Gisela Delgado Pacheco | Address on file | | | | | |
| 2537829 | Gisela Diaz Rivera | Address on file | | | | | |
| 2559901 | Gisela Ferrer Ruiz | Address on file | | | | | |
| 2561851 | Gisela Ferrer Vazquez | Address on file | | | | | |
| 2515292 | Gisela Gonzalez Perez | Address on file | | | | | |
| 2517039 | Gisela Hernandez Ruiz | Address on file | | | | | |
| 2518738 | Gisela I Marrero Bra?A | Address on file | | | | | |
| 2530690 | Gisela I Nieves Figueroa | Address on file | | | | | |
| 2556418 | Gisela I Ramirez Gonzalez | Address on file | | | | | |
| 2539483 | Gisela Jimenez Velez | Address on file | | | | | |
| 2562668 | Gisela Jusino Pagan | Address on file | | | | | |
| 2534349 | Gisela Lebron | Address on file | | | | | |
| 2547806 | Gisela Lopez | Address on file | | | | | |
| 2517149 | Gisela Lorenzo Torres | Address on file | | | | | |
| 2543898 | Gisela Morales Pabon | Address on file | | | | | |
| 2548944 | Gisela Negrin Garcia | Address on file | | | | | |
| 2543242 | Gisela Nieves Torrens | Address on file | | | | | |
| 2525414 | Gisela Ortiz Zayas | Address on file | | | | | |
| 2540366 | Gisela Pagan Toledo | Address on file | | | | | |
| 2521482 | Gisela Rivera Ramirez | Address on file | | | | | |
| 2555783 | Gisela Rodriguez Algarin | Address on file | | | | | |
| 2527071 | Gisela Sanchez Muniz | Address on file | | | | | |
| 2528558 | Gisela Santana Santos | Address on file | | | | | |
| 2559079 | Gisela Santiago Colon | Address on file | | | | | |
| 2515641 | Gisela Serrano Perez | Address on file | | | | | |
| 2516281 | Gisela Vazquez Vazquez | Address on file | | | | | |
| 2557474 | Giselaydy Ramirez Pujols | Address on file | | | | | |
| 2557475 | Giselaydy Ramirez Pujols | Address on file | | | | | |
| 2509275 | Gisele Alverio Caraballo | Address on file | | | | | |
| 2526280 | Gisella Barreras Schroeder | Address on file | | | | | |
| 2513738 | Giselle A Paradizo Lugo | Address on file | | | | | |
| 2513950 | Giselle Agosto Clemente | Address on file | | | | | |
| 2514965 | Giselle Bernard Marcucci | Address on file | | | | | |
| 2546923 | Giselle Cordero Cordero | Address on file | | | | | |
| 2512260 | Giselle Cotto Palmer | Address on file | | | | | |
| 2515110 | Giselle Del Rosario Rosa Gonzalez | Address on file | | | | | |
| 2515751 | Giselle E. Rios Rivera | Address on file | | | | | |
| 2532441 | Giselle Figueroa Torres | Address on file | | | | | |
| 2558508 | Giselle Flores Alvarez | Address on file | | | | | |
| 2558144 | Giselle Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550904 | Giselle Gonzalez Ruiz | Address on file | | | | | |
| 2516490 | Giselle Gutierrez Leon | Address on file | | | | | |
| 2538886 | Giselle M Carmona Torres | Address on file | | | | | |
| 2563197 | Giselle M Colon Cortes | Address on file | | | | | |
| 2508301 | Giselle M Hernandez Montanez | Address on file | | | | | |
| 2514061 | Giselle M Martinez Lopez | Address on file | | | | | |
| 2523364 | Giselle M Ramos Morales | Address on file | | | | | |
| 2559314 | Giselle M Rodriguez Figueroa | Address on file | | | | | |
| 2510874 | Giselle M. Bonilla Perez | Address on file | | | | | |
| 2515724 | Giselle M. Ramirez Castro | Address on file | | | | | |
| 2542400 | Giselle Marrero Olivo | Address on file | | | | | |
| 2514787 | Giselle Moctezuma Berrios | Address on file | | | | | |
| 2558456 | Giselle Negron Diaz | Address on file | | | | | |
| 2535354 | Giselle O'Neill Nieto | Address on file | | | | | |
| 2535430 | Giselle Reyes Santa | Address on file | | | | | |
| 2520099 | Giselle Rivas Castro | Address on file | | | | | |
| 2563617 | Giselle Rivera Quintana | Address on file | | | | | |
| 2539502 | Giselle Torres Emmanuelli | Address on file | | | | | |
| 2509416 | Giselle Viera Martinez | Address on file | | | | | |
| 2549412 | Giselle Villafane Santiago | Address on file | | | | | |
| 2555108 | Giselys Colon | Address on file | | | | | |
| 2548307 | Gismary Moreno Ruiz | Address on file | | | | | |
| 2525128 | Gissel T Rodriguez Pla | Address on file | | | | | |
| 2538803 | Gissel Torres Rivera | Address on file | | | | | |
| 2536852 | Gisselle Arroyo Colon | Address on file | | | | | |
| 2508411 | Gisselle E Calderon Morales | Address on file | | | | | |
| 2508708 | Gisselle Febus Aponte | Address on file | | | | | |
| 2551321 | Gisselle Felix Rios | Address on file | | | | | |
| 2562783 | Gisselle M Caceres Barris | Address on file | | | | | |
| 2508994 | Gisselle Toro Cancel | Address on file | | | | | |
| 2509057 | Gizelle Lozada Rodriguez | Address on file | | | | | |
| 2520964 | Gizette Qui?Ones Negron | Address on file | | | | | |
| 2556963 | Gladibelis Rivera Fuentes | Address on file | | | | | |
| 2555078 | Gladilu Rodriguez Gomez | Address on file | | | | | |
| 2556802 | Gladimar Lantigua Garcia | Address on file | | | | | |
| 2532248 | Gladimir Betancoourt | Address on file | | | | | |
| 2556897 | Gladiris R Lopez Guemarez | Address on file | | | | | |
| 2529110 | Gladis Pinet Pizarro | Address on file | | | | | |
| 2509585 | Gladybel Perez Colon | Address on file | | | | | |
| 2533968 | Gladybelle Rios Ayala | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540202 | Gladylis Santiago Berrios | Address on file | | | | | |
| 2508792 | Gladymar Gracia Nieves | Address on file | | | | | |
| 2528377 | Gladymir Jimenez Velez | Address on file | | | | | |
| 2565340 | Gladynel Roman Torres | Address on file | | | | | |
| 2532312 | Gladynell Acosta Merced | Address on file | | | | | |
| 2526446 | Gladynell Padilla Nazario | Address on file | | | | | |
| 2562662 | Gladynell R Soler Rojas | Address on file | | | | | |
| 2511857 | Gladynette Santiago Reyes | Address on file | | | | | |
| 2543995 | Gladys A Correa Sepulveda | Address on file | | | | | |
| 2542533 | Gladys A Cruz Alicea | Address on file | | | | | |
| 2562949 | Gladys A Fernandez Ginorio | Address on file | | | | | |
| 2509835 | Gladys A Gonzalez Mangual | Address on file | | | | | |
| 2536301 | Gladys A Green Gonzalez | Address on file | | | | | |
| 2515184 | Gladys A Mulero Colon | Address on file | | | | | |
| 2528648 | Gladys A Rivera Oliveras | Address on file | | | | | |
| 2535651 | Gladys Acevedo | Address on file | | | | | |
| 2550549 | Gladys Baez Carrasqu Illo | Address on file | | | | | |
| 2510888 | Gladys Bermudez Colon | Address on file | | | | | |
| 2527643 | Gladys Bigio Romero | Address on file | | | | | |
| 2513692 | Gladys C Torres Rodriguez | Address on file | | | | | |
| 2512825 | Gladys Camacho Camacho | Address on file | | | | | |
| 2539350 | Gladys Castro | Address on file | | | | | |
| 2558448 | Gladys Ciuro Diaz | Address on file | | | | | |
| 2550627 | Gladys Colon Garcia | Address on file | | | | | |
| 2526835 | Gladys Colon Pintado | Address on file | | | | | |
| 2565551 | Gladys Crespo Moon | Address on file | | | | | |
| 2518101 | Gladys Cruz | Address on file | | | | | |
| 2528969 | Gladys Cuevas Feliz | Address on file | | | | | |
| 2537101 | Gladys D Gutierrez Mendez | Address on file | | | | | |
| 2520519 | Gladys Denizard | Address on file | | | | | |
| 2524868 | Gladys Diaz Lugovinas | Address on file | | | | | |
| 2526644 | Gladys E Diaz Lopez | Address on file | | | | | |
| 2541521 | Gladys E Encarnacion Osorio | Address on file | | | | | |
| 2520308 | Gladys E Melendez Gonzalez | Address on file | | | | | |
| 2531233 | Gladys E Navarro Miranda | Address on file | | | | | |
| 2552176 | Gladys E Ortiz Davila | Address on file | | | | | |
| 2518014 | Gladys E Padin Lopez | Address on file | | | | | |
| 2539811 | Gladys E Pagan Figueroa | Address on file | | | | | |
| 2543842 | Gladys E Rivera Morales | Address on file | | | | | |
| 2561097 | Gladys E Rivera Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538344 | Gladys E Rosa Romero | Address on file | | | | | |
| 2542112 | Gladys E. Cora Ocasio | Address on file | | | | | |
| 2516748 | Gladys Estevez Mendez | Address on file | | | | | |
| 2536305 | Gladys Figueroa Garcia | Address on file | | | | | |
| 2524856 | Gladys Galarza Quiles | Address on file | | | | | |
| 2551669 | Gladys Garay Reillo | Address on file | | | | | |
| 2536946 | Gladys Gonzalez Acosta | Address on file | | | | | |
| 2531263 | Gladys Henriquez Carmenatty | Address on file | | | | | |
| 2521663 | Gladys I Cintron Fernandez | Address on file | | | | | |
| 2540717 | Gladys I Ramirez Lugo | Address on file | | | | | |
| 2566376 | Gladys I Suris Rosa | Address on file | | | | | |
| 2526578 | Gladys J Rojas Sosa | Address on file | | | | | |
| 2526210 | Gladys J Torres Alvarado | Address on file | | | | | |
| 2559981 | Gladys Jimenez Rodriguez | Address on file | | | | | |
| 2556581 | Gladys Juan Lebron | Address on file | | | | | |
| 2537394 | Gladys Lebron | Address on file | | | | | |
| 2520882 | Gladys Lebron Mercado | Address on file | | | | | |
| 2526093 | Gladys Lopez Arroyo | Address on file | | | | | |
| 2565611 | Gladys Lopez Rodriguez | Address on file | | | | | |
| 2549267 | Gladys Lopez Vazquez | Address on file | | | | | |
| 2555482 | Gladys M Castro Vilches | Address on file | | | | | |
| 2558632 | Gladys M Cruz Ramirez | Address on file | | | | | |
| 2509824 | Gladys M Montanez Ortiz | Address on file | | | | | |
| 2556516 | Gladys M Rodriguez Perez | Address on file | | | | | |
| 2566164 | Gladys M Soto Cintron | Address on file | | | | | |
| 2526967 | Gladys M Vale Roman | Address on file | | | | | |
| 2538880 | Gladys M Velazquez Rivera | Address on file | | | | | |
| 2541048 | Gladys M. Benitez Diaz | Address on file | | | | | |
| 2517244 | Gladys M. Martinez Pizarro | Address on file | | | | | |
| 2510666 | Gladys M. Vila Carreras | Address on file | | | | | |
| 2543951 | Gladys Maldonado Albino | Address on file | | | | | |
| 2538386 | Gladys Marquez | Address on file | | | | | |
| 2541440 | Gladys Marrero | Address on file | | | | | |
| 2527170 | Gladys Martinez Morales | Address on file | | | | | |
| 2560555 | Gladys Marzan Rivera | Address on file | | | | | |
| 2530622 | Gladys Matos Santos | Address on file | | | | | |
| 2551777 | Gladys Medina Vazquez | Address on file | | | | | |
| 2526941 | Gladys Melendez Gonzalez | Address on file | | | | | |
| 2555515 | Gladys Mojica Ortiz | Address on file | | | | | |
| 2536066 | Gladys Monge Amador | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510123 | Gladys Montanez Gonzalez | Address on file | | | | | |
| 2542277 | Gladys Mu?Iz Santos | Address on file | | | | | |
| 2509605 | Gladys Munoz Lorenzo | Address on file | | | | | |
| 2529328 | Gladys N Barreto Perez | Address on file | | | | | |
| 2524857 | Gladys N Calderon Gonzalez | Address on file | | | | | |
| 2530751 | Gladys N Diaz Rivera | Address on file | | | | | |
| 2525397 | Gladys N Rodriguez Gonzalez | Address on file | | | | | |
| 2525421 | Gladys N Torres Diaz | Address on file | | | | | |
| 2528173 | Gladys O Febo Pagan | Address on file | | | | | |
| 2531456 | Gladys Orengo Rohena | Address on file | | | | | |
| 2529227 | Gladys Ortiz Soto | Address on file | | | | | |
| 2527067 | Gladys Pacheco Guzman | Address on file | | | | | |
| 2539389 | Gladys Padilla Aquino | Address on file | | | | | |
| 2556069 | Gladys Paredes | Address on file | | | | | |
| 2516034 | Gladys Perez Aviles | Address on file | | | | | |
| 2549320 | Gladys Perez Nieves | Address on file | | | | | |
| 2564346 | Gladys Quinones Rodriguez | Address on file | | | | | |
| 2541768 | Gladys Ramos Valentin | Address on file | | | | | |
| 2560310 | Gladys Resto Cuadrado | Address on file | | | | | |
| 2557350 | Gladys Rodriguez Gonzalez | Address on file | | | | | |
| 2551488 | Gladys Rodriguez Nolasco | Address on file | | | | | |
| 2525727 | Gladys Rodriguez Sevlla | Address on file | | | | | |
| 2550511 | Gladys Rolon Rivera | Address on file | | | | | |
| 2564815 | Gladys Roman Pizarro | Address on file | | | | | |
| 2564295 | Gladys S Lopez Gonzalez | Address on file | | | | | |
| 2515515 | Gladys S. Cruz Torres | Address on file | | | | | |
| 2536888 | Gladys Sanchez Cordero | Address on file | | | | | |
| 2556168 | Gladys Sanchez Gouez | Address on file | | | | | |
| 2548155 | Gladys Santiago Espinell | Address on file | | | | | |
| 2561986 | Gladys Santiago Torres | Address on file | | | | | |
| 2547026 | Gladys Santos Rosario | Address on file | | | | | |
| 2562532 | Gladys Santos Santana | Address on file | | | | | |
| 2531060 | Gladys Santos Santana | Address on file | | | | | |
| 2524433 | Gladys Sepulveda Arzola | Address on file | | | | | |
| 2549302 | Gladys Sierra Vera | Address on file | | | | | |
| 2512558 | Gladys Torres Ayala | Address on file | | | | | |
| 2509293 | Gladys Torres Serrano | Address on file | | | | | |
| 2517031 | Gladys V Ba?Os Ojeda | Address on file | | | | | |
| 2564717 | Gladys V Miranda Ortiz | Address on file | | | | | |
| 2563559 | Gladys V Morales Marcucci | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2546989 | Gladys V Santiago Villafa? | Address on file | | | | | |
| 2550791 | Gladys Vazquez Rivera | Address on file | | | | | |
| 2543923 | Gladys Y Del Valle Alicea | Address on file | | | | | |
| 2546626 | Gladys Y Gonzalez Gonzalez | Address on file | | | | | |
| 2558444 | Gladysa Ayuso Rivera | Address on file | | | | | |
| 2557940 | Gladysbel Rodriguez Hernandez | Address on file | | | | | |
| 2520443 | Gladytza Nazario Diaz | Address on file | | | | | |
| 2524813 | Glamaris Aponte Garcia | Address on file | | | | | |
| 2522390 | Glamaris Fuentes Acevedo | Address on file | | | | | |
| 2542800 | Glamaris Ocasio Marrero | Address on file | | | | | |
| 2543040 | Glamarys Martinez Rosario | Address on file | | | | | |
| 2509774 | Glamil Medina Torres | Address on file | | | | | |
| 2536284 | Glamyr Moyett Salda?A | Address on file | | | | | |
| 2516318 | Glaribell Sierra Lugo | Address on file | | | | | |
| 2508686 | Glarilys Rodriguez Arroyo | Address on file | | | | | |
| 2510926 | Glen David Alvarado | Address on file | | | | | |
| 2560900 | Glen J Rodriguez Bermudez | Address on file | | | | | |
| 2541587 | Glenda Adorno Nichols | Address on file | | | | | |
| 2520108 | Glenda Borges Del Valle | Address on file | | | | | |
| 2539382 | Glenda Bou Santiago | Address on file | | | | | |
| 2541433 | Glenda Colon Almestica | Address on file | | | | | |
| 2517730 | Glenda Colon Rosado | Address on file | | | | | |
| 2538711 | Glenda Concepcion Bruno | Address on file | | | | | |
| 2512064 | Glenda Correa | Address on file | | | | | |
| 2549752 | Glenda Cuevas Bocanegra | Address on file | | | | | |
| 2516737 | Glenda D Ruiz Feliciano | Address on file | | | | | |
| 2566557 | Glenda E Cuadrado De Jesus | Address on file | | | | | |
| 2511324 | Glenda E Mercado Rodriguez | Address on file | | | | | |
| 2519103 | Glenda E Quiles Figueroa | Address on file | | | | | |
| 2548470 | Glenda E Reyes Padilla | Address on file | | | | | |
| 2556501 | Glenda E Salva Velez | Address on file | | | | | |
| 2562021 | Glenda E Torres Hernandez | Address on file | | | | | |
| 2524883 | Glenda Fuentes Torres | Address on file | | | | | |
| 2511055 | Glenda Garcia Rivera | Address on file | | | | | |
| 2541719 | Glenda Gerena Rios | Address on file | | | | | |
| 2509714 | Glenda H Cancel Rodriguez | Address on file | | | | | |
| 2534039 | Glenda I Fernandez Castro | Address on file | | | | | |
| 2557298 | Glenda I Firpi Nieves | Address on file | | | | | |
| 2533869 | Glenda I Kortright Diaz | Address on file | | | | | |
| 2524666 | Glenda I Laureano Suarez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564986 | Glenda I Ortiz Rodriguez | Address on file | | | | | |
| 2521085 | Glenda I Paniagua Rodriguez | Address on file | | | | | |
| 2510627 | Glenda I Quinones Perez | Address on file | | | | | |
| 2524333 | Glenda I Rios Vargas | Address on file | | | | | |
| 2559965 | Glenda I Santiago Mercado | Address on file | | | | | |
| 2538408 | Glenda I Vera Qui?Ones | Address on file | | | | | |
| 2521312 | Glenda I Vidal Morales | Address on file | | | | | |
| 2549819 | Glenda J Devariel Garcia | Address on file | | | | | |
| 2566324 | Glenda J Rodriguez Gonzalez | Address on file | | | | | |
| 2516885 | Glenda J Rodriguez Martinez | Address on file | | | | | |
| 2533916 | Glenda L Alicea Berrios | Address on file | | | | | |
| 2510623 | Glenda L Aliers | Address on file | | | | | |
| 2556054 | Glenda L Alvarez Rivera | Address on file | | | | | |
| 2564811 | Glenda L Baez Reyes | Address on file | | | | | |
| 2541628 | Glenda L Betancourt Rivera | Address on file | | | | | |
| 2550052 | Glenda L Carbot Cruzado | Address on file | | | | | |
| 2514165 | Glenda L Carrasquillo Sanchez | Address on file | | | | | |
| 2566237 | Glenda L Cartagena Barreto | Address on file | | | | | |
| 2519275 | Glenda L Correa Padilla | Address on file | | | | | |
| 2509279 | Glenda L Delgado Rivera | Address on file | | | | | |
| 2537273 | Glenda L Diaz Perez | Address on file | | | | | |
| 2514628 | Glenda L Estades Osorio | Address on file | | | | | |
| 2524973 | Glenda L Figueroa Lopez | Address on file | | | | | |
| 2556101 | Glenda L Fontanez Aponte | Address on file | | | | | |
| 2545753 | Glenda L Gonzalez Arocho | Address on file | | | | | |
| 2517589 | Glenda L Gonzalez Gonzalez | Address on file | | | | | |
| 2548191 | Glenda L Gonzalez Soto | Address on file | | | | | |
| 2540807 | Glenda L Guzman Garcia | Address on file | | | | | |
| 2525286 | Glenda L Hernandez Alamo | Address on file | | | | | |
| 2539697 | Glenda L Marrero Sanchez | Address on file | | | | | |
| 2543896 | Glenda L Marrero Torres | Address on file | | | | | |
| 2528812 | Glenda L Montes Laboy | Address on file | | | | | |
| 2522253 | Glenda L Morales Aviles | Address on file | | | | | |
| 2542692 | Glenda L Morales Rosario | Address on file | | | | | |
| 2536630 | Glenda L Muniz Rivera | Address on file | | | | | |
| 2513964 | Glenda L Ortiz Morales | Address on file | | | | | |
| 2537193 | Glenda L Otero Rosado | Address on file | | | | | |
| 2512368 | Glenda L Perez Cruz | Address on file | | | | | |
| 2507395 | Glenda L Perez Perez | Address on file | | | | | |
| 2540689 | Glenda L Rivera Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517971 | Glenda L Rivera Morales | Address on file | | | | | |
| 2521243 | Glenda L Rodriguez Colon | Address on file | | | | | |
| 2515883 | Glenda L Suarez Morales | Address on file | | | | | |
| 2561227 | Glenda L Torres Cruz | Address on file | | | | | |
| 2523721 | Glenda L. Abolafia Oyola | Address on file | | | | | |
| 2536232 | Glenda L. Collazo Santiago | Address on file | | | | | |
| 2523672 | Glenda L. Miranda Saez | Address on file | | | | | |
| 2507579 | Glenda L. Perez Lozada | Address on file | | | | | |
| 2518339 | Glenda Lamourt Velez | Address on file | | | | | |
| 2515820 | Glenda Lee Aviles Castillo | Address on file | | | | | |
| 2535598 | Glenda Liz Martinez Velez | Address on file | | | | | |
| 2507874 | Glenda Liz Quinones Velazquez | Address on file | | | | | |
| 2536685 | Glenda Lopez Carrasquillo | Address on file | | | | | |
| 2512026 | Glenda Lponce Gonzalez | Address on file | | | | | |
| 2522423 | Glenda M Burgos Rivera | Address on file | | | | | |
| 2565881 | Glenda M Ortiz Velazquez | Address on file | | | | | |
| 2538994 | Glenda M Peterson Monell | Address on file | | | | | |
| 2550795 | Glenda M Rodriguez Hernandez | Address on file | | | | | |
| 2521455 | Glenda M Roman Figueroa | Address on file | | | | | |
| 2539288 | Glenda M Viera Rivera | Address on file | | | | | |
| 2513967 | Glenda M. Diaz Marquez | Address on file | | | | | |
| 2531996 | Glenda Montalvo | Address on file | | | | | |
| 2508206 | Glenda Morales Sanchez | Address on file | | | | | |
| 2556567 | Glenda Ojeda Fradera | Address on file | | | | | |
| 2543770 | Glenda Otero Martinez | Address on file | | | | | |
| 2543020 | Glenda Pomales Resto | Address on file | | | | | |
| 2547626 | Glenda Rivera | Address on file | | | | | |
| 2551625 | Glenda Rivera Lopez | Address on file | | | | | |
| 2541790 | Glenda Rodriguez Rivera | Address on file | | | | | |
| 2511312 | Glenda Soto Diaz | Address on file | | | | | |
| 2552805 | Glenda Torres Rivera | Address on file | | | | | |
| 2559621 | Glenda Torres Rodriguez | Address on file | | | | | |
| 2534987 | Glenda Vargas | Address on file | | | | | |
| 2523883 | Glenda Vega Gonzalez | Address on file | | | | | |
| 2547228 | Glenda Villafa?E | Address on file | | | | | |
| 2551296 | Glenda Villanueva Hiraldo | Address on file | | | | | |
| 2526155 | Glenda Villegas Del Valle | Address on file | | | | | |
| 2518032 | Glenda Y Bigio Benitez | Address on file | | | | | |
| 2566136 | Glenda Y Negron Gonzalez | Address on file | | | | | |
| 2531004 | Glenda Y Vazquez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533919 | Glenda Zayas Vazquez | Address on file | | | | | |
| 2545894 | Glendalee Jimenez Velez | Address on file | | | | | |
| 2530840 | Glendalee Nieves Figueroa | Address on file | | | | | |
| 2549551 | Glendalee Ramos Soto | Address on file | | | | | |
| 2531695 | Glendali Garcia Diaz | Address on file | | | | | |
| 2553472 | Glendalie Torres Batista | Address on file | | | | | |
| 2532622 | Glendalis Fontan Nieves | Address on file | | | | | |
| 2550646 | Glendalis Lopez Crespo | Address on file | | | | | |
| 2561112 | Glendalis Velazquez Gonzalez | Address on file | | | | | |
| 2515024 | Glendaliz Aviles Casanova | Address on file | | | | | |
| 2540466 | Glendaliz Berrios Torres | Address on file | | | | | |
| 2542178 | Glendaliz Cardona Santana | Address on file | | | | | |
| 2510524 | Glendaliz Carrion Flores | Address on file | | | | | |
| 2562073 | Glendaliz Concepcion Soto | Address on file | | | | | |
| 2556444 | Glendaliz Febres Benitez | Address on file | | | | | |
| 2548199 | Glendaliz Lasalle Alicea | Address on file | | | | | |
| 2518624 | Glendaliz Matos Gonzalez | Address on file | | | | | |
| 2563716 | Glendaliz Medina Perez | Address on file | | | | | |
| 2566114 | Glendaliz Morales Correa | Address on file | | | | | |
| 2512920 | Glendaliz Noriega Cortes | Address on file | | | | | |
| 2515895 | Glendaliz Qui?Ones Almodovar | Address on file | | | | | |
| 2560656 | Glendaliz Vazquez Delgado | Address on file | | | | | |
| 2557610 | Glendaly Caban Moreno | Address on file | | | | | |
| 2509629 | Glendaly Colon Rodriguez | Address on file | | | | | |
| 2544823 | Glendaly Manzano Lozano | Address on file | | | | | |
| 2565152 | Glendaly Rivera Matos | Address on file | | | | | |
| 2566072 | Glendaly Robles Acevedo | Address on file | | | | | |
| 2556582 | Glendaly Russe Melendez | Address on file | | | | | |
| 2556248 | Glendaly Velez Perez | Address on file | | | | | |
| 2558279 | Glendaly. Lantigua Pena | Address on file | | | | | |
| 2543335 | Glendalys Cuevas Ramos | Address on file | | | | | |
| 2512443 | Glendalys Declet Rosario | Address on file | | | | | |
| 2507640 | Glendalys E. Martinez Sherman | Address on file | | | | | |
| 2529043 | Glendalys Garcia Corton | Address on file | | | | | |
| 2543268 | Glendamid Torres Torres | Address on file | | | | | |
| 2560170 | Glendannette Agosto Quinones | Address on file | | | | | |
| 2514169 | Glendaris Rodriguez Gonzalez | Address on file | | | | | |
| 2559824 | Glenis M Abreu Crespo | Address on file | | | | | |
| 2535659 | Glenisse Marie Torres | Address on file | | | | | |
| 2507412 | Gleny Avelasquez Suarez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555281 | Glesvia M Pena Figueroa | Address on file | | | | | |
| 2511270 | Glesvia N Gonzalez Hernandez | Address on file | | | | | |
| 2547902 | Glicenia Estela | Address on file | | | | | |
| 2532501 | Glicet Villazan Soto | Address on file | | | | | |
| 2521206 | Glidden Arroyo Perez | Address on file | | | | | |
| 2508901 | Glimer Osorio Vazquez | Address on file | | | | | |
| 2559058 | Glindy I Rosario Alamo | Address on file | | | | | |
| 2537354 | Gliset Hernandez Melendez | Address on file | | | | | |
| 2508773 | Glomalys Delgado Rivera | Address on file | | | | | |
| 2528251 | Glomarys Rivera Ocasio | Address on file | | | | | |
| 2516707 | Gloraida Rodriguez Rivera | Address on file | | | | | |
| 2516487 | Gloranda Coreano Torres | Address on file | | | | | |
| 2550150 | Gloranni Rivera Allende | Address on file | | | | | |
| 2545518 | Gloreane Camacho Gutierrez | Address on file | | | | | |
| 2555814 | Gloria A Rivera Hernandez | Address on file | | | | | |
| 2559782 | Gloria Alicea Guzman | Address on file | | | | | |
| 2517104 | Gloria Alvarez Matos | Address on file | | | | | |
| 2566488 | Gloria Andrades Navarro | Address on file | | | | | |
| 2533853 | Gloria Caballero Ayende | Address on file | | | | | |
| 2510017 | Gloria Caban Cortes | Address on file | | | | | |
| 2527394 | Gloria Camacho Morales | Address on file | | | | | |
| 2552754 | Gloria Caraballo Miranda | Address on file | | | | | |
| 2559005 | Gloria Caraballo Rivera | Address on file | | | | | |
| 2554534 | Gloria Correa Arce | Address on file | | | | | |
| 2528813 | Gloria Cotto Canales | Address on file | | | | | |
| 2514569 | Gloria Cotto Santana | Address on file | | | | | |
| 2514614 | Gloria Crespo Aquino | Address on file | | | | | |
| 2563387 | Gloria D Amador Fernandez | Address on file | | | | | |
| 2536360 | Gloria De Leon Quinones | Address on file | | | | | |
| 2514657 | Gloria E Agosto Anglero | Address on file | | | | | |
| 2562774 | Gloria E Batista Flores | Address on file | | | | | |
| 2528718 | Gloria E Berrocales Vega | Address on file | | | | | |
| 2521474 | Gloria E Brito Fortuna | Address on file | | | | | |
| 2527124 | Gloria E Cabrera Nieves | Address on file | | | | | |
| 2531269 | Gloria E Calderon Carmona | Address on file | | | | | |
| 2525308 | Gloria E Cruz Colon | Address on file | | | | | |
| 2557546 | Gloria E Escobar Jimenez | Address on file | | | | | |
| 2562621 | Gloria E Estela Burgos | Address on file | | | | | |
| 2549117 | Gloria E Garcia Quinones | Address on file | | | | | |
| 2565162 | Gloria E Gonzalez Cortes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533361 | Gloria E Gonzalez Velez | Address on file | | | | | |
| 2555985 | Gloria E Hernandez Ramos | Address on file | | | | | |
| 2509856 | Gloria E Lebron Santiago | Address on file | | | | | |
| 2527215 | Gloria E Maisonet | Address on file | | | | | |
| 2527839 | Gloria E Marcano Roman | Address on file | | | | | |
| 2565287 | Gloria E Martinez Acevedo | Address on file | | | | | |
| 2547794 | Gloria E Matos Morales | Address on file | | | | | |
| 2549966 | Gloria E Mendez Rodriguez | Address on file | | | | | |
| 2565092 | Gloria E Morales Silva | Address on file | | | | | |
| 2534630 | Gloria E Norat Ortiz | Address on file | | | | | |
| 2546793 | Gloria E Nunez Oliveras | Address on file | | | | | |
| 2527970 | Gloria E Ortiz Fuentes | Address on file | | | | | |
| 2514699 | Gloria E Pla Martinez | Address on file | | | | | |
| 2527186 | Gloria E Ramos Carrion | Address on file | | | | | |
| 2563297 | Gloria E Rivas Tolentino | Address on file | | | | | |
| 2508214 | Gloria E Rivera Garcia | Address on file | | | | | |
| 2526657 | Gloria E Rodriguez Rodriguez | Address on file | | | | | |
| 2529251 | Gloria E Rosado Garcia | Address on file | | | | | |
| 2547694 | Gloria E Santiago Lopez | Address on file | | | | | |
| 2528188 | Gloria E Santiago Rodriguez | Address on file | | | | | |
| 2517933 | Gloria E Santos Rodriguez | Address on file | | | | | |
| 2509698 | Gloria E Torres Pagan | Address on file | | | | | |
| 2528794 | Gloria E Torres Santanas | Address on file | | | | | |
| 2507702 | Gloria E. Moya Morales | Address on file | | | | | |
| 2516184 | Gloria Faria De Gracia | Address on file | | | | | |
| 2558346 | Gloria Figueroa Caraba | Address on file | | | | | |
| 2527569 | Gloria Figueroa Rivera | Address on file | | | | | |
| 2526045 | Gloria G Gonzalez Borrero | Address on file | | | | | |
| 2537260 | Gloria Garcia Delgado | Address on file | | | | | |
| 2518398 | Gloria H Navarro Vazquez | Address on file | | | | | |
| 2529339 | Gloria I Barreto Barreto | Address on file | | | | | |
| 2526253 | Gloria I Caro Gonzalez | Address on file | | | | | |
| 2510661 | Gloria I Cartagena Hernandez | Address on file | | | | | |
| 2514244 | Gloria I Gonzalez Agosto | Address on file | | | | | |
| 2513489 | Gloria I Gonzalez Colon | Address on file | | | | | |
| 2527837 | Gloria I Melendez Linares | Address on file | | | | | |
| 2555713 | Gloria I Mendoza Ruiz | Address on file | | | | | |
| 2542056 | Gloria I Ortiz Rodriguez | Address on file | | | | | |
| 2508751 | Gloria I Ramos Hernandez | Address on file | | | | | |
| 2517110 | Gloria I Rijuera Fonseca | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534200 | Gloria I Rivas Brache | Address on file | | | | | |
| 2527169 | Gloria I Rosario Mendez | Address on file | | | | | |
| 2538074 | Gloria I Ruiz Baez | Address on file | | | | | |
| 2526760 | Gloria I Saez Munoz | Address on file | | | | | |
| 2549502 | Gloria I Torres Figueroa | Address on file | | | | | |
| 2528037 | Gloria I Vazquez Vazquez | Address on file | | | | | |
| 2509392 | Gloria I Verdejo Rivera | Address on file | | | | | |
| 2515815 | Gloria I. Molina Torres | Address on file | | | | | |
| 2552875 | Gloria Ines Pacheco | Address on file | | | | | |
| 2527913 | Gloria J Rodriguez Rivera | Address on file | | | | | |
| 2518097 | Gloria Jimenez Melendez | Address on file | | | | | |
| 2564356 | Gloria L Acevedo Romero | Address on file | | | | | |
| 2532481 | Gloria L Ledue Marquez | Address on file | | | | | |
| 2546940 | Gloria L Sanes Soto | Address on file | | | | | |
| 2529317 | Gloria M Agosto Claudio | Address on file | | | | | |
| 2514957 | Gloria M Almodovar Ramos | Address on file | | | | | |
| 2566232 | Gloria M Berdecia Valentin | Address on file | | | | | |
| 2525706 | Gloria M Cruz Garay | Address on file | | | | | |
| 2522151 | Gloria M Delgado Rosado | Address on file | | | | | |
| 2559876 | Gloria M Lafontaine Cruz | Address on file | | | | | |
| 2518092 | Gloria M Marin Martinez | Address on file | | | | | |
| 2525134 | Gloria M Mendez Riveras | Address on file | | | | | |
| 2531717 | Gloria M Negron Martinez | Address on file | | | | | |
| 2526957 | Gloria M Ortiz Mercado | Address on file | | | | | |
| 2526595 | Gloria M Ramos Santos | Address on file | | | | | |
| 2557946 | Gloria M Reyes Perez | Address on file | | | | | |
| 2516496 | Gloria M Reyes Ramos | Address on file | | | | | |
| 2514326 | Gloria M Rivas Mu?Oz | Address on file | | | | | |
| 2563418 | Gloria M Rivera Echevarria | Address on file | | | | | |
| 2531169 | Gloria M Rivera Martinez | Address on file | | | | | |
| 2534289 | Gloria M Rosa Viera | Address on file | | | | | |
| 2565030 | Gloria M Sanchez Perez | Address on file | | | | | |
| 2513802 | Gloria M Santiago Luciano | Address on file | | | | | |
| 2517171 | Gloria M Toro Agrait | Address on file | | | | | |
| 2557645 | Gloria M Torres Gonzalez | Address on file | | | | | |
| 2528308 | Gloria M Torres Ramirez | Address on file | | | | | |
| 2536638 | Gloria Martell Lopez | Address on file | | | | | |
| 2542523 | Gloria Martinez Rivera | Address on file | | | | | |
| 2564284 | Gloria Medina Molina | Address on file | | | | | |
| 2532413 | Gloria Molina Gaud | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539664 | Gloria Mu?Iz Mendez | Address on file | | | | | |
| 2550769 | Gloria N Sanchez Nieves | Address on file | | | | | |
| 2524833 | Gloria N. Carrillo Gonzalez | Address on file | | | | | |
| 2546108 | Gloria Nunez Diaz | Address on file | | | | | |
| 2556113 | Gloria Padilla Melendez | Address on file | | | | | |
| 2536171 | Gloria Perez Perez | Address on file | | | | | |
| 2560375 | Gloria Plaza Quinones | Address on file | | | | | |
| 2556122 | Gloria Reyes Abreu | Address on file | | | | | |
| 2529914 | Gloria Rivera Alverio | Address on file | | | | | |
| 2517753 | Gloria Rivera Castillo | Address on file | | | | | |
| 2540886 | Gloria Rivera Ramos | Address on file | | | | | |
| 2547236 | Gloria Rodriguez | Address on file | | | | | |
| 2538069 | Gloria Rosello Covas | Address on file | | | | | |
| 2563982 | Gloria Ruiz Rodriguez | Address on file | | | | | |
| 2538565 | Gloria Sanchez | Address on file | | | | | |
| 2536642 | Gloria Santiago Cuevas | Address on file | | | | | |
| 2514284 | Gloria Santiago Zayas | Address on file | | | | | |
| 2528737 | Gloria Velazquez Colon | Address on file | | | | | |
| 2526199 | Gloria Velazquez Maldonado | Address on file | | | | | |
| 2532947 | Gloria Villanueva Vega | Address on file | | | | | |
| 2549653 | Gloria Y Alers Cancel | Address on file | | | | | |
| 2524211 | Gloria Zayas Correa | Address on file | | | | | |
| 2516094 | Gloriam Martinez Rivera | Address on file | | | | | |
| 2514862 | Glorian Morales Gonzalez | Address on file | | | | | |
| 2515376 | Glorian Vazquez Velez | Address on file | | | | | |
| 2549518 | Gloriani Cintron Andrades | Address on file | | | | | |
| 2507912 | Gloriann Rodriguez Figueroa | Address on file | | | | | |
| 2529169 | Glorianne M Donate Rodriguez | Address on file | | | | | |
| 2553250 | Gloriany Marin Herandez | Address on file | | | | | |
| 2509860 | Gloribed Torres Ayala | Address on file | | | | | |
| 2515464 | Gloribee Galarza Gonzalez | Address on file | | | | | |
| 2515985 | Gloribee Morale Moreno | Address on file | | | | | |
| 2524348 | Gloribel Acevedo Oquendo | Address on file | | | | | |
| 2508919 | Gloribel Ayala Rondon | Address on file | | | | | |
| 2564397 | Gloribel Gonzalez Alvarado | Address on file | | | | | |
| 2541473 | Gloribel Lopez Ibanez | Address on file | | | | | |
| 2547997 | Gloribel Mejias Vega | Address on file | | | | | |
| 2516875 | Gloribel Morales Ortiz | Address on file | | | | | |
| 2541665 | Gloribel Negron Solivan | Address on file | | | | | |
| 2512637 | Gloribel Oquendo Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550749 | Gloribel Rodriguez Collazo | Address on file | | | | | |
| 2509646 | Gloribel Sierra Franco | Address on file | | | | | |
| 2514136 | Gloribel Viera Class | Address on file | | | | | |
| 2556047 | Gloricela Colon Velez | Address on file | | | | | |
| 2551522 | Gloricelis Jordan | Address on file | | | | | |
| 2541754 | Glorie Quinonez Osorio | Address on file | | | | | |
| 2539801 | Gloriel Ortiz Ortiz | Address on file | | | | | |
| 2526168 | Gloriely Ramos Chevere | Address on file | | | | | |
| 2558838 | Glorielys Miranda Ocasio | Address on file | | | | | |
| 2564260 | Gloriemy Perez Molina | Address on file | | | | | |
| 2536663 | Gloriguel Del Valle De Jesus | Address on file | | | | | |
| 2512138 | Glorilin Feliciano Cancel | Address on file | | | | | |
| 2558615 | Gloriluz Crespo Correa | Address on file | | | | | |
| 2539363 | Gloriluz Duprey | Address on file | | | | | |
| 2540275 | Glorily Barroso Munoz | Address on file | | | | | |
| 2531265 | Glorilyn Olivencia Emeric | Address on file | | | | | |
| 2547520 | Glorimar Aldarondo Vega | Address on file | | | | | |
| 2524586 | Glorimar Algarin Carrasquillo | Address on file | | | | | |
| 2549885 | Glorimar Antonetti Garcia | Address on file | | | | | |
| 2564412 | Glorimar Aponte Santiago | Address on file | | | | | |
| 2552813 | Glorimar Chiclana Ocasio | Address on file | | | | | |
| 2553484 | Glorimar Cortes | Address on file | | | | | |
| 2526470 | Glorimar Del Reveron Padin | Address on file | | | | | |
| 2526791 | Glorimar Diaz Arroyo | Address on file | | | | | |
| 2557365 | Glorimar Feliciano Feliciano | Address on file | | | | | |
| 2550405 | Glorimar G Gonzalez Tanco, | Address on file | | | | | |
| 2518221 | Glorimar Garcia Rios | Address on file | | | | | |
| 2507708 | Glorimar Gonzalez Ayala | Address on file | | | | | |
| 2565919 | Glorimar Irizarry Garcia | Address on file | | | | | |
| 2542087 | Glorimar Jimenez Rodriguez | Address on file | | | | | |
| 2563773 | Glorimar Lopez Lopez | Address on file | | | | | |
| 2556725 | Glorimar Lopez Matos | Address on file | | | | | |
| 2557515 | Glorimar Lopez Saez | Address on file | | | | | |
| 2509148 | Glorimar Luna Perez | Address on file | | | | | |
| 2537738 | Glorimar Maldonado Santana | Address on file | | | | | |
| 2529063 | Glorimar Matos Mercado | Address on file | | | | | |
| 2537698 | Glorimar Medina Vazquez | Address on file | | | | | |
| 2554263 | Glorimar Melendez Rivera | Address on file | | | | | |
| 2543314 | Glorimar Morales Cruz | Address on file | | | | | |
| 2563090 | Glorimar Morales Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519966 | Glorimar Morales Pagan | Address on file | | | | | |
| 2538247 | Glorimar Nazario Cruz | Address on file | | | | | |
| 2555236 | Glorimar Ocasio Rivera | Address on file | | | | | |
| 2534110 | Glorimar Olmo Llanos | Address on file | | | | | |
| 2508271 | Glorimar Ortiz Lopez | Address on file | | | | | |
| 2521091 | Glorimar Ortiz Santiago | Address on file | | | | | |
| 2533769 | Glorimar Pagan Rodriguez | Address on file | | | | | |
| 2526570 | Glorimar Polanco Mercado | Address on file | | | | | |
| 2518667 | Glorimar Puig Diaz | Address on file | | | | | |
| 2516488 | Glorimar Ramirez Rosario | Address on file | | | | | |
| 2515735 | Glorimar Rivera Aponte | Address on file | | | | | |
| 2541561 | Glorimar Rivera Maldonado | Address on file | | | | | |
| 2516581 | Glorimar Rivera Rivera | Address on file | | | | | |
| 2550018 | Glorimar Rodriguez Esperon | Address on file | | | | | |
| 2548066 | Glorimar Rodriguez Matos | Address on file | | | | | |
| 2531215 | Glorimar Rodriguez Rodriguez | Address on file | | | | | |
| 2512871 | Glorimar Rodriguez Ruiz | Address on file | | | | | |
| 2546485 | Glorimar Sala Claudio | Address on file | | | | | |
| 2517380 | Glorimar Santiago Rivera | Address on file | | | | | |
| 2538444 | Glorimar Toro Perez | Address on file | | | | | |
| 2516537 | Glorimar Torres La Lla Ve | Address on file | | | | | |
| 2558272 | Glorimar Torres Rivera | Address on file | | | | | |
| 2556443 | Glorimar Valette Paris | Address on file | | | | | |
| 2533704 | Glorimar Villamil Carrion | Address on file | | | | | |
| 2541606 | Glorimar Virella Matias | Address on file | | | | | |
| 2513596 | Glorimari Matos | Address on file | | | | | |
| 2515141 | Glorimary Hernandez Santiago | Address on file | | | | | |
| 2525038 | Glorimel Vega Santiago | Address on file | | | | | |
| 2557600 | Glorinel Alicea Colon | Address on file | | | | | |
| 2562051 | Glorinette Hernandez Reyes | Address on file | | | | | |
| 2532084 | Glorisa Cordero Cabrera | Address on file | | | | | |
| 2555384 | Glorisa D Velez Lopez | Address on file | | | | | |
| 2524613 | Glorisel F Martinez Matos | Address on file | | | | | |
| 2544840 | Glorisel Gascot Cruz | Address on file | | | | | |
| 2532331 | Glorisel Ocasio Cruz | Address on file | | | | | |
| 2541592 | Glorisel Rivera Bonafe | Address on file | | | | | |
| 2514559 | Glorisela Olivo Soto | Address on file | | | | | |
| 2515351 | Glorissette Rivera Reyes | Address on file | | | | | |
| 2545411 | Glorivee Acevedo Rodriguez | Address on file | | | | | |
| 2519951 | Glorivee Del Valle Ocasio | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538431 | Glorivee Guzman Parrilla | Address on file | | | | | |
| 2541776 | Glorivee Hernandez Mendez | Address on file | | | | | |
| 2507761 | Glorivee Morales Saez | Address on file | | | | | |
| 2555237 | Glorivee Ortiz | Address on file | | | | | |
| 2565134 | Glorivee Ortiz Escalera | Address on file | | | | | |
| 2530633 | Glorivee Ortiz Reyes | Address on file | | | | | |
| 2522098 | Glorivee Plaza Ayala | Address on file | | | | | |
| 2564614 | Glorivee Rios Berrios | Address on file | | | | | |
| 2543853 | Glorivee Rodriguez Lopez | Address on file | | | | | |
| 2533225 | Glorivee Soltren Gonzalez | Address on file | | | | | |
| 2540288 | Glorivee Velez Velez | Address on file | | | | | |
| 2566125 | Glorivel Figueroa Figueroa | Address on file | | | | | |
| 2508834 | Glorivel Velez Hernandez | Address on file | | | | | |
| 2541781 | Glorivette Cosme Rivera | Address on file | | | | | |
| 2564830 | Glorivette Gueits Rivera | Address on file | | | | | |
| 2534910 | Glorivette Ilarraza Matos | Address on file | | | | | |
| 2563051 | Glorivette Morales | Address on file | | | | | |
| 2531081 | Glorivette Ortega Cruz | Address on file | | | | | |
| 2538655 | Glorivette Rios Velez | Address on file | | | | | |
| 2509801 | Glorivi Montero Ramos | Address on file | | | | | |
| 2566052 | Glorivie Collazo Gonzalez | Address on file | | | | | |
| 2516539 | Glory E Pomales Nieves | Address on file | | | | | |
| 2518637 | Glory Gaston Pascualli | Address on file | | | | | |
| 2522120 | Glory L Irizarry Saez | Address on file | | | | | |
| 2521676 | Glory M Rivera Rodriguez | Address on file | | | | | |
| 2543592 | Glory S Quijano Ayuso | Address on file | | | | | |
| 2557545 | Glory Y Rodriguez Reyes | Address on file | | | | | |
| 2558026 | Gloryann M Melendez Ramirez | Address on file | | | | | |
| 2554250 | Gloryanne Figueroa Cruz | Address on file | | | | | |
| 2552481 | Glorycel Rivera Alvira | Address on file | | | | | |
| 2538215 | Glorymar Ballester Fernandez | Address on file | | | | | |
| 2546841 | Glorymar Guzman | Address on file | | | | | |
| 2509381 | Glorymar Perez Salgado | Address on file | | | | | |
| 2531358 | Glorymar Rodriguez Diaz | Address on file | | | | | |
| 2508503 | Glorymar Saez Rodriguez | Address on file | | | | | |
| 2514920 | Glorymar Saldana Quinones | Address on file | | | | | |
| 2527631 | Glorymil Sepulveda Padilla | Address on file | | | | | |
| 2516732 | Glornille Calderon De La Paz | Address on file | | | | | |
| 2540837 | Gloryvee Cuevas Sosas | Address on file | | | | | |
| 2566318 | Gloryvee Hernandez Pagan | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2529101 | Gloryvee Mejias Bonilla | Address on file | | | | | |
| 2562077 | Gloryvette A Perez Robles | Address on file | | | | | |
| 2550251 | Gloryvette Lagares Rossy | Address on file | | | | | |
| 2566449 | Gloryvi Carrusini Lugo | Address on file | | | | | |
| 2527025 | Gloryzella Nieves Rodriguez | Address on file | | | | | |
| 2513754 | Glynniss Rodriguez Viera | Address on file | | | | | |
| 2552808 | Glysseli Bonilla Diaz | Address on file | | | | | |
| 2510107 | Goddess Lagares Troche | Address on file | | | | | |
| 2547711 | Godofredo Rosado Sanchez | Address on file | | | | | |
| 2536491 | Goerge Miranda | Address on file | | | | | |
| 2523828 | Gomez Carrasquillo Julio | Address on file | | | | | |
| 2543743 | Gomez Latorre Sheila | Address on file | | | | | |
| 2530149 | Gomez Ravelo Orquidea A | Address on file | | | | | |
| 2551464 | Gomez Rivera Melissa | Address on file | | | | | |
| 2534227 | Gomez Salda?A Lirssinne | Address on file | | | | | |
| 2529483 | Gomez Sanchez Rosa M | Address on file | | | | | |
| 2530079 | Gonalez Rodriguez Melvin | Address on file | | | | | |
| 2557778 | Gonez Milian C A Rmen Milagros | Address on file | | | | | |
| 2536866 | Gonzalez Alamo Yaritza | Address on file | | | | | |
| 2565389 | Gonzalez Angueira William | Address on file | | | | | |
| 2561183 | Gonzalez Aponte Yaexa N | Address on file | | | | | |
| 2540048 | Gonzalez Arvelo Frank | Address on file | | | | | |
| 2543141 | Gonzalez Benitez Jocelyn | Address on file | | | | | |
| 2528859 | Gonzalez Berrios Ivonne | Address on file | | | | | |
| 2529952 | Gonzalez Bordoy Yolanda | Address on file | | | | | |
| 2534235 | Gonzalez Camach M Arialina | Address on file | | | | | |
| 2565656 | Gonzalez Castro Joel | Address on file | | | | | |
| 2539538 | Gonzalez Cepero Juan A. | Address on file | | | | | |
| 2529516 | Gonzalez Conde Norma | Address on file | | | | | |
| 2551366 | Gonzalez Correa , Luis Mariano | Address on file | | | | | |
| 2529950 | Gonzalez Cotto Ada I | Address on file | | | | | |
| 2530373 | Gonzalez Cotto Janise A | Address on file | | | | | |
| 2529847 | Gonzalez Cruz Jose O | Address on file | | | | | |
| 2538337 | Gonzalez Damut Angel B. | Address on file | | | | | |
| 2543188 | Gonzalez Dasta Hazel | Address on file | | | | | |
| 2563757 | Gonzalez Diaz Carmen X | Address on file | | | | | |
| 2530201 | Gonzalez Diaz Margarita | Address on file | | | | | |
| 2551888 | Gonzalez E Rolon | Address on file | | | | | |
| 2530504 | Gonzalez Febres Jackeline | Address on file | | | | | |
| 2530197 | Gonzalez Flores Omayra | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529432 | Gonzalez Garcia Dolores | Address on file | | | | | |
| 2530514 | Gonzalez Garcia Jose A | Address on file | | | | | |
| 2529882 | Gonzalez Garcia Rosa D | Address on file | | | | | |
| 2565599 | Gonzalez Giraud Elsa M | Address on file | | | | | |
| 2551867 | Gonzalez Go Cirino | Address on file | | | | | |
| 2534133 | Gonzalez Go Del | Address on file | | | | | |
| 2551569 | Gonzalez Go Garcia | Address on file | | | | | |
| 2534008 | Gonzalez Go Garciaalvin | Address on file | | | | | |
| 2534138 | Gonzalez Go Gomez | Address on file | | | | | |
| 2551966 | Gonzalez Go Gonzalez | Address on file | | | | | |
| 2550109 | Gonzalez Go Medina | Address on file | | | | | |
| 2534013 | Gonzalez Go Rodrigrafael | Address on file | | | | | |
| 2551921 | Gonzalez Go Trinidad | Address on file | | | | | |
| 2551242 | Gonzalez Gonzal E Z, Miguel A. | Address on file | | | | | |
| 2546781 | Gonzalez Gonzalez Ana | Address on file | | | | | |
| 2530414 | Gonzalez Gonzalez Christian | Address on file | | | | | |
| 2528413 | Gonzalez Gonzalez Evelyn | Address on file | | | | | |
| 2523490 | Gonzalez Gonzalez Iveette | Address on file | | | | | |
| 2564593 | Gonzalez Gonzalez Mayda I | Address on file | | | | | |
| 2530091 | Gonzalez Guzman Hilda T | Address on file | | | | | |
| 2551432 | Gonzalez Irizarry Jessica | Address on file | | | | | |
| 2552005 | Gonzalez L Liciaga | Address on file | | | | | |
| 2530238 | Gonzalez Lopez Maria M | Address on file | | | | | |
| 2525912 | Gonzalez Lopez Santos R. | Address on file | | | | | |
| 2551230 | Gonzalez Lopez, Wilfredo | Address on file | | | | | |
| 2559415 | Gonzalez Lorenzo Glorimar | Address on file | | | | | |
| 2530478 | Gonzalez Lugo Julio | Address on file | | | | | |
| 2552029 | Gonzalez M Aguirre | Address on file | | | | | |
| 2565252 | Gonzalez Maldonado Leticia | Address on file | | | | | |
| 2530370 | Gonzalez Martinez Eduardo | Address on file | | | | | |
| 2530169 | Gonzalez Martinez Maria Del C | Address on file | | | | | |
| 2534752 | Gonzalez Mendez Elvin | Address on file | | | | | |
| 2532919 | Gonzalez Mercado | Address on file | | | | | |
| 2559293 | Gonzalez Mercado Iris D | Address on file | | | | | |
| 2543073 | Gonzalez Morales Efrain | Address on file | | | | | |
| 2565056 | Gonzalez Morales Gloria W | Address on file | | | | | |
| 2551351 | Gonzalez Muniz, Amnerys A. | Address on file | | | | | |
| 2529754 | Gonzalez Nieves Alicia | Address on file | | | | | |
| 2528890 | Gonzalez Nieves Marinela | Address on file | | | | | |
| 2529838 | Gonzalez Ocasio Ivelisse | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2535033 | Gonzalez Ocasio Rebecca | Address on file | | | | | |
| 2535034 | Gonzalez Ocasio Rebecca | Address on file | | | | | |
| 2530292 | Gonzalez Ortiz Hector R | Address on file | | | | | |
| 2510406 | Gonzalez Perez Maritza | Address on file | | | | | |
| 2519551 | Gonzalez R Pabon Gonzalez Pabon Jose | Address on file | | | | | |
| 2516755 | Gonzalez Ramirez Rafael A. | Address on file | | | | | |
| 2539715 | Gonzalez Ramos Edwin O | Address on file | | | | | |
| 2525949 | Gonzalez Ramos Rubi | Address on file | | | | | |
| 2530305 | Gonzalez Resto | Address on file | | | | | |
| 2539544 | Gonzalez Resto Omar R. | Address on file | | | | | |
| 2529851 | Gonzalez Reyes Luz B | Address on file | | | | | |
| 2539706 | Gonzalez Rivera Daniel | Address on file | | | | | |
| 2516620 | Gonzalez Rivera Linnette | Address on file | | | | | |
| 2527562 | Gonzalez Rivera Mirna I | Address on file | | | | | |
| 2529676 | Gonzalez Robles Emma L | Address on file | | | | | |
| 2535039 | Gonzalez Rodrig U Ez Ana M | Address on file | | | | | |
| 2529640 | Gonzalez Rodriguez Carmen | Address on file | | | | | |
| 2528343 | Gonzalez Rodriguez Lizandro | Address on file | | | | | |
| 2524227 | Gonzalez Roman Daniel | Address on file | | | | | |
| 2542299 | Gonzalez Rosario Edgardo | Address on file | | | | | |
| 2529368 | Gonzalez Rosario Nilda | Address on file | | | | | |
| 2560886 | Gonzalez Salas Joel | Address on file | | | | | |
| 2529434 | Gonzalez Sanchez Jose M | Address on file | | | | | |
| 2552297 | Gonzalez Santiago Jose R. | Address on file | | | | | |
| 2564535 | Gonzalez Segarra Jose F | Address on file | | | | | |
| 2551384 | Gonzalez Soto, S Amary | Address on file | | | | | |
| 2534005 | Gonzalez T Benfteaida | Address on file | | | | | |
| 2530268 | Gonzalez Tirado Jose L | Address on file | | | | | |
| 2529834 | Gonzalez Tirado Zenaida | Address on file | | | | | |
| 2529871 | Gonzalez Torres Carlos | Address on file | | | | | |
| 2564763 | Gonzalez Torres Carmen R | Address on file | | | | | |
| 2551428 | Gonzalez Vargas Alex | Address on file | | | | | |
| 2527450 | Gonzalez Vargas Wizellys | Address on file | | | | | |
| 2530290 | Gonzalez Velazquez Sonia I | Address on file | | | | | |
| 2530277 | Gonzalez Velez Hector M | Address on file | | | | | |
| 2524130 | Gonzalez Villeg A S, Hector L | Address on file | | | | | |
| 2564686 | Gonzalo Arce Soto | Address on file | | | | | |
| 2546812 | Gonzalo Faris Santos | Address on file | | | | | |
| 2564969 | Gonzalo Lugo Velazquez | Address on file | | | | | |
| 2509219 | Gonzalo Rivera Pagan | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565355 | Goyco Laguerra Edwin | Address on file | | | | | |
| 2551294 | Goyita Berrios Cruz | Address on file | | | | | |
| 2540209 | Grabiel Maldonado Pacheco | Address on file | | | | | |
| 2521518 | Grabiel Rodriguez Ortiz | Address on file | | | | | |
| 2544557 | Grabiel Vargas Lugo | Address on file | | | | | |
| 2552692 | Grabier Ortiz Diaz | Address on file | | | | | |
| 2535428 | Grace Almestich | Address on file | | | | | |
| 2550968 | Grace Faria Maldonado | Address on file | | | | | |
| 2515204 | Grace L. Vazquez Pereira | Address on file | | | | | |
| 2559840 | Grace M Camacho Romero | Address on file | | | | | |
| 2508467 | Grace M Villanueva Rivera | Address on file | | | | | |
| 2560430 | Grace Marrero Clemente | Address on file | | | | | |
| 2518726 | Grace P Casanova Castro | Address on file | | | | | |
| 2549324 | Grace Sanchez Ortiz | Address on file | | | | | |
| 2556923 | Graces Velez Pacheco | Address on file | | | | | |
| 2548319 | Gracia M Renta Vega | Address on file | | | | | |
| 2525772 | Gracia Rivera Aida | Address on file | | | | | |
| 2518713 | Gracia Rivera Rocio | Address on file | | | | | |
| 2513760 | Graciano Lopez Rivera | Address on file | | | | | |
| 2559365 | Graciela Castro Laboy | Address on file | | | | | |
| 2510165 | Graciela Cruz Castro | Address on file | | | | | |
| 2514756 | Graciela I. Coralin Sabchez | Address on file | | | | | |
| 2554821 | Graciela Lopez | Address on file | | | | | |
| 2558299 | Graciela M Margolla Coll | Address on file | | | | | |
| 2516356 | Graciela Moya Ruiz | Address on file | | | | | |
| 2556499 | Graciela Robles Cabrera | Address on file | | | | | |
| 2519172 | Graciela Santiago Gonzalez | Address on file | | | | | |
| 2529306 | Graciela Valentin Echevarria | Address on file | | | | | |
| 2508142 | Gracielis Vega Bermudez | Address on file | | | | | |
| 2542792 | Gracielys Mora Nin | Address on file | | | | | |
| 2535030 | Grafals Montano Noemi | Address on file | | | | | |
| 2544836 | Gramied Rivera | Address on file | | | | | |
| 2551347 | Grana Martinez, Karen Marie | Address on file | | | | | |
| 2509110 | Grashemary Roldan Morales | Address on file | | | | | |
| 2520748 | Greachen M Figueroa Oquendo | Address on file | | | | | |
| 2508273 | Grechen M Marin Santana | Address on file | | | | | |
| 2518540 | Grechenmaric Berrios Torres | Address on file | | | | | |
| 2565113 | Grecia I Sosa Cotes | Address on file | | | | | |
| 2542157 | Gred Padilla | Address on file | | | | | |
| 2524908 | Greduvel Duran Guzman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2530497 | Green Sanchez Margarita | Address on file | | | | | |
| 2551044 | Greg F Cruz Figueroa | Address on file | | | | | |
| 2527196 | Gregori Cruz Figueroa | Address on file | | | | | |
| 2518067 | Gregoria Burgos De La Paz | Address on file | | | | | |
| 2563006 | Gregoria Lugo Caraballo | Address on file | | | | | |
| 2528111 | Gregoria Rivera Marin | Address on file | | | | | |
| 2510587 | Gregorio      M Figueroa Gonzalez | Address on file | | | | | |
| 2521779 | Gregorio Cinron Molina | Address on file | | | | | |
| 2544413 | Gregorio Cruz Hance | Address on file | | | | | |
| 2538608 | Gregorio De Jesus Rivera | Address on file | | | | | |
| 2508354 | Gregorio E Camacho Padron | Address on file | | | | | |
| 2513200 | Gregorio Figueroa Rojas | Address on file | | | | | |
| 2557984 | Gregorio Hernandez Lorenzo | Address on file | | | | | |
| 2566323 | Gregorio J Figueroa Cruz | Address on file | | | | | |
| 2545974 | Gregorio Maisonet Diaz | Address on file | | | | | |
| 2552497 | Gregorio Martinez Alamo | Address on file | | | | | |
| 2563397 | Gregorio Matos Encarnacion | Address on file | | | | | |
| 2547635 | Gregorio Morales Collazo | Address on file | | | | | |
| 2559482 | Gregorio Quiles Mulero | Address on file | | | | | |
| 2539243 | Gregorio Rivera Rodriguez | Address on file | | | | | |
| 2563938 | Gregorio Rodriguez | Address on file | | | | | |
| 2550044 | Gregorio Rosa Canales | Address on file | | | | | |
| 2561101 | Gregorio Serrano Gonzalez | Address on file | | | | | |
| 2523829 | Gregorio Vega Lugo | Address on file | | | | | |
| 2522448 | Gregory Adorno Torres | Address on file | | | | | |
| 2554318 | Gregory Agosto Agosto | Address on file | | | | | |
| 2540251 | Gregory Ramirez Rivera | Address on file | | | | | |
| 2519047 | Gregory Robledo Martinez | Address on file | | | | | |
| 2517668 | Gregory Sanchez Ramos | Address on file | | | | | |
| 2547547 | Gregory Santiago Irizarry | Address on file | | | | | |
| 2507670 | Greishka Maite Cartagena Rios | Address on file | | | | | |
| 2536984 | Grenda L Gaud Flores | Address on file | | | | | |
| 2559863 | Grenda L Quiles Garcia | Address on file | | | | | |
| 2548249 | Grendalis Valentin Soto | Address on file | | | | | |
| 2516974 | Grendaliz Martinez Gerena | Address on file | | | | | |
| 2556688 | Grendaliz Ruiz Gonzalez | Address on file | | | | | |
| 2550591 | Gresel De Los A. Beachamp Mendez | Address on file | | | | | |
| 2508303 | Gretchen Caban Alvarez | Address on file | | | | | |
| 2546938 | Gretchen Colondres | Address on file | | | | | |
| 2508584 | Gretchen Cordero Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562386 | Gretchen Diaz Paoli | Address on file | | | | | |
| 2550830 | Gretchen Hernandez | Address on file | | | | | |
| 2531617 | Gretchen M Acevedo Rivera | Address on file | | | | | |
| 2525261 | Gretchen M Camacho Cabezudo | Address on file | | | | | |
| 2513056 | Gretchen M Cardona Matias | Address on file | | | | | |
| 2537362 | Gretchen M Figueroa Rivera | Address on file | | | | | |
| 2525327 | Gretchen M Oquendo Garcia | Address on file | | | | | |
| 2514893 | Gretchen M. Jerez Seda | Address on file | | | | | |
| 2559881 | Gretchen Morales Ruiz | Address on file | | | | | |
| 2558754 | Gretchen Perez Fournier | Address on file | | | | | |
| 2543609 | Gretchen Valle Riefkohl | Address on file | | | | | |
| 2559518 | Gretchen Y Diaz Lebron | Address on file | | | | | |
| 2556690 | Gretchen Y Lugo Andujar | Address on file | | | | | |
| 2556389 | Gretel M Cathiard Alzola | Address on file | | | | | |
| 2546936 | Gretshen Y Osorio Camacho | Address on file | | | | | |
| 2534994 | Grety L Martinez Santiago | Address on file | | | | | |
| 2560913 | Gretzel Rodriguez De Oliver | Address on file | | | | | |
| 2538064 | Greyshan L Irizarry Pagan | Address on file | | | | | |
| 2526014 | Gricel Velez Montalvo | Address on file | | | | | |
| 2542227 | Gricela Vargas Silva | Address on file | | | | | |
| 2557700 | Gricelenia Diaz De Jesus | Address on file | | | | | |
| 2515592 | Gricelle Velez Bergollo | Address on file | | | | | |
| 2533486 | Grimaldi Vidot | Address on file | | | | | |
| 2524985 | Grimary Santos Lopez | Address on file | | | | | |
| 2540558 | Grinelia Moya Garcia | Address on file | | | | | |
| 2530611 | Grisel Aponte Darrois | Address on file | | | | | |
| 2510117 | Grisel Ayalamaldonado | Address on file | | | | | |
| 2558701 | Grisel Centeno Lopez | Address on file | | | | | |
| 2566035 | Grisel Cruz Dipini | Address on file | | | | | |
| 2534874 | Grisel Delgado Roman | Address on file | | | | | |
| 2563301 | Grisel Diaz Rosario | Address on file | | | | | |
| 2558073 | Grisel E Carrasco Garcia | Address on file | | | | | |
| 2555835 | Grisel E Melendez Maldonado | Address on file | | | | | |
| 2533053 | Grisel Ferrer Valentin | Address on file | | | | | |
| 2560533 | Grisel Gutierrez Orozco | Address on file | | | | | |
| 2547211 | Grisel I Calderin Laboy | Address on file | | | | | |
| 2513384 | Grisel Jimenez Padilla | Address on file | | | | | |
| 2540968 | Grisel Lamourt Rodriguez | Address on file | | | | | |
| 2526847 | Grisel Lima Candelaria | Address on file | | | | | |
| 2509406 | Grisel Lopez Bonet | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518545 | Grisel M Barreto Castro | Address on file | | | | | |
| 2509738 | Grisel M Olivieri Cintron | Address on file | | | | | |
| 2526758 | Grisel M Terron Hernandez | Address on file | | | | | |
| 2542740 | Grisel Matos Padilla | Address on file | | | | | |
| 2523701 | Grisel Medina Cordero | Address on file | | | | | |
| 2526208 | Grisel Medina Rodriguez | Address on file | | | | | |
| 2508213 | Grisel Morales Guadalupe | Address on file | | | | | |
| 2518577 | Grisel Navarro Rivera | Address on file | | | | | |
| 2512703 | Grisel Oliveras Padilla | Address on file | | | | | |
| 2532910 | Grisel Orama | Address on file | | | | | |
| 2532359 | Grisel Ortega Rios | Address on file | | | | | |
| 2540880 | Grisel Pierantoni Rivera | Address on file | | | | | |
| 2523958 | Grisel Rodriguez Ferrer | Address on file | | | | | |
| 2528656 | Grisel Rodriguez Roldan | Address on file | | | | | |
| 2562428 | Grisel Sanchez Ramos | Address on file | | | | | |
| 2547637 | Grisel Santana Vargas | Address on file | | | | | |
| 2528412 | Grisel Santiago Fontanez | Address on file | | | | | |
| 2523380 | Grisel Sifonte Caldero | Address on file | | | | | |
| 2516198 | Grisel Soto Rosa | Address on file | | | | | |
| 2517236 | Grisel Torres Diana | Address on file | | | | | |
| 2562582 | Grisel Torres Gonzalez | Address on file | | | | | |
| 2532362 | Grisel Vazquez Negron | Address on file | | | | | |
| 2559848 | Grisel Velez Sanchez | Address on file | | | | | |
| 2507848 | Grisela Margolla Coll | Address on file | | | | | |
| 2525127 | Griselda Moll Martinez | Address on file | | | | | |
| 2532407 | Griselida Tollinchi Beauchamp | Address on file | | | | | |
| 2543106 | Griselidy Silva Lamb | Address on file | | | | | |
| 2539266 | Griselis Rodriguez Cabrera | Address on file | | | | | |
| 2528116 | Grisell Mendez Valentin | Address on file | | | | | |
| 2526109 | Grisell Nieves Rosado | Address on file | | | | | |
| 2542388 | Grisell Rosario Cartagena | Address on file | | | | | |
| 2510750 | Grisell Vazquez | Address on file | | | | | |
| 2524816 | Griselle A Rodriguez Cruz | Address on file | | | | | |
| 2515432 | Griselle A. Matias Sanchez | Address on file | | | | | |
| 2554126 | Griselle Aponte Rivera | Address on file | | | | | |
| 2525981 | Griselle Barrios Colon | Address on file | | | | | |
| 2554509 | Griselle Carrero Lopez | Address on file | | | | | |
| 2517467 | Griselle Chevere Lopez | Address on file | | | | | |
| 2527205 | Griselle Colon Vazquez | Address on file | | | | | |
| 2521781 | Griselle Cuestsa Baez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553241 | Griselle D Lausell Gonzalez | Address on file | | | | | |
| 2536221 | Griselle Diaz Rodriguez | Address on file | | | | | |
| 2514844 | Griselle Febres Melendez | Address on file | | | | | |
| 2543858 | Griselle Gonzalez Crespo | Address on file | | | | | |
| 2565293 | Griselle Hernandez Bellber | Address on file | | | | | |
| 2546621 | Griselle Lopez Soto | Address on file | | | | | |
| 2520886 | Griselle Lugo Figueroa | Address on file | | | | | |
| 2528773 | Griselle M Gines Erazo | Address on file | | | | | |
| 2523097 | Griselle M Ortiz Ortiz | Address on file | | | | | |
| 2520459 | Griselle Marrero Ortiz | Address on file | | | | | |
| 2535673 | Griselle Monroig Carrillo | Address on file | | | | | |
| 2531234 | Griselle Morales Rodriguez | Address on file | | | | | |
| 2521757 | Griselle Nu?Ez Martinez | Address on file | | | | | |
| 2515918 | Griselle Olivieri Gaztambide | Address on file | | | | | |
| 2558309 | Griselle Ortiz Astacio | Address on file | | | | | |
| 2563213 | Griselle Reyes Ramos | Address on file | | | | | |
| 2566245 | Griselle Rios Maldonado | Address on file | | | | | |
| 2514129 | Griselle Rivera Carmona | Address on file | | | | | |
| 2543021 | Griselle Rivera Pagan | Address on file | | | | | |
| 2555867 | Griselle Rodriguez Rodriguez | Address on file | | | | | |
| 2557506 | Griselle Ruiz Soler | Address on file | | | | | |
| 2560329 | Griselle Sandoval Ramos | Address on file | | | | | |
| 2540602 | Griselle Santana Varela | Address on file | | | | | |
| 2556817 | Griselle Santiago Borrero | Address on file | | | | | |
| 2558857 | Griselle Tavarez Velez | Address on file | | | | | |
| 2514732 | Griselle Vazquez Rivera | Address on file | | | | | |
| 2513752 | Griselle Vega Pagan | Address on file | | | | | |
| 2516546 | Griselle Velazquez Baez | Address on file | | | | | |
| 2543013 | Griselle Velazquez Vega | Address on file | | | | | |
| 2521836 | Grisellys Rivera Figueroa | Address on file | | | | | |
| 2552603 | Griselmar Valles Valentin | Address on file | | | | | |
| 2559947 | Griselys Soto Ramirez | Address on file | | | | | |
| 2508207 | Grisette Diaz Aponte | Address on file | | | | | |
| 2556478 | Grisette Perez Figueroa | Address on file | | | | | |
| 2556438 | Grisette Rodriguez Davila | Address on file | | | | | |
| 2508740 | Grisette Rodriguez Torres | Address on file | | | | | |
| 2522693 | Grisheida Rivera Gordian | Address on file | | | | | |
| 2509507 | Grissel Ayala Felix | Address on file | | | | | |
| 2540655 | Grissel Jimenez Medina | Address on file | | | | | |
| 2540309 | Grissel Lopez Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532099 | Grissel M Negron Gonzalez | Address on file | | | | | |
| 2508860 | Grissel Santiago Marquez | Address on file | | | | | |
| 2539519 | Grissell Diaz Lugo | Address on file | | | | | |
| 2559638 | Grisselle Camacho | Address on file | | | | | |
| 2534381 | Grisselle Cruz | Address on file | | | | | |
| 2538756 | Grisselle E Block Rosa | Address on file | | | | | |
| 2534053 | Grisselle Encarnacion Gonzalez | Address on file | | | | | |
| 2563645 | Grisselle Franqui Rosa | Address on file | | | | | |
| 2549889 | Grisselle Morales | Address on file | | | | | |
| 2543178 | Grisselle Quintana Ramos | Address on file | | | | | |
| 2509873 | Grisselle Sanchez Rosario | Address on file | | | | | |
| 2519531 | Grissette Diaz Aleman | Address on file | | | | | |
| 2564433 | Guadalupe Berdecia Martinez | Address on file | | | | | |
| 2540142 | Guadalupe Irizarry Perez | Address on file | | | | | |
| 2550118 | Guadalupe Lopez | Address on file | | | | | |
| 2552209 | Guadalupe Marquez Navarro | Address on file | | | | | |
| 2543259 | Guadalupe Molina Feliciano | Address on file | | | | | |
| 2566224 | Guadalupe Torres Lopez | Address on file | | | | | |
| 2510314 | Guaili Rodriguez Rivera | Address on file | | | | | |
| 2556381 | Gualberto Del Toro Colberg | Address on file | | | | | |
| 2546888 | Gualberto Miranda Gonzalez | Address on file | | | | | |
| 2545027 | Gualberto Nazario Caraballo | Address on file | | | | | |
| 2536932 | Gualberto Perez | Address on file | | | | | |
| 2517676 | Gualberto Salinas Santiago | Address on file | | | | | |
| 2558628 | Guanina Santiago De Jesus | Address on file | | | | | |
| 2551820 | Guardiola Gu Trujillo | Address on file | | | | | |
| 2543947 | Guarina J Delgado Garcia | Address on file | | | | | |
| 2559987 | Guariol Maria Castro | Address on file | | | | | |
| 2554940 | Guarionex Carrasquillo Cruz | Address on file | | | | | |
| 2559081 | Guarionex Garcia | Address on file | | | | | |
| 2517323 | Guarionex Ramos Serrano | Address on file | | | | | |
| 2537505 | Guelcia Vega Osorio | Address on file | | | | | |
| 2547818 | Guelmari Ramirez Salda?A | Address on file | | | | | |
| 2563729 | Guelmarie Llop Ramirez | Address on file | | | | | |
| 2564080 | Guelmy O Camacho Alvarez | Address on file | | | | | |
| 2529728 | Guenard Martinez Yovanska | Address on file | | | | | |
| 2559459 | Guendelyne Rosado Diaz | Address on file | | | | | |
| 2528125 | Guerra Pena Zenaida | Address on file | | | | | |
| 2550087 | Guerra Sr Rosa | Address on file | | | | | |
| 2529210 | Guetzaida Carmona Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555146 | Guido Solognier Vrolijk | Address on file | | | | | |
| 2525711 | Guillermina Arroyo Mendez | Address on file | | | | | |
| 2543841 | Guillermina Martinez Torres | Address on file | | | | | |
| 2549214 | Guillermina Placido Placido | Address on file | | | | | |
| 2527200 | Guillermina Ramos Marin | Address on file | | | | | |
| 2526551 | Guillermina Rodriguez Ocana | Address on file | | | | | |
| 2566673 | Guillermina Torres Alvarado | Address on file | | | | | |
| 2566655 | Guillermo A Mu?lz Martinez | Address on file | | | | | |
| 2559844 | Guillermo A Santos Castro | Address on file | | | | | |
| 2552370 | Guillermo Aldea Martinez | Address on file | | | | | |
| 2553637 | Guillermo Alvarado Abad | Address on file | | | | | |
| 2519902 | Guillermo Anaya Sifuentes | Address on file | | | | | |
| 2560753 | Guillermo Burgos Melendez | Address on file | | | | | |
| 2517355 | Guillermo Cabeza Ortiz | Address on file | | | | | |
| 2508535 | Guillermo Calixto Camacho | Address on file | | | | | |
| 2556041 | Guillermo Camba Casas | Address on file | | | | | |
| 2527756 | Guillermo Cardona Salcedo | Address on file | | | | | |
| 2540677 | Guillermo Carmona Parrilla | Address on file | | | | | |
| 2566312 | Guillermo Colon Maldonado | Address on file | | | | | |
| 2538895 | Guillermo E Carmona Santos | Address on file | | | | | |
| 2554006 | Guillermo E Rodriguez Ledee | Address on file | | | | | |
| 2521550 | Guillermo E Torres Avalo | Address on file | | | | | |
| 2548654 | Guillermo E. De Jesus Perez | Address on file | | | | | |
| 2546562 | Guillermo Encarnacion | Address on file | | | | | |
| 2557893 | Guillermo Figueroa | Address on file | | | | | |
| 2558776 | Guillermo Flores Rodrigue | Address on file | | | | | |
| 2562328 | Guillermo Garay Aponte | Address on file | | | | | |
| 2566309 | Guillermo Garcia | Address on file | | | | | |
| 2520370 | Guillermo Gonzalez Ruiz | Address on file | | | | | |
| 2516731 | Guillermo J Aviles Rios | Address on file | | | | | |
| 2551086 | Guillermo J Cummings Torres | Address on file | | | | | |
| 2521440 | Guillermo J Garcia Rivera | Address on file | | | | | |
| 2523389 | Guillermo J Rios Perez | Address on file | | | | | |
| 2564032 | Guillermo J Rosado Gonzalez | Address on file | | | | | |
| 2507892 | Guillermo J Torres Ocasio | Address on file | | | | | |
| 2540137 | Guillermo J Torres Ostolaza | Address on file | | | | | |
| 2539798 | Guillermo J Torres Rodriguez | Address on file | | | | | |
| 2515148 | Guillermo J. Sanchez Pellicia | Address on file | | | | | |
| 2541244 | Guillermo Lucena Lopez | Address on file | | | | | |
| 2561085 | Guillermo M Riera Ayala | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545791 | Guillermo M. Lugo Rosario | Address on file | | | | | |
| 2524906 | Guillermo Marrero Ramos | Address on file | | | | | |
| 2546638 | Guillermo Marrero Rolon | Address on file | | | | | |
| 2532168 | Guillermo Montes Perez | Address on file | | | | | |
| 2566657 | Guillermo Morales Collazo | Address on file | | | | | |
| 2533166 | Guillermo Morales Diaz | Address on file | | | | | |
| 2538183 | Guillermo Morales Roman | Address on file | | | | | |
| 2546384 | Guillermo Perez Albino | Address on file | | | | | |
| 2531465 | Guillermo Pinzon Reyes | Address on file | | | | | |
| 2515610 | Guillermo Qui Ones Torres | Address on file | | | | | |
| 2526225 | Guillermo R. Irizarry Rodriguez | Address on file | | | | | |
| 2514727 | Guillermo Reyes Vazquez | Address on file | | | | | |
| 2546786 | Guillermo Rivera Cruz | Address on file | | | | | |
| 2548298 | Guillermo Rivera Mercado | Address on file | | | | | |
| 2550603 | Guillermo Rivera Serrano | Address on file | | | | | |
| 2538471 | Guillermo Rodriguez Sanchez | Address on file | | | | | |
| 2528165 | Guillermo Rosa Guzman | Address on file | | | | | |
| 2535189 | Guillermo Ruiz Rodriguez | Address on file | | | | | |
| 2513978 | Guillermo Salgado Matos | Address on file | | | | | |
| 2549561 | Guillermo Sanchez Torres | Address on file | | | | | |
| 2554258 | Guillermo Santiago Correa | Address on file | | | | | |
| 2513286 | Guillermo Santiago Rodriguez | Address on file | | | | | |
| 2554118 | Guillermo Santiago Rodriguez | Address on file | | | | | |
| 2525884 | Guillermo Suliveras Castro | Address on file | | | | | |
| 2511320 | Guillermo Torres Rivera | Address on file | | | | | |
| 2552093 | Guillermo Urbina Machuca | Address on file | | | | | |
| 2512053 | Guillermo Vazquez Lopez | Address on file | | | | | |
| 2557113 | Guillermo Velazquez Diaz | Address on file | | | | | |
| 2526911 | Guillermo Velez Cruz | Address on file | | | | | |
| 2533303 | Guillermo Zayas Fernandez | Address on file | | | | | |
| 2542778 | Guimarie Rivera Perez | Address on file | | | | | |
| 2565871 | Guimarry Rios Santiago | Address on file | | | | | |
| 2530921 | Guimary Marte Cruz | Address on file | | | | | |
| 2559077 | Guissell Perez Rodriguez | Address on file | | | | | |
| 2541961 | Guitzalis Amaro Fantauzzi | Address on file | | | | | |
| 2517352 | Gumersindo Torres Adorno | Address on file | | | | | |
| 2555624 | Gustavo A Andrades Guzman | Address on file | | | | | |
| 2517859 | Gustavo A Bravo Padin | Address on file | | | | | |
| 2523199 | Gustavo A De Jesus Aguirre | Address on file | | | | | |
| 2544116 | Gustavo A Ramos Marrero | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557407 | Gustavo A Rivera Rivera | Address on file | | | | | |
| 2544810 | Gustavo A Torres Vazquez | Address on file | | | | | |
| 2519871 | Gustavo Aortiz Fernandez | Address on file | | | | | |
| 2538308 | Gustavo Carrero Sanchez | Address on file | | | | | |
| 2543987 | Gustavo Cartagena Carames | Address on file | | | | | |
| 2552261 | Gustavo Curbelo Serrano | Address on file | | | | | |
| 2561878 | Gustavo De Jesus Estromera | Address on file | | | | | |
| 2531851 | Gustavo E Gonzalez Serrano | Address on file | | | | | |
| 2512644 | Gustavo E Paulino Rivera | Address on file | | | | | |
| 2522716 | Gustavo E Perez Crespo | Address on file | | | | | |
| 2552324 | Gustavo E Vargas Vendrell | Address on file | | | | | |
| 2528120 | Gustavo E. Martinez Cruz | Address on file | | | | | |
| 2539231 | Gustavo Febles | Address on file | | | | | |
| 2553765 | Gustavo Gonzalez Ruiz | Address on file | | | | | |
| 2523330 | Gustavo Gonzalez Ventura | Address on file | | | | | |
| 2559377 | Gustavo J Lopez Cepero | Address on file | | | | | |
| 2547377 | Gustavo J Ortiz Rodriguez | Address on file | | | | | |
| 2557023 | Gustavo Mendez Lorenzo | Address on file | | | | | |
| 2528221 | Gustavo Meza | Address on file | | | | | |
| 2512492 | Gustavo Pastoriza Ramirez | Address on file | | | | | |
| 2524002 | Gustavo Polanco Crespo | Address on file | | | | | |
| 2545984 | Gustavo R. Moreno | Address on file | | | | | |
| 2530871 | Gustavo Rivera Alvarez | Address on file | | | | | |
| 2533538 | Gustavo Rivera Garcia | Address on file | | | | | |
| 2526637 | Gustavo Rivera Muniz | Address on file | | | | | |
| 2560721 | Gustavo Rivera Velez | Address on file | | | | | |
| 2556433 | Gustavo Rodriguez Garcia | Address on file | | | | | |
| 2530717 | Gustavo Salgado | Address on file | | | | | |
| 2523299 | Gustavo Soto Soto | Address on file | | | | | |
| 2549708 | Gustavo Torres Ramos | Address on file | | | | | |
| 2518744 | Gustavo Velez Acevedo | Address on file | | | | | |
| 2564331 | Gutberto Vega Borreli | Address on file | | | | | |
| 2551880 | Gutierrez A Rodriguez | Address on file | | | | | |
| 2559292 | Gutierrez Garcia Juan C | Address on file | | | | | |
| 2529616 | Gutierrez Rodriguez Yariana | Address on file | | | | | |
| 2529567 | Guzman Colon Zoraida | Address on file | | | | | |
| 2529530 | Guzman Figueroa Mildred J | Address on file | | | | | |
| 2539580 | Guzman Gonzalez Yerika | Address on file | | | | | |
| 2551807 | Guzman Gu Ortiz | Address on file | | | | | |
| 2529832 | Guzman Mora Elena | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525581 | Guzman Rosario Ena E | Address on file | | | | | |
| 2539646 | Guzman Torres Jean C | Address on file | | | | | |
| 2528415 | Guzman Vazquez Carmen D | Address on file | | | | | |
| 2555499 | Gwendelyn Bidot Vargas | Address on file | | | | | |
| 2522113 | Gwendollyn Feliciano Reyes | Address on file | | | | | |
| 2525309 | Gwendolyne Soto Martinez | Address on file | | | | | |
| 2509931 | Gyness Robles Benitez | Address on file | | | | | |
| 2565679 | Gynette Santos Santori | Address on file | | | | | |
| 2511489 | Gyssel Castillo Quinones | Address on file | | | | | |
| 2518384 | H?Ctor Crespo Crespo | Address on file | | | | | |
| 2564607 | Haddock Ocasio Francis I | Address on file | | | | | |
| 2532877 | Hadriel Cajias | Address on file | | | | | |
| 2559209 | Haideliz Colon Maldonado | Address on file | | | | | |
| 2550464 | Haifa Notario Toll | Address on file | | | | | |
| 2561798 | Hairy L Guzman Soto | Address on file | | | | | |
| 2550441 | Haizel A Concepcion Cruz | Address on file | | | | | |
| 2545768 | Hamara Munet Carrillo | Address on file | | | | | |
| 2528504 | Hamilton Figueroa Figueroa | Address on file | | | | | |
| 2545622 | Hamilton Soto Irizarri | Address on file | | | | | |
| 2536763 | Hamilton Valentin Ruiz | Address on file | | | | | |
| 2535419 | Han Luke Matos Diaz | Address on file | | | | | |
| 2515394 | Hania L. Rosa Cruz | Address on file | | | | | |
| 2552526 | Haniel Hernandez Cintron | Address on file | | | | | |
| 2511261 | Hannia G Hernaiz Hernandez | Address on file | | | | | |
| 2544921 | Hans I Dohne Vila | Address on file | | | | | |
| 2528507 | Hansy Quinones Cruz | Address on file | | | | | |
| 2552302 | Har Rodriguez Rodriguez | Address on file | | | | | |
| 2518775 | Harding Lugo Nazario | Address on file | | | | | |
| 2519364 | Harim D Perez Martinez | Address on file | | | | | |
| 2519809 | Harison Del Valle Roman | Address on file | | | | | |
| 2555331 | Harison Torres Garcia | Address on file | | | | | |
| 2541195 | Harold A Alvarado Santiago | Address on file | | | | | |
| 2528674 | Harold Berrios Charlemagne | Address on file | | | | | |
| 2519611 | Harold Bonilla Delgado | Address on file | | | | | |
| 2512204 | Harold E. Morales Gabriel | Address on file | | | | | |
| 2536155 | Harold Escobar Colon | Address on file | | | | | |
| 2566018 | Harold Gomez Rosario | Address on file | | | | | |
| 2517258 | Harold Gonzalez Aviles | Address on file | | | | | |
| 2544881 | Harold Gonzalez Sosa | Address on file | | | | | |
| 2554096 | Harold Hernandez Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2522960 | Harold Hernandez Velazquez | Address on file | | | | | |
| 2540299 | Harold J Ramos Ginorio | Address on file | | | | | |
| 2523226 | Harold Jamil Aponte | Address on file | | | | | |
| 2549706 | Harold L Valcarcel Padilla | Address on file | | | | | |
| 2537467 | Harold Laracuente Velazquez | Address on file | | | | | |
| 2552665 | Harold Massol Nieves | Address on file | | | | | |
| 2539532 | Harold N Rivera Medina | Address on file | | | | | |
| 2561167 | Harold Normandia Velez | Address on file | | | | | |
| 2560323 | Harold Ortiz Harold | Address on file | | | | | |
| 2553249 | Harold R Gonzalez Vazquez | Address on file | | | | | |
| 2558480 | Harold Rivera Rivera | Address on file | | | | | |
| 2552268 | Harold Rosales Frangui | Address on file | | | | | |
| 2557229 | Harold Salaberrios Delgado | Address on file | | | | | |
| 2524464 | Harold Torres Figueroa | Address on file | | | | | |
| 2532576 | Harold Torres Malave | Address on file | | | | | |
| 2555733 | Harold Vega Gutierrez | Address on file | | | | | |
| 2511604 | Haroliz Hernandez Velazquez | Address on file | | | | | |
| 2538881 | Haronid Cruz Felix | Address on file | | | | | |
| 2513040 | Harrimar Montalvo Santana | Address on file | | | | | |
| 2529747 | Harrizon Lugo Maritza | Address on file | | | | | |
| 2554556 | Harry A Cintron Pacheco | Address on file | | | | | |
| 2546424 | Harry A De Jesus Ortiz | Address on file | | | | | |
| 2544226 | Harry A Guzman Perez | Address on file | | | | | |
| 2565831 | Harry A Rodriguez | Address on file | | | | | |
| 2549473 | Harry A Segarra Rodriguez | Address on file | | | | | |
| 2553290 | Harry Antonio Sepulveda | Address on file | | | | | |
| 2540323 | Harry Baez Echevarria | Address on file | | | | | |
| 2551621 | Harry Ballester Troche | Address on file | | | | | |
| 2539873 | Harry Campos Morales | Address on file | | | | | |
| 2534443 | Harry Cancel | Address on file | | | | | |
| 2536174 | Harry Candelaria Martell | Address on file | | | | | |
| 2550989 | Harry Carrillo | Address on file | | | | | |
| 2550982 | Harry Claudio Vazquez | Address on file | | | | | |
| 2541952 | Harry Colon Collazo | Address on file | | | | | |
| 2566013 | Harry Colon Hernandez | Address on file | | | | | |
| 2540684 | Harry Cortes | Address on file | | | | | |
| 2555103 | Harry Cruz Estrada | Address on file | | | | | |
| 2565262 | Harry Del Toro Torres | Address on file | | | | | |
| 2553963 | Harry Diaz Hernandez | Address on file | | | | | |
| 2507408 | Harry Dtorres Beltran | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566454 | Harry E Perez Acevedo | Address on file | | | | | |
| 2568965 | Harry E Rodriguez Guevara | Address on file | | | | | |
| 2546816 | Harry E Rosa Merced | Address on file | | | | | |
| 2533957 | Harry E. Marrero Philippi | Address on file | | | | | |
| 2517461 | Harry E. Muriel Falero | Address on file | | | | | |
| 2540589 | Harry Feliciano Maldonado | Address on file | | | | | |
| 2542846 | Harry Figueroa Hernandez | Address on file | | | | | |
| 2531425 | Harry G Hernandez Lopez | Address on file | | | | | |
| 2517795 | Harry Garcia Gonzalez | Address on file | | | | | |
| 2553872 | Harry Giovanni Torres Sanchez | Address on file | | | | | |
| 2520341 | Harry Ha Colon | Address on file | | | | | |
| 2549461 | Harry Hernandez Carrasco | Address on file | | | | | |
| 2541173 | Harry Irizarry Nazario | Address on file | | | | | |
| 2538551 | Harry Irizarry Torres | Address on file | | | | | |
| 2522719 | Harry J Diaz Marrero | Address on file | | | | | |
| 2558665 | Harry J Gonzalez Martinez | Address on file | | | | | |
| 2546411 | Harry L Gomez Gonzalez | Address on file | | | | | |
| 2559083 | Harry L Ortiz Lopez | Address on file | | | | | |
| 2533581 | Harry Medina Darder | Address on file | | | | | |
| 2539819 | Harry Montalvo De Jesus | Address on file | | | | | |
| 2553790 | Harry Montalvo Echevarria | Address on file | | | | | |
| 2548405 | Harry Montalvo Vega | Address on file | | | | | |
| 2544825 | Harry Natal Rivera | Address on file | | | | | |
| 2540214 | Harry Nieves Rosa | Address on file | | | | | |
| 2561050 | Harry O Nunez Quiles | Address on file | | | | | |
| 2537285 | Harry Ocasio Henriquez | Address on file | | | | | |
| 2553479 | Harry Pagan Ruiz | Address on file | | | | | |
| 2553468 | Harry Perez Bernacet | Address on file | | | | | |
| 2536689 | Harry Ramos Rivera | Address on file | | | | | |
| 2514782 | Harry Rivera Alvarez | Address on file | | | | | |
| 2559153 | Harry Rodriguez Diaz | Address on file | | | | | |
| 2563613 | Harry Rodriguez Padilla | Address on file | | | | | |
| 2562367 | Harry Rodriguez Pina | Address on file | | | | | |
| 2540992 | Harry Rodriguez Rodriguez | Address on file | | | | | |
| 2521852 | Harry Rosado Rivera | Address on file | | | | | |
| 2538002 | Harry Sanchez Rivera | Address on file | | | | | |
| 2540138 | Harry Santiago Orengo | Address on file | | | | | |
| 2551102 | Harry W Diaz Millan | Address on file | | | | | |
| 2525346 | Harry W Figueroa Arce | Address on file | | | | | |
| 2564600 | Harry W Martinez Matos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562373 | Harvey Lopez Orozco | Address on file | | | | | |
| 2551714 | Harvy Matias England | Address on file | | | | | |
| 2549281 | Hattabelle Semidey Hernandez | Address on file | | | | | |
| 2515971 | Haydee A Torres Velazquez | Address on file | | | | | |
| 2528194 | Haydee B Molina Gonzalez | Address on file | | | | | |
| 2528254 | Haydee Benitez Rolon | Address on file | | | | | |
| 2524893 | Haydee Calderon Del Valle | Address on file | | | | | |
| 2566607 | Haydee Castaing Silva | Address on file | | | | | |
| 2547320 | Haydee Cruz Rivera | Address on file | | | | | |
| 2527541 | Haydee Cuadrado Pastrana | Address on file | | | | | |
| 2517100 | Haydee Diaz Munoz | Address on file | | | | | |
| 2515596 | Haydee Feliciano Perez | Address on file | | | | | |
| 2538251 | Haydee Ferrer Colon | Address on file | | | | | |
| 2556257 | Haydee Flores | Address on file | | | | | |
| 2556065 | Haydee Flores Velez | Address on file | | | | | |
| 2556208 | Haydee Galvez | Address on file | | | | | |
| 2507507 | Haydee Irizarry Negron | Address on file | | | | | |
| 2556450 | Haydee Landing Gordon | Address on file | | | | | |
| 2533563 | Haydee Lopez | Address on file | | | | | |
| 2518024 | Haydee Lopez Santana | Address on file | | | | | |
| 2509460 | Haydee Lugo Matos | Address on file | | | | | |
| 2542273 | Haydee M Rivera Bermudez | Address on file | | | | | |
| 2526124 | Haydee Machado Rosado | Address on file | | | | | |
| 2517622 | Haydee Nieves Crespo | Address on file | | | | | |
| 2560532 | Haydee Nieves Lopez | Address on file | | | | | |
| 2546550 | Haydee Olan | Address on file | | | | | |
| 2556134 | Haydee Pagan Morales | Address on file | | | | | |
| 2537276 | Haydee Ramos Simmons | Address on file | | | | | |
| 2548124 | Haydee Rivera Garcia | Address on file | | | | | |
| 2563541 | Haydee Rivera Lespier | Address on file | | | | | |
| 2529010 | Haydee Robles Jimenez | Address on file | | | | | |
| 2526400 | Haydee Sanchez Rodriguez | Address on file | | | | | |
| 2531988 | Haydee Serrano Rosado | Address on file | | | | | |
| 2530606 | Haydee Velez Acevedo | Address on file | | | | | |
| 2560825 | Haydee Velez Torres | Address on file | | | | | |
| 2522815 | Haydeeliz Cepeda Davila | Address on file | | | | | |
| 2524250 | Haydelin Ronda Torres | Address on file | | | | | |
| 2536980 | Hayden Rivera Castillo | Address on file | | | | | |
| 2524569 | Hayderlyn Sanchez Acevedo | Address on file | | | | | |
| 2509701 | Haydi Feliciano Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509944 | Haydmarie Quinones Flores | Address on file | | | | | |
| 2541782 | Haydy Rosado Torres | Address on file | | | | | |
| 2557782 | Hayley M Vega Negron | Address on file | | | | | |
| 2509311 | Haylin Gonzalez Rivera | Address on file | | | | | |
| 2549666 | Haymee Pares Cruz | Address on file | | | | | |
| 2509515 | Haynes Santiago Aponte | Address on file | | | | | |
| 2527791 | Hazel Gonzalez Ortiz | Address on file | | | | | |
| 2518288 | Hazel I Justison Diaz | Address on file | | | | | |
| 2510103 | Hazel Landron Gonzalez | Address on file | | | | | |
| 2560367 | Hazel Matos Virola | Address on file | | | | | |
| 2557154 | Hazel Mercado Quinones | Address on file | | | | | |
| 2553853 | Hazel Yazmin Ramirez Morales | Address on file | | | | | |
| 2517736 | Haziel I Collazo Plaza | Address on file | | | | | |
| 2518127 | Heady Otero Matos | Address on file | | | | | |
| 2547549 | Hebel Olmeda Vargas | Address on file | | | | | |
| 2518284 | Heber J Costales Ortiz | Address on file | | | | | |
| 2560544 | Heberto Morales Bengochea | Address on file | | | | | |
| 2551081 | Hebimelec Morales Almodovar | Address on file | | | | | |
| 2544121 | Heciris V Vizcarrondo Sanchez | Address on file | | | | | |
| 2519186 | Hecksan Gracia Malendez | Address on file | | | | | |
| 2512905 | Hecmarilys De Hoyos Rivera | Address on file | | | | | |
| 2523554 | Hecnary Ocasio Rivera | Address on file | | | | | |
| 2516794 | Hecnie Z Galarza Ortiz | Address on file | | | | | |
| 2513616 | Hecrian D. Martinez Martinez | Address on file | | | | | |
| 2528311 | Hector  I Nieves Solis | Address on file | | | | | |
| 2540542 | Hector  I Vega Santell | Address on file | | | | | |
| 2511160 | Hector  X. Muniz Mercado | Address on file | | | | | |
| 2552389 | Hector A Aguino Luciano | Address on file | | | | | |
| 2521750 | Hector A Albaladejo Nieves | Address on file | | | | | |
| 2547192 | Hector A Batista Coss | Address on file | | | | | |
| 2545738 | Hector A Collazo Diaz | Address on file | | | | | |
| 2523423 | Hector A Colon Rodriguez | Address on file | | | | | |
| 2552700 | Hector A Felix Colon | Address on file | | | | | |
| 2549710 | Hector A Figueroa Collazo | Address on file | | | | | |
| 2536913 | Hector A Lopez Gonzalez | Address on file | | | | | |
| 2549761 | Hector A Lopez Irizarry | Address on file | | | | | |
| 2548927 | Hector A Lugo Alarcon | Address on file | | | | | |
| 2547164 | Hector A Morales Mangual | Address on file | | | | | |
| 2517344 | Hector A Morales Martinez | Address on file | | | | | |
| 2564701 | Hector A Morales Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556873 | Hector A Rios Gonzalez | Address on file | | | | | |
| 2549781 | Hector A Rivera Lopez | Address on file | | | | | |
| 2515047 | Hector A Rivera Valentin | Address on file | | | | | |
| 2555373 | Hector A Russe Rivas | Address on file | | | | | |
| 2524249 | Hector A Serrano Delgado | Address on file | | | | | |
| 2555662 | Hector A Velazquez Santiago | Address on file | | | | | |
| 2541371 | Hector A. Datil Carpio | Address on file | | | | | |
| 2553932 | Hector A. Rivera Vazquez | Address on file | | | | | |
| 2510849 | Hector A. Valle Gonzalez | Address on file | | | | | |
| 2512552 | Hector Adams Amill | Address on file | | | | | |
| 2518162 | Hector Adorno Concepcion | Address on file | | | | | |
| 2546854 | Hector Aldiva | Address on file | | | | | |
| 2540414 | Hector Alvarez Martinez | Address on file | | | | | |
| 2541953 | Hector Alvarez Pagan | Address on file | | | | | |
| 2562096 | Hector Alvarez Ramos | Address on file | | | | | |
| 2531374 | Hector Andino Aponte | Address on file | | | | | |
| 2517521 | Hector Andres Santiago Ramos | Address on file | | | | | |
| 2554009 | Hector Anibal Rodriguez Ruiz | Address on file | | | | | |
| 2560320 | Hector Antony Camacho | Address on file | | | | | |
| 2547487 | Hector Arce Rodriguez | Address on file | | | | | |
| 2535424 | Hector Armando Rivera Cabello | Address on file | | | | | |
| 2535799 | Hector Arroyo Jimenez | Address on file | | | | | |
| 2508649 | Hector Arroyo Vazquez | Address on file | | | | | |
| 2562464 | Hector Astacio Payton | Address on file | | | | | |
| 2539845 | Hector Aviles Badillo | Address on file | | | | | |
| 2547931 | Hector Aviles Sanchez | Address on file | | | | | |
| 2510726 | Hector Ayala Acevedo | Address on file | | | | | |
| 2510114 | Hector Belen Lespier | Address on file | | | | | |
| 2518094 | Hector Beltran Guzman | Address on file | | | | | |
| 2557066 | Hector Bermudez Gonzalez | Address on file | | | | | |
| 2546517 | Hector Berrios | Address on file | | | | | |
| 2525342 | Hector Bonilla Baez | Address on file | | | | | |
| 2562955 | Hector C Hernandez Ocasio | Address on file | | | | | |
| 2509029 | Hector C Hoyos Torres | Address on file | | | | | |
| 2553451 | Hector C Velazquez Aviles | Address on file | | | | | |
| 2532872 | Hector Cajigas | Address on file | | | | | |
| 2510957 | Hector Calderon Arroyo | Address on file | | | | | |
| 2536895 | Hector Camacho Diaz | Address on file | | | | | |
| 2550552 | Hector Candelario Caro | Address on file | | | | | |
| 2554679 | Hector Caraballo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2524056 | Hector Caraballo Guzman | Address on file | | | | | |
| 2510287 | Hector Carballo Carasquillo | Address on file | | | | | |
| 2538971 | Hector Carmona Cruz | Address on file | | | | | |
| 2523164 | Hector Cartagena Torres | Address on file | | | | | |
| 2551626 | Hector Cesario Torres | Address on file | | | | | |
| 2540547 | Hector Cintron Cruz | Address on file | | | | | |
| 2536154 | Hector Colon | Address on file | | | | | |
| 2537414 | Hector Colon | Address on file | | | | | |
| 2532307 | Hector Colon Alicea | Address on file | | | | | |
| 2524377 | Hector Colon Mendez | Address on file | | | | | |
| 2549067 | Hector Colon Navarro | Address on file | | | | | |
| 2563811 | Hector Colon Nunez | Address on file | | | | | |
| 2525477 | Hector Colon Rios | Address on file | | | | | |
| 2532913 | Hector Concepcion Chaparro | Address on file | | | | | |
| 2523585 | Hector Conty Caban | Address on file | | | | | |
| 2555116 | Hector Cora | Address on file | | | | | |
| 2525094 | Hector Correa Oquendo | Address on file | | | | | |
| 2550597 | Hector Correa Rodriguez | Address on file | | | | | |
| 2507812 | Hector Crespo Cordero | Address on file | | | | | |
| 2557479 | Hector Crespo Perez | Address on file | | | | | |
| 2534317 | Hector Cruz | Address on file | | | | | |
| 2557744 | Hector Cruz | Address on file | | | | | |
| 2558057 | Hector Cruz Figueroa | Address on file | | | | | |
| 2543794 | Hector Cruz Torres | Address on file | | | | | |
| 2544057 | Hector Curet Melendez | Address on file | | | | | |
| 2549314 | Hector D Alejandro Jordan | Address on file | | | | | |
| 2540011 | Hector D Aponte Cabrera | Address on file | | | | | |
| 2552940 | Hector D Bernardy Vidal | Address on file | | | | | |
| 2523087 | Hector D Carrasquillo Medina | Address on file | | | | | |
| 2566598 | Hector D Cruz Alameda | Address on file | | | | | |
| 2546433 | Hector D Feliciano Colon | Address on file | | | | | |
| 2519588 | Hector D Lugo Burgos | Address on file | | | | | |
| 2566261 | Hector D Moreno Caro | Address on file | | | | | |
| 2552097 | Hector D Rivera Rivera | Address on file | | | | | |
| 2521267 | Hector D Robles Plaza | Address on file | | | | | |
| 2514179 | Hector D Rodriguez Mojica | Address on file | | | | | |
| 2542857 | Hector D Santiago Acevedo | Address on file | | | | | |
| 2546866 | Hector D Soberal Padin | Address on file | | | | | |
| 2537069 | Hector D Vargas Garcia | Address on file | | | | | |
| 2521992 | Hector Ddiaz Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554686 | Hector De Jesus | Address on file | | | | | |
| 2524116 | Hector De Jesus Benitez | Address on file | | | | | |
| 2512516 | Hector De Jsantiago Jesus | Address on file | | | | | |
| 2555759 | Hector Delgado Maldonado | Address on file | | | | | |
| 2543104 | Hector E Diaz Fontanez | Address on file | | | | | |
| 2523054 | Hector E Garcia Quinones | Address on file | | | | | |
| 2559489 | Hector E Garcia Torres | Address on file | | | | | |
| 2561637 | Hector E Lopez Conde | Address on file | | | | | |
| 2565654 | Hector E Lopez Torres | Address on file | | | | | |
| 2516760 | Hector E Marquez Neris | Address on file | | | | | |
| 2562711 | Hector E Morales Guzman | Address on file | | | | | |
| 2548234 | Hector E Moreno Caro | Address on file | | | | | |
| 2527015 | Hector E Nunez Felix | Address on file | | | | | |
| 2559879 | Hector E Ocasio Rios | Address on file | | | | | |
| 2531614 | Hector E Rivera Maldonado | Address on file | | | | | |
| 2520636 | Hector E Simmons Matos | Address on file | | | | | |
| 2522358 | Hector E Soto Becerra | Address on file | | | | | |
| 2522472 | Hector E Vazquez Morales | Address on file | | | | | |
| 2544137 | Hector E Vesallo Vizcarrondo | Address on file | | | | | |
| 2511864 | Hector E. Maldonado Serrano | Address on file | | | | | |
| 2532989 | Hector Echevarria | Address on file | | | | | |
| 2562164 | Hector Ejustiniano Comas | Address on file | | | | | |
| 2553650 | Hector Elias Morales Cotto | Address on file | | | | | |
| 2535350 | Hector Emmanuel Oquendo Reyes | Address on file | | | | | |
| 2554265 | Hector F Cora X | Address on file | | | | | |
| 2531262 | Hector F Mariani | Address on file | | | | | |
| 2549122 | Hector F Santana Pena | Address on file | | | | | |
| 2533912 | Hector F Santiago Carbo | Address on file | | | | | |
| 2517348 | Hector F. Lopez Velez | Address on file | | | | | |
| 2517186 | Hector Falu Cruz | Address on file | | | | | |
| 2545171 | Hector Feliciano | Address on file | | | | | |
| 2532427 | Hector Fuentes Cosme | Address on file | | | | | |
| 2533384 | Hector Fuentes Mendez | Address on file | | | | | |
| 2508103 | Hector Fuentes Rodriguez | Address on file | | | | | |
| 2552234 | Hector G Cancel Velez | Address on file | | | | | |
| 2549630 | Hector G Escalera Thomas | Address on file | | | | | |
| 2551525 | Hector G Gonzalez Lopez | Address on file | | | | | |
| 2554225 | Hector G Ortiz Leon | Address on file | | | | | |
| 2512736 | Hector G Ramos Andino | Address on file | | | | | |
| 2553572 | Hector G Rivera Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2520012 | Hector G Soto Orama | Address on file | | | | | |
| 2511196 | Hector G. Lebron Valle | Address on file | | | | | |
| 2511154 | Hector G. Vazquez Ayala | Address on file | | | | | |
| 2525668 | Hector Gala Alvarez | Address on file | | | | | |
| 2541157 | Hector Galarza Ortiz | Address on file | | | | | |
| 2514564 | Hector Garcia Caraballo | Address on file | | | | | |
| 2544986 | Hector Garcia Rivera | Address on file | | | | | |
| 2538026 | Hector Garcia Santiago | Address on file | | | | | |
| 2553880 | Hector Gerena Velez | Address on file | | | | | |
| 2521880 | Hector Ggonzalez Cancel | Address on file | | | | | |
| 2552873 | Hector Gierbolini | Address on file | | | | | |
| 2537982 | Hector Gmatias Rosado | Address on file | | | | | |
| 2545502 | Hector Gomez Montanez | Address on file | | | | | |
| 2531045 | Hector Gomez Santiago | Address on file | | | | | |
| 2540892 | Hector Gomez Santos | Address on file | | | | | |
| 2565851 | Hector Gonzalez Burgos | Address on file | | | | | |
| 2525268 | Hector Gonzalez Figueroa | Address on file | | | | | |
| 2545625 | Hector Gonzalezrobles, Hector | Address on file | | | | | |
| 2540907 | Hector Gordils Rosario | Address on file | | | | | |
| 2511579 | Hector Guzman Cintron | Address on file | | | | | |
| 2513431 | Hector Guzman Fontanez | Address on file | | | | | |
| 2522577 | Hector H Burgos Castro | Address on file | | | | | |
| 2534641 | Hector H Flores Caldera | Address on file | | | | | |
| 2548230 | Hector H Rios Munoz | Address on file | | | | | |
| 2519178 | Hector H Rivera Rolon | Address on file | | | | | |
| 2564572 | Hector H Santiago Pujols | Address on file | | | | | |
| 2546634 | Hector H Soto Arriaga | Address on file | | | | | |
| 2552662 | Hector He Itorres | Address on file | | | | | |
| 2533682 | Hector Hernandez Gonzalez | Address on file | | | | | |
| 2520619 | Hector Hernandez Perez | Address on file | | | | | |
| 2557637 | Hector Hernandez Ramos | Address on file | | | | | |
| 2539090 | Hector Hernandez Torres | Address on file | | | | | |
| 2514929 | Hector I Banchs Pascualli | Address on file | | | | | |
| 2563704 | Hector I Bonilla Olivera | Address on file | | | | | |
| 2563323 | Hector I Colon Romero | Address on file | | | | | |
| 2522901 | Hector I Ferrer Olivencia | Address on file | | | | | |
| 2522143 | Hector I Hernandez Gonzalez | Address on file | | | | | |
| 2518456 | Hector I Lopez Sanchez | Address on file | | | | | |
| 2540149 | Hector I Lorenzo Acevedo | Address on file | | | | | |
| 2554578 | Hector I Maestre Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533749 | Hector I Maisonet Roman | Address on file | | | | | |
| 2555374 | Hector I Marcano Diaz | Address on file | | | | | |
| 2540758 | Hector I Perez Soto | Address on file | | | | | |
| 2547182 | Hector I Ramos Ortiz | Address on file | | | | | |
| 2547001 | Hector I Rivera | Address on file | | | | | |
| 2558710 | Hector I Rivera Cruz | Address on file | | | | | |
| 2545717 | Hector I Rosario Rivera | Address on file | | | | | |
| 2509301 | Hector I Valedon Montes | Address on file | | | | | |
| 2521867 | Hector I Vargas Soler | Address on file | | | | | |
| 2523506 | Hector I Velentin Lopez | Address on file | | | | | |
| 2533993 | Hector I Velez Carrasquillo | Address on file | | | | | |
| 2510791 | Hector I. Vega Santiago | Address on file | | | | | |
| 2540903 | Hector Irizarry Castaing | Address on file | | | | | |
| 2523385 | Hector J Acevedo Charneco | Address on file | | | | | |
| 2548836 | Hector J Aviles Borrero | Address on file | | | | | |
| 2508602 | Hector J Berrios Ramos | Address on file | | | | | |
| 2564495 | Hector J Blasini Merlo | Address on file | | | | | |
| 2561115 | Hector J Concepcion Gonzalez | Address on file | | | | | |
| 2535797 | Hector J Cotto Kuidlan | Address on file | | | | | |
| 2560441 | Hector J De Leon Ramos | Address on file | | | | | |
| 2561375 | Hector J Diaz Garcia | Address on file | | | | | |
| 2563824 | Hector J Diaz Luciano | Address on file | | | | | |
| 2516008 | Hector J Herrera Laboy | Address on file | | | | | |
| 2535171 | Hector J Melendez Steidel | Address on file | | | | | |
| 2524971 | Hector J Mendoza Acevedo | Address on file | | | | | |
| 2560735 | Hector J Mercado Almodovar | Address on file | | | | | |
| 2561134 | Hector J Mercado De Jesus | Address on file | | | | | |
| 2519197 | Hector J Morales Diaz | Address on file | | | | | |
| 2546360 | Hector J Nazario Rodriguez | Address on file | | | | | |
| 2518679 | Hector J Otero Gonzalez | Address on file | | | | | |
| 2531491 | Hector J Padro Plaza | Address on file | | | | | |
| 2539528 | Hector J Perez Torres | Address on file | | | | | |
| 2523003 | Hector J Prieto Pacheco | Address on file | | | | | |
| 2549368 | Hector J Ramos Cruz | Address on file | | | | | |
| 2556933 | Hector J Rios  Rojas | Address on file | | | | | |
| 2514638 | Hector J Rios Colon | Address on file | | | | | |
| 2542072 | Hector J Rivera Alicea | Address on file | | | | | |
| 2520543 | Hector J Rivera Cruz | Address on file | | | | | |
| 2558266 | Hector J Rivera Nunez | Address on file | | | | | |
| 2562546 | Hector J Robles Otero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2551062 | Hector J Rodriguez Carab | Address on file | | | | | |
| 2553270 | Hector J Rodriguez Dones | Address on file | | | | | |
| 2559806 | Hector J Romero Vazquez | Address on file | | | | | |
| 2521712 | Hector J Santiago Quiros | Address on file | | | | | |
| 2557937 | Hector J Santos | Address on file | | | | | |
| 2564530 | Hector J Soto Castro | Address on file | | | | | |
| 2546221 | Hector J Torres Ruiz | Address on file | | | | | |
| 2548350 | Hector J Torres Santana | Address on file | | | | | |
| 2545980 | Hector J Villanova Rivera | Address on file | | | | | |
| 2525451 | Hector J Villanueva Colon | Address on file | | | | | |
| 2533368 | Hector J. Alberr Zeno | Address on file | | | | | |
| 2523611 | Hector J. Claudio Flores | Address on file | | | | | |
| 2511016 | Hector J. Figueroa Mendez | Address on file | | | | | |
| 2539313 | Hector J. Molina Sepulveda | Address on file | | | | | |
| 2511096 | Hector J. Montalvo Miranda | Address on file | | | | | |
| 2533589 | Hector J. Robles Arce | Address on file | | | | | |
| 2553748 | Hector J. Rosario Torres | Address on file | | | | | |
| 2544214 | Hector Javier Mendez Vera | Address on file | | | | | |
| 2513182 | Hector Javier Torres Rosario | Address on file | | | | | |
| 2547249 | Hector Jruiz Pagan | Address on file | | | | | |
| 2512228 | Hector Julian Cotto Henry | Address on file | | | | | |
| 2514117 | Hector L Acevedo Fontanez | Address on file | | | | | |
| 2528940 | Hector L Adorno Rodriguez | Address on file | | | | | |
| 2521407 | Hector L Alicea Martinez | Address on file | | | | | |
| 2542917 | Hector L Alicea Morales | Address on file | | | | | |
| 2548890 | Hector L Alicea Sanchez | Address on file | | | | | |
| 2534189 | Hector L Alvarez Millan | Address on file | | | | | |
| 2548949 | Hector L Apolinaris Torres | Address on file | | | | | |
| 2535993 | Hector L Baez Silva | Address on file | | | | | |
| 2531628 | Hector L Berberena Vazquez | Address on file | | | | | |
| 2557823 | Hector L Bonilla Acosta | Address on file | | | | | |
| 2539732 | Hector L Cama?O Rivera | Address on file | | | | | |
| 2519276 | Hector L Camacho Carmona | Address on file | | | | | |
| 2559396 | Hector L Canales Manso | Address on file | | | | | |
| 2534103 | Hector L Carrasquillo Monta?Ez | Address on file | | | | | |
| 2551108 | Hector L Correa Felician | Address on file | | | | | |
| 2514037 | Hector L Cortes Suarez | Address on file | | | | | |
| 2544048 | Hector L Cruz Soto | Address on file | | | | | |
| 2554366 | Hector L Cruz Velazquez | Address on file | | | | | |
| 2563941 | Hector L Delgado Ramos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2552331 | Hector L Diaz Alicea | Address on file | | | | | |
| 2546420 | Hector L Diaz Figueroa | Address on file | | | | | |
| 2521648 | Hector L Diaz Santana | Address on file | | | | | |
| 2547227 | Hector L Dones Castillo | Address on file | | | | | |
| 2546446 | Hector L Falero Gomez | Address on file | | | | | |
| 2549226 | Hector L Febus Santiago | Address on file | | | | | |
| 2522884 | Hector L Figueroa Lopez | Address on file | | | | | |
| 2529390 | Hector L Figueroa Rivera | Address on file | | | | | |
| 2564233 | Hector L Garcia Diaz | Address on file | | | | | |
| 2521520 | Hector L Garrigas Matos | Address on file | | | | | |
| 2520022 | Hector L Gonzalez Gonzalez | Address on file | | | | | |
| 2540287 | Hector L Gonzalez Justiniano | Address on file | | | | | |
| 2539884 | Hector L Gonzalez Santiago | Address on file | | | | | |
| 2534607 | Hector L Gonzalez Torres | Address on file | | | | | |
| 2564112 | Hector L Henandez Castillo | Address on file | | | | | |
| 2537839 | Hector L Hernandez De Jesus | Address on file | | | | | |
| 2518809 | Hector L Hernandez Rivera | Address on file | | | | | |
| 2559836 | Hector L Ilarraza Cruz | Address on file | | | | | |
| 2556924 | Hector L Jimenez Oliver | Address on file | | | | | |
| 2536787 | Hector L Laboy Santiago | Address on file | | | | | |
| 2561439 | Hector L Lantigua Garcia | Address on file | | | | | |
| 2538993 | Hector L Legrand Sanes | Address on file | | | | | |
| 2520195 | Hector L Leon Arroyo | Address on file | | | | | |
| 2557897 | Hector L Lopez Lopez | Address on file | | | | | |
| 2520907 | Hector L Lopez Malave | Address on file | | | | | |
| 2519247 | Hector L Lopez Rodriguez | Address on file | | | | | |
| 2536777 | Hector L Lucre Rodriguez | Address on file | | | | | |
| 2565669 | Hector L Lugardo Iraola | Address on file | | | | | |
| 2520357 | Hector L Lugo Guzman | Address on file | | | | | |
| 2547950 | Hector L Maisonet Diaz | Address on file | | | | | |
| 2553203 | Hector L Malave Alvarado | Address on file | | | | | |
| 2542023 | Hector L Maldonado Arroyo | Address on file | | | | | |
| 2522871 | Hector L Maldonado Rodriguez | Address on file | | | | | |
| 2525758 | Hector L Marrero Coll | Address on file | | | | | |
| 2563803 | Hector L Marte Morales | Address on file | | | | | |
| 2564639 | Hector L Martinez Aguilar | Address on file | | | | | |
| 2555784 | Hector L Martinez Betancourt | Address on file | | | | | |
| 2518883 | Hector L Martinez Bracetty | Address on file | | | | | |
| 2556593 | Hector L Martinez Valldejuli | Address on file | | | | | |
| 2525028 | Hector L Matos Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559359 | Hector L Medina Rodriguez | Address on file | | | | | |
| 2548378 | Hector L Mendez Molina | Address on file | | | | | |
| 2531133 | Hector L Mendez Rodriguez | Address on file | | | | | |
| 2557641 | Hector L Mercado Rivera | Address on file | | | | | |
| 2563550 | Hector L Mercado Torres | Address on file | | | | | |
| 2565353 | Hector L Monta?Ez Amaro | Address on file | | | | | |
| 2539540 | Hector L Morales Ortiz | Address on file | | | | | |
| 2522314 | Hector L Moscoso Cortes | Address on file | | | | | |
| 2528619 | Hector L Mu?Oz Aviles | Address on file | | | | | |
| 2561137 | Hector L Navarro Gonzalez | Address on file | | | | | |
| 2540484 | Hector L Nieves Borrero | Address on file | | | | | |
| 2560681 | Hector L Nieves Ramos | Address on file | | | | | |
| 2556680 | Hector L Orsini Velez | Address on file | | | | | |
| 2549831 | Hector L Otero Estrada | Address on file | | | | | |
| 2533795 | Hector L Otero Garcia | Address on file | | | | | |
| 2559517 | Hector L Otero Gonzalez | Address on file | | | | | |
| 2540338 | Hector L Pacheco Cappas | Address on file | | | | | |
| 2561294 | Hector L Padilla Trinidad | Address on file | | | | | |
| 2511553 | Hector L Peluyera Rivera | Address on file | | | | | |
| 2552394 | Hector L Perez Barreto | Address on file | | | | | |
| 2566507 | Hector L Perez Bravo | Address on file | | | | | |
| 2515119 | Hector L Perez Colon | Address on file | | | | | |
| 2534749 | Hector L Perez Gracia | Address on file | | | | | |
| 2558231 | Hector L Perez Santiago | Address on file | | | | | |
| 2527996 | Hector L Ramirez Padilla | Address on file | | | | | |
| 2563100 | Hector L Ramos Rivera | Address on file | | | | | |
| 2537087 | Hector L Reyes Carrero | Address on file | | | | | |
| 2522297 | Hector L Reyes Hernandez | Address on file | | | | | |
| 2527956 | Hector L Rivera Gutierrez | Address on file | | | | | |
| 2561290 | Hector L Rivera Santana | Address on file | | | | | |
| 2554368 | Hector L Rivera Santiago | Address on file | | | | | |
| 2554630 | Hector L Rivera Velez | Address on file | | | | | |
| 2560268 | Hector L Robles De Jesus | Address on file | | | | | |
| 2559218 | Hector L Rodriguez Andujar | Address on file | | | | | |
| 2559719 | Hector L Rodriguez Matos | Address on file | | | | | |
| 2536938 | Hector L Rodriguez Valentin | Address on file | | | | | |
| 2543954 | Hector L Rojas Cuevas | Address on file | | | | | |
| 2553142 | Hector L Rolon Mendez | Address on file | | | | | |
| 2512990 | Hector L Romero Ramirez | Address on file | | | | | |
| 2560830 | Hector L Rosa Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2563579 | Hector L Salazar Martell | Address on file | | | | | |
| 2565795 | Hector L Sanchez Rosa | Address on file | | | | | |
| 2549365 | Hector L Santiago Rosa | Address on file | | | | | |
| 2548445 | Hector L Santiago Torres | Address on file | | | | | |
| 2546143 | Hector L Soto Concepcion | Address on file | | | | | |
| 2535176 | Hector L Torres Cintron | Address on file | | | | | |
| 2520850 | Hector L Torres Gonzalez | Address on file | | | | | |
| 2512493 | Hector L Torres Nieves | Address on file | | | | | |
| 2558453 | Hector L Torres Pino | Address on file | | | | | |
| 2559551 | Hector L Torres Rivera | Address on file | | | | | |
| 2521052 | Hector L Vallejo Rodriguez | Address on file | | | | | |
| 2546177 | Hector L Vargas Nieto | Address on file | | | | | |
| 2509699 | Hector L Vargas Rodriguez | Address on file | | | | | |
| 2540193 | Hector L Vega Valentin | Address on file | | | | | |
| 2544779 | Hector L Velazquez Salinas | Address on file | | | | | |
| 2547388 | Hector L Velez Mora | Address on file | | | | | |
| 2527217 | Hector L Velez Ruiz | Address on file | | | | | |
| 2554234 | Hector L. Camacho Velazquez | Address on file | | | | | |
| 2511186 | Hector L. Perez Perez | Address on file | | | | | |
| 2511766 | Hector L. Rivera Roman | Address on file | | | | | |
| 2510847 | Hector L. Santos Rodriguez | Address on file | | | | | |
| 2553736 | Hector L. Torres De Jesus | Address on file | | | | | |
| 2544182 | Hector L. Torres Ortiz | Address on file | | | | | |
| 2533189 | Hector Lebron Galarz A | Address on file | | | | | |
| 2538196 | Hector Lguzman Medina | Address on file | | | | | |
| 2552902 | Hector Lmontalvo Perez | Address on file | | | | | |
| 2538231 | Hector Lmuniz Robledo | Address on file | | | | | |
| 2533048 | Hector Lopez Almodovar | Address on file | | | | | |
| 2564461 | Hector Lopez Arroyo | Address on file | | | | | |
| 2542379 | Hector Lopez Chico | Address on file | | | | | |
| 2523048 | Hector Lopez Cruz | Address on file | | | | | |
| 2563315 | Hector Lopez Figueroa | Address on file | | | | | |
| 2517609 | Hector Lopez Gonzalez | Address on file | | | | | |
| 2510308 | Hector Lopez Marcano | Address on file | | | | | |
| 2525708 | Hector Lopez Rijos | Address on file | | | | | |
| 2565684 | Hector Lopez Sequi | Address on file | | | | | |
| 2555393 | Hector Lrodriguez Rodriguez | Address on file | | | | | |
| 2541497 | Hector Luis Ampier Torres | Address on file | | | | | |
| 2535655 | Hector Luis Calderon | Address on file | | | | | |
| 2544408 | Hector Luis Colon Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512980 | Hector Luis Diaz | Address on file | | | | | |
| 2512270 | Hector Luis Rivera Gonzalez | Address on file | | | | | |
| 2544107 | Hector Luis Rivera Melendez | Address on file | | | | | |
| 2535670 | Hector Luis Torres | Address on file | | | | | |
| 2535585 | Hector Luis Vidal Silva | Address on file | | | | | |
| 2565332 | Hector M Adorno Calderon | Address on file | | | | | |
| 2510464 | Hector M Aponte | Address on file | | | | | |
| 2517738 | Hector M Aponte Hernandez | Address on file | | | | | |
| 2521225 | Hector M Berrios Rodriguez | Address on file | | | | | |
| 2546361 | Hector M Carlo Ferrer | Address on file | | | | | |
| 2517771 | Hector M Colon Cintron | Address on file | | | | | |
| 2524886 | Hector M Cott Rosario | Address on file | | | | | |
| 2517119 | Hector M Couvertier Lucian | Address on file | | | | | |
| 2545739 | Hector M De Jesus Brachy | Address on file | | | | | |
| 2561802 | Hector M De Jesus Charleman | Address on file | | | | | |
| 2536357 | Hector M Diaz Rivera | Address on file | | | | | |
| 2559575 | Hector M Diaz Rivera | Address on file | | | | | |
| 2542576 | Hector M Figueroa Cruz | Address on file | | | | | |
| 2545014 | Hector M Figueroa Febus | Address on file | | | | | |
| 2549508 | Hector M Figueroa Velazquez | Address on file | | | | | |
| 2545825 | Hector M Fortis Morales | Address on file | | | | | |
| 2547820 | Hector M Fuentes Ramos | Address on file | | | | | |
| 2520962 | Hector M Gonzalez Arroyo | Address on file | | | | | |
| 2559436 | Hector M Gonzalez Guang | Address on file | | | | | |
| 2551109 | Hector M Gonzalez Lamboy | Address on file | | | | | |
| 2518867 | Hector M Gonzalez Rivera | Address on file | | | | | |
| 2558329 | Hector M Hernandez Delgado | Address on file | | | | | |
| 2521974 | Hector M Hernandez Santos | Address on file | | | | | |
| 2549049 | Hector M Jimenez Rodriguez | Address on file | | | | | |
| 2547155 | Hector M Lebron Benitez | Address on file | | | | | |
| 2547731 | Hector M Lebron Vazquez | Address on file | | | | | |
| 2507733 | Hector M Leduc Feliciano | Address on file | | | | | |
| 2566113 | Hector M Lopez Aviles | Address on file | | | | | |
| 2525702 | Hector M Lopez De Victoria | Address on file | | | | | |
| 2519923 | Hector M Lopez Pulliza | Address on file | | | | | |
| 2534579 | Hector M Lopez Rivera | Address on file | | | | | |
| 2538261 | Hector M Maldonado Vargas | Address on file | | | | | |
| 2540639 | Hector M Mateo Mormes | Address on file | | | | | |
| 2555007 | Hector M Melendez Roman | Address on file | | | | | |
| 2520095 | Hector M Mercado Robles | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549820 | Hector M Mercado Velazquez | Address on file | | | | | |
| 2553010 | Hector M Morales Crespo | Address on file | | | | | |
| 2565077 | Hector M Nicolay Ortiz | Address on file | | | | | |
| 2525171 | Hector M Nieves Ortega | Address on file | | | | | |
| 2548271 | Hector M Oquendo Feliciano | Address on file | | | | | |
| 2532004 | Hector M Reyes Colon | Address on file | | | | | |
| 2553102 | Hector M Reyes Ortega | Address on file | | | | | |
| 2527381 | Hector M Rios Curbelo | Address on file | | | | | |
| 2552428 | Hector M Rivera Lopez | Address on file | | | | | |
| 2552999 | Hector M Rivera Martinez | Address on file | | | | | |
| 2552696 | Hector M Rivera Ortega | Address on file | | | | | |
| 2521038 | Hector M Rivera Rosa | Address on file | | | | | |
| 2554336 | Hector M Rodriguez | Address on file | | | | | |
| 2548843 | Hector M Rodriguez Caraballo | Address on file | | | | | |
| 2545765 | Hector M Rodriguez Cruz | Address on file | | | | | |
| 2544227 | Hector M Rodriguez Hernandez | Address on file | | | | | |
| 2516242 | Hector M Rodriguez Mulet | Address on file | | | | | |
| 2546451 | Hector M Roldan Hernandez | Address on file | | | | | |
| 2559536 | Hector M Sanabria Beltran | Address on file | | | | | |
| 2563731 | Hector M Sanabria Seda | Address on file | | | | | |
| 2561660 | Hector M Santiago Crespo | Address on file | | | | | |
| 2561044 | Hector M Santini Ortiz | Address on file | | | | | |
| 2522925 | Hector M Solivan Cartagena | Address on file | | | | | |
| 2521030 | Hector M Soto Caban | Address on file | | | | | |
| 2552485 | Hector M Soto Jimenez | Address on file | | | | | |
| 2553357 | Hector M Torres Serrano | Address on file | | | | | |
| 2540092 | Hector M Vargas Diaz | Address on file | | | | | |
| 2508376 | Hector M Vazquez Vazquez | Address on file | | | | | |
| 2562497 | Hector M Villegas Rodriguez | Address on file | | | | | |
| 2544097 | Hector M. Castillo Cruz | Address on file | | | | | |
| 2544145 | Hector M. Franco Delgado | Address on file | | | | | |
| 2543481 | Hector M. Maisonave Perez | Address on file | | | | | |
| 2552310 | Hector M. Martinez Cruz | Address on file | | | | | |
| 2507893 | Hector M. Medina Rodriguez | Address on file | | | | | |
| 2560044 | Hector Maldonado Colon | Address on file | | | | | |
| 2541771 | Hector Maldonado Cruz | Address on file | | | | | |
| 2544305 | Hector Maldonado Lopez | Address on file | | | | | |
| 2535241 | Hector Manuel Davila Colon | Address on file | | | | | |
| 2554066 | Hector Manuel Encarnacion Guadalupe | Address on file | | | | | |
| 2558784 | Hector Mariani Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565144 | Hector Marrero Chevere | Address on file | | | | | |
| 2555125 | Hector Marrero Hernandez | Address on file | | | | | |
| 2556887 | Hector Marrero Santiago | Address on file | | | | | |
| 2555693 | Hector Martell Barbosa | Address on file | | | | | |
| 2554682 | Hector Martinez | Address on file | | | | | |
| 2539087 | Hector Martinez Guzman | Address on file | | | | | |
| 2547380 | Hector Martinez Rodriguez | Address on file | | | | | |
| 2548276 | Hector Martinez Sanchez | Address on file | | | | | |
| 2545401 | Hector Massini Gonzalez | Address on file | | | | | |
| 2561359 | Hector Mateo Ramos | Address on file | | | | | |
| 2554472 | Hector Matias Rosario | Address on file | | | | | |
| 2512279 | Hector Matos Montalvo | Address on file | | | | | |
| 2531534 | Hector Mcastro Cortes | Address on file | | | | | |
| 2544399 | Hector Melendez Osorio | Address on file | | | | | |
| 2543941 | Hector Melendez Rivera | Address on file | | | | | |
| 2517303 | Hector Mendez Garcia | Address on file | | | | | |
| 2510599 | Hector Mendez Pagan | Address on file | | | | | |
| 2545141 | Hector Mercado Santoni | Address on file | | | | | |
| 2534497 | Hector Merced | Address on file | | | | | |
| 2521985 | Hector Mgarcia Nieve | Address on file | | | | | |
| 2558414 | Hector Miranda Diaz | Address on file | | | | | |
| 2545669 | Hector Modesti Morales | Address on file | | | | | |
| 2549394 | Hector Montalvo Delgado | Address on file | | | | | |
| 2556777 | Hector Morales Serrano | Address on file | | | | | |
| 2545846 | Hector Morales Zapata | Address on file | | | | | |
| 2547307 | Hector Mruiz Gonzalez | Address on file | | | | | |
| 2547306 | Hector Muniz Roman | Address on file | | | | | |
| 2543432 | Hector Muriel Nieves | Address on file | | | | | |
| 2521995 | Hector Mvelez Sein | Address on file | | | | | |
| 2552608 | Hector N. Perez Sanchez | Address on file | | | | | |
| 2563069 | Hector Naranjo | Address on file | | | | | |
| 2547893 | Hector Navarro | Address on file | | | | | |
| 2538535 | Hector Navarro Gonzalez | Address on file | | | | | |
| 2547463 | Hector Negron Benejam | Address on file | | | | | |
| 2555457 | Hector Neris Andino | Address on file | | | | | |
| 2563000 | Hector Nieves Vera | Address on file | | | | | |
| 2513204 | Hector Noel Torres Soto | Address on file | | | | | |
| 2554925 | Hector O Bonano Robles | Address on file | | | | | |
| 2519846 | Hector O Bruno Bonilla | Address on file | | | | | |
| 2520475 | Hector O Martinez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548857 | Hector O Perez Delgado | Address on file | | | | | |
| 2521341 | Hector O Ramos Pacheco | Address on file | | | | | |
| 2515401 | Hector O. Cruz Quintana | Address on file | | | | | |
| 2544451 | Hector O. Romero Parrilla | Address on file | | | | | |
| 2551620 | Hector Oliveras Serrano | Address on file | | | | | |
| 2535618 | Hector Omar Rosa Morales | Address on file | | | | | |
| 2545611 | Hector Ortega Ortega | Address on file | | | | | |
| 2533255 | Hector Ortiz | Address on file | | | | | |
| 2546987 | Hector Ortiz | Address on file | | | | | |
| 2553766 | Hector Ortiz Juarbe | Address on file | | | | | |
| 2544842 | Hector Ortiz Mendez | Address on file | | | | | |
| 2537163 | Hector Otero Sepulveda | Address on file | | | | | |
| 2549997 | Hector Padilla Tapia | Address on file | | | | | |
| 2559379 | Hector Pastrana Garcia | Address on file | | | | | |
| 2546806 | Hector Pena | Address on file | | | | | |
| 2531228 | Hector Perales Rivera | Address on file | | | | | |
| 2532866 | Hector Perez | Address on file | | | | | |
| 2513353 | Hector Perez Cintron | Address on file | | | | | |
| 2517296 | Hector Perez Quiles | Address on file | | | | | |
| 2559316 | Hector Perez Rosado | Address on file | | | | | |
| 2555910 | Hector Perez Ruiz | Address on file | | | | | |
| 2559177 | Hector Plaud | Address on file | | | | | |
| 2547359 | Hector Ponce | Address on file | | | | | |
| 2555443 | Hector Ponton Ponton | Address on file | | | | | |
| 2538990 | Hector Quintana Vazquez | Address on file | | | | | |
| 2553070 | Hector R Albert Monta?Ez | Address on file | | | | | |
| 2555434 | Hector R Andino Cordero | Address on file | | | | | |
| 2517666 | Hector R Cancel Serrano | Address on file | | | | | |
| 2547161 | Hector R Caraballo Diaz | Address on file | | | | | |
| 2545349 | Hector R Colon Lamb | Address on file | | | | | |
| 2519125 | Hector R De Leon Santiago | Address on file | | | | | |
| 2560986 | Hector R Felix Figueroa | Address on file | | | | | |
| 2519484 | Hector R Garcia Martinez | Address on file | | | | | |
| 2549437 | Hector R Gutierrez Martinez | Address on file | | | | | |
| 2514747 | Hector R Mercado Cruz | Address on file | | | | | |
| 2532946 | Hector R Moreno Bonilla | Address on file | | | | | |
| 2561556 | Hector R Oliveras Sanchez | Address on file | | | | | |
| 2552998 | Hector R Ortiz Lugo | Address on file | | | | | |
| 2512698 | Hector R Padro Vives | Address on file | | | | | |
| 2522362 | Hector R Perez Vazquetelles | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535934 | Hector R Pizarro Flores | Address on file | | | | | |
| 2545032 | Hector R Qui?Ones Feliberty | Address on file | | | | | |
| 2518873 | Hector R Rios Cuevas | Address on file | | | | | |
| 2535828 | Hector R Rivera Torres | Address on file | | | | | |
| 2565709 | Hector R Rodriguez Huertas | Address on file | | | | | |
| 2549602 | Hector R Rodriguez Santa | Address on file | | | | | |
| 2548508 | Hector R Rodriguez Torres | Address on file | | | | | |
| 2533541 | Hector R Roman Soto | Address on file | | | | | |
| 2560881 | Hector R Rosario Vazquez | Address on file | | | | | |
| 2533656 | Hector R Santiago Delgado | Address on file | | | | | |
| 2550719 | Hector R Santos Marrero | Address on file | | | | | |
| 2537878 | Hector R Toro Rios | Address on file | | | | | |
| 2510068 | Hector R Torres Martinez | Address on file | | | | | |
| 2554997 | Hector R Vazquez Rivera | Address on file | | | | | |
| 2514666 | Hector R Villegas Rodriguez | Address on file | | | | | |
| 2553316 | Hector R. Aponte Zayas | Address on file | | | | | |
| 2523776 | Hector R. Bernard Cruz | Address on file | | | | | |
| 2545526 | Hector R. Garcia Cartagena | Address on file | | | | | |
| 2510997 | Hector R. Ortiz Cintron | Address on file | | | | | |
| 2553854 | Hector R. Quiñones De Jesus | Address on file | | | | | |
| 2540075 | Hector R. Soto Perez | Address on file | | | | | |
| 2515558 | Hector R. Vega Montes | Address on file | | | | | |
| 2535645 | Hector Rafael Colon | Address on file | | | | | |
| 2535697 | Hector Rafael Martinez | Address on file | | | | | |
| 2544166 | Hector Rafael Ramos Velez | Address on file | | | | | |
| 2560712 | Hector Raices Rivera | Address on file | | | | | |
| 2524023 | Hector Ramirez Caraballo | Address on file | | | | | |
| 2507442 | Hector Ramirez Lebron | Address on file | | | | | |
| 2562427 | Hector Ramirez Olavarrie | Address on file | | | | | |
| 2524388 | Hector Ramirez Soto | Address on file | | | | | |
| 2519216 | Hector Ramos Castillo | Address on file | | | | | |
| 2554147 | Hector Ramos Ramos | Address on file | | | | | |
| 2559627 | Hector Ramos Solla | Address on file | | | | | |
| 2535427 | Hector Reinaldo Rivera Ramos | Address on file | | | | | |
| 2537170 | Hector Reyes Diaz | Address on file | | | | | |
| 2539358 | Hector Reyes Rodriguez | Address on file | | | | | |
| 2530767 | Hector Rios Miranda | Address on file | | | | | |
| 2537412 | Hector Rivera | Address on file | | | | | |
| 2540201 | Hector Rivera Figueroa | Address on file | | | | | |
| 2559552 | Hector Rivera Flores | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561180 | Hector Rivera Hernandez | Address on file | | | | | |
| 2516774 | Hector Rivera Maldonado | Address on file | | | | | |
| 2519919 | Hector Rivera Nieves | Address on file | | | | | |
| 2548626 | Hector Rivera Ramos | Address on file | | | | | |
| 2562309 | Hector Rivera Rosa | Address on file | | | | | |
| 2546201 | Hector Robles Cortes | Address on file | | | | | |
| 2553145 | Hector Robles Rodriguez | Address on file | | | | | |
| 2551892 | Hector Rodriguez Delgado | Address on file | | | | | |
| 2510558 | Hector Rodriguez Maisonet | Address on file | | | | | |
| 2564806 | Hector Rodriguez Roman | Address on file | | | | | |
| 2519095 | Hector Rodriguez Vega | Address on file | | | | | |
| 2554313 | Hector Rodriguez Vega | Address on file | | | | | |
| 2523796 | Hector Rodriguezcintron | Address on file | | | | | |
| 2554604 | Hector Rohena Carmona | Address on file | | | | | |
| 2554743 | Hector Roman | Address on file | | | | | |
| 2546071 | Hector Roman Rodriguez | Address on file | | | | | |
| 2560358 | Hector Romero Davila | Address on file | | | | | |
| 2555199 | Hector Rosa | Address on file | | | | | |
| 2533330 | Hector Rosado | Address on file | | | | | |
| 2557415 | Hector Rosado Colon | Address on file | | | | | |
| 2545332 | Hector Rosado Vicenty | Address on file | | | | | |
| 2533754 | Hector Rosario Alicea | Address on file | | | | | |
| 2522283 | Hector Rrosado Collazo | Address on file | | | | | |
| 2513789 | Hector S Ortiz Brito | Address on file | | | | | |
| 2523500 | Hector S Padro Otero | Address on file | | | | | |
| 2564795 | Hector S Rosado Baez | Address on file | | | | | |
| 2553584 | Hector S. Rodriguez Ramos | Address on file | | | | | |
| 2511205 | Hector S. Soto Velez | Address on file | | | | | |
| 2547740 | Hector Sanabria Soto | Address on file | | | | | |
| 2547905 | Hector Sanchez | Address on file | | | | | |
| 2557436 | Hector Sanchez De Jesus | Address on file | | | | | |
| 2538636 | Hector Sanchez Flores | Address on file | | | | | |
| 2515612 | Hector Sandin Ortega | Address on file | | | | | |
| 2534645 | Hector Sanjurjo | Address on file | | | | | |
| 2547770 | Hector Santana Rivera | Address on file | | | | | |
| 2549774 | Hector Santana Velez | Address on file | | | | | |
| 2555212 | Hector Santiago | Address on file | | | | | |
| 2542950 | Hector Santiago Acevedo | Address on file | | | | | |
| 2550782 | Hector Santiago Cintron | Address on file | | | | | |
| 2542517 | Hector Santiago Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534355 | Hector Santos | Address on file | | | | | |
| 2540670 | Hector Santos Santiago | Address on file | | | | | |
| 2518278 | Hector Siaca Flores | Address on file | | | | | |
| 2538974 | Hector Silvia Torres | Address on file | | | | | |
| 2554053 | Hector Sola Morales | Address on file | | | | | |
| 2518786 | Hector Soler Guerrero | Address on file | | | | | |
| 2534520 | Hector Sosa | Address on file | | | | | |
| 2537138 | Hector Sosa | Address on file | | | | | |
| 2539214 | Hector Soto Mendoza | Address on file | | | | | |
| 2565617 | Hector Soto Terron | Address on file | | | | | |
| 2540098 | Hector Soto Vargas | Address on file | | | | | |
| 2561235 | Hector T Colome Matos | Address on file | | | | | |
| 2533367 | Hector T Gonzalez Ruiz | Address on file | | | | | |
| 2562304 | Hector T Miranda Flores | Address on file | | | | | |
| 2531789 | Hector T Perez Lopez | Address on file | | | | | |
| 2532922 | Hector Torres | Address on file | | | | | |
| 2513511 | Hector Torres Arocho | Address on file | | | | | |
| 2533277 | Hector Torres Miranda | Address on file | | | | | |
| 2560873 | Hector Torres Suarez | Address on file | | | | | |
| 2560127 | Hector Troche Flores | Address on file | | | | | |
| 2544826 | Hector Trujillo Santana | Address on file | | | | | |
| 2544416 | Hector Urdaz Hernandez | Address on file | | | | | |
| 2559411 | Hector Valle Flores | Address on file | | | | | |
| 2559175 | Hector Valles | Address on file | | | | | |
| 2521981 | Hector Valles Collazo | Address on file | | | | | |
| 2565400 | Hector Vargas Reyes | Address on file | | | | | |
| 2550317 | Hector Vargas Sanchez | Address on file | | | | | |
| 2532361 | Hector Vazquez Alicea | Address on file | | | | | |
| 2545446 | Hector Vazquez Colon | Address on file | | | | | |
| 2512047 | Hector Vazquez Rivera | Address on file | | | | | |
| 2535148 | Hector Vazquez Vazquez | Address on file | | | | | |
| 2564205 | Hector Vega Rosario | Address on file | | | | | |
| 2537377 | Hector Velazquez | Address on file | | | | | |
| 2559392 | Hector Velazquez | Address on file | | | | | |
| 2548995 | Hector Velazquez Perez | Address on file | | | | | |
| 2533999 | Hector Velez Carrasq Uillo | Address on file | | | | | |
| 2558373 | Hector Velez Carrasquillo | Address on file | | | | | |
| 2517574 | Hector Velez Malave | Address on file | | | | | |
| 2524043 | Hector Velez Pabon | Address on file | | | | | |
| 2564561 | Hector Velez Pizarro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554872 | Hector Ventura Melendez | Address on file | | | | | |
| 2516147 | Hector Viana Zapantis | Address on file | | | | | |
| 2564476 | Hector Vidal Rosario | Address on file | | | | | |
| 2566630 | Hector Viruet Lopez | Address on file | | | | | |
| 2565841 | Hector W Chain Ricart | Address on file | | | | | |
| 2541258 | Hector X Ayala Torres | Address on file | | | | | |
| 2511548 | Hector X Perez Torres | Address on file | | | | | |
| 2514940 | Hector Y. Febres Casado | Address on file | | | | | |
| 2545520 | Hector Y. Fernandez Machin | Address on file | | | | | |
| 2556623 | Hector Zaragoza Robles | Address on file | | | | | |
| 2537887 | Hederka Ortiz Medina | Address on file | | | | | |
| 2510735 | Hedmee Cepeda Perez | Address on file | | | | | |
| 2523269 | Hefziba Ventura Monges | Address on file | | | | | |
| 2530746 | Heida M Rivera Diaz | Address on file | | | | | |
| 2557933 | Heidee Benitez Padron | Address on file | | | | | |
| 2517551 | Heidi Burgos Feo | Address on file | | | | | |
| 2538304 | Heidi J Jdilan Perez | Address on file | | | | | |
| 2515691 | Heidi J. Claudio Rosario | Address on file | | | | | |
| 2507860 | Heidi M Hernandez Olivo | Address on file | | | | | |
| 2526217 | Heidi Santiago Sanchez | Address on file | | | | | |
| 2517709 | Heidi Vazquez Torres | Address on file | | | | | |
| 2513359 | Heidiemarie Sanchez Perez | Address on file | | | | | |
| 2513411 | Heidy Alvarado Alicea | Address on file | | | | | |
| 2547528 | Heidy E Santiago Quinon | Address on file | | | | | |
| 2516343 | Heidy Garcia Cuebas | Address on file | | | | | |
| 2508082 | Heidy J Cancel Kenyon | Address on file | | | | | |
| 2519584 | Heidy J Colon Melendez | Address on file | | | | | |
| 2535302 | Heidy Liz Resto Rivera | Address on file | | | | | |
| 2526797 | Heidy M Collazo Segarra | Address on file | | | | | |
| 2525081 | Heidy Osorio Grullon | Address on file | | | | | |
| 2564946 | Heidy Ramos Perez | Address on file | | | | | |
| 2523329 | Heidy Rivera Ortiz | Address on file | | | | | |
| 2513949 | Heidy Rodriguez | Address on file | | | | | |
| 2539736 | Heidy Rosado Lopez | Address on file | | | | | |
| 2511580 | Heidy Salgado Alvarado | Address on file | | | | | |
| 2508164 | Heidy V Rivera Gonzalez | Address on file | | | | | |
| 2514382 | Heidy Vazquez Rosado | Address on file | | | | | |
| 2548402 | Heidy Y Zaragoza Gonzalez | Address on file | | | | | |
| 2515260 | Heidy Y. Guerrero Rodriguez | Address on file | | | | | |
| 2536746 | Heidyliz Rullan Ruiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515142 | Heilys Sanchez Santos | Address on file | | | | | |
| 2514909 | Heinelyn Costales Ortiz | Address on file | | | | | |
| 2546533 | Heisa I Lopez Sanchez | Address on file | | | | | |
| 2553735 | Heisha Serrano Seda | Address on file | | | | | |
| 2542691 | Heiza Alers Rodriguez | Address on file | | | | | |
| 2530667 | Helen Calderon Calde Ron | Address on file | | | | | |
| 2540401 | Helen E Tort Lopez | Address on file | | | | | |
| 2563188 | Helen Echevarria Rosa | Address on file | | | | | |
| 2562032 | Helen Janice Muriel Roman | Address on file | | | | | |
| 2524821 | Helen Lopez Leon | Address on file | | | | | |
| 2564025 | Helen M Fuentes Alvares | Address on file | | | | | |
| 2564656 | Helen Rodriguez Irizarry | Address on file | | | | | |
| 2551061 | Helen Torres Morales | Address on file | | | | | |
| 2537668 | Helga L Rovira Feliciano | Address on file | | | | | |
| 2511757 | Helga M Gonzalez Nieves | Address on file | | | | | |
| 2551183 | Helga Padron Velez | Address on file | | | | | |
| 2540935 | Helga Roldan Estrada | Address on file | | | | | |
| 2555282 | Helga Sostre Gonzalez | Address on file | | | | | |
| 2542428 | Helga V Nazario Torres | Address on file | | | | | |
| 2541976 | Helma Ruiz Acevedo | Address on file | | | | | |
| 2519974 | Helson Diaz Lopez | Address on file | | | | | |
| 2535226 | Helson E Lucret | Address on file | | | | | |
| 2542384 | Helvyn Sifonte Perez | Address on file | | | | | |
| 2562338 | Hemellet Sepulveda Osorio | Address on file | | | | | |
| 2557591 | Hemely Rivera Diaz | Address on file | | | | | |
| 2551707 | Hemphwill Rivera Marrero | Address on file | | | | | |
| 2565101 | Henandez Millet Rosalina | Address on file | | | | | |
| 2558780 | Henrietta Garcia Rivera | Address on file | | | | | |
| 2552010 | Henriquez He Toro | Address on file | | | | | |
| 2529943 | Henriquez Santiago Sandra J | Address on file | | | | | |
| 2548008 | Henry A Arroyo Rosado | Address on file | | | | | |
| 2550218 | Henry A Fuentes Rosario | Address on file | | | | | |
| 2519315 | Henry Alvarez Del Pilar | Address on file | | | | | |
| 2564165 | Henry Avila | Address on file | | | | | |
| 2540594 | Henry Ayala Moreno | Address on file | | | | | |
| 2549284 | Henry Bonano Rivera | Address on file | | | | | |
| 2555763 | Henry Borges Lozada | Address on file | | | | | |
| 2555177 | Henry Burgos | Address on file | | | | | |
| 2546401 | Henry C Ramos Rivera | Address on file | | | | | |
| 2532218 | Henry Carrasquillo Montero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2560206 | Henry Cintron De Jesus | Address on file | | | | | |
| 2548589 | Henry Cruz Rosado | Address on file | | | | | |
| 2564745 | Henry D Pomales Martes | Address on file | | | | | |
| 2544355 | Henry De Jesus Laracuente | Address on file | | | | | |
| 2550827 | Henry De Leon Sanchez | Address on file | | | | | |
| 2553048 | Henry Del Valle Alamo | Address on file | | | | | |
| 2540178 | Henry Diaz Lasalle | Address on file | | | | | |
| 2511435 | Henry F Silva Maldonado | Address on file | | | | | |
| 2558307 | Henry G Correa Ortiz | Address on file | | | | | |
| 2549555 | Henry Hernandez Carrasco | Address on file | | | | | |
| 2520177 | Henry J Cruz Casanova | Address on file | | | | | |
| 2538433 | Henry L Nieves Mendoza | Address on file | | | | | |
| 2555088 | Henry Laviena Mu?Iz | Address on file | | | | | |
| 2519709 | Henry Lopez Martinez | Address on file | | | | | |
| 2517368 | Henry Lopez Rivera | Address on file | | | | | |
| 2557942 | Henry Lozada Lopez | Address on file | | | | | |
| 2554836 | Henry Martinez | Address on file | | | | | |
| 2554080 | Henry Medina Betancourt | Address on file | | | | | |
| 2552356 | Henry Medina Mojica | Address on file | | | | | |
| 2558401 | Henry Morales Rivera | Address on file | | | | | |
| 2554544 | Henry N Nevarez Marrero | Address on file | | | | | |
| 2557122 | Henry Padilla Rosas | Address on file | | | | | |
| 2516396 | Henry Pe?Alvent Gonzalez | Address on file | | | | | |
| 2524280 | Henry Perez Ramirez | Address on file | | | | | |
| 2537141 | Henry Ramos | Address on file | | | | | |
| 2538500 | Henry Reyes Gomez | Address on file | | | | | |
| 2548648 | Henry Santiago Ramos | Address on file | | | | | |
| 2544245 | Henry Soto Ramos | Address on file | | | | | |
| 2545650 | Henry Torres Miranda | Address on file | | | | | |
| 2539054 | Henry Torres Ocasio | Address on file | | | | | |
| 2535160 | Henry Torres Villegas | Address on file | | | | | |
| 2540204 | Henry Vargas Cortes | Address on file | | | | | |
| 2548471 | Henry Vazquez Gonzalez | Address on file | | | | | |
| 2542000 | Henson Vives Solis | Address on file | | | | | |
| 2562163 | Heolay Irizarry Rivera | Address on file | | | | | |
| 2536525 | Herbert A Vega Santiago | Address on file | | | | | |
| 2559337 | Herbert C Torres Otero | Address on file | | | | | |
| 2556705 | Herbert Manuel Basora Perez | Address on file | | | | | |
| 2541110 | Herbert Ortega Arroyo | Address on file | | | | | |
| 2558047 | Herbert Rosario Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518894 | Herbert Santiago Cruz | Address on file | | | | | |
| 2524095 | Herbert Tua Gonzalez | Address on file | | | | | |
| 2532162 | Herbet Santiago Cordero | Address on file | | | | | |
| 2528382 | Heredia Gonzalez Isamarys | Address on file | | | | | |
| 2529903 | Heredia Lopez Luz E | Address on file | | | | | |
| 2564775 | Heredia Vega Nicolas | Address on file | | | | | |
| 2557572 | Herelyn Roque Ortiz | Address on file | | | | | |
| 2562978 | Heri Vazquez Rivera | Address on file | | | | | |
| 2555023 | Heriberto Acevedo Barbosa | Address on file | | | | | |
| 2512080 | Heriberto Almodovar Perez | Address on file | | | | | |
| 2536843 | Heriberto Amaro Colon | Address on file | | | | | |
| 2537105 | Heriberto Badillo | Address on file | | | | | |
| 2525377 | Heriberto Barreto Gonzalez | Address on file | | | | | |
| 2565779 | Heriberto Bermudez Martinez | Address on file | | | | | |
| 2533278 | Heriberto Bermudez Rodriguez | Address on file | | | | | |
| 2546145 | Heriberto Bonilla Lucret | Address on file | | | | | |
| 2537539 | Heriberto Burgos Crespo | Address on file | | | | | |
| 2560595 | Heriberto Cabrera Rios | Address on file | | | | | |
| 2557903 | Heriberto Centeno Caceres | Address on file | | | | | |
| 2555408 | Heriberto Collazo Montero | Address on file | | | | | |
| 2522459 | Heriberto Collazo Rivera | Address on file | | | | | |
| 2563377 | Heriberto Cruz Anaya | Address on file | | | | | |
| 2552285 | Heriberto Cruz Cruz | Address on file | | | | | |
| 2546036 | Heriberto Davila Molina | Address on file | | | | | |
| 2519341 | Heriberto Diaz Cordero | Address on file | | | | | |
| 2522735 | Heriberto Diaz De Jesus | Address on file | | | | | |
| 2514164 | Heriberto Diaz Torres | Address on file | | | | | |
| 2517922 | Heriberto Duprey Nieves | Address on file | | | | | |
| 2534709 | Heriberto Fernandez Lopez | Address on file | | | | | |
| 2555981 | Heriberto Figueroa Santana | Address on file | | | | | |
| 2541930 | Heriberto Gautier Escalera | Address on file | | | | | |
| 2539230 | Heriberto Glez | Address on file | | | | | |
| 2549564 | Heriberto Gomez De Jesus | Address on file | | | | | |
| 2532189 | Heriberto Gonzalez Perez | Address on file | | | | | |
| 2546883 | Heriberto Gonzalez Rodriguez | Address on file | | | | | |
| 2561897 | Heriberto Hernandez Claudio | Address on file | | | | | |
| 2534331 | Heriberto Jr Rodriguez | Address on file | | | | | |
| 2517659 | Heriberto Jusino Lopez | Address on file | | | | | |
| 2513995 | Heriberto L Batista Cruz | Address on file | | | | | |
| 2544516 | Heriberto L Miranda Feliciano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512345 | Heriberto L Sanchez Silva | Address on file | | | | | |
| 2543173 | Heriberto Laboy Reyes | Address on file | | | | | |
| 2563263 | Heriberto Lebron Morales | Address on file | | | | | |
| 2510262 | Heriberto Lopez Rosa | Address on file | | | | | |
| 2512511 | Heriberto Lorenzo Lorenzo | Address on file | | | | | |
| 2557241 | Heriberto Luna De Los Santos | Address on file | | | | | |
| 2561329 | Heriberto Malave Pagan | Address on file | | | | | |
| 2553292 | Heriberto Maldonado | Address on file | | | | | |
| 2564004 | Heriberto Maldonado Colon | Address on file | | | | | |
| 2520592 | Heriberto Maldonado Rodriguez | Address on file | | | | | |
| 2551187 | Heriberto Marti Centeno | Address on file | | | | | |
| 2508392 | Heriberto Martinez Figueroa | Address on file | | | | | |
| 2546387 | Heriberto Matos Vargas | Address on file | | | | | |
| 2531674 | Heriberto Melendez Aponte | Address on file | | | | | |
| 2541963 | Heriberto Millet Pinero | Address on file | | | | | |
| 2509877 | Heriberto Muniz Berdeguez | Address on file | | | | | |
| 2563625 | Heriberto Nieves Torres | Address on file | | | | | |
| 2554477 | Heriberto Nu?Ez Perez | Address on file | | | | | |
| 2549195 | Heriberto Ocasio Marrero | Address on file | | | | | |
| 2537311 | Heriberto Ortiz | Address on file | | | | | |
| 2550417 | Heriberto Qui?Ones Crespo | Address on file | | | | | |
| 2541358 | Heriberto Ramirez Velez | Address on file | | | | | |
| 2547259 | Heriberto Ramos Candelaria | Address on file | | | | | |
| 2559027 | Heriberto Ramos Matos | Address on file | | | | | |
| 2514541 | Heriberto Ramos Rivera | Address on file | | | | | |
| 2528198 | Heriberto Rios Perez | Address on file | | | | | |
| 2545414 | Heriberto Rivera | Address on file | | | | | |
| 2522084 | Heriberto Rivera Medina | Address on file | | | | | |
| 2535201 | Heriberto Rivera Pacheco | Address on file | | | | | |
| 2527234 | Heriberto Rivera Rivera | Address on file | | | | | |
| 2510196 | Heriberto Rivera Torres | Address on file | | | | | |
| 2537553 | Heriberto Rodriguez Garcia | Address on file | | | | | |
| 2536644 | Heriberto Rodriguez Vargas | Address on file | | | | | |
| 2545828 | Heriberto Romero Qui?Ones | Address on file | | | | | |
| 2547942 | Heriberto Rosario Perez | Address on file | | | | | |
| 2556000 | Heriberto Ruiz Marquez | Address on file | | | | | |
| 2527805 | Heriberto Santiago Medina | Address on file | | | | | |
| 2564125 | Heriberto Santiago Rodriguez | Address on file | | | | | |
| 2547421 | Heriberto Serrano Guzman | Address on file | | | | | |
| 2524294 | Heriberto Sosa Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527760 | Heriberto Suarez Arocho | Address on file | | | | | |
| 2523058 | Heriberto Torres Albertorio | Address on file | | | | | |
| 2540357 | Heriberto Torres De Jesus | Address on file | | | | | |
| 2548496 | Heriberto Torres Perez | Address on file | | | | | |
| 2562935 | Heriberto Torruellas Ramos | Address on file | | | | | |
| 2559360 | Heriberto Valentin Ginorio | Address on file | | | | | |
| 2540113 | Heriberto Valentin Vazquez | Address on file | | | | | |
| 2528803 | Heriberto Vargas Ortiz | Address on file | | | | | |
| 2521064 | Heriberto Vazquez Rivera | Address on file | | | | | |
| 2539116 | Heriberto Vega | Address on file | | | | | |
| 2520294 | Heriberto Velazquez Hernandez | Address on file | | | | | |
| 2517907 | Heriberto Velazquez Rivera | Address on file | | | | | |
| 2546829 | Heriberto Velazquez Vega | Address on file | | | | | |
| 2513155 | Heriberto Villanueva Garcia | Address on file | | | | | |
| 2550409 | Herica H Sanchez De Jesus, | Address on file | | | | | |
| 2542166 | Herlinda Miranda Torres | Address on file | | | | | |
| 2549038 | Herman Hernandez Rodriguez | Address on file | | | | | |
| 2565430 | Herman Padin Jimenez | Address on file | | | | | |
| 2552349 | Herman Rodriguez Rodriguez | Address on file | | | | | |
| 2526739 | Hermenegilda Torres Torres | Address on file | | | | | |
| 2540404 | Hermenegildo Gonzalez Velazquez | Address on file | | | | | |
| 2552914 | Hermes Figueroa Velez | Address on file | | | | | |
| 2522996 | Hermes G Gonzalez Rivera | Address on file | | | | | |
| 2520359 | Hermes J Soto Roman | Address on file | | | | | |
| 2512409 | Hermes Rroman Gonzalez | Address on file | | | | | |
| 2515023 | Herminelly Rolon Lopez | Address on file | | | | | |
| 2531183 | Herminia Molinari Rivera | Address on file | | | | | |
| 2528757 | Herminia Rivera Lopez | Address on file | | | | | |
| 2530902 | Herminia Rivera Santiago | Address on file | | | | | |
| 2564930 | Herminia Rodriguez Olmo | Address on file | | | | | |
| 2525654 | Herminia Suarez Ortiz | Address on file | | | | | |
| 2516591 | Herminia Velez Rodriguez | Address on file | | | | | |
| 2515490 | Herminio Barrero Velez | Address on file | | | | | |
| 2519107 | Herminio Burgos Febus | Address on file | | | | | |
| 2508752 | Herminio Feliciano Ramos | Address on file | | | | | |
| 2520702 | Herminio Garcia Alvarez | Address on file | | | | | |
| 2566080 | Herminio H. Diaz Cortes | Address on file | | | | | |
| 2511649 | Herminio Hernandez Acevedo | Address on file | | | | | |
| 2560526 | Herminio Hernandez Rios | Address on file | | | | | |
| 2530815 | Herminio L Ramirez Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538508 | Herminio Martinez Ocasio | Address on file | | | | | |
| 2534660 | Herminio Nunez | Address on file | | | | | |
| 2545562 | Herminio Ortiz Vazquez | Address on file | | | | | |
| 2549759 | Herminio Ramos Villanueva | Address on file | | | | | |
| 2534708 | Herminio Resto | Address on file | | | | | |
| 2553055 | Herminio Rivera Vadi | Address on file | | | | | |
| 2521066 | Herminio Sanchez Ramos | Address on file | | | | | |
| 2540061 | Herminio Vazquez Colon | Address on file | | | | | |
| 2555934 | Hermino Feliciano | Address on file | | | | | |
| 2550192 | Hernam Sulsona Gandara | Address on file | | | | | |
| 2516781 | Hernan D Hernandez Perez | Address on file | | | | | |
| 2528552 | Hernan Garcia Figueroa | Address on file | | | | | |
| 2547473 | Hernan Grajales Velez | Address on file | | | | | |
| 2513386 | Hernan J Cruz Maisonave | Address on file | | | | | |
| 2517402 | Hernan J Guasp Gurierrez | Address on file | | | | | |
| 2554564 | Hernan Jimenez Barreto | Address on file | | | | | |
| 2564761 | Hernan Lugo Lopez | Address on file | | | | | |
| 2507477 | Hernan Marrero Solis | Address on file | | | | | |
| 2552091 | Hernan Morales Martinez | Address on file | | | | | |
| 2519372 | Hernan Negron Matos | Address on file | | | | | |
| 2508393 | Hernan Olivera Pagan | Address on file | | | | | |
| 2565335 | Hernan Perez Marcano | Address on file | | | | | |
| 2530705 | Hernan Plazas Rodriguez | Address on file | | | | | |
| 2556436 | Hernan R Miranda Landran | Address on file | | | | | |
| 2559691 | Hernan Vazquez Jimenez | Address on file | | | | | |
| 2534150 | Hernandez A Floreleslie | Address on file | | | | | |
| 2534083 | Hernandez A Mayssingrid | Address on file | | | | | |
| 2529630 | Hernandez Adorno Carmen M | Address on file | | | | | |
| 2530723 | Hernandez Alice A , Alexandra E | Address on file | | | | | |
| 2529968 | Hernandez Alicea Almeida E. | Address on file | | | | | |
| 2543098 | Hernandez Andaluz Johanna | Address on file | | | | | |
| 2551238 | Hernandez Ayala , Diomara | Address on file | | | | | |
| 2530047 | Hernandez Chinique Joyce I | Address on file | | | | | |
| 2552108 | Hernandez Cintron Oscar | Address on file | | | | | |
| 2542347 | Hernandez Cortez Linda M | Address on file | | | | | |
| 2539670 | Hernandez Cosme Michael | Address on file | | | | | |
| 2513845 | Hernandez Crespo Orlando | Address on file | | | | | |
| 2530516 | Hernandez Cruz Raimundo | Address on file | | | | | |
| 2551379 | Hernandez Delga D O, Jorge Luis | Address on file | | | | | |
| 2509928 | Hernandez Delgado Moises | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539708 | Hernandez Diaz Jeremias | Address on file | | | | | |
| 2565603 | Hernandez Diaz Osvaldo | Address on file | | | | | |
| 2565696 | Hernandez Diaz Yanitza | Address on file | | | | | |
| 2552073 | Hernandez Diaz, Ileana | Address on file | | | | | |
| 2525704 | Hernandez Felix Mayra | Address on file | | | | | |
| 2544676 | Hernandez Gonzalez Carlos F. | Address on file | | | | | |
| 2530350 | Hernandez Gonzalez Lynnette | Address on file | | | | | |
| 2551912 | Hernandez He Perez | Address on file | | | | | |
| 2551744 | Hernandez He Reyes | Address on file | | | | | |
| 2551917 | Hernandez He Villanueva | Address on file | | | | | |
| 2544583 | Hernandez Hernandez Ana H | Address on file | | | | | |
| 2525076 | Hernandez Lopez Yadil J | Address on file | | | | | |
| 2530077 | Hernandez Lozada Angel L | Address on file | | | | | |
| 2530120 | Hernandez Marquez Lucia | Address on file | | | | | |
| 2551597 | Hernandez Marzan Alexander | Address on file | | | | | |
| 2530222 | Hernandez Medina Rosa M | Address on file | | | | | |
| 2543172 | Hernandez Mendoza Zoraida | Address on file | | | | | |
| 2530730 | Hernandez Morales Leslie | Address on file | | | | | |
| 2548129 | Hernandez Morales Solimar | Address on file | | | | | |
| 2543200 | Hernandez Oliveras Lisandra | Address on file | | | | | |
| 2529451 | Hernandez Padilla Francisco J | Address on file | | | | | |
| 2530367 | Hernandez Pecunia Ricardo | Address on file | | | | | |
| 2527526 | Hernandez Perez Glorinnette | Address on file | | | | | |
| 2528874 | Hernandez Perez Maria Del C | Address on file | | | | | |
| 2556184 | Hernandez Reyes , Mayra | Address on file | | | | | |
| 2530132 | Hernandez Rivera Ivette | Address on file | | | | | |
| 2539685 | Hernandez Rivera Jose A | Address on file | | | | | |
| 2530065 | Hernandez Rivera Maria V | Address on file | | | | | |
| 2537034 | Hernandez Rodriguez Luis | Address on file | | | | | |
| 2529669 | Hernandez Rodriguez Maricruz | Address on file | | | | | |
| 2510418 | Hernandez Roman David | Address on file | | | | | |
| 2547292 | Hernandez Rosado Glorimar | Address on file | | | | | |
| 2529960 | Hernandez Ruiz Evelyn | Address on file | | | | | |
| 2543202 | Hernandez Ruiz Genoveva | Address on file | | | | | |
| 2530281 | Hernandez Saez Iris | Address on file | | | | | |
| 2551482 | Hernandez Serrano Alberto | Address on file | | | | | |
| 2529505 | Hernandez Serrano Enid | Address on file | | | | | |
| 2529886 | Hernandez Soto Sol I | Address on file | | | | | |
| 2529705 | Hernandez Troche Maria_De Los | Address on file | | | | | |
| 2530136 | Hernandez Vazquez Velvet | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534315 | Hernandez Y Acostkennel | Address on file | | | | | |
| 2557047 | Hernando Berrios Rivera | Address on file | | | | | |
| 2529549 | Hernanez Rosado Zoraida | Address on file | | | | | |
| 2544636 | Hern-Ndez Amaro -Ngel Luis | Address on file | | | | | |
| 2523564 | Herrera Irene Alexis | Address on file | | | | | |
| 2530193 | Herrera Nieves Luz I | Address on file | | | | | |
| 2529512 | Herrera Perez Ana C | Address on file | | | | | |
| 2520379 | Herry Ramos Rosado | Address on file | | | | | |
| 2521465 | Hery A Vega Acevedo | Address on file | | | | | |
| 2514435 | Hery I Rivera Rivera | Address on file | | | | | |
| 2517253 | Hery J Correa Alvarado | Address on file | | | | | |
| 2514774 | Heyda L Piar Berrios | Address on file | | | | | |
| 2558438 | Heydee Soto Torres | Address on file | | | | | |
| 2524642 | Heydi Nieves Esquilin | Address on file | | | | | |
| 2508394 | Heydie Mhernandez Esquilin | Address on file | | | | | |
| 2508136 | Heydisel Medina De Jesus | Address on file | | | | | |
| 2527404 | Heysha Rodriguez Ortiz | Address on file | | | | | |
| 2520902 | Hiba Numan Saleh | Address on file | | | | | |
| 2530075 | Hicks Vazquez Iris N | Address on file | | | | | |
| 2521366 | Hidalberto Gonzalez Martinez | Address on file | | | | | |
| 2557593 | Hidekel Fernandez Sanchez | Address on file | | | | | |
| 2557594 | Hidekel Fernandez Sanchez | Address on file | | | | | |
| 2524591 | Hidelisse Colon Davila | Address on file | | | | | |
| 2533203 | Higinia Crespo Mu?Iz | Address on file | | | | | |
| 2550693 | Higinio Alicea Rentas | Address on file | | | | | |
| 2546982 | Higinio Pimentel Rivera | Address on file | | | | | |
| 2509948 | Higinio Santiago Santos | Address on file | | | | | |
| 2536180 | Hilario Colon | Address on file | | | | | |
| 2554560 | Hilario Pabon Sanchez | Address on file | | | | | |
| 2557750 | Hilario Serrano Torres | Address on file | | | | | |
| 2543881 | Hilca J Cotto Olique | Address on file | | | | | |
| 2559786 | Hilca M Torres Montalvo | Address on file | | | | | |
| 2508547 | Hilda Alvarado Figueroa | Address on file | | | | | |
| 2541694 | Hilda Burgos Cruz | Address on file | | | | | |
| 2566562 | Hilda Burgos Eliza | Address on file | | | | | |
| 2550111 | Hilda Burgos Santos | Address on file | | | | | |
| 2546455 | Hilda Capeles | Address on file | | | | | |
| 2539396 | Hilda Delgado Matos | Address on file | | | | | |
| 2527127 | Hilda E Colon Pagan | Address on file | | | | | |
| 2562420 | Hilda E Davila Valentin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517020 | Hilda E Lopez Ceballos | Address on file | | | | | |
| 2520942 | Hilda E Mangual Castellar | Address on file | | | | | |
| 2514693 | Hilda E Sanchez Hernandez | Address on file | | | | | |
| 2559511 | Hilda Hernandez | Address on file | | | | | |
| 2526785 | Hilda I Mieles Vazquez | Address on file | | | | | |
| 2528782 | Hilda I Reyes Filiberty | Address on file | | | | | |
| 2532182 | Hilda I Santiago Gonzalez | Address on file | | | | | |
| 2536965 | Hilda I Zapata Alers | Address on file | | | | | |
| 2510113 | Hilda I. Lopez Vega | Address on file | | | | | |
| 2514714 | Hilda Ivette Asencio Perez | Address on file | | | | | |
| 2528815 | Hilda J Gonzalez Collazo | Address on file | | | | | |
| 2507760 | Hilda J Rosado Rodriguez | Address on file | | | | | |
| 2540850 | Hilda J. Donato Tirado | Address on file | | | | | |
| 2565006 | Hilda L Garcia Negron | Address on file | | | | | |
| 2565958 | Hilda L Jorles Cora | Address on file | | | | | |
| 2527592 | Hilda L Lopez Maldonado | Address on file | | | | | |
| 2517878 | Hilda L Lopez Molina | Address on file | | | | | |
| 2524849 | Hilda L Torres Almodovar | Address on file | | | | | |
| 2513261 | Hilda L. Santiago Rivera | Address on file | | | | | |
| 2556471 | Hilda Lopez | Address on file | | | | | |
| 2535341 | Hilda Luz Mejias Lopez | Address on file | | | | | |
| 2565099 | Hilda M Gonzalez Mendez | Address on file | | | | | |
| 2547546 | Hilda M Ojeda Jusino | Address on file | | | | | |
| 2561130 | Hilda M Olivera Rodriguez | Address on file | | | | | |
| 2526151 | Hilda M Pacheco Nieves | Address on file | | | | | |
| 2549401 | Hilda M Perez Morales | Address on file | | | | | |
| 2528711 | Hilda M Reyes Luna | Address on file | | | | | |
| 2518190 | Hilda M Rivera Colon | Address on file | | | | | |
| 2563228 | Hilda M Texidor Santi | Address on file | | | | | |
| 2532166 | Hilda M Yunen Nina | Address on file | | | | | |
| 2521935 | Hilda Morales Garcia | Address on file | | | | | |
| 2547618 | Hilda Morales Ortiz | Address on file | | | | | |
| 2561463 | Hilda N Feliciano Cortes | Address on file | | | | | |
| 2543814 | Hilda Ortiz Acosta | Address on file | | | | | |
| 2536269 | Hilda Ortiz Vega | Address on file | | | | | |
| 2513771 | Hilda P Maisonet Rodriguez | Address on file | | | | | |
| 2566364 | Hilda Perez Padilla | Address on file | | | | | |
| 2548873 | Hilda Pinto Declet | Address on file | | | | | |
| 2526621 | Hilda Quinones Gonzalez | Address on file | | | | | |
| 2540369 | Hilda Rentas Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535864 | Hilda Rivera Alejandro | Address on file | | | | | |
| 2538917 | Hilda Robles | Address on file | | | | | |
| 2541708 | Hilda Rodriguez Alvarado | Address on file | | | | | |
| 2528079 | Hilda Rodriguez Beltran | Address on file | | | | | |
| 2514034 | Hilda Rodriguez Cruz | Address on file | | | | | |
| 2507980 | Hilda Rodriguez Ruiz | Address on file | | | | | |
| 2516404 | Hilda Ruiz Benitez | Address on file | | | | | |
| 2529610 | Hilda Ruiz Santiago | Address on file | | | | | |
| 2532113 | Hilda S. Rivera Rivera | Address on file | | | | | |
| 2507459 | Hilda Serrano Morales | Address on file | | | | | |
| 2543821 | Hilda Torres Blanco | Address on file | | | | | |
| 2542526 | Hilda Torres Hernandez | Address on file | | | | | |
| 2563508 | Hilda Torres Lopez | Address on file | | | | | |
| 2549803 | Hilda Valentin Duarte | Address on file | | | | | |
| 2558739 | Hilda Velazquez Mendez | Address on file | | | | | |
| 2538407 | Hilda Villalongo Velazquez | Address on file | | | | | |
| 2509721 | Hilda Y Irizarry Maldonado | Address on file | | | | | |
| 2542938 | Hildamari Diaz Morales | Address on file | | | | | |
| 2514673 | Hildebrando Hereter Carrasquillo | Address on file | | | | | |
| 2542405 | Hildelss Rodriguez Cepeda | Address on file | | | | | |
| 2551105 | Hildia Vega Quinones | Address on file | | | | | |
| 2558163 | Hildiana Sanchez Diaz | Address on file | | | | | |
| 2522988 | Hildred D Rivera Garcia | Address on file | | | | | |
| 2558894 | Hilergio Matos Matos | Address on file | | | | | |
| 2520804 | Hillie Oliveras Torres | Address on file | | | | | |
| 2547621 | Hilton Martinez Rodriguez | Address on file | | | | | |
| 2557840 | Hilwa Khader Rashid | Address on file | | | | | |
| 2512000 | Hipolito Almodovar Melendez | Address on file | | | | | |
| 2510036 | Hipolito Ayala Ortiz | Address on file | | | | | |
| 2559430 | Hipolito Diaz Heredia | Address on file | | | | | |
| 2534892 | Hipolito Martinez Nazario | Address on file | | | | | |
| 2553147 | Hipolito Pena Davila | Address on file | | | | | |
| 2548060 | Hipolito Perez Rivera | Address on file | | | | | |
| 2536768 | Hipolito Rivera De Jesus | Address on file | | | | | |
| 2565598 | Hipolito Tirado Cruz | Address on file | | | | | |
| 2553703 | Hipolito Velazquez Rodriguez | Address on file | | | | | |
| 2554760 | Hipolito Velez | Address on file | | | | | |
| 2534170 | Hiraldo C Gonzalejuan | Address on file | | | | | |
| 2551236 | Hiraldo Carrasq U Illo, Sheila In Es | Address on file | | | | | |
| 2529917 | Hiraldo Figueroa Maria C | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529965 | Hiraldo Figueroa Myriam | Address on file | | | | | |
| 2551931 | Hiraldo Hi Santiago | Address on file | | | | | |
| 2534306 | Hiraldo J Falu | Address on file | | | | | |
| 2564890 | Hiraldo Morales Jessica | Address on file | | | | | |
| 2542295 | Hiraldo Ramon Miguel | Address on file | | | | | |
| 2558730 | Hiram A Acevedo Colon | Address on file | | | | | |
| 2519375 | Hiram A Hidalgo Roman | Address on file | | | | | |
| 2522434 | Hiram A Oliver Baez | Address on file | | | | | |
| 2517062 | Hiram A. Diaz Diaz | Address on file | | | | | |
| 2551014 | Hiram Adorno | Address on file | | | | | |
| 2562155 | Hiram Alicea Alicea | Address on file | | | | | |
| 2553004 | Hiram Aquinones Hernandez | Address on file | | | | | |
| 2544154 | Hiram Caraballo Santiago | Address on file | | | | | |
| 2533533 | Hiram Cruz | Address on file | | | | | |
| 2513496 | Hiram D Comas Berrocales | Address on file | | | | | |
| 2538811 | Hiram D Otero Vega | Address on file | | | | | |
| 2548946 | Hiram D Velazquez Morales | Address on file | | | | | |
| 2541177 | Hiram D. Perez Leon | Address on file | | | | | |
| 2544831 | Hiram F Vera Lopez | Address on file | | | | | |
| 2552530 | Hiram Feliciano Bonilla | Address on file | | | | | |
| 2563167 | Hiram Figueroa Cabrera | Address on file | | | | | |
| 2561458 | Hiram Gonzalez Heredia | Address on file | | | | | |
| 2535968 | Hiram Jlandrau Ortiz | Address on file | | | | | |
| 2512517 | Hiram Lbones Vargas | Address on file | | | | | |
| 2554348 | Hiram Lopez Ramos | Address on file | | | | | |
| 2532012 | Hiram Luna Alvarez | Address on file | | | | | |
| 2523192 | Hiram M Maldonado Cortes | Address on file | | | | | |
| 2549917 | Hiram Martinez Morales | Address on file | | | | | |
| 2537042 | Hiram Mendez Nieves | Address on file | | | | | |
| 2564706 | Hiram Montes Rosario | Address on file | | | | | |
| 2548275 | Hiram Munoz | Address on file | | | | | |
| 2552143 | Hiram Ortiz Garcia | Address on file | | | | | |
| 2521861 | Hiram Perez Nieves | Address on file | | | | | |
| 2548883 | Hiram Pesante Carrion | Address on file | | | | | |
| 2554497 | Hiram R Pe?A Velez | Address on file | | | | | |
| 2512999 | Hiram Rios Rodriguez | Address on file | | | | | |
| 2519978 | Hiram Rivera Mu?lz | Address on file | | | | | |
| 2519957 | Hiram Rivera Rodriguez | Address on file | | | | | |
| 2554494 | Hiram Rivera Santiago | Address on file | | | | | |
| 2513334 | Hiram Rodriguez Gracia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2543913 | Hiram Rodriguez Robles | Address on file | | | | | |
| 2512441 | Hiram Rosa Marrero | Address on file | | | | | |
| 2561938 | Hiram Rosario Torres | Address on file | | | | | |
| 2519184 | Hiram Santiago Baez | Address on file | | | | | |
| 2537713 | Hiram Santiago Plaza | Address on file | | | | | |
| 2559500 | Hiram Toro Aviles | Address on file | | | | | |
| 2524295 | Hiram Torres Arroyo | Address on file | | | | | |
| 2537477 | Hiram Torres Cruz | Address on file | | | | | |
| 2537536 | Hiram Torres Estremera | Address on file | | | | | |
| 2563381 | Hiram Vazquez Marrero | Address on file | | | | | |
| 2555935 | Hiram Vega Perez | Address on file | | | | | |
| 2531301 | Hiran Guenard Martinez | Address on file | | | | | |
| 2508474 | Hiranies Soto Sanchez | Address on file | | | | | |
| 2533391 | Hiraul Oyola Molina | Address on file | | | | | |
| 2557715 | Hirohito Torres Diaz | Address on file | | | | | |
| 2548505 | Hjalmar Martinez | Address on file | | | | | |
| 2514105 | Hodemarys Ayala Escalera | Address on file | | | | | |
| 2546156 | Holando Rodriguez Rodriguez | Address on file | | | | | |
| 2566395 | Hollister Gutierrez Cepeda | Address on file | | | | | |
| 2522369 | Holvin L Dorta Cortes | Address on file | | | | | |
| 2566381 | Holvin M Perez Perez | Address on file | | | | | |
| 2530713 | Holvyn Rios Perez | Address on file | | | | | |
| 2552250 | Homar Pillet Lugo | Address on file | | | | | |
| 2540870 | Homar Santiago Negron | Address on file | | | | | |
| 2525597 | Homell Vazquez Correa | Address on file | | | | | |
| 2526994 | Honoria Orria Mercado | Address on file | | | | | |
| 2522563 | Honorio J Gonzalez Negron | Address on file | | | | | |
| 2561983 | Honorio L Santana De La Cruz | Address on file | | | | | |
| 2534963 | Honorio Ramos | Address on file | | | | | |
| 2518826 | Horace F Williams Mangual | Address on file | | | | | |
| 2561793 | Horacio Ortiz Cruz | Address on file | | | | | |
| 2563761 | Horta Reyes Aida I | Address on file | | | | | |
| 2535098 | Hortencia Malave | Address on file | | | | | |
| 2537357 | Hortensia De Jesus | Address on file | | | | | |
| 2527033 | Hortensia Soto Caban | Address on file | | | | | |
| 2553068 | Hosmanson Velazquez Febres | Address on file | | | | | |
| 2530153 | Hovey Martell Nancy I | Address on file | | | | | |
| 2538718 | Howard Aviles Rodriguez | Address on file | | | | | |
| 2558505 | Howard Chritchfield Gonzalez | Address on file | | | | | |
| 2522913 | Howard Hernandez Rosario | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510423 | Huertas A Lopez Luis | Address on file | | | | | |
| 2510428 | Huertas B Gaetan Luz | Address on file | | | | | |
| 2525516 | Hugo A Miranda Lopez | Address on file | | | | | |
| 2516558 | Hugo A Ortiz Lugo | Address on file | | | | | |
| 2511017 | Hugo Cancel Pagan | Address on file | | | | | |
| 2520604 | Hugo E Diaz Maldonado | Address on file | | | | | |
| 2518823 | Hugo E Hernandez Cruz | Address on file | | | | | |
| 2524991 | Hugo E Martinez Cruz | Address on file | | | | | |
| 2523378 | Hugo E Paredes Beltran | Address on file | | | | | |
| 2532351 | Hugo I Zayas Burgos | Address on file | | | | | |
| 2516322 | Hugo L Basco Medina | Address on file | | | | | |
| 2519884 | Hugo L Gonzalez Ramos | Address on file | | | | | |
| 2531220 | Hugo Lopez Casas | Address on file | | | | | |
| 2515956 | Hugo M Berrios Lopez | Address on file | | | | | |
| 2513631 | Hugo M. Bauza Lopez | Address on file | | | | | |
| 2562871 | Hugo Martinez Villanueva | Address on file | | | | | |
| 2517446 | Hugo Miranda Oquendo | Address on file | | | | | |
| 2520158 | Hugo R Fernandez Rodriguez | Address on file | | | | | |
| 2560926 | Hugo R Velez Rivera | Address on file | | | | | |
| 2517497 | Hugo Saavedra Calero | Address on file | | | | | |
| 2549656 | Hugo Ugobono Pietri | Address on file | | | | | |
| 2534190 | Hugo Velazquez Carrasquillo | Address on file | | | | | |
| 2538559 | Humberto Calderon | Address on file | | | | | |
| 2547532 | Humberto Calero Dimaio | Address on file | | | | | |
| 2533492 | Humberto Duran | Address on file | | | | | |
| 2510225 | Humberto Gonzalez Munoz | Address on file | | | | | |
| 2541353 | Humberto Jimenez Soto | Address on file | | | | | |
| 2546787 | Humberto L Vega Jimenez | Address on file | | | | | |
| 2521979 | Humberto Lopez Rivera | Address on file | | | | | |
| 2555543 | Humberto Lopez Rodriguez | Address on file | | | | | |
| 2510653 | Humberto Luciano Acevedo | Address on file | | | | | |
| 2561662 | Humberto Maisonet Barroso | Address on file | | | | | |
| 2533473 | Humberto Marrero | Address on file | | | | | |
| 2518753 | Humberto Martinez Ortiz | Address on file | | | | | |
| 2557310 | Humberto Martinez Perez | Address on file | | | | | |
| 2547083 | Humberto Monta?Ez Ayala | Address on file | | | | | |
| 2531680 | Humberto Muler Santiago | Address on file | | | | | |
| 2520647 | Humberto Ortiz Ortiz | Address on file | | | | | |
| 2562534 | Humberto Ortiz Ortiz | Address on file | | | | | |
| 2546067 | Humberto Pagan Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507875 | Humberto Ramos Guzman | Address on file | | | | | |
| 2559167 | Humberto Rosado Berrios | Address on file | | | | | |
| 2524145 | Humberto Soto Qui?Ones | Address on file | | | | | |
| 2519309 | Humberto Sullivan Rosado | Address on file | | | | | |
| 2563447 | Humberto Tapia Fontanez | Address on file | | | | | |
| 2511813 | Humberto Torres Sanchez | Address on file | | | | | |
| 2530774 | Humberto Vega Velez | Address on file | | | | | |
| 2525893 | Humberto Velazquez Velazquez | Address on file | | | | | |
| 2552058 | Humberto Vergara Agostini | Address on file | | | | | |
| 2538066 | Humphrey A Saliva Valentin | Address on file | | | | | |
| 2551390 | Hunt Martinez, C Armen L. | Address on file | | | | | |
| 2526343 | Ian A De Jesus Maldonado | Address on file | | | | | |
| 2535262 | Ian Antonio Reyes Alvarado | Address on file | | | | | |
| 2561585 | Ian Baez Fernandez | Address on file | | | | | |
| 2557824 | Ian Carlo Serna | Address on file | | | | | |
| 2516346 | Ian Cotto Qui?Ones | Address on file | | | | | |
| 2527567 | Ian E Pagan Padilla | Address on file | | | | | |
| 2552298 | Ian Omar Gonzalez Perez | Address on file | | | | | |
| 2552843 | Ibanel Burgos Negron | Address on file | | | | | |
| 2535017 | Ibarguen Hinest R Oza Sixta | Address on file | | | | | |
| 2512136 | Ibelisa Ocasio Ibarra | Address on file | | | | | |
| 2527966 | Ibet G Nieves Rolon | Address on file | | | | | |
| 2558577 | Ibeth Cuevas Rivera | Address on file | | | | | |
| 2530807 | Ibimael Vargas Cruz | Address on file | | | | | |
| 2542392 | Ibis I Padin Guzman | Address on file | | | | | |
| 2547604 | Ibis Montalvo Ayala | Address on file | | | | | |
| 2512221 | Ibrahim Burgos Izquierdo | Address on file | | | | | |
| 2555741 | Ibraim M Franceschini Maldonado | Address on file | | | | | |
| 2542772 | Ibsen S Cruz Fernandez | Address on file | | | | | |
| 2542637 | Icela Qui?Onez Osorio | Address on file | | | | | |
| 2558947 | Icsida Szabo Rivera | Address on file | | | | | |
| 2526564 | Ida A Rodriguez Rivera | Address on file | | | | | |
| 2537470 | Ida E Rodriguez Marin | Address on file | | | | | |
| 2510601 | Ida L Arroyo Rodriguez | Address on file | | | | | |
| 2529355 | Ida L Ortiz Fred | Address on file | | | | | |
| 2564315 | Ida L Rivera Alvarado | Address on file | | | | | |
| 2514147 | Ida L Torres Maldonado | Address on file | | | | | |
| 2521646 | Ida M Hernandez Vazquez | Address on file | | | | | |
| 2528554 | Ida M Pratts Ayala | Address on file | | | | | |
| 2559599 | Ida M Rivera Valentin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542468 | Ida M Santiago Rivera | Address on file | | | | | |
| 2565930 | Ida Macaraig Vi?As | Address on file | | | | | |
| 2531021 | Idabelle Vazquez Perez | Address on file | | | | | |
| 2554041 | Idaceli Pico Rivera | Address on file | | | | | |
| 2550350 | Idalena Ortega Nieves | Address on file | | | | | |
| 2526180 | Idali Echevarria Echevarri | Address on file | | | | | |
| 2556072 | Idalia Colon Monge | Address on file | | | | | |
| 2547684 | Idalia Colon Ramos | Address on file | | | | | |
| 2555388 | Idalia Cruz Sanchez | Address on file | | | | | |
| 2546530 | Idalia Diaz | Address on file | | | | | |
| 2516554 | Idalia E Perez Otero | Address on file | | | | | |
| 2527178 | Idalia Gandia Lopez | Address on file | | | | | |
| 2549396 | Idalia Garcia Lopez | Address on file | | | | | |
| 2538723 | Idalia Gonzalez Arroyo | Address on file | | | | | |
| 2509487 | Idalia Gonzalez Reyes | Address on file | | | | | |
| 2538605 | Idalia Gonzalez Viruet | Address on file | | | | | |
| 2553242 | Idalia I Molina Vargas | Address on file | | | | | |
| 2513228 | Idalia Marie Diaz Pedrosa | Address on file | | | | | |
| 2515202 | Idalia Medina Cancel | Address on file | | | | | |
| 2519669 | Idalia Mendez Molina | Address on file | | | | | |
| 2525040 | Idalia Monclova Lebron | Address on file | | | | | |
| 2525059 | Idalia Morales Acevedo | Address on file | | | | | |
| 2528155 | Idalia Ocasio Morales | Address on file | | | | | |
| 2523544 | Idalia Ortiz Ortiz | Address on file | | | | | |
| 2516542 | Idalia Pinero Reyes | Address on file | | | | | |
| 2527629 | Idalia Rivera Garcia | Address on file | | | | | |
| 2542733 | Idalia Rivera Quiles | Address on file | | | | | |
| 2525196 | Idalia Rodriguez | Address on file | | | | | |
| 2549556 | Idalia Romero Del Valle | Address on file | | | | | |
| 2525019 | Idalia Soto Medina | Address on file | | | | | |
| 2559300 | Idalia Vega Qui?Ones | Address on file | | | | | |
| 2523545 | Idalia Y Carrasquillo Irizarr | Address on file | | | | | |
| 2521841 | Idalia Zayas | Address on file | | | | | |
| 2563428 | Idalice Alicea Troche | Address on file | | | | | |
| 2537893 | Idalie Cede?O Santiago | Address on file | | | | | |
| 2541752 | Idalis Batista Santiago | Address on file | | | | | |
| 2562523 | Idalis C Bonilla Diaz | Address on file | | | | | |
| 2507510 | Idalis M Lozada Rodriguez | Address on file | | | | | |
| 2532071 | Idalis Torres Lopez | Address on file | | | | | |
| 2557804 | Idaliz Cotto Muñoz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557955 | Idaliz Gnieves Pabon | Address on file | | | | | |
| 2507502 | Idaliz Gonzalez Lopez | Address on file | | | | | |
| 2547126 | Idaliz Guzman Ayala | Address on file | | | | | |
| 2535514 | Idaliz Otero Centeno | Address on file | | | | | |
| 2552794 | Idaliz Perez Quintana | Address on file | | | | | |
| 2515001 | Idaliz Rivera Cruz | Address on file | | | | | |
| 2548886 | Idaliz Rivera Febus | Address on file | | | | | |
| 2519993 | Idaliz Rosado Santiago | Address on file | | | | | |
| 2566041 | Idaliz Sanchez Principe | Address on file | | | | | |
| 2508997 | Idaliz Velez Rojas | Address on file | | | | | |
| 2555957 | Idaliz Villanueva Traverso | Address on file | | | | | |
| 2558214 | Idaliz Zeno | Address on file | | | | | |
| 2537003 | Idalys Diaz Mu?Iz | Address on file | | | | | |
| 2527043 | Idalys Hernandez Lopez | Address on file | | | | | |
| 2564237 | Idalyz Vizcarrondo Berrios | Address on file | | | | | |
| 2562291 | Idamarie Perez Sierra | Address on file | | | | | |
| 2520673 | Idamaris Morales Lourido | Address on file | | | | | |
| 2562150 | Idamaris Santiago Delgado | Address on file | | | | | |
| 2524780 | Idamis Albandoz Ocasio | Address on file | | | | | |
| 2541593 | Idamis Y Laguerre Rodriguez | Address on file | | | | | |
| 2520800 | Idanessie Blanco Justiniano | Address on file | | | | | |
| 2562845 | Idani Gabriel Demorizi | Address on file | | | | | |
| 2538532 | Idania Gonzalez Rosa | Address on file | | | | | |
| 2525403 | Idania I Santos Torres | Address on file | | | | | |
| 2519491 | Idania M Lopez Perez | Address on file | | | | | |
| 2559833 | Idanis Guevarez Santiago | Address on file | | | | | |
| 2560263 | Idanis I Garcia Morales | Address on file | | | | | |
| 2531168 | Idanis Marquez Ferrer | Address on file | | | | | |
| 2517092 | Idarmis Davila Sanchez | Address on file | | | | | |
| 2518373 | Idea Diaz Rivera | Address on file | | | | | |
| 2535200 | Idel Miranda Camacho | Address on file | | | | | |
| 2523043 | Idelfonso Carrion Vera | Address on file | | | | | |
| 2520381 | Idelfonso Orengo Couret | Address on file | | | | | |
| 2523973 | Idelfonso Ruiz Valentin | Address on file | | | | | |
| 2550290 | Idelis Perez Aponte | Address on file | | | | | |
| 2561420 | Idelis Villanueva Serrano | Address on file | | | | | |
| 2536503 | Idelisa B Lopez Miranda | Address on file | | | | | |
| 2542034 | Idelisa L Riefkohl Ortiz | Address on file | | | | | |
| 2526514 | Idelise M Espino Santana | Address on file | | | | | |
| 2543969 | Idelissa Lopez Feliciano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533079 | Idelisse Corchado Badill | Address on file | | | | | |
| 2537604 | Idelisse Santiago Castro | Address on file | | | | | |
| 2518421 | Ideliz C Irizarry Gonzalez | Address on file | | | | | |
| 2542482 | Idelmarie Santiago Rivera | Address on file | | | | | |
| 2535204 | Idelsindo Ortiz Rivera | Address on file | | | | | |
| 2545535 | Iden Rodriguez Ortiz | Address on file | | | | | |
| 2531632 | Idermis Martinez Martinez | Address on file | | | | | |
| 2518514 | Idida A Carrasquillo Vega | Address on file | | | | | |
| 2533974 | Idida Roman Gonzalez | Address on file | | | | | |
| 2549402 | Idiney Carattini Arroyo | Address on file | | | | | |
| 2563389 | Idivimary Figueroa Martinez | Address on file | | | | | |
| 2514210 | Idkar R Sanchez Concepcion | Address on file | | | | | |
| 2525741 | Idrahim Munoz Rodriguez | Address on file | | | | | |
| 2516549 | Idrissa De Jesus Roman | Address on file | | | | | |
| 2540888 | Idsa Hiraldo Luna | Address on file | | | | | |
| 2533721 | Idsa Reyes Ramos | Address on file | | | | | |
| 2550268 | Idzan Torres Velazquez | Address on file | | | | | |
| 2548675 | Ifred A Rosado Medina | Address on file | | | | | |
| 2529712 | Igartua Pellot Awilda | Address on file | | | | | |
| 2537400 | Igda De Alba | Address on file | | | | | |
| 2551995 | Iglesias M Acosta | Address on file | | | | | |
| 2523518 | Iglesiasdejesus Elizabeth | Address on file | | | | | |
| 2514219 | Igmar C Diaz Arias | Address on file | | | | | |
| 2542890 | Ignacia Acevedo Lopez | Address on file | | | | | |
| 2565170 | Ignacia M Delgadillo Bonifacio | Address on file | | | | | |
| 2546684 | Ignacio Guerra Fajardo | Address on file | | | | | |
| 2544567 | Ignacio J Acevedo Cuevas | Address on file | | | | | |
| 2518913 | Ignacio Loubriel Camareno | Address on file | | | | | |
| 2563627 | Ignacio Martinez Hernandez | Address on file | | | | | |
| 2546369 | Ignacio Matos Cintron | Address on file | | | | | |
| 2535629 | Ignacio Mulero Cruz | Address on file | | | | | |
| 2555432 | Ignacio Rios Rivas | Address on file | | | | | |
| 2566654 | Ignacio Rodriguez Matias | Address on file | | | | | |
| 2554238 | Ignacio Rodriguez Ruiz | Address on file | | | | | |
| 2508482 | Ignacio Sanchez Carreras | Address on file | | | | | |
| 2564484 | Ignacio Soto Quinones | Address on file | | | | | |
| 2520065 | Igneri Negron Rivera | Address on file | | | | | |
| 2512088 | Igsa I. Alamo Montanez | Address on file | | | | | |
| 2559667 | Ikbal Gaibi Rodriguez | Address on file | | | | | |
| 2556830 | Ilanet Laureano Reyes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549657 | Ilanova Betancourt Benitez | Address on file | | | | | |
| 2548884 | Ilbis Y Nieves Dominguez | Address on file | | | | | |
| 2522635 | Ilca I Sotomayor Dominguez | Address on file | | | | | |
| 2532796 | Ilca Lopez Torres | Address on file | | | | | |
| 2554198 | Ildefonso Carlo Alameda | Address on file | | | | | |
| 2525193 | Ildefonso Martinez Lopez | Address on file | | | | | |
| 2540327 | Ildefonso Montalvo Figueroa | Address on file | | | | | |
| 2566525 | Ildefonso Rivera Zayas | Address on file | | | | | |
| 2518409 | Ildefonso Torres Rodriguez | Address on file | | | | | |
| 2512991 | Ileana A Herrera Tamayo | Address on file | | | | | |
| 2558185 | Ileana A Perez Sanchez | Address on file | | | | | |
| 2525657 | Ileana Abad Caro | Address on file | | | | | |
| 2518269 | Ileana Agudo Calderon | Address on file | | | | | |
| 2565178 | Ileana Aguilar Desiderio | Address on file | | | | | |
| 2526362 | Ileana Albizu Sanchez | Address on file | | | | | |
| 2516710 | Ileana Avila Ramon | Address on file | | | | | |
| 2543839 | Ileana Brull Munoz | Address on file | | | | | |
| 2549333 | Ileana Caraballo Ruiz | Address on file | | | | | |
| 2549137 | Ileana Carino Acevedo | Address on file | | | | | |
| 2530565 | Ileana Cortes Burgos | Address on file | | | | | |
| 2527722 | Ileana Cortes Luciano | Address on file | | | | | |
| 2523354 | Ileana Cruz Rivera | Address on file | | | | | |
| 2516054 | Ileana Cruz Vazquez | Address on file | | | | | |
| 2519376 | Ileana Cruz Velazquez | Address on file | | | | | |
| 2556163 | Ileana Delgado Aponte | Address on file | | | | | |
| 2541065 | Ileana Delgado Dominicci | Address on file | | | | | |
| 2560144 | Ileana Diaz Alvarado | Address on file | | | | | |
| 2515885 | Ileana Diaz Cartagena | Address on file | | | | | |
| 2531891 | Ileana Diaz Rosado | Address on file | | | | | |
| 2543345 | Ileana G0nzalez Rivera | Address on file | | | | | |
| 2560890 | Ileana Garcia Santos | Address on file | | | | | |
| 2534648 | Ileana H. Febus Rodriguez | Address on file | | | | | |
| 2543461 | Ileana Hernandez Garcia | Address on file | | | | | |
| 2521024 | Ileana Hernandez Olivieri | Address on file | | | | | |
| 2514131 | Ileana I Negron Salas | Address on file | | | | | |
| 2509820 | Ileana I Ortiz Villegas | Address on file | | | | | |
| 2534286 | Ileana Iglesias Oliveras | Address on file | | | | | |
| 2558620 | Ileana Inserni Cintron | Address on file | | | | | |
| 2558967 | Ileana Irodriguez Rivera | Address on file | | | | | |
| 2548106 | Ileana J Martinez Rosado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528320 | Ileana Jimenez Burgos | Address on file | | | | | |
| 2561550 | Ileana Jimenez Falero | Address on file | | | | | |
| 2530964 | Ileana L Rodriguez Rivera | Address on file | | | | | |
| 2519248 | Ileana Lopez Caraballo | Address on file | | | | | |
| 2554112 | Ileana Lynn Martinez Flores | Address on file | | | | | |
| 2555164 | Ileana M Rodriguez Vendrell | Address on file | | | | | |
| 2554393 | Ileana Martinez Cotto | Address on file | | | | | |
| 2558920 | Ileana Martinez Santana | Address on file | | | | | |
| 2533969 | Ileana Melendez Rivera | Address on file | | | | | |
| 2514575 | Ileana Mendez Alberty | Address on file | | | | | |
| 2507619 | Ileana Miranda Arroyo | Address on file | | | | | |
| 2530917 | Ileana Montero Zapata | Address on file | | | | | |
| 2555881 | Ileana Nu?Ez Valentin | Address on file | | | | | |
| 2519191 | Ileana Ortiz Colon | Address on file | | | | | |
| 2555851 | Ileana Osorio Bruno | Address on file | | | | | |
| 2555689 | Ileana Otero Padilla | Address on file | | | | | |
| 2514906 | Ileana P Baez Bravo | Address on file | | | | | |
| 2563822 | Ileana Pagan Rodriguez | Address on file | | | | | |
| 2524825 | Ileana Quinones Ayala | Address on file | | | | | |
| 2547073 | Ileana R Diaz Ruiz | Address on file | | | | | |
| 2514191 | Ileana R Uribe-Echevarri Fernandez | Address on file | | | | | |
| 2542850 | Ileana Rivera Bartolomei | Address on file | | | | | |
| 2562068 | Ileana Rivera Cruz | Address on file | | | | | |
| 2549848 | Ileana Rodriguez Mendez | Address on file | | | | | |
| 2527059 | Ileana Rodriguez Perez | Address on file | | | | | |
| 2509932 | Ileana Rosa Delgado | Address on file | | | | | |
| 2520539 | Ileana Rosario Bones | Address on file | | | | | |
| 2556495 | Ileana Santiago Batista | Address on file | | | | | |
| 2516480 | Ileana Santiago Vega | Address on file | | | | | |
| 2533767 | Ileana Serrano Martinez | Address on file | | | | | |
| 2549435 | Ileana Serrano Torres | Address on file | | | | | |
| 2509955 | Ileana T Ruiz Carmona | Address on file | | | | | |
| 2518083 | Ileana Toste Velazquez | Address on file | | | | | |
| 2509459 | Ileana Valentin Beauchamp | Address on file | | | | | |
| 2559620 | Ileana Velazquez Lugo | Address on file | | | | | |
| 2547244 | Ileana Velez Lopez | Address on file | | | | | |
| 2564097 | Ileane Suarez Quinones | Address on file | | | | | |
| 2507751 | Ileanette Rivas Serrano | Address on file | | | | | |
| 2515239 | Ileanexis Delgado Salinas | Address on file | | | | | |
| 2508231 | Ileannett M. Montero Ferrer | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563314 | Ilena Y Cabrera Caraballo | Address on file | | | | | |
| 2538488 | Ilexis Cruz Reyes | Address on file | | | | | |
| 2519000 | Ilfredo Il Rivera | Address on file | | | | | |
| 2526613 | Ilheanna L Mercado Santiago | Address on file | | | | | |
| 2562702 | Ilia Carmona Torres | Address on file | | | | | |
| 2566638 | Ilia E Espada Goitia | Address on file | | | | | |
| 2536325 | Ilia E Lopez Morales | Address on file | | | | | |
| 2518655 | Ilia I Reichard Moran | Address on file | | | | | |
| 2549641 | Ilia J Nieves Melendez | Address on file | | | | | |
| 2542718 | Ilia M Cede?O Caraballo | Address on file | | | | | |
| 2528559 | Ilia Rivera Rivera | Address on file | | | | | |
| 2546956 | Ilia Robles | Address on file | | | | | |
| 2521632 | Iliam Rosado Berrios | Address on file | | | | | |
| 2539990 | Iliana Diaz Diaz | Address on file | | | | | |
| 2515833 | Iliana E. Rivera Cuadrado | Address on file | | | | | |
| 2523070 | Iliana Echevarria Jimenez | Address on file | | | | | |
| 2532561 | Iliana Feliciano | Address on file | | | | | |
| 2532015 | Iliana Garay Oh | Address on file | | | | | |
| 2508243 | Iliana I Santiago Burgos | Address on file | | | | | |
| 2516575 | Iliana M Santiago Ortiz | Address on file | | | | | |
| 2511306 | Iliana Marie Del Valle Rivera | Address on file | | | | | |
| 2517370 | Iliana Marrero Medina | Address on file | | | | | |
| 2509041 | Iliana Ortiz Diaz | Address on file | | | | | |
| 2548977 | Iliana R Garcia Claudio | Address on file | | | | | |
| 2554380 | Iliana Rosado Rodriguez | Address on file | | | | | |
| 2563441 | Iliana Santiago Osorio | Address on file | | | | | |
| 2514429 | Iliana Serrano Diaz | Address on file | | | | | |
| 2507563 | Iliana Torres Saez | Address on file | | | | | |
| 2530643 | Iliana Vicente Vargas | Address on file | | | | | |
| 2509894 | Ilianell Ramos Garcia | Address on file | | | | | |
| 2538075 | Ilianet Santiago Ramos | Address on file | | | | | |
| 2549153 | Ilianette Diaz Neco | Address on file | | | | | |
| 2509785 | Ilianexi Cruz Rivera | Address on file | | | | | |
| 2555257 | Ilianexis Gonzalez Gonzalez | Address on file | | | | | |
| 2561023 | Ilka M Candelaria Mercado | Address on file | | | | | |
| 2509727 | Ilka N Tyson Griffin | Address on file | | | | | |
| 2555493 | Ilka S Rodriguez Cruz | Address on file | | | | | |
| 2523817 | Ilka Tarabochie Garcia | Address on file | | | | | |
| 2512272 | Ilka Yadira Delgado | Address on file | | | | | |
| 2543036 | Ilkya C Velez Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2531093 | Illian J Santiago Hernandez | Address on file | | | | | |
| 2541008 | Ilmary Colon Colon | Address on file | | | | | |
| 2552771 | Ilsa E. Silva Cintron | Address on file | | | | | |
| 2525056 | Ilsa J Suris Ortiz | Address on file | | | | | |
| 2517195 | Ilsa M Mendez Concepcion | Address on file | | | | | |
| 2559641 | Ilsamar Hernandez Cortes | Address on file | | | | | |
| 2560756 | Ilsia Martinez Rosario | Address on file | | | | | |
| 2537136 | Ilsya D Caban Alvarez | Address on file | | | | | |
| 2550814 | Iluminada Martinez Perez | Address on file | | | | | |
| 2558354 | Iluminado Figueroa Velazquez | Address on file | | | | | |
| 2534651 | Iluminado Padilla Torres | Address on file | | | | | |
| 2565535 | Ilxia M Albandoz Ocasio | Address on file | | | | | |
| 2515884 | Imar Perez Velazquez | Address on file | | | | | |
| 2521749 | Imara E Rivera Pi?Ero | Address on file | | | | | |
| 2510074 | Imaris Arocho Acevedo | Address on file | | | | | |
| 2517803 | Imeec Alamo Qui?Ones | Address on file | | | | | |
| 2544239 | Imer Melendez Reyes | Address on file | | | | | |
| 2508276 | Imeritza Mendez Soto | Address on file | | | | | |
| 2554254 | Imgard Leonor Garcia Piñero | Address on file | | | | | |
| 2532829 | Imirse Orrusti | Address on file | | | | | |
| 2531499 | Immer A Irizarry Vientos | Address on file | | | | | |
| 2545860 | Ina Santiago Gonzalez | Address on file | | | | | |
| 2517360 | Inarvis Bonilla Perez | Address on file | | | | | |
| 2531830 | Indhira Lima | Address on file | | | | | |
| 2508383 | Indhira M Salinas Rodriguez | Address on file | | | | | |
| 2521486 | Indiana Rivera Perez | Address on file | | | | | |
| 2551862 | Indira C Torres Mendez | Address on file | | | | | |
| 2525214 | Indira Colon Marrero | Address on file | | | | | |
| 2530742 | Indira Colon Rivera | Address on file | | | | | |
| 2517405 | Indira G Carvajal Ramirez | Address on file | | | | | |
| 2532810 | Indira L Bhajan Ortiz | Address on file | | | | | |
| 2509747 | Indira Martinez Fuentes | Address on file | | | | | |
| 2513810 | Indira Pagan Rosario | Address on file | | | | | |
| 2564262 | Indira Torres Cintron | Address on file | | | | | |
| 2565785 | Indra L Perez Lamolli | Address on file | | | | | |
| 2517956 | Ineabell De La Rosa Rivera | Address on file | | | | | |
| 2549643 | Ineabell Del Valle Morales | Address on file | | | | | |
| 2509934 | Ineabelle Cruz Melendez | Address on file | | | | | |
| 2565990 | Ineabelle I Marty Sierra | Address on file | | | | | |
| 2525004 | Ineabelle Mu?Oz Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2526318 | Ineabelle Nazario Lopez | Address on file | | | | | |
| 2528491 | Ineabelle Rivera Ortiz | Address on file | | | | | |
| 2566466 | Ineabelle Rosario Sanchez | Address on file | | | | | |
| 2527314 | Inegdany Pabon Rosario | Address on file | | | | | |
| 2556677 | Ineiza Caez Marin | Address on file | | | | | |
| 2511418 | Inelda Alameda Figueroa | Address on file | | | | | |
| 2543406 | Ineliz Parrilla Reyes | Address on file | | | | | |
| 2532706 | Ines Aponte Oquendo | Address on file | | | | | |
| 2536604 | Ines Badillo Rivera | Address on file | | | | | |
| 2516818 | Ines Baez Rivera | Address on file | | | | | |
| 2555104 | Ines Cruz | Address on file | | | | | |
| 2562433 | Ines De Jesus Delgado | Address on file | | | | | |
| 2529946 | Ines Gomez Acuna | Address on file | | | | | |
| 2528841 | Ines J Cordero Gonzalez | Address on file | | | | | |
| 2559724 | Ines Lobeto Sanfeliz | Address on file | | | | | |
| 2526822 | Ines M Chiclana Nunez | Address on file | | | | | |
| 2536346 | Ines M Laboy Rosado | Address on file | | | | | |
| 2529284 | Ines M Medina Negron | Address on file | | | | | |
| 2526807 | Ines M Moran Ruiz | Address on file | | | | | |
| 2538301 | Ines M Velazquez Pagan | Address on file | | | | | |
| 2515778 | Ines Martinez Lopez | Address on file | | | | | |
| 2528999 | Ines Otero Pagan | Address on file | | | | | |
| 2507455 | Ines Payano Santos | Address on file | | | | | |
| 2518084 | Ines Pinto Burgos | Address on file | | | | | |
| 2547810 | Ines Ramos Casanova | Address on file | | | | | |
| 2510015 | Ines Rodriguez Gonzalez | Address on file | | | | | |
| 2519942 | Ines S Avila Feliciano | Address on file | | | | | |
| 2525935 | Ines Simo Rios | Address on file | | | | | |
| 2562673 | Ines Torres Torres | Address on file | | | | | |
| 2515860 | Ines V Olmo Vazquez | Address on file | | | | | |
| 2557873 | Ines Z Rodriguez Rodriguez | Address on file | | | | | |
| 2509666 | Inesilda Iglesias Martinez | Address on file | | | | | |
| 2546336 | Inez De Jesus Rivera | Address on file | | | | | |
| 2514863 | Ingrid Berrios Santiago | Address on file | | | | | |
| 2517157 | Ingrid Bofill | Address on file | | | | | |
| 2520801 | Ingrid Cintron Pi?Ero | Address on file | | | | | |
| 2559333 | Ingrid Colberg Rodriguez | Address on file | | | | | |
| 2547018 | Ingrid Cruz Ocasio | Address on file | | | | | |
| 2556793 | Ingrid Elizabet Castro Ino | Address on file | | | | | |
| 2549887 | Ingrid G Cortes Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516938 | Ingrid G Ocasio De Leon | Address on file | | | | | |
| 2542767 | Ingrid G Perez Rovira | Address on file | | | | | |
| 2517070 | Ingrid G Torres Pillich | Address on file | | | | | |
| 2536517 | Ingrid Gaston | Address on file | | | | | |
| 2528307 | Ingrid I Gonzalez Joubert | Address on file | | | | | |
| 2543466 | Ingrid J. Rodriguez Hernandez | Address on file | | | | | |
| 2530904 | Ingrid L Hoffmann Egozwe | Address on file | | | | | |
| 2541435 | Ingrid M Garcia Rodriguez | Address on file | | | | | |
| 2513549 | Ingrid M Perez Oliveras | Address on file | | | | | |
| 2514064 | Ingrid M Rodriguez Ramos | Address on file | | | | | |
| 2561994 | Ingrid M Velez Quinones | Address on file | | | | | |
| 2526884 | Ingrid Madera Folch | Address on file | | | | | |
| 2551511 | Ingrid N Rodriguez Ortiz | Address on file | | | | | |
| 2516116 | Ingrid Ossorio Jimenez | Address on file | | | | | |
| 2519873 | Ingrid Perez Osorio | Address on file | | | | | |
| 2549740 | Ingrid Ramos Caraballo | Address on file | | | | | |
| 2562905 | Ingrid Roque Vicente | Address on file | | | | | |
| 2540726 | Ingrid S Morales Colon | Address on file | | | | | |
| 2549115 | Ingrid Torres Alvarez | Address on file | | | | | |
| 2546107 | Ingrid V Gutierrez Ortiz | Address on file | | | | | |
| 2553545 | Ingrid V Rivera Crespo | Address on file | | | | | |
| 2545857 | Ingrid V Vazquez Tirado | Address on file | | | | | |
| 2528483 | Ingrid Y Aponte Rivera | Address on file | | | | | |
| 2559000 | Ingrid Young Alers | Address on file | | | | | |
| 2541529 | Ingrid Z Guzman Ortiz | Address on file | | | | | |
| 2518426 | Ingrid Z Ramirez Medina | Address on file | | | | | |
| 2516498 | Ingryd Rosa Rivera | Address on file | | | | | |
| 2514059 | Inhami Conde Ayala | Address on file | | | | | |
| 2524567 | Iniabelle Cartagena Hernandez | Address on file | | | | | |
| 2518513 | Iniabelle Sanchez Perez | Address on file | | | | | |
| 2528241 | Iniabellis Muniz Gonzalez | Address on file | | | | | |
| 2509833 | Iniabeth Martinez Alicea | Address on file | | | | | |
| 2556129 | Inllemar Garrafa Colon | Address on file | | | | | |
| 2557633 | Inmaculada Rosario Pena | Address on file | | | | | |
| 2513363 | Inmer Caraballo Caraballo | Address on file | | | | | |
| 2536375 | Ino R Herrera Serrano | Address on file | | | | | |
| 2531445 | Inocenci Villanueva Cardona | Address on file | | | | | |
| 2542337 | Iodelis Reyes Bonilla | Address on file | | | | | |
| 2565505 | Irac Bower Merryman | Address on file | | | | | |
| 2518381 | Iracema Medina Escamilla | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556254 | Irack A Velez Ruiz | Address on file | | | | | |
| 2543086 | Irai Santiago Caro | Address on file | | | | | |
| 2535441 | Iraida Baez Santos | Address on file | | | | | |
| 2542497 | Iraida Blanco Nu?Ez | Address on file | | | | | |
| 2518579 | Iraida C Casillas Rivera | Address on file | | | | | |
| 2517751 | Iraida Castro Melendez | Address on file | | | | | |
| 2511727 | Iraida Cruz Pagan | Address on file | | | | | |
| 2540839 | Iraida De Jesus Rodriguez | Address on file | | | | | |
| 2548993 | Iraida De La Cruz Berrios | Address on file | | | | | |
| 2527944 | Iraida Esparra Matos | Address on file | | | | | |
| 2557613 | Iraida Figueroa Santiago | Address on file | | | | | |
| 2519501 | Iraida Flores Franco | Address on file | | | | | |
| 2547157 | Iraida Hernandez Castro | Address on file | | | | | |
| 2517746 | Iraida Hernandez Perez | Address on file | | | | | |
| 2528181 | Iraida M Osorio Escobar | Address on file | | | | | |
| 2563077 | Iraida M Santana Colon | Address on file | | | | | |
| 2530894 | Iraida Moran Alomar | Address on file | | | | | |
| 2520548 | Iraida Perez Perez | Address on file | | | | | |
| 2565090 | Iraida Rodriguez Betancourt | Address on file | | | | | |
| 2509365 | Iraida Rosado Torres | Address on file | | | | | |
| 2566182 | Iraida Sanchez Garcia | Address on file | | | | | |
| 2528495 | Iraida Torres Santiago | Address on file | | | | | |
| 2510297 | Iraimalitza Maysonet Mateo | Address on file | | | | | |
| 2511428 | Iraimarie Feliciano Caquias | Address on file | | | | | |
| 2527218 | Iralda Abarca Alomia | Address on file | | | | | |
| 2518233 | Iralis Malaret Maldonado | Address on file | | | | | |
| 2552061 | Iran Pellot Gonzalez | Address on file | | | | | |
| 2520664 | Iran Sanchez Davila | Address on file | | | | | |
| 2563024 | Iran Villafane Rivera | Address on file | | | | | |
| 2551056 | Iranialys Quinones Irizarry | Address on file | | | | | |
| 2561318 | Iraniel Salva Santiago | Address on file | | | | | |
| 2555490 | Iraqueliz Ventura Rivas | Address on file | | | | | |
| 2508532 | Irasema Perez Santana | Address on file | | | | | |
| 2516978 | Irasemis A Diaz Sanchez | Address on file | | | | | |
| 2563561 | Irca M Muqoz Rondon | Address on file | | | | | |
| 2523790 | Irca T. Lebron Rosado | Address on file | | | | | |
| 2548201 | Irelda Igartua Reveron | Address on file | | | | | |
| 2557520 | Irelis M Belen Penaloza | Address on file | | | | | |
| 2556992 | Irelis Rodriguez Alejandro | Address on file | | | | | |
| 2543551 | Ireliz Alvarez Alamo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507437 | Ireliz Benitezrolon | Address on file | | | | | |
| 2546682 | Irelys Rivera Galvez | Address on file | | | | | |
| 2563365 | Irene Alvarez Viruet | Address on file | | | | | |
| 2514985 | Irene Curbelo Medina | Address on file | | | | | |
| 2509285 | Irene I Torres Muniz | Address on file | | | | | |
| 2557848 | Irene M Rivera Goyco | Address on file | | | | | |
| 2514422 | Irene Melendez Flores | Address on file | | | | | |
| 2530058 | Irene Morales Lopez | Address on file | | | | | |
| 2517568 | Irene Pagan Falcon | Address on file | | | | | |
| 2526449 | Irene Rivera Castro | Address on file | | | | | |
| 2551514 | Irene Rodriguez Rivera | Address on file | | | | | |
| 2562636 | Irene S Narvaez Torres | Address on file | | | | | |
| 2540002 | Irene Vega Feliciano | Address on file | | | | | |
| 2541051 | Irenes Garcia Rodriguez | Address on file | | | | | |
| 2523083 | Iriana Hernandez Roman | Address on file | | | | | |
| 2526896 | Irilis Quiles Hernandez | Address on file | | | | | |
| 2548899 | Irilka A Parrilla Rodriguez | Address on file | | | | | |
| 2564539 | Irine Rosado Perdomo | Address on file | | | | | |
| 2528943 | Iris  N Nieves Rojas | Address on file | | | | | |
| 2566183 | Iris A Borrero Leon | Address on file | | | | | |
| 2561794 | Iris A Gonzalez Ortiz | Address on file | | | | | |
| 2523552 | Iris A Molinari Negron | Address on file | | | | | |
| 2523298 | Iris A Ortiz Davila | Address on file | | | | | |
| 2562698 | Iris A Ostalaza Mateo | Address on file | | | | | |
| 2538178 | Iris A Rodriguez Vargas | Address on file | | | | | |
| 2518648 | Iris A Sanchez Vargas | Address on file | | | | | |
| 2518394 | Iris A. Martinez Juarbe | Address on file | | | | | |
| 2532904 | Iris Acevedo Rodriguez | Address on file | | | | | |
| 2555816 | Iris Ayala Nieves | Address on file | | | | | |
| 2521721 | Iris B Avi?O Navedo | Address on file | | | | | |
| 2533711 | Iris B Fernandez Serrano | Address on file | | | | | |
| 2527980 | Iris B Garcia Mateo | Address on file | | | | | |
| 2547851 | Iris B Mendoza De Leon | Address on file | | | | | |
| 2533370 | Iris B Perez Crespo | Address on file | | | | | |
| 2529235 | Iris B Ramos Ramos | Address on file | | | | | |
| 2531649 | Iris B Rivera Perez | Address on file | | | | | |
| 2516319 | Iris B Rivera Ramos | Address on file | | | | | |
| 2566204 | Iris B Sanabria Ayala | Address on file | | | | | |
| 2524890 | Iris Benitez Feliciano | Address on file | | | | | |
| 2538724 | Iris Bidot Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555734 | Iris C Abreu Avila | Address on file | | | | | |
| 2514042 | Iris C Colon Rodriguez | Address on file | | | | | |
| 2545815 | Iris C Ortiz Ayala | Address on file | | | | | |
| 2536790 | Iris C Rosa Lopez | Address on file | | | | | |
| 2560060 | Iris Chevere Diaz | Address on file | | | | | |
| 2542174 | Iris Colon Castaneda | Address on file | | | | | |
| 2542573 | Iris Colon Cruz | Address on file | | | | | |
| 2566338 | Iris D Acevedo Allende | Address on file | | | | | |
| 2528749 | Iris D Barberan Gonzalez | Address on file | | | | | |
| 2531212 | Iris D Colon Graciani | Address on file | | | | | |
| 2524972 | Iris D Colon Rodriguez | Address on file | | | | | |
| 2559777 | Iris D Delgado Dones | Address on file | | | | | |
| 2525984 | Iris D Delgado Pagan | Address on file | | | | | |
| 2548947 | Iris D Fuentes Crespo | Address on file | | | | | |
| 2516713 | Iris D Perez Ramos | Address on file | | | | | |
| 2564668 | Iris D Rivera Baez | Address on file | | | | | |
| 2530573 | Iris D Rivera Villanueva | Address on file | | | | | |
| 2518665 | Iris D Rodriguez Salgado | Address on file | | | | | |
| 2563816 | Iris D Rodriguez Talavera | Address on file | | | | | |
| 2552214 | Iris D Roman Elias | Address on file | | | | | |
| 2549636 | Iris D Romero Franco | Address on file | | | | | |
| 2543045 | Iris D Santana Jorge | Address on file | | | | | |
| 2514299 | Iris D Santiago Torres | Address on file | | | | | |
| 2526328 | Iris D Torres Acevedo | Address on file | | | | | |
| 2531084 | Iris D Torres Santiago | Address on file | | | | | |
| 2537472 | Iris D Toucet Cordero | Address on file | | | | | |
| 2562142 | Iris D Vazquez Cabrera | Address on file | | | | | |
| 2542602 | Iris D. Perez Vazquez | Address on file | | | | | |
| 2511634 | Iris Davila Maldonado | Address on file | | | | | |
| 2541709 | Iris De Jesus Rivera | Address on file | | | | | |
| 2513444 | Iris Del Rio Marquez | Address on file | | | | | |
| 2542118 | Iris Diaz Ayala | Address on file | | | | | |
| 2561993 | Iris Diaz Borrero | Address on file | | | | | |
| 2537779 | Iris Drojas Vazquez | Address on file | | | | | |
| 2531206 | Iris E Diaz Carrillo | Address on file | | | | | |
| 2549980 | Iris E Escobar Figueroa | Address on file | | | | | |
| 2518686 | Iris E Ocasio Rivera | Address on file | | | | | |
| 2559979 | Iris E Rivera Figueroa | Address on file | | | | | |
| 2514098 | Iris E Sierra Baez | Address on file | | | | | |
| 2513778 | Iris E. Torres Vargas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549023 | Iris F De Arce Gomez | Address on file | | | | | |
| 2551322 | Iris Felix Maldonado | Address on file | | | | | |
| 2537662 | Iris Figueroa Soto | Address on file | | | | | |
| 2525206 | Iris Flores Vazquez | Address on file | | | | | |
| 2558639 | Iris Fonseca Rivera | Address on file | | | | | |
| 2520648 | Iris Fuentes Navarro | Address on file | | | | | |
| 2543185 | Iris G Bordoy Vazquez | Address on file | | | | | |
| 2558358 | Iris G Marin Rivera | Address on file | | | | | |
| 2538459 | Iris Garcia Charriez | Address on file | | | | | |
| 2524159 | Iris Garcia Melendez | Address on file | | | | | |
| 2529242 | Iris Gomez Cartagena | Address on file | | | | | |
| 2511593 | Iris Gonzalez Ortiz | Address on file | | | | | |
| 2508908 | Iris Gonzalez Rivera | Address on file | | | | | |
| 2533772 | Iris Gonzalez Valle | Address on file | | | | | |
| 2509542 | Iris I Cintron Montanez | Address on file | | | | | |
| 2512722 | Iris I Miller Merced | Address on file | | | | | |
| 2509360 | Iris I Ortiz Velazquez | Address on file | | | | | |
| 2528970 | Iris I Rodriguez Perez | Address on file | | | | | |
| 2511562 | Iris I Torres Martinez | Address on file | | | | | |
| 2529083 | Iris Irizarry Ortyz | Address on file | | | | | |
| 2562086 | Iris J Alfaro Bonilla | Address on file | | | | | |
| 2520210 | Iris J Arzuaga Caballero | Address on file | | | | | |
| 2533874 | Iris J Cabrera Martinez | Address on file | | | | | |
| 2550339 | Iris J Camacho Pumarejo | Address on file | | | | | |
| 2527155 | Iris J Figueroa Feliciano | Address on file | | | | | |
| 2515937 | Iris J Figueroa Zabala | Address on file | | | | | |
| 2525991 | Iris J Heredia Medina | Address on file | | | | | |
| 2537403 | Iris J Hernandez Rodriguez | Address on file | | | | | |
| 2558546 | Iris J Morales Rosa | Address on file | | | | | |
| 2510655 | Iris J Morales Vazquez | Address on file | | | | | |
| 2518187 | Iris J Narvaez Moran | Address on file | | | | | |
| 2514483 | Iris J Ocasio Rivera | Address on file | | | | | |
| 2528962 | Iris J Perez Rosario | Address on file | | | | | |
| 2527602 | Iris J Pujols Pimentel | Address on file | | | | | |
| 2539775 | Iris J Rivera Roman | Address on file | | | | | |
| 2521125 | Iris J Rivera Ruiz | Address on file | | | | | |
| 2550729 | Iris J Rodriguez Marrero | Address on file | | | | | |
| 2550300 | Iris J Romero Verdejo | Address on file | | | | | |
| 2542165 | Iris J Rosado Vega | Address on file | | | | | |
| 2562525 | Iris J Schelmetty Pineda | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538267 | Iris J Toro Hernandez | Address on file | | | | | |
| 2514794 | Iris J Vazquez Acevedo | Address on file | | | | | |
| 2510152 | Iris Jherrera Guantes | Address on file | | | | | |
| 2509586 | Iris Justiniano Guzman | Address on file | | | | | |
| 2513160 | Iris K Velez Rodriguez | Address on file | | | | | |
| 2570881 | Iris L Cancio Gonzalez | Address on file | | | | | |
| 2524659 | Iris L Gonzalez Rivera | Address on file | | | | | |
| 2510070 | Iris L Oliveras Pena | Address on file | | | | | |
| 2564999 | Iris L Rivera Rios | Address on file | | | | | |
| 2525112 | Iris L Rodriguez Seda | Address on file | | | | | |
| 2539628 | Iris L Velezquez Rondon | Address on file | | | | | |
| 2515695 | Iris L. Arzola Sanchez | Address on file | | | | | |
| 2510528 | Iris Lopez Maldonado | Address on file | | | | | |
| 2532627 | Iris Lopez Quinonez | Address on file | | | | | |
| 2516104 | Iris Lopez Velez | Address on file | | | | | |
| 2526206 | Iris Lugo Sabalier | Address on file | | | | | |
| 2566067 | Iris M Ayala Rivera | Address on file | | | | | |
| 2565544 | Iris M Cabrera Vega | Address on file | | | | | |
| 2529765 | Iris M Camacho Burgos | Address on file | | | | | |
| 2528660 | Iris M Colon Morales | Address on file | | | | | |
| 2546983 | Iris M Cruz Rivera | Address on file | | | | | |
| 2528536 | Iris M De Jesus Ortiz | Address on file | | | | | |
| 2511706 | Iris M De Leon Sanchez | Address on file | | | | | |
| 2542275 | Iris M Figueroa Galindez | Address on file | | | | | |
| 2532906 | Iris M Garcia Varela | Address on file | | | | | |
| 2509676 | Iris M Gomez Jimenez | Address on file | | | | | |
| 2522819 | Iris M Green Luciano | Address on file | | | | | |
| 2521022 | Iris M Hernandez Colon | Address on file | | | | | |
| 2519783 | Iris M Martinez Morales | Address on file | | | | | |
| 2565834 | Iris M Muñoz Camacho | Address on file | | | | | |
| 2527136 | Iris M Natal Quinonez | Address on file | | | | | |
| 2525779 | Iris M Orengo Cede?O | Address on file | | | | | |
| 2524937 | Iris M Osorio Ramos | Address on file | | | | | |
| 2547676 | Iris M Ota?O Lopez | Address on file | | | | | |
| 2546959 | Iris M Resto Perez | Address on file | | | | | |
| 2542360 | Iris M Rivera Lopez | Address on file | | | | | |
| 2560221 | Iris M Rodriguez Ramos | Address on file | | | | | |
| 2532710 | Iris M Rosado Colon | Address on file | | | | | |
| 2564907 | Iris M Santini Elicier | Address on file | | | | | |
| 2514211 | Iris M Santos Monserrate | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509303 | Iris M Vazquez Albaladejo | Address on file | | | | | |
| 2529362 | Iris M Vega Feliciano | Address on file | | | | | |
| 2526582 | Iris M Velez Liciaga | Address on file | | | | | |
| 2527004 | Iris M Velez Torres | Address on file | | | | | |
| 2566669 | Iris M Villanueva Arman | Address on file | | | | | |
| 2523232 | Iris M Zayas Perez | Address on file | | | | | |
| 2552598 | Iris M. Ayala Santiago | Address on file | | | | | |
| 2541420 | Iris M. Cruz Torres | Address on file | | | | | |
| 2507616 | Iris M. Fernandez Pi | Address on file | | | | | |
| 2525312 | Iris M. Flores Navarro | Address on file | | | | | |
| 2545408 | Iris M. Rivera Rosado | Address on file | | | | | |
| 2541839 | Iris M. Verges Rodriguez | Address on file | | | | | |
| 2508059 | Iris Margarita Riefkohl Medina | Address on file | | | | | |
| 2513235 | Iris Maria Padin Fernandez | Address on file | | | | | |
| 2518815 | Iris Marrero Torres | Address on file | | | | | |
| 2511329 | Iris Medina Velez | Address on file | | | | | |
| 2548112 | Iris Morales | Address on file | | | | | |
| 2518301 | Iris Morales Melendez | Address on file | | | | | |
| 2559928 | Iris Morales Rosario | Address on file | | | | | |
| 2526944 | Iris N Andino Diaz | Address on file | | | | | |
| 2559253 | Iris N Andujar Hernandez | Address on file | | | | | |
| 2543294 | Iris N Barreto Barreto | Address on file | | | | | |
| 2528971 | Iris N Carrillo Cancel | Address on file | | | | | |
| 2509672 | Iris N Cintron Cintron | Address on file | | | | | |
| 2510882 | Iris N Feshol Nazario | Address on file | | | | | |
| 2550078 | Iris N Figueroa Rivera | Address on file | | | | | |
| 2542593 | Iris N Gomez Franco | Address on file | | | | | |
| 2552760 | Iris N Jusino Nazario | Address on file | | | | | |
| 2542700 | Iris N Luciano Falero | Address on file | | | | | |
| 2509326 | Iris N Martinez Roldan | Address on file | | | | | |
| 2546374 | Iris N Pagan Rosas | Address on file | | | | | |
| 2531008 | Iris N Rodriguez Febres | Address on file | | | | | |
| 2548926 | Iris N Rodriguez Serrano | Address on file | | | | | |
| 2528767 | Iris N Rosario Martinez | Address on file | | | | | |
| 2537176 | Iris N Sotomayor Negron | Address on file | | | | | |
| 2561489 | Iris N Suarez Sanchez | Address on file | | | | | |
| 2528765 | Iris N Torres Aponte | Address on file | | | | | |
| 2561392 | Iris N Torres Nieves | Address on file | | | | | |
| 2548223 | Iris N Valle Acevedo | Address on file | | | | | |
| 2535641 | Iris Nereida Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510161 | Iris Nieves Feliciano | Address on file | | | | | |
| 2560343 | Iris Nieves Rivera | Address on file | | | | | |
| 2559137 | Iris Nmorcilio Medina | Address on file | | | | | |
| 2510481 | Iris P Santos | Address on file | | | | | |
| 2526430 | Iris Pagan Martinez | Address on file | | | | | |
| 2523869 | Iris Pineda Maldonado | Address on file | | | | | |
| 2518011 | Iris Pratts Rodriguez | Address on file | | | | | |
| 2517153 | Iris Q. Paoli Mendez | Address on file | | | | | |
| 2534974 | Iris Qui?Onesgonzalez | Address on file | | | | | |
| 2513757 | Iris R Colon Robles | Address on file | | | | | |
| 2543688 | Iris R. Padin Martinez | Address on file | | | | | |
| 2527856 | Iris Ramos Rivera | Address on file | | | | | |
| 2543526 | Iris Rivera Ortiz | Address on file | | | | | |
| 2543911 | Iris Rivera Rivera | Address on file | | | | | |
| 2508700 | Iris Rodriguez Camacho | Address on file | | | | | |
| 2537683 | Iris Rodriguez Gonzalez | Address on file | | | | | |
| 2538616 | Iris Rodriguez Gonzalez | Address on file | | | | | |
| 2538956 | Iris Rodriguez Legrand | Address on file | | | | | |
| 2556231 | Iris Rodriguez Rivera | Address on file | | | | | |
| 2551517 | Iris Rojas De Jesus | Address on file | | | | | |
| 2542925 | Iris Rosa Figueroa | Address on file | | | | | |
| 2538773 | Iris Rosario Pizarro | Address on file | | | | | |
| 2516164 | Iris S Arroyo Matias | Address on file | | | | | |
| 2561301 | Iris S Cintron Viruet | Address on file | | | | | |
| 2559191 | Iris Salaberrios | Address on file | | | | | |
| 2554427 | Iris Santiago Vazquez | Address on file | | | | | |
| 2525659 | Iris Sepulveda Rodriguez | Address on file | | | | | |
| 2524622 | Iris Serrano Serrano | Address on file | | | | | |
| 2563076 | Iris Torres Birriel | Address on file | | | | | |
| 2509695 | Iris Torres Ramos | Address on file | | | | | |
| 2510285 | Iris Torres Villegas | Address on file | | | | | |
| 2528026 | Iris V Burgos Santiago | Address on file | | | | | |
| 2566307 | Iris V Collazo Ortiz | Address on file | | | | | |
| 2521827 | Iris V Guevara Colon | Address on file | | | | | |
| 2562374 | Iris V Loperena Gonzalez | Address on file | | | | | |
| 2516056 | Iris V Madina Rodriguez | Address on file | | | | | |
| 2516615 | Iris V Monta?Ez Rivera | Address on file | | | | | |
| 2516637 | Iris V Perez Martinez | Address on file | | | | | |
| 2542448 | Iris V Quiles Toro | Address on file | | | | | |
| 2515821 | Iris V Rodriguez Claudio | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509604 | Iris V Sanchez Figueroa | Address on file | | | | | |
| 2526125 | Iris V Soto Benitez | Address on file | | | | | |
| 2516908 | Iris V Vazquez Ramos | Address on file | | | | | |
| 2541113 | Iris Vega Cosme | Address on file | | | | | |
| 2529349 | Iris W Santana Pagan | Address on file | | | | | |
| 2526349 | Iris Y Burgos Torres | Address on file | | | | | |
| 2526705 | Iris Y Clemente Merced | Address on file | | | | | |
| 2528408 | Iris Y Colon Cruz | Address on file | | | | | |
| 2511551 | Iris Y Cruz Vazquez | Address on file | | | | | |
| 2529580 | Iris Y Cuevas Seda | Address on file | | | | | |
| 2515919 | Iris Y Delgado Resto | Address on file | | | | | |
| 2528957 | Iris Y Diaz Perez | Address on file | | | | | |
| 2545928 | Iris Y Garcia Martis | Address on file | | | | | |
| 2509104 | Iris Y Miranda Santana | Address on file | | | | | |
| 2564911 | Iris Y Montalvo Almodovar | Address on file | | | | | |
| 2511565 | Iris Y Nieves Serrano | Address on file | | | | | |
| 2548955 | Iris Y Pagan Figueroa | Address on file | | | | | |
| 2555062 | Iris Y Perez Albandoz | Address on file | | | | | |
| 2560480 | Iris Y Rios Ppeheimer | Address on file | | | | | |
| 2509248 | Iris Y Rivera Carrasquillo | Address on file | | | | | |
| 2511516 | Iris Y Rivera Osorio | Address on file | | | | | |
| 2518211 | Iris Y Rivera Sha | Address on file | | | | | |
| 2523735 | Iris Y Sanchez Matos | Address on file | | | | | |
| 2522355 | Iris Y Santiago Santiago | Address on file | | | | | |
| 2512300 | Iris Ydiaz Santos | Address on file | | | | | |
| 2535308 | Iris Yelitza Figueroa Colon | Address on file | | | | | |
| 2563971 | Iris Z Rodriguez Ortega | Address on file | | | | | |
| 2560018 | Iris Z Santiago Gomez | Address on file | | | | | |
| 2527615 | Iris Z Vega | Address on file | | | | | |
| 2523730 | Iris. Lopez Galdon | Address on file | | | | | |
| 2556967 | Irisainelly Hernandez Velez | Address on file | | | | | |
| 2514010 | Irisbelsy Pagan Rosa | Address on file | | | | | |
| 2559785 | Irisdeliz Mojica Garcia | Address on file | | | | | |
| 2518261 | Irisel Collazo Nazario | Address on file | | | | | |
| 2543348 | Irisnela Pimentel Sanes | Address on file | | | | | |
| 2555941 | Iritza Ortiz Echevarria | Address on file | | | | | |
| 2539604 | Irizarry Burgos Awilda | Address on file | | | | | |
| 2529689 | Irizarry Espinosa Myrna | Address on file | | | | | |
| 2530103 | Irizarry Gonzalez Faraon | Address on file | | | | | |
| 2530086 | Irizarry Gonzalez Mayra | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564661 | Irizarry Gutierrez Nelson | Address on file | | | | | |
| 2565623 | Irizarry Irizarry Javier | Address on file | | | | | |
| 2530040 | Irizarry Munoz Damari | Address on file | | | | | |
| 2544922 | Irizarry Negron Edgardo | Address on file | | | | | |
| 2551353 | Irizarry Ortiz, Yahunice Marie | Address on file | | | | | |
| 2539725 | Irizarry Sepulveda Alexis | Address on file | | | | | |
| 2529919 | Irizarry Yambo Margarita | Address on file | | | | | |
| 2551313 | Irlia Lomba Jimnenez | Address on file | | | | | |
| 2543010 | Irma Alvarado Flores | Address on file | | | | | |
| 2530564 | Irma Baez Rivera | Address on file | | | | | |
| 2535058 | Irma C Fernandez Berrios | Address on file | | | | | |
| 2538225 | Irma C Roman Lopez De Haro | Address on file | | | | | |
| 2546761 | Irma Carrion Arroyo | Address on file | | | | | |
| 2529090 | Irma Cotto Montanez | Address on file | | | | | |
| 2528607 | Irma Cruz Cruz | Address on file | | | | | |
| 2516398 | Irma D Carmona Claudio | Address on file | | | | | |
| 2510259 | Irma D. Rivera Grafals | Address on file | | | | | |
| 2549343 | Irma E Burgos Alicea | Address on file | | | | | |
| 2560935 | Irma E Cintron Delgado | Address on file | | | | | |
| 2518904 | Irma E Diaz Santiago | Address on file | | | | | |
| 2517416 | Irma Gonzalez Cruz | Address on file | | | | | |
| 2517799 | Irma Gonzalez Martinez | Address on file | | | | | |
| 2541448 | Irma Gonzalez Serrano | Address on file | | | | | |
| 2537065 | Irma Hernandez Soto | Address on file | | | | | |
| 2564044 | Irma I Anaya Cordero | Address on file | | | | | |
| 2564613 | Irma I Cintron Gonzalez | Address on file | | | | | |
| 2523368 | Irma I Degro Ramirez | Address on file | | | | | |
| 2560635 | Irma I Figueroa Perez | Address on file | | | | | |
| 2564339 | Irma I Hernandez Pico | Address on file | | | | | |
| 2561576 | Irma I Marte Ortiz | Address on file | | | | | |
| 2531689 | Irma I Morales De Jesus | Address on file | | | | | |
| 2526701 | Irma I Ocasio Martin | Address on file | | | | | |
| 2562973 | Irma I Ortiz Tolentino | Address on file | | | | | |
| 2529040 | Irma I Salas Alvelo | Address on file | | | | | |
| 2542225 | Irma I Soto Rivera | Address on file | | | | | |
| 2538686 | Irma I Vazquez Santiago | Address on file | | | | | |
| 2539227 | Irma J Figueroa Rodriguez | Address on file | | | | | |
| 2546240 | Irma J Mulero Vargas | Address on file | | | | | |
| 2565426 | Irma J Tirado Rivera | Address on file | | | | | |
| 2543238 | Irma J Torres Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517943 | Irma L Allende Qui?Ones | Address on file | | | | | |
| 2514797 | Irma L Cruz Buran | Address on file | | | | | |
| 2548483 | Irma L Ortiz Melendez | Address on file | | | | | |
| 2527397 | Irma L Ortiz Sanchez | Address on file | | | | | |
| 2516714 | Irma L Perez Maldonado | Address on file | | | | | |
| 2534485 | Irma L Velazquez | Address on file | | | | | |
| 2524597 | Irma Luz Garcia Perez | Address on file | | | | | |
| 2552762 | Irma M Lopez Santos | Address on file | | | | | |
| 2528720 | Irma M Rodriguez Cancel | Address on file | | | | | |
| 2561015 | Irma M Ruiz Orengo | Address on file | | | | | |
| 2545820 | Irma M Sanes Boulognes | Address on file | | | | | |
| 2562266 | Irma Medina Sanchez | Address on file | | | | | |
| 2533404 | Irma Miranda Marquez | Address on file | | | | | |
| 2530562 | Irma N Colon Santiago | Address on file | | | | | |
| 2565566 | Irma N Rodriguez Rivera | Address on file | | | | | |
| 2539191 | Irma N Rodriguez Sotomayor | Address on file | | | | | |
| 2561160 | Irma Negron Cortes | Address on file | | | | | |
| 2514816 | Irma Oliveras Cruz | Address on file | | | | | |
| 2559467 | Irma Ortiz Montero | Address on file | | | | | |
| 2516815 | Irma Ortiz Rodriguez | Address on file | | | | | |
| 2511365 | Irma Pagan Pagan | Address on file | | | | | |
| 2549594 | Irma Pe?A Flecha | Address on file | | | | | |
| 2549586 | Irma R Aguiar Mulero | Address on file | | | | | |
| 2547024 | Irma R Ayala Otero | Address on file | | | | | |
| 2528538 | Irma R Bartolomey Velez | Address on file | | | | | |
| 2542998 | Irma R Chaves Rodriguez | Address on file | | | | | |
| 2510529 | Irma R Diaz Perez | Address on file | | | | | |
| 2543971 | Irma R Matos Fuentes | Address on file | | | | | |
| 2511648 | Irma R Morales Vazquez | Address on file | | | | | |
| 2555839 | Irma R Moyeno Valle | Address on file | | | | | |
| 2527587 | Irma R Rios Rivera | Address on file | | | | | |
| 2566001 | Irma R Rosario Rodriguez | Address on file | | | | | |
| 2526614 | Irma R Torres Perez | Address on file | | | | | |
| 2526673 | Irma R Velazquez Santiago | Address on file | | | | | |
| 2509890 | Irma R Velez Ruiz | Address on file | | | | | |
| 2532103 | Irma Rodriguez Colon | Address on file | | | | | |
| 2530613 | Irma Rodriguez Ortega | Address on file | | | | | |
| 2543754 | Irma Rodriguez Soto | Address on file | | | | | |
| 2527027 | Irma S Jimenez Figueroa | Address on file | | | | | |
| 2548940 | Irma Santos Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547364 | Irma Serrano Davila | Address on file | | | | | |
| 2564224 | Irma Sevilla Mulero | Address on file | | | | | |
| 2539101 | Irma Torres Garcia | Address on file | | | | | |
| 2529395 | Irma Torres Maldonado | Address on file | | | | | |
| 2538548 | Irma Vargas Aguirre | Address on file | | | | | |
| 2508625 | Irma Xramos Mujica | Address on file | | | | | |
| 2545946 | Irma Y. Suarez Sanchez | Address on file | | | | | |
| 2517022 | Irmadalid Blanc Colon | Address on file | | | | | |
| 2548042 | Irmaida Baerga Roman | Address on file | | | | | |
| 2513748 | Irmalis Flores Santiago | Address on file | | | | | |
| 2509028 | Irmalis Rodriguez Figueroa | Address on file | | | | | |
| 2559172 | Irmalisse Vega Hernandez | Address on file | | | | | |
| 2558461 | Irmaliz Rivera Martinez | Address on file | | | | | |
| 2507549 | Irmaranyeli Carmona Rios | Address on file | | | | | |
| 2531246 | Irmarelis Amalbert Ramos | Address on file | | | | | |
| 2511279 | Irmarelis Ortiz Vazquez | Address on file | | | | | |
| 2549857 | Irmari Garcia | Address on file | | | | | |
| 2556962 | Irmari Ramos Rodriguez | Address on file | | | | | |
| 2520442 | Irmaria Perez Terron | Address on file | | | | | |
| 2513717 | Irmariam Cotton Santiago | Address on file | | | | | |
| 2553549 | Irmariam Rodriguez Vicente | Address on file | | | | | |
| 2532024 | Irmarie Acevedo Mu?Oz | Address on file | | | | | |
| 2562007 | Irmarie Colon Masso | Address on file | | | | | |
| 2533896 | Irmarie Cubano Escobar | Address on file | | | | | |
| 2549499 | Irmarie Del C. Diaz Gonzalez | Address on file | | | | | |
| 2515343 | Irmarie Montero Figueroa | Address on file | | | | | |
| 2511277 | Irmariliz Rodriguez Santana | Address on file | | | | | |
| 2558801 | Irmaris Cruz Albino | Address on file | | | | | |
| 2526303 | Irmaris D Hernandez Cosme | Address on file | | | | | |
| 2564550 | Irmaris Gonzalez Cosme | Address on file | | | | | |
| 2515299 | Irmaris Medina Diaz | Address on file | | | | | |
| 2531604 | Irmaris Vicenty Berrios | Address on file | | | | | |
| 2560210 | Irmary De Jesus Lugo | Address on file | | | | | |
| 2534394 | Irmary Samo | Address on file | | | | | |
| 2562756 | Irmary Santos Cruz | Address on file | | | | | |
| 2510002 | Irmarys Roman Nieves | Address on file | | | | | |
| 2556070 | Irmylitza Tolentino Saldana | Address on file | | | | | |
| 2548493 | Irna I Diaz Rivera | Address on file | | | | | |
| 2525497 | Irrizary Seda Carlos A. | Address on file | | | | | |
| 2525181 | Irs N Mercado Pereira | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531144 | Irsia Z Delgado Burgos | Address on file | | | | | |
| 2525294 | Irvia I Morales De Jesus | Address on file | | | | | |
| 2511038 | Irvin L. Zabala Santiago | Address on file | | | | | |
| 2511691 | Irvin Cardona Santiago | Address on file | | | | | |
| 2564252 | Irvin Colon Moreno | Address on file | | | | | |
| 2541742 | Irvin Diaz Diaz | Address on file | | | | | |
| 2560359 | Irvin E Ruiz Alicea | Address on file | | | | | |
| 2518241 | Irvin E. Cintron Ortiz | Address on file | | | | | |
| 2511144 | Irvin G. Ruiz Rivera | Address on file | | | | | |
| 2564116 | Irvin Huertas Caceres | Address on file | | | | | |
| 2564213 | Irvin J Morales Alvira | Address on file | | | | | |
| 2534731 | Irvin Ll Rivera | Address on file | | | | | |
| 2521316 | Irvin O Ortiz Ortiz | Address on file | | | | | |
| 2544111 | Irvin Ramos Diaz | Address on file | | | | | |
| 2553946 | Irvin Tomas Rodriguez Quiñones | Address on file | | | | | |
| 2556681 | Irvin Y Ramos Rosa | Address on file | | | | | |
| 2532021 | Irving A Ramirez Birriel | Address on file | | | | | |
| 2529341 | Irving A Rivera Febres | Address on file | | | | | |
| 2521301 | Irving Alicea Caraballo | Address on file | | | | | |
| 2544801 | Irving Castillo Cruz | Address on file | | | | | |
| 2512231 | Irving De Choudens Rodriguez | Address on file | | | | | |
| 2511898 | Irving G. Rivera Hernandez | Address on file | | | | | |
| 2552868 | Irving Irizarry Velez | Address on file | | | | | |
| 2523961 | Irving J Garcia Rivera | Address on file | | | | | |
| 2544854 | Irving J Rivera Reyes | Address on file | | | | | |
| 2565072 | Irving J Robles Torres | Address on file | | | | | |
| 2535582 | Irving John Valle Torres | Address on file | | | | | |
| 2553567 | Irving Jose Viera Santiago | Address on file | | | | | |
| 2548867 | Irving M Cintron Rivera | Address on file | | | | | |
| 2515015 | Irving Maldonado Garcia | Address on file | | | | | |
| 2545710 | Irving Morales Rivera | Address on file | | | | | |
| 2561091 | Irving O Rivera Rivera | Address on file | | | | | |
| 2509114 | Irving Otero Narvaez | Address on file | | | | | |
| 2556766 | Irving Otero Narvaez | Address on file | | | | | |
| 2539841 | Irving Ramos Torres | Address on file | | | | | |
| 2540397 | Irving Rivera Mariani | Address on file | | | | | |
| 2521264 | Irving Rodriguez Semidey | Address on file | | | | | |
| 2545197 | Irving Roman Galarza | Address on file | | | | | |
| 2552738 | Irving Ronda Martinez | Address on file | | | | | |
| 2538237 | Irving Torres Quinones | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507525 | Irving Velazquez Almestica | Address on file | | | | | |
| 2510536 | Irwin Aortiz Leon | Address on file | | | | | |
| 2513572 | Irwin Carrion Colon | Address on file | | | | | |
| 2539074 | Irwin Rosado | Address on file | | | | | |
| 2527091 | Isa Gonzalez De Hoyos | Address on file | | | | | |
| 2555696 | Isa M Torres Camacho | Address on file | | | | | |
| 2531291 | Isaac Atiles Rodriguez | Address on file | | | | | |
| 2522356 | Isaac C Manzano Mojica | Address on file | | | | | |
| 2540620 | Isaac Cancel Rosado | Address on file | | | | | |
| 2558928 | Isaac Carattini Serrano | Address on file | | | | | |
| 2520322 | Isaac Catala Arlequin | Address on file | | | | | |
| 2559958 | Isaac Colon Perez | Address on file | | | | | |
| 2522231 | Isaac D Mercado Robles | Address on file | | | | | |
| 2551046 | Isaac Diaz Quiles | Address on file | | | | | |
| 2531424 | Isaac E Serrano Mu?Iz | Address on file | | | | | |
| 2534121 | Isaac Is Llanos | Address on file | | | | | |
| 2535208 | Isaac J Cales Padillas | Address on file | | | | | |
| 2554223 | Isaac J. Luna Bautista | Address on file | | | | | |
| 2565577 | Isaac Llantin Quinones | Address on file | | | | | |
| 2536521 | Isaac Lopez Rios | Address on file | | | | | |
| 2557837 | Isaac Lopez Sanchez | Address on file | | | | | |
| 2522894 | Isaac M Mercado Rivera | Address on file | | | | | |
| 2525279 | Isaac Martinez Montalvo | Address on file | | | | | |
| 2544065 | Isaac Medina Irizarry | Address on file | | | | | |
| 2559136 | Isaac Nieves Colon | Address on file | | | | | |
| 2537742 | Isaac Pagan Rodriguez | Address on file | | | | | |
| 2511030 | Isaac Plaza Luciano | Address on file | | | | | |
| 2512998 | Isaac Quintana Romero | Address on file | | | | | |
| 2546421 | Isaac Rios Hernandez | Address on file | | | | | |
| 2561263 | Isaac Rios Rodriguez | Address on file | | | | | |
| 2549476 | Isaac Rivera Rivera | Address on file | | | | | |
| 2515980 | Isaac Rivera Velazquez | Address on file | | | | | |
| 2523997 | Isaac Rosario Denis | Address on file | | | | | |
| 2522295 | Isaac Salas Ramirez | Address on file | | | | | |
| 2544992 | Isaac Valdes Figueroa | Address on file | | | | | |
| 2553747 | Isaac Vazquez Hernandez | Address on file | | | | | |
| 2539335 | Isaac Villanueva | Address on file | | | | | |
| 2530588 | Isabel Alvarado Cotto | Address on file | | | | | |
| 2563629 | Isabel Aponte Alvarez | Address on file | | | | | |
| 2511595 | Isabel Barradas Bonilla | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561475 | Isabel C Kell Rodriguez | Address on file | | | | | |
| 2514725 | Isabel C Malave Lopez | Address on file | | | | | |
| 2548214 | Isabel C Padin Espinosa | Address on file | | | | | |
| 2525459 | Isabel C Rodriguez Barrera | Address on file | | | | | |
| 2515214 | Isabel C. Rivera Roman | Address on file | | | | | |
| 2507767 | Isabel C. Souchet Burgos | Address on file | | | | | |
| 2529117 | Isabel Casillas Ortiz | Address on file | | | | | |
| 2538540 | Isabel Cuevas Ramos | Address on file | | | | | |
| 2556396 | Isabel D Diaz | Address on file | | | | | |
| 2542196 | Isabel D Pagan Zapata | Address on file | | | | | |
| 2539317 | Isabel Davila | Address on file | | | | | |
| 2516952 | Isabel De Jesus De Jesus | Address on file | | | | | |
| 2524977 | Isabel De Jesus Gonzalez | Address on file | | | | | |
| 2535560 | Isabel De Lourd E Bonnin Perez | Address on file | | | | | |
| 2556840 | Isabel Del C Lafontaine Serrano | Address on file | | | | | |
| 2550398 | Isabel Diaz Martinez | Address on file | | | | | |
| 2532181 | Isabel Febres Benitez | Address on file | | | | | |
| 2558844 | Isabel Figueroa Alvarez | Address on file | | | | | |
| 2519154 | Isabel Gonzalez Bey | Address on file | | | | | |
| 2531285 | Isabel Gonzalez Lopez | Address on file | | | | | |
| 2562526 | Isabel Gonzalez Peerez | Address on file | | | | | |
| 2520958 | Isabel Gonzalez Qui?Ones | Address on file | | | | | |
| 2544563 | Isabel Gonzalez Tardi | Address on file | | | | | |
| 2508873 | Isabel Gonzalez Torres | Address on file | | | | | |
| 2542952 | Isabel Lebron Rosa | Address on file | | | | | |
| 2510077 | Isabel M Burgos Gaetan | Address on file | | | | | |
| 2525267 | Isabel M De Jesus Qui?Ones | Address on file | | | | | |
| 2533551 | Isabel M Roman Serrano | Address on file | | | | | |
| 2508583 | Isabel Martinez Gonzalez | Address on file | | | | | |
| 2524420 | Isabel Matos Montalvo | Address on file | | | | | |
| 2525263 | Isabel Matos Qui?Ones | Address on file | | | | | |
| 2533301 | Isabel Mendez Cartagena | Address on file | | | | | |
| 2546834 | Isabel Mercado | Address on file | | | | | |
| 2533109 | Isabel Nieves | Address on file | | | | | |
| 2560327 | Isabel Orta Orellano | Address on file | | | | | |
| 2525945 | Isabel Pagan Agosto | Address on file | | | | | |
| 2525946 | Isabel Pagan Agosto | Address on file | | | | | |
| 2509359 | Isabel Ramos Lopez | Address on file | | | | | |
| 2532358 | Isabel Rios Alberio | Address on file | | | | | |
| 2526759 | Isabel Rios Calderon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2525157 | Isabel Rios Ortega | Address on file | | | | | |
| 2535370 | Isabel Rivera Torres | Address on file | | | | | |
| 2552346 | Isabel Rodriguez Cala | Address on file | | | | | |
| 2524502 | Isabel Rodriguez Huertas | Address on file | | | | | |
| 2565283 | Isabel Rodriguez Medina | Address on file | | | | | |
| 2547098 | Isabel Rodriguez Nieves | Address on file | | | | | |
| 2562396 | Isabel Rosario Cancel | Address on file | | | | | |
| 2515959 | Isabel Sanchez Del Campo | Address on file | | | | | |
| 2521166 | Isabel Sotero Irizarry | Address on file | | | | | |
| 2510591 | Isabel Soto Bosques | Address on file | | | | | |
| 2524820 | Isabel Soto Maldonado | Address on file | | | | | |
| 2515725 | Isabelita Diaz Nieves | Address on file | | | | | |
| 2515697 | Isabelita Velez Sanchez | Address on file | | | | | |
| 2515104 | Isabelo Santiago Latimer | Address on file | | | | | |
| 2558007 | Isacc E Martinez Bigas | Address on file | | | | | |
| 2551168 | Isael Burgos Santiago | Address on file | | | | | |
| 2544483 | Isael Correa Serrano | Address on file | | | | | |
| 2559032 | Isael Gonzalez Esquilin | Address on file | | | | | |
| 2541336 | Isael Guzman Davila | Address on file | | | | | |
| 2519720 | Isael Is Martinez | Address on file | | | | | |
| 2536327 | Isael Mestre Medina | Address on file | | | | | |
| 2547917 | Isael Otero | Address on file | | | | | |
| 2548625 | Isael Rodriguez Rodriguez | Address on file | | | | | |
| 2535798 | Isai Cotto Ramos | Address on file | | | | | |
| 2553965 | Isai Justiniano Arroyo | Address on file | | | | | |
| 2547921 | Isai Millan Valdes | Address on file | | | | | |
| 2556916 | Isai Morales Medina | Address on file | | | | | |
| 2515442 | Isai Rosa Rodriguez | Address on file | | | | | |
| 2557764 | Isaias Alvelo Cantres | Address on file | | | | | |
| 2538084 | Isaias Cedeno Santiago | Address on file | | | | | |
| 2550962 | Isaias Cruz Cruz | Address on file | | | | | |
| 2511849 | Isaias Figueroa Martinez | Address on file | | | | | |
| 2549178 | Isaias Figueroa Morales | Address on file | | | | | |
| 2513161 | Isaias Garcia Rodriguez | Address on file | | | | | |
| 2548702 | Isaias J Alago Crespo | Address on file | | | | | |
| 2537922 | Isaias Mu?lz Torres | Address on file | | | | | |
| 2563151 | Isaias Nunez Diaz | Address on file | | | | | |
| 2513721 | Isaias Pecho Murazzi | Address on file | | | | | |
| 2539356 | Isaias Rivera Torres | Address on file | | | | | |
| 2544055 | Isaias Rodriguez Maldonado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556242 | Isaias Roques | Address on file | | | | | |
| 2556121 | Isaias Rosario Marrero | Address on file | | | | | |
| 2510108 | Isaias Sanchez Ayala | Address on file | | | | | |
| 2517267 | Isaias Sanchez Baez | Address on file | | | | | |
| 2545115 | Isaias Santos Colon | Address on file | | | | | |
| 2537416 | Isaias Vazquez | Address on file | | | | | |
| 2528490 | Isaida Guadalupe Robles | Address on file | | | | | |
| 2534087 | Isales Is Osorio | Address on file | | | | | |
| 2517682 | Isamar Candelaria Bruno | Address on file | | | | | |
| 2542181 | Isamar Candelaria Velez | Address on file | | | | | |
| 2535749 | Isamar Guzman Colon | Address on file | | | | | |
| 2547852 | Isamar Martinez Pino | Address on file | | | | | |
| 2543615 | Isamar Martinez Varela | Address on file | | | | | |
| 2515814 | Isamar Martinez Velazquez | Address on file | | | | | |
| 2556540 | Isamar Ocasio | Address on file | | | | | |
| 2542853 | Isamar V Hernandez Santiago | Address on file | | | | | |
| 2533620 | Isamarie Aponte Cortes | Address on file | | | | | |
| 2512036 | Isamarie Valentin Sanchez | Address on file | | | | | |
| 2515785 | Isamary Burgos Santiago | Address on file | | | | | |
| 2543646 | Isamary Dominguez Lopez | Address on file | | | | | |
| 2553050 | Isamil Sepulveda Cosme | Address on file | | | | | |
| 2553005 | Isandel Ramos Cruz | Address on file | | | | | |
| 2550119 | Isander Carrasquillo Colon | Address on file | | | | | |
| 2524628 | Isander Carrasquillo Villanu | Address on file | | | | | |
| 2521280 | Isander Galarza Pagan | Address on file | | | | | |
| 2519149 | Isander Irvera Ortiz | Address on file | | | | | |
| 2544981 | Isander Laboy Diaz | Address on file | | | | | |
| 2512590 | Isander O Romero Cruz | Address on file | | | | | |
| 2542168 | Isandra Berrios Santiago | Address on file | | | | | |
| 2536303 | Isandra Cruz Lopez | Address on file | | | | | |
| 2508822 | Isangely Villanueva Martinez | Address on file | | | | | |
| 2537647 | Isarelis Negron Roman | Address on file | | | | | |
| 2507591 | Isaris P. Salaman Couvertier | Address on file | | | | | |
| 2565953 | Isaritza Williams Lopez | Address on file | | | | | |
| 2511521 | Isaura Cordero Clemente | Address on file | | | | | |
| 2525264 | Isaura Cruz Rosario | Address on file | | | | | |
| 2515058 | Isaura D. Vargas Rivera | Address on file | | | | | |
| 2516407 | Isaura I Rivera Rivera | Address on file | | | | | |
| 2560512 | Isaura Santiago Baez | Address on file | | | | | |
| 2547413 | Isaura Torres Nieves | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540987 | Isaura Zavala Perez | Address on file | | | | | |
| 2531011 | Isayda Rodriguez Vazquez | Address on file | | | | | |
| 2517342 | Isayimarie Bermudez Alvarez | Address on file | | | | | |
| 2526257 | Isaymette Mercado Morales | Address on file | | | | | |
| 2556944 | Isayolis Gonzalez Martinez | Address on file | | | | | |
| 2511460 | Isbelia Rodriguez Lopez | Address on file | | | | | |
| 2557212 | Ischael M Ortiz Roman | Address on file | | | | | |
| 2532105 | Iselle Cepeda Sanchez | Address on file | | | | | |
| 2516144 | Iselmarie Alvarado Maldonado | Address on file | | | | | |
| 2526500 | Iselmarie Nebot Rosario | Address on file | | | | | |
| 2559595 | Isette Cruz Negron | Address on file | | | | | |
| 2513724 | Iseut G Velez Rivera | Address on file | | | | | |
| 2523565 | Isfrain Gomez Ramos | Address on file | | | | | |
| 2522337 | Ishmael Feliciano Mercado | Address on file | | | | | |
| 2528086 | Isidora Alamo Marrero | Address on file | | | | | |
| 2547165 | Isidoro Pabellon Lopez | Address on file | | | | | |
| 2560804 | Isidoro Rodriguez Rivera | Address on file | | | | | |
| 2536856 | Isidro Arroyo Arroyo | Address on file | | | | | |
| 2562940 | Isidro Cardona Ramirez | Address on file | | | | | |
| 2539514 | Isidro Felix Rodriguez | Address on file | | | | | |
| 2557890 | Isidro Gomera Thomas | Address on file | | | | | |
| 2521026 | Isidro Hernandez Rodriguez | Address on file | | | | | |
| 2513664 | Isidro Negron Irizarry | Address on file | | | | | |
| 2559404 | Isidro Rosa | Address on file | | | | | |
| 2535138 | Isidro Soto Anaya | Address on file | | | | | |
| 2556092 | Isis Ayala Aponte | Address on file | | | | | |
| 2512362 | Isis Bonilla Vazquez | Address on file | | | | | |
| 2508824 | Isis Fuentes Morales | Address on file | | | | | |
| 2558775 | Isis J Correa Carbonell | Address on file | | | | | |
| 2514055 | Isis J Torres Ramirez | Address on file | | | | | |
| 2509993 | Isis Marie Jimenez Martinez | Address on file | | | | | |
| 2556253 | Isis Valentin Buscamper | Address on file | | | | | |
| 2514327 | Isis Y Rosario Cruz | Address on file | | | | | |
| 2519703 | Ismael A Cordero Sosa | Address on file | | | | | |
| 2557275 | Ismael A Pagan Cruz | Address on file | | | | | |
| 2552627 | Ismael A Rios Ojeda | Address on file | | | | | |
| 2508538 | Ismael A. Milian Carrion | Address on file | | | | | |
| 2545692 | Ismael Alicea Rodriguez | Address on file | | | | | |
| 2552476 | Ismael Alsina Gonzalez | Address on file | | | | | |
| 2555773 | Ismael Areizaga Mendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559089 | Ismael Ares Villalongo | Address on file | | | | | |
| 2547708 | Ismael Arvelo Rivera | Address on file | | | | | |
| 2511504 | Ismael Bermudez Cintron | Address on file | | | | | |
| 2535706 | Ismael Cabello Rosario | Address on file | | | | | |
| 2557957 | Ismael Camacho Irizarry | Address on file | | | | | |
| 2516263 | Ismael Camis Santiago | Address on file | | | | | |
| 2541489 | Ismael Cancel Vega | Address on file | | | | | |
| 2543788 | Ismael Canet Rivera | Address on file | | | | | |
| 2556678 | Ismael Cardona Hernandez | Address on file | | | | | |
| 2553015 | Ismael Carlo Carrion | Address on file | | | | | |
| 2535981 | Ismael Casado Corchado | Address on file | | | | | |
| 2531802 | Ismael Casillas | Address on file | | | | | |
| 2545140 | Ismael Chaparro Bonet | Address on file | | | | | |
| 2520655 | Ismael Chico Ruiz | Address on file | | | | | |
| 2523675 | Ismael Colon Andujar | Address on file | | | | | |
| 2544278 | Ismael Colon Rivera | Address on file | | | | | |
| 2547974 | Ismael Concpecion Barroso | Address on file | | | | | |
| 2543248 | Ismael Cosme Santa | Address on file | | | | | |
| 2520930 | Ismael Diaz Rivera | Address on file | | | | | |
| 2513915 | Ismael E Madera Miranda | Address on file | | | | | |
| 2532088 | Ismael F Felicie Mojica | Address on file | | | | | |
| 2513281 | Ismael Feliciano Santiago | Address on file | | | | | |
| 2521782 | Ismael Ferrer Vargas | Address on file | | | | | |
| 2513153 | Ismael Figueroa Gerena | Address on file | | | | | |
| 2527162 | Ismael Flores Gomez | Address on file | | | | | |
| 2545947 | Ismael Fontanez Hance | Address on file | | | | | |
| 2513959 | Ismael Fuentes Rosa | Address on file | | | | | |
| 2513073 | Ismael Garcia Hernandez | Address on file | | | | | |
| 2533333 | Ismael Gonzalez | Address on file | | | | | |
| 2545441 | Ismael Gonzalez | Address on file | | | | | |
| 2519265 | Ismael Gonzalez Figueroa | Address on file | | | | | |
| 2527649 | Ismael Gonzalez Irizarry | Address on file | | | | | |
| 2508307 | Ismael Hernandez Roman | Address on file | | | | | |
| 2560782 | Ismael J Cruz Rosa | Address on file | | | | | |
| 2508322 | Ismael J De Hoyo Ramos | Address on file | | | | | |
| 2520286 | Ismael J Perez Perez | Address on file | | | | | |
| 2540605 | Ismael J Santiago Vargas | Address on file | | | | | |
| 2548627 | Ismael J Vargas Esteves | Address on file | | | | | |
| 2534858 | Ismael Kuilan Perez | Address on file | | | | | |
| 2536791 | Ismael Lamb Portalatin | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2566228 | Ismael Lopez Cordero | Address on file | | | | | |
| 2552928 | Ismael Lopez Hernandez | Address on file | | | | | |
| 2520893 | Ismael Lopez Maldonado | Address on file | | | | | |
| 2557910 | Ismael Lugo Valentin | Address on file | | | | | |
| 2514344 | Ismael Maldonado Santos | Address on file | | | | | |
| 2566258 | Ismael Marcano Rivera | Address on file | | | | | |
| 2511578 | Ismael Marrero Gonzalez | Address on file | | | | | |
| 2534744 | Ismael Martinez Ortega | Address on file | | | | | |
| 2546700 | Ismael Martinez Qui?Ones | Address on file | | | | | |
| 2550207 | Ismael Martinez Trinidad | Address on file | | | | | |
| 2563014 | Ismael Medina Medina | Address on file | | | | | |
| 2523736 | Ismael Melendez Lopez | Address on file | | | | | |
| 2524233 | Ismael Miranda Irizarry | Address on file | | | | | |
| 2520193 | Ismael Miranda Rodriguez | Address on file | | | | | |
| 2551124 | Ismael Mojica Franceschi | Address on file | | | | | |
| 2556420 | Ismael Mojica Hernandez | Address on file | | | | | |
| 2535803 | Ismael Morales Jimenez | Address on file | | | | | |
| 2559023 | Ismael Negron Davila | Address on file | | | | | |
| 2555669 | Ismael Nieves Vazquez | Address on file | | | | | |
| 2544021 | Ismael Ortiz Aponte | Address on file | | | | | |
| 2525694 | Ismael Otero Santana | Address on file | | | | | |
| 2517510 | Ismael Perez Del Valle | Address on file | | | | | |
| 2510212 | Ismael Perez Garcia | Address on file | | | | | |
| 2536187 | Ismael Perez Morales | Address on file | | | | | |
| 2533433 | Ismael Perez Rodriguez | Address on file | | | | | |
| 2556890 | Ismael Pimentel Ceballos | Address on file | | | | | |
| 2537822 | Ismael Ponce De Leon Cruz | Address on file | | | | | |
| 2518267 | Ismael Purcellsoler | Address on file | | | | | |
| 2566026 | Ismael Quiñones Ocasio | Address on file | | | | | |
| 2527378 | Ismael Ramos Camacho | Address on file | | | | | |
| 2535829 | Ismael Reyes Larrazabal | Address on file | | | | | |
| 2536551 | Ismael Reyes Ramirez | Address on file | | | | | |
| 2544036 | Ismael Reyes Torres | Address on file | | | | | |
| 2545145 | Ismael Reyes Velazquez | Address on file | | | | | |
| 2553506 | Ismael Rivera Laracuente | Address on file | | | | | |
| 2512388 | Ismael Rivera Perea | Address on file | | | | | |
| 2520538 | Ismael Rivera Perez | Address on file | | | | | |
| 2514500 | Ismael Rivera Ramos | Address on file | | | | | |
| 2519644 | Ismael Rivera Roman | Address on file | | | | | |
| 2554183 | Ismael Robles Maldonado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545322 | Ismael Robles Perez | Address on file | | | | | |
| 2519283 | Ismael Rodriguez Fernandez | Address on file | | | | | |
| 2562057 | Ismael Rodriguez Figueroa | Address on file | | | | | |
| 2550117 | Ismael Rosa Otero | Address on file | | | | | |
| 2547253 | Ismael Sanchez Crespo | Address on file | | | | | |
| 2536737 | Ismael Sanchez Cruz | Address on file | | | | | |
| 2516523 | Ismael Sanchez Rosario | Address on file | | | | | |
| 2566185 | Ismael Santos Silva | Address on file | | | | | |
| 2523504 | Ismael Serpa Rosado | Address on file | | | | | |
| 2520562 | Ismael Soto Guerrero | Address on file | | | | | |
| 2530380 | Ismael Suarez Del Valle | Address on file | | | | | |
| 2524108 | Ismael Suarez Hernandez | Address on file | | | | | |
| 2512462 | Ismael Valentin Valentin | Address on file | | | | | |
| 2518888 | Ismael Valentin Velez | Address on file | | | | | |
| 2510913 | Ismael Vargas Rios | Address on file | | | | | |
| 2534847 | Ismael Velez Castro | Address on file | | | | | |
| 2565596 | Ismael Velez Olmo | Address on file | | | | | |
| 2558782 | Ismael Villalongo | Address on file | | | | | |
| 2545187 | Ismael Villanueva Morales | Address on file | | | | | |
| 2532995 | Ismaira Guzman | Address on file | | | | | |
| 2514376 | Ismaly Coriano Gonzalez | Address on file | | | | | |
| 2530731 | Ismara Matheu Berrios | Address on file | | | | | |
| 2539629 | Ismarie Fernandez Virella | Address on file | | | | | |
| 2508688 | Ismarie Raldiris Gonzalez | Address on file | | | | | |
| 2548489 | Ismaris Cruz Bonilla | Address on file | | | | | |
| 2511351 | Ismary Martin Vazquez | Address on file | | | | | |
| 2546992 | Ismel Santa Santiago | Address on file | | | | | |
| 2537531 | Ismenio Figueroa Ramos | Address on file | | | | | |
| 2535925 | Isnoel Rodriguez Baez | Address on file | | | | | |
| 2514919 | Isolimarie Ojeda Marrero | Address on file | | | | | |
| 2545261 | Isolina Garcia Garcia | Address on file | | | | | |
| 2509812 | Isora Cruz Palacios | Address on file | | | | | |
| 2527591 | Israel A Bruno Delgado | Address on file | | | | | |
| 2554917 | Israel A Jimenez Martinez | Address on file | | | | | |
| 2563026 | Israel A Madera Colon | Address on file | | | | | |
| 2530639 | Israel A Pagan Ayala | Address on file | | | | | |
| 2557092 | Israel A Rivera Velez | Address on file | | | | | |
| 2563258 | Israel A Valle Valle | Address on file | | | | | |
| 2537734 | Israel Acevedo Garcia | Address on file | | | | | |
| 2516148 | Israel Alicea Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2524223 | Israel Alicea Soto | Address on file | | | | | |
| 2552163 | Israel Almodovar Almodavar | Address on file | | | | | |
| 2561407 | Israel Alvarado Pagan | Address on file | | | | | |
| 2539426 | Israel Arce Rios | Address on file | | | | | |
| 2559875 | Israel Ayala Andrades | Address on file | | | | | |
| 2533579 | Israel Babilonia Hess | Address on file | | | | | |
| 2535340 | Israel Baez Baez | Address on file | | | | | |
| 2536397 | Israel Burgos Burgos | Address on file | | | | | |
| 2558111 | Israel C Torres Ramos | Address on file | | | | | |
| 2550853 | Israel Camacho Gonzalez | Address on file | | | | | |
| 2508853 | Israel Camilo Martinez | Address on file | | | | | |
| 2556620 | Israel Campos Velez | Address on file | | | | | |
| 2555653 | Israel Cancel Hidalgo | Address on file | | | | | |
| 2563676 | Israel Candelaria Velez | Address on file | | | | | |
| 2513293 | Israel Carrasquillo Gonzalez | Address on file | | | | | |
| 2520203 | Israel Casillas Medina | Address on file | | | | | |
| 2564209 | Israel Casillas Rodriguez | Address on file | | | | | |
| 2536912 | Israel Castro Castro | Address on file | | | | | |
| 2536760 | Israel Charon Soler | Address on file | | | | | |
| 2561265 | Israel Coraliz | Address on file | | | | | |
| 2557816 | Israel Cordova Guadalupe | Address on file | | | | | |
| 2554422 | Israel Cortes Ramos | Address on file | | | | | |
| 2544453 | Israel Cruz Gonzalez | Address on file | | | | | |
| 2553695 | Israel Cruz Marquez | Address on file | | | | | |
| 2529181 | Israel Cruz Rodriguez | Address on file | | | | | |
| 2522622 | Israel D Ramos Pabon | Address on file | | | | | |
| 2562560 | Israel De Jesus Otero | Address on file | | | | | |
| 2520296 | Israel Del Valle Rodriguez | Address on file | | | | | |
| 2532813 | Israel Diaz Morales | Address on file | | | | | |
| 2511980 | Israel Enriquez Nieves | Address on file | | | | | |
| 2528269 | Israel Feliciano Ruiz | Address on file | | | | | |
| 2548308 | Israel Feliciano Soto | Address on file | | | | | |
| 2560418 | Israel Ferguson Rodriguez | Address on file | | | | | |
| 2546949 | Israel Figueroa Ramos | Address on file | | | | | |
| 2538652 | Israel Figueroa Torres | Address on file | | | | | |
| 2561551 | Israel Flores Baez | Address on file | | | | | |
| 2510388 | Israel Garcia Aguayo | Address on file | | | | | |
| 2559953 | Israel Gonzalez Gonzalez | Address on file | | | | | |
| 2560990 | Israel Gonzalez Lopez | Address on file | | | | | |
| 2539392 | Israel Gonzalez Valentin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537058 | Israel Hernandez Vazquez | Address on file | | | | | |
| 2517599 | Israel I Torres Paneto | Address on file | | | | | |
| 2533009 | Israel J Hernandez Hernandez | Address on file | | | | | |
| 2522465 | Israel J Reyes Cosme | Address on file | | | | | |
| 2561685 | Israel J Rivera Orsini | Address on file | | | | | |
| 2553166 | Israel J. Nieves Reyes | Address on file | | | | | |
| 2553325 | Israel L Maldonado Ramos | Address on file | | | | | |
| 2560941 | Israel Laboy Rolon | Address on file | | | | | |
| 2549424 | Israel Lopez Cruz | Address on file | | | | | |
| 2523975 | Israel Lopez De Victoria Co | Address on file | | | | | |
| 2521537 | Israel Lozada Davila | Address on file | | | | | |
| 2564084 | Israel Lugo Lopez | Address on file | | | | | |
| 2562696 | Israel Lugo Ortiz | Address on file | | | | | |
| 2554889 | Israel Maldonado Maldonado | Address on file | | | | | |
| 2530603 | Israel Martinez Alemany | Address on file | | | | | |
| 2519576 | Israel Martinez Cosme | Address on file | | | | | |
| 2549742 | Israel Martinez Cruz | Address on file | | | | | |
| 2556193 | Israel Martinez Velez | Address on file | | | | | |
| 2544433 | Israel Medina Hernandez | Address on file | | | | | |
| 2531535 | Israel Melendez Robles | Address on file | | | | | |
| 2554047 | Israel Miranda Cartagena | Address on file | | | | | |
| 2555412 | Israel Mu?Oz Mu?Oz | Address on file | | | | | |
| 2508388 | Israel O Rojas Santana | Address on file | | | | | |
| 2517421 | Israel O. De La Cruz Vega | Address on file | | | | | |
| 2532036 | Israel Ocasio Benrenutti | Address on file | | | | | |
| 2554101 | Israel Ortiz Correa | Address on file | | | | | |
| 2550096 | Israel Ortiz Resto | Address on file | | | | | |
| 2564742 | Israel Ortiz Valdes | Address on file | | | | | |
| 2566121 | Israel Oyola | Address on file | | | | | |
| 2507476 | Israel Pena Algarin | Address on file | | | | | |
| 2511877 | Israel Pena Mercado | Address on file | | | | | |
| 2546839 | Israel Perez | Address on file | | | | | |
| 2540195 | Israel Perez David | Address on file | | | | | |
| 2554561 | Israel Perez Figueroa | Address on file | | | | | |
| 2540358 | Israel Quintana Vazquez | Address on file | | | | | |
| 2530696 | Israel Ramirez Alameda | Address on file | | | | | |
| 2547557 | Israel Ramirez Rodriguez | Address on file | | | | | |
| 2515313 | Israel Rios Rodriguez | Address on file | | | | | |
| 2534499 | Israel Rivera | Address on file | | | | | |
| 2557414 | Israel Rivera Correa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550313 | Israel Rivera Curvas | Address on file | | | | | |
| 2544721 | Israel Rivera Gomez | Address on file | | | | | |
| 2518404 | Israel Rivera Ilderfonso | Address on file | | | | | |
| 2517334 | Israel Rivera Nieves | Address on file | | | | | |
| 2518868 | Israel Rivera Ortiz | Address on file | | | | | |
| 2545645 | Israel Rivera Perez | Address on file | | | | | |
| 2522737 | Israel Rivera Rosado | Address on file | | | | | |
| 2520998 | Israel Rodriguez Morales | Address on file | | | | | |
| 2558003 | Israel Rodriguez Rodriguez | Address on file | | | | | |
| 2561207 | Israel Rodriguez Salgado | Address on file | | | | | |
| 2517053 | Israel Roman Acevedo | Address on file | | | | | |
| 2522947 | Israel Roman Rodriguez | Address on file | | | | | |
| 2513590 | Israel Rosado | Address on file | | | | | |
| 2561598 | Israel Rosado Natal | Address on file | | | | | |
| 2543482 | Israel Rosario Reyes | Address on file | | | | | |
| 2559588 | Israel Sanabria Vega | Address on file | | | | | |
| 2563289 | Israel Sanchez Mulero | Address on file | | | | | |
| 2520045 | Israel Santiago Berrocal | Address on file | | | | | |
| 2516680 | Israel Santiago Gonzalez | Address on file | | | | | |
| 2525237 | Israel Santiago Valentin | Address on file | | | | | |
| 2547138 | Israel Saurez Ramos | Address on file | | | | | |
| 2566305 | Israel Serpa Robles | Address on file | | | | | |
| 2557885 | Israel Serrano Matienzo | Address on file | | | | | |
| 2519143 | Israel Serrano Serrano | Address on file | | | | | |
| 2508704 | Israel Soto Malave | Address on file | | | | | |
| 2522929 | Israel Tolentino Mestre | Address on file | | | | | |
| 2550031 | Israel Toro Gonzalez | Address on file | | | | | |
| 2520102 | Israel Torres Mu?Oz | Address on file | | | | | |
| 2524089 | Israel Torres Ocasio | Address on file | | | | | |
| 2544667 | Israel Torres Rivera | Address on file | | | | | |
| 2561941 | Israel Torres Ruiz | Address on file | | | | | |
| 2538076 | Israel Torres Zayas | Address on file | | | | | |
| 2518496 | Israel Umpierre Chaar | Address on file | | | | | |
| 2546300 | Israel Urban Ortega | Address on file | | | | | |
| 2562178 | Israel Vazquez Cruz | Address on file | | | | | |
| 2560086 | Israel Vazquez Monta?Ez | Address on file | | | | | |
| 2552864 | Israel Vega Vargas | Address on file | | | | | |
| 2541088 | Israel Velazquez Rivera | Address on file | | | | | |
| 2510578 | Israel Velez Vega | Address on file | | | | | |
| 2553074 | Israel Villalobos Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563048 | Israel Villegas Suarez | Address on file | | | | | |
| 2523384 | Israrel Arroyo Martinez | Address on file | | | | | |
| 2542154 | Isuannette Mercado Diaz | Address on file | | | | | |
| 2524445 | Itai Ayala Aponte | Address on file | | | | | |
| 2515817 | Itamara Ramirez Loperena | Address on file | | | | | |
| 2517378 | Itsia E Rosario Valle | Address on file | | | | | |
| 2544467 | Itxa E Garcia Antongiorgi | Address on file | | | | | |
| 2522634 | Itza J Adorno Calderon | Address on file | | | | | |
| 2531130 | Itza M De Leon Figueroa | Address on file | | | | | |
| 2509026 | Itza N Collazo Torres | Address on file | | | | | |
| 2543787 | Itza Rodriguez Hernandez | Address on file | | | | | |
| 2513826 | Itzalia Rodriguez Walker | Address on file | | | | | |
| 2538590 | Itzamar Sotomayor Roig | Address on file | | | | | |
| 2508943 | Itzel M Golderos Valentin | Address on file | | | | | |
| 2524610 | Itzel M Nunez Almengor | Address on file | | | | | |
| 2513069 | Itzem Velazquez Torres | Address on file | | | | | |
| 2547305 | Itzy Mcandelaria Valentin | Address on file | | | | | |
| 2515352 | Ivalisse N. Ortiz Rivera | Address on file | | | | | |
| 2528050 | Ivan  R Cordova Sanjurjo | Address on file | | | | | |
| 2555820 | Ivan A Alvarez Maldonado | Address on file | | | | | |
| 2547506 | Ivan A Barreto Vargas | Address on file | | | | | |
| 2531421 | Ivan A Claudio Flores | Address on file | | | | | |
| 2510080 | Ivan A Lebron Camareno | Address on file | | | | | |
| 2522979 | Ivan A Marrero Lopez | Address on file | | | | | |
| 2544586 | Ivan A Moreno Cordero | Address on file | | | | | |
| 2546016 | Ivan A Otero Matos | Address on file | | | | | |
| 2522880 | Ivan A Otero Melendez | Address on file | | | | | |
| 2547949 | Ivan A Rey Figueroa | Address on file | | | | | |
| 2520710 | Ivan A Rivera Carrion | Address on file | | | | | |
| 2532022 | Ivan A Roman Garcia | Address on file | | | | | |
| 2552513 | Ivan A Salas Deliz | Address on file | | | | | |
| 2545964 | Ivan A Santiago Rivera | Address on file | | | | | |
| 2510585 | Ivan A Vera Hernandez | Address on file | | | | | |
| 2553688 | Ivan Alexis Valentin Deliz | Address on file | | | | | |
| 2554146 | Ivan Andres Mercado Martinez | Address on file | | | | | |
| 2563648 | Ivan Aponte Ortiz | Address on file | | | | | |
| 2521236 | Ivan Arce Lopez | Address on file | | | | | |
| 2547426 | Ivan Arroyo Otero | Address on file | | | | | |
| 2538909 | Ivan Ayala | Address on file | | | | | |
| 2534105 | Ivan Ayuzo Exposito | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557201 | Ivan Batine Perez | Address on file | | | | | |
| 2532520 | Ivan Blanco Rivera | Address on file | | | | | |
| 2541136 | Ivan Bones Colon | Address on file | | | | | |
| 2557729 | Ivan C Marrero Ortiz | Address on file | | | | | |
| 2545095 | Ivan C Porrata Moran | Address on file | | | | | |
| 2535714 | Ivan Calderon Marrero | Address on file | | | | | |
| 2552160 | Ivan Candelaria Rosado | Address on file | | | | | |
| 2556598 | Ivan Caraballo Hernandez | Address on file | | | | | |
| 2536149 | Ivan Caraballo Pagan | Address on file | | | | | |
| 2532642 | Ivan Colon Soto | Address on file | | | | | |
| 2545028 | Ivan Cruz Rodriguez | Address on file | | | | | |
| 2565760 | Ivan Cuevas Colon | Address on file | | | | | |
| 2552782 | Ivan Cuevas Perez | Address on file | | | | | |
| 2546274 | Ivan Cupeles Colberg | Address on file | | | | | |
| 2544465 | Ivan D Agosto Cruz | Address on file | | | | | |
| 2557121 | Ivan D Fuentes Nieves | Address on file | | | | | |
| 2547058 | Ivan D Pares Ocasio | Address on file | | | | | |
| 2513094 | Ivan D Rivera Roman | Address on file | | | | | |
| 2540120 | Ivan Dasta Rodriguez | Address on file | | | | | |
| 2554618 | Ivan De Jesus Carmona | Address on file | | | | | |
| 2524319 | Ivan De Juan Custodio | Address on file | | | | | |
| 2531940 | Ivan Diaz | Address on file | | | | | |
| 2560355 | Ivan Diaz Rodriguez | Address on file | | | | | |
| 2513612 | Ivan E Caraballo Ortiz | Address on file | | | | | |
| 2521170 | Ivan E Clemente Maldonado | Address on file | | | | | |
| 2562326 | Ivan E Esquilin Gerena | Address on file | | | | | |
| 2541341 | Ivan E Guzman Davila | Address on file | | | | | |
| 2522537 | Ivan E Rivera Castillo | Address on file | | | | | |
| 2512438 | Ivan E Rivera Denis | Address on file | | | | | |
| 2531208 | Ivan E Ruiz Gerena | Address on file | | | | | |
| 2524859 | Ivan E. Alvarez Acosta | Address on file | | | | | |
| 2552962 | Ivan Earocho Soto | Address on file | | | | | |
| 2556351 | Ivan F Figueroa Serrano | Address on file | | | | | |
| 2559015 | Ivan F Guasp Gutierrez | Address on file | | | | | |
| 2525423 | Ivan F Rivera Collazo | Address on file | | | | | |
| 2553504 | Ivan Feliberty Rosado | Address on file | | | | | |
| 2541991 | Ivan Feliciano Mercado | Address on file | | | | | |
| 2531442 | Ivan Feliciano Perez | Address on file | | | | | |
| 2515984 | Ivan Fernandez Santana | Address on file | | | | | |
| 2541396 | Ivan Ferrer Ojeda | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509061 | Ivan Figueroa Marcano | Address on file | | | | | |
| 2534332 | Ivan Figueroa Marrero | Address on file | | | | | |
| 2564175 | Ivan Flores Perez | Address on file | | | | | |
| 2544044 | Ivan Francisco Cruz Maldonado | Address on file | | | | | |
| 2555748 | Ivan Fresse Alvarez | Address on file | | | | | |
| 2513521 | Ivan G Sabalier Gonzalez | Address on file | | | | | |
| 2560231 | Ivan Garcia Martinez | Address on file | | | | | |
| 2555055 | Ivan Gonzalez Landrau | Address on file | | | | | |
| 2522599 | Ivan Gonzalez Rivera | Address on file | | | | | |
| 2531412 | Ivan Gonzalez Rivera | Address on file | | | | | |
| 2532130 | Ivan Guzman Lopez | Address on file | | | | | |
| 2559460 | Ivan H Colon Rivera | Address on file | | | | | |
| 2554505 | Ivan Hernandez Agostini | Address on file | | | | | |
| 2529257 | Ivan Hernandez Cartagena | Address on file | | | | | |
| 2556579 | Ivan J Carmona Santiago | Address on file | | | | | |
| 2561013 | Ivan J Correa Santiago | Address on file | | | | | |
| 2539951 | Ivan J Hernandez Escobar | Address on file | | | | | |
| 2523237 | Ivan J Molina Casiano | Address on file | | | | | |
| 2555140 | Ivan J Rivera Robles | Address on file | | | | | |
| 2522533 | Ivan J Rivera Rosado | Address on file | | | | | |
| 2520776 | Ivan J Robles Varela | Address on file | | | | | |
| 2513904 | Ivan J Soto Lorenzo | Address on file | | | | | |
| 2544381 | Ivan J. Arroyo Diaz | Address on file | | | | | |
| 2513058 | Ivan Jcortes Gonzalez | Address on file | | | | | |
| 2535624 | Ivan Josue Soto Maysonet | Address on file | | | | | |
| 2547465 | Ivan Juarbe Gonzalez | Address on file | | | | | |
| 2554644 | Ivan L Lopez Rivera | Address on file | | | | | |
| 2564837 | Ivan L Nieves Perez | Address on file | | | | | |
| 2559675 | Ivan L Peña Ortiz | Address on file | | | | | |
| 2525103 | Ivan Lamboy Ruiz | Address on file | | | | | |
| 2552635 | Ivan Lebron Ramirez | Address on file | | | | | |
| 2518843 | Ivan Lopez Ginorio | Address on file | | | | | |
| 2532121 | Ivan Lopez Onna | Address on file | | | | | |
| 2552688 | Ivan Lopez Rodriguez | Address on file | | | | | |
| 2513010 | Ivan Lourido Alverio | Address on file | | | | | |
| 2535223 | Ivan Lugo | Address on file | | | | | |
| 2530993 | Ivan M Aviles Calderon | Address on file | | | | | |
| 2544326 | Ivan Madero Velazquez | Address on file | | | | | |
| 2556341 | Ivan Maldonado Cruz | Address on file | | | | | |
| 2541308 | Ivan Martinez Flecha | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546135 | Ivan Mendez Carrero | Address on file | | | | | |
| 2513180 | Ivan Mercado Cruz | Address on file | | | | | |
| 2536120 | Ivan Monsegur Roche | Address on file | | | | | |
| 2555799 | Ivan Monta?Ez Hiraldo | Address on file | | | | | |
| 2543448 | Ivan Morales Ramirez | Address on file | | | | | |
| 2528945 | Ivan Mu?Iz Torres | Address on file | | | | | |
| 2518479 | Ivan N De Jesus Gonzalez | Address on file | | | | | |
| 2519431 | Ivan N Plumey Maldonado | Address on file | | | | | |
| 2549734 | Ivan Narvaez Santos | Address on file | | | | | |
| 2554388 | Ivan Navedo | Address on file | | | | | |
| 2550027 | Ivan Oneill Oneill | Address on file | | | | | |
| 2521082 | Ivan Ortiz Moctezuma | Address on file | | | | | |
| 2544709 | Ivan Ortiz Sosa | Address on file | | | | | |
| 2556559 | Ivan Pabon Gonzalez | Address on file | | | | | |
| 2565866 | Ivan Pagan Claudio | Address on file | | | | | |
| 2533409 | Ivan Perez | Address on file | | | | | |
| 2519308 | Ivan Perez Nieves | Address on file | | | | | |
| 2545515 | Ivan Perez Ocasio | Address on file | | | | | |
| 2546000 | Ivan Perez Rivera | Address on file | | | | | |
| 2553141 | Ivan Pimentel Rivera | Address on file | | | | | |
| 2539688 | Ivan Quintana Aquino | Address on file | | | | | |
| 2507690 | Ivan R Berrios Vega | Address on file | | | | | |
| 2518762 | Ivan R Blondet Vissepo | Address on file | | | | | |
| 2527902 | Ivan R Lorenzo Ruiz | Address on file | | | | | |
| 2549511 | Ivan R Martinez Maymi | Address on file | | | | | |
| 2550252 | Ivan Ramos Cruz | Address on file | | | | | |
| 2511408 | Ivan Reyes Lebron | Address on file | | | | | |
| 2545135 | Ivan Rivera | Address on file | | | | | |
| 2531532 | Ivan Rivera Campos | Address on file | | | | | |
| 2508659 | Ivan Rivera Gracia | Address on file | | | | | |
| 2508132 | Ivan Rivera Labrador | Address on file | | | | | |
| 2543629 | Ivan Rivera Medina | Address on file | | | | | |
| 2565191 | Ivan Rivera Rivera | Address on file | | | | | |
| 2544087 | Ivan Rivera Vazquez | Address on file | | | | | |
| 2546457 | Ivan Rodriguez | Address on file | | | | | |
| 2524568 | Ivan Rodriguez Acevedo | Address on file | | | | | |
| 2547785 | Ivan Rodriguez Cruz | Address on file | | | | | |
| 2557336 | Ivan Rodriguez Garcia | Address on file | | | | | |
| 2536593 | Ivan Rodriguez Pagan | Address on file | | | | | |
| 2545467 | Ivan Rodriguez Perez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564016 | Ivan Rodriguez Santos | Address on file | | | | | |
| 2564244 | Ivan Romero Pe?A | Address on file | | | | | |
| 2514861 | Ivan Romero Torres | Address on file | | | | | |
| 2545152 | Ivan Rosado Maestre | Address on file | | | | | |
| 2538568 | Ivan Rosado Maldonado | Address on file | | | | | |
| 2554370 | Ivan Rosario Cruz | Address on file | | | | | |
| 2540459 | Ivan Rosario Morales | Address on file | | | | | |
| 2549516 | Ivan Sanchez Alicea | Address on file | | | | | |
| 2550787 | Ivan Sanchez Rolon | Address on file | | | | | |
| 2518107 | Ivan Santell Sanchez | Address on file | | | | | |
| 2519540 | Ivan Santiago Molina | Address on file | | | | | |
| 2539443 | Ivan Santiago Salcedo | Address on file | | | | | |
| 2544480 | Ivan Santos Latorre | Address on file | | | | | |
| 2522217 | Ivan Serrano Burgos | Address on file | | | | | |
| 2518255 | Ivan Soto Verges | Address on file | | | | | |
| 2532996 | Ivan Soto Villanueva | Address on file | | | | | |
| 2536059 | Ivan Toledo Lopez | Address on file | | | | | |
| 2523507 | Ivan Torres Collazo | Address on file | | | | | |
| 2531860 | Ivan Trujillo Pizarro | Address on file | | | | | |
| 2556952 | Ivan Vargas Landro | Address on file | | | | | |
| 2530757 | Ivan Vega Colon | Address on file | | | | | |
| 2559920 | Ivan Vega Gonzalez | Address on file | | | | | |
| 2528545 | Ivan Vega Saberal | Address on file | | | | | |
| 2534296 | Ivan Velez Carrasquillo | Address on file | | | | | |
| 2539390 | Ivan Velez Rodriguez | Address on file | | | | | |
| 2522346 | Ivan Y Ramos Rivera | Address on file | | | | | |
| 2507465 | Ivaneyleen Reyes Andino Reyes Andino | Address on file | | | | | |
| 2513875 | Ivania M Morales Peres | Address on file | | | | | |
| 2513642 | Ivannie Gonzalez Ortiz | Address on file | | | | | |
| 2556243 | Ivany Cortes | Address on file | | | | | |
| 2509436 | Iveles Rodriguez Matos | Address on file | | | | | |
| 2545890 | Ivelesse Navarro Suarez | Address on file | | | | | |
| 2509274 | Ivelis Blanco Rivera | Address on file | | | | | |
| 2550110 | Ivelis Colon De Jesus | Address on file | | | | | |
| 2524710 | Ivelisa Marin Santos | Address on file | | | | | |
| 2550132 | Ivelises Cruz Comez | Address on file | | | | | |
| 2516608 | Ivelissa Lopez Ruiz | Address on file | | | | | |
| 2525678 | Ivelissa Vazquez Ramirez | Address on file | | | | | |
| 2542823 | Ivelisse A Reyes Hernandez | Address on file | | | | | |
| 2516361 | Ivelisse Acuna Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550779 | Ivelisse Agosto Camacho | Address on file | | | | | |
| 2509949 | Ivelisse Albino Justiniano | Address on file | | | | | |
| 2522936 | Ivelisse Aleman Aleman | Address on file | | | | | |
| 2548333 | Ivelisse Almodovar Lopez | Address on file | | | | | |
| 2527012 | Ivelisse Alvarado Quinones | Address on file | | | | | |
| 2539503 | Ivelisse Alvarez Rivera | Address on file | | | | | |
| 2511525 | Ivelisse Aponte Rodriguez | Address on file | | | | | |
| 2512878 | Ivelisse Arroyo Aguirrechea | Address on file | | | | | |
| 2515969 | Ivelisse Aviles Rivera | Address on file | | | | | |
| 2555997 | Ivelisse Ayala | Address on file | | | | | |
| 2536926 | Ivelisse Badea Vega | Address on file | | | | | |
| 2563479 | Ivelisse Batista Irizarry | Address on file | | | | | |
| 2560240 | Ivelisse Boccheciamp Coreano | Address on file | | | | | |
| 2539100 | Ivelisse Bonilla Colon | Address on file | | | | | |
| 2525197 | Ivelisse Bruno Reyes | Address on file | | | | | |
| 2555902 | Ivelisse C Cotto Quinones | Address on file | | | | | |
| 2555347 | Ivelisse Caballery Cruz | Address on file | | | | | |
| 2547190 | Ivelisse Calderin Laboy | Address on file | | | | | |
| 2532531 | Ivelisse Camacho Andujar | Address on file | | | | | |
| 2523783 | Ivelisse Camacho Perez | Address on file | | | | | |
| 2529189 | Ivelisse Carrero Morales | Address on file | | | | | |
| 2509869 | Ivelisse Carrillo De Leon | Address on file | | | | | |
| 2559744 | Ivelisse Castro De Jesus | Address on file | | | | | |
| 2533249 | Ivelisse Colon | Address on file | | | | | |
| 2534434 | Ivelisse Colon | Address on file | | | | | |
| 2533089 | Ivelisse Colon De Jesus | Address on file | | | | | |
| 2562904 | Ivelisse Cosme Gabriel | Address on file | | | | | |
| 2554067 | Ivelisse Crespo Matos | Address on file | | | | | |
| 2533274 | Ivelisse Cruz | Address on file | | | | | |
| 2542224 | Ivelisse Cruz Reyes | Address on file | | | | | |
| 2513952 | Ivelisse Cruz Velazquez | Address on file | | | | | |
| 2515125 | Ivelisse De Jesus Lopez | Address on file | | | | | |
| 2551709 | Ivelisse De Jesus Saez | Address on file | | | | | |
| 2542699 | Ivelisse Delestre Reyes | Address on file | | | | | |
| 2561179 | Ivelisse Diaz Colon | Address on file | | | | | |
| 2534558 | Ivelisse Diaz Cortes | Address on file | | | | | |
| 2511422 | Ivelisse Diaz Darder | Address on file | | | | | |
| 2524197 | Ivelisse Espinosa Lugo | Address on file | | | | | |
| 2520400 | Ivelisse Felix Ortiz | Address on file | | | | | |
| 2515130 | Ivelisse Fernandez Miranda | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561545 | Ivelisse Figueroa Martinez | Address on file | | | | | |
| 2515781 | Ivelisse Figueroa Vargas | Address on file | | | | | |
| 2536438 | Ivelisse Flaquer Beltran | Address on file | | | | | |
| 2534826 | Ivelisse Garay | Address on file | | | | | |
| 2514110 | Ivelisse Garcia Rodriguez | Address on file | | | | | |
| 2515756 | Ivelisse Gaya Gonzalez | Address on file | | | | | |
| 2517019 | Ivelisse Gomez Falcon | Address on file | | | | | |
| 2532490 | Ivelisse Gomez Gomez | Address on file | | | | | |
| 2565550 | Ivelisse Gonzalez Cartagena | Address on file | | | | | |
| 2557457 | Ivelisse Gonzalez Febres | Address on file | | | | | |
| 2511572 | Ivelisse Gonzalez Rosado | Address on file | | | | | |
| 2539511 | Ivelisse Gutierrez Mu?lz | Address on file | | | | | |
| 2545107 | Ivelisse Guzman Ramos | Address on file | | | | | |
| 2558252 | Ivelisse Henriquez Gonzalez | Address on file | | | | | |
| 2524637 | Ivelisse Hernandez Guerra | Address on file | | | | | |
| 2560005 | Ivelisse Hernandez Lozada | Address on file | | | | | |
| 2513866 | Ivelisse Hernandez Otero | Address on file | | | | | |
| 2558422 | Ivelisse Hernandez Vargas | Address on file | | | | | |
| 2509732 | Ivelisse Irizarry Montalvo | Address on file | | | | | |
| 2543231 | Ivelisse Irrizarry Robles | Address on file | | | | | |
| 2558052 | Ivelisse Jimenez Negron | Address on file | | | | | |
| 2526779 | Ivelisse Jordan Rosario | Address on file | | | | | |
| 2527114 | Ivelisse Kuilan Pizarro | Address on file | | | | | |
| 2525607 | Ivelisse Lebron Cintron | Address on file | | | | | |
| 2564122 | Ivelisse Lopez Gerena | Address on file | | | | | |
| 2531340 | Ivelisse Lorenzo Torres | Address on file | | | | | |
| 2552580 | Ivelisse Lugo Ramos | Address on file | | | | | |
| 2522054 | Ivelisse M Acevedo Acevedo | Address on file | | | | | |
| 2530507 | Ivelisse M Ruiz Perez | Address on file | | | | | |
| 2548634 | Ivelisse M Tirado Ramos | Address on file | | | | | |
| 2515046 | Ivelisse M. Monclova Cruz | Address on file | | | | | |
| 2521040 | Ivelisse Maldonado Echevarria | Address on file | | | | | |
| 2516129 | Ivelisse Marrero Marcano | Address on file | | | | | |
| 2507891 | Ivelisse Marrero Ortiz | Address on file | | | | | |
| 2514248 | Ivelisse Martinez Cruz | Address on file | | | | | |
| 2535608 | Ivelisse Matias Soto | Address on file | | | | | |
| 2516930 | Ivelisse Medero Lopez | Address on file | | | | | |
| 2551879 | Ivelisse Mendez Guerra | Address on file | | | | | |
| 2507765 | Ivelisse Mendez Padilla | Address on file | | | | | |
| 2513428 | Ivelisse Mendez Sierra | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541717 | Ivelisse Mendoza Echevarria | Address on file | | | | | |
| 2538874 | Ivelisse Mendoza Marrero | Address on file | | | | | |
| 2517003 | Ivelisse Mercado Lopez | Address on file | | | | | |
| 2528926 | Ivelisse Miranda Rosario | Address on file | | | | | |
| 2511392 | Ivelisse Morales Gonzalez | Address on file | | | | | |
| 2554506 | Ivelisse Navarro Mojica | Address on file | | | | | |
| 2539204 | Ivelisse Negron | Address on file | | | | | |
| 2528119 | Ivelisse Nieves Perez | Address on file | | | | | |
| 2514091 | Ivelisse Nieves Vergara | Address on file | | | | | |
| 2518764 | Ivelisse Ojeda Padilla | Address on file | | | | | |
| 2509246 | Ivelisse Olivo Acevedo | Address on file | | | | | |
| 2515172 | Ivelisse Ortiz Cotto | Address on file | | | | | |
| 2553808 | Ivelisse Ortiz Delgado | Address on file | | | | | |
| 2560638 | Ivelisse Ortiz Gely | Address on file | | | | | |
| 2518417 | Ivelisse Ortiz Rodriguez | Address on file | | | | | |
| 2551915 | Ivelisse Osuba Aviles | Address on file | | | | | |
| 2518139 | Ivelisse Pabellon Gonzalez | Address on file | | | | | |
| 2524472 | Ivelisse Pagan Morales | Address on file | | | | | |
| 2515355 | Ivelisse Perez Medina | Address on file | | | | | |
| 2539197 | Ivelisse Perez Perez | Address on file | | | | | |
| 2551847 | Ivelisse Perez Perez | Address on file | | | | | |
| 2545655 | Ivelisse Perez Santiago | Address on file | | | | | |
| 2517946 | Ivelisse Perez Torres | Address on file | | | | | |
| 2543645 | Ivelisse Placeres Rivera | Address on file | | | | | |
| 2511663 | Ivelisse Ramos Rivera | Address on file | | | | | |
| 2540732 | Ivelisse Rentas Rodriguez | Address on file | | | | | |
| 2559435 | Ivelisse Reyes Gonzalez | Address on file | | | | | |
| 2550828 | Ivelisse Rivera | Address on file | | | | | |
| 2512892 | Ivelisse Rivera Collazo | Address on file | | | | | |
| 2549890 | Ivelisse Rivera Figueroa | Address on file | | | | | |
| 2543901 | Ivelisse Rivera Garcia | Address on file | | | | | |
| 2526134 | Ivelisse Rivera Jimenez | Address on file | | | | | |
| 2543456 | Ivelisse Rivera Jusino | Address on file | | | | | |
| 2533297 | Ivelisse Rivera Moreno | Address on file | | | | | |
| 2553399 | Ivelisse Rivera Robles | Address on file | | | | | |
| 2515902 | Ivelisse Rivera Rosa | Address on file | | | | | |
| 2553828 | Ivelisse Rivera Ruiz | Address on file | | | | | |
| 2529232 | Ivelisse Rivera Vargas | Address on file | | | | | |
| 2523944 | Ivelisse Rodriguez Colon | Address on file | | | | | |
| 2541543 | Ivelisse Rodriguez De Leon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558417 | Ivelisse Rodriguez Delga | Address on file | | | | | |
| 2549815 | Ivelisse Rodriguez Ortiz | Address on file | | | | | |
| 2531229 | Ivelisse Rodriguez Oyola | Address on file | | | | | |
| 2537378 | Ivelisse Rodriguez Rodriguez | Address on file | | | | | |
| 2524074 | Ivelisse Rodriguez Rodriguez | Address on file | | | | | |
| 2524371 | Ivelisse Roig Sepulveda | Address on file | | | | | |
| 2562171 | Ivelisse Rojas Gonzalez | Address on file | | | | | |
| 2542758 | Ivelisse Romero Catro | Address on file | | | | | |
| 2524331 | Ivelisse Ruiz Feliciano | Address on file | | | | | |
| 2535918 | Ivelisse Sanchez Soto | Address on file | | | | | |
| 2557864 | Ivelisse Sanchez Valentin | Address on file | | | | | |
| 2556332 | Ivelisse Santaliz Guilloty | Address on file | | | | | |
| 2516166 | Ivelisse Santiago Almodovar | Address on file | | | | | |
| 2531693 | Ivelisse Santiago Torres | Address on file | | | | | |
| 2516038 | Ivelisse Serrano Garcia | Address on file | | | | | |
| 2521513 | Ivelisse Serrano Torres | Address on file | | | | | |
| 2509410 | Ivelisse Sierra Perez | Address on file | | | | | |
| 2533236 | Ivelisse Soto Rivera | Address on file | | | | | |
| 2546606 | Ivelisse Tirado Caceres | Address on file | | | | | |
| 2557335 | Ivelisse Torres | Address on file | | | | | |
| 2558430 | Ivelisse Torres | Address on file | | | | | |
| 2563147 | Ivelisse Torres Bernacet | Address on file | | | | | |
| 2525243 | Ivelisse Torres Rodriguez | Address on file | | | | | |
| 2554550 | Ivelisse Vazquez Merced | Address on file | | | | | |
| 2517004 | Ivelisse Vazquez Santiago | Address on file | | | | | |
| 2560013 | Ivelisse Vega Cordova | Address on file | | | | | |
| 2553803 | Ivelisse Vega Miranda | Address on file | | | | | |
| 2543566 | Ivelisse Velazquez Cuevas | Address on file | | | | | |
| 2525440 | Ivelisse Velazquez Vazquez | Address on file | | | | | |
| 2543105 | Ivelisse Velez Melon | Address on file | | | | | |
| 2552690 | Ivelisse Viera Vazquez | Address on file | | | | | |
| 2532275 | Ivelisse Vilanova Rivera | Address on file | | | | | |
| 2547317 | Ivelisse Villanueva Santiago | Address on file | | | | | |
| 2549790 | Ivelisse Y Zabala Carrasquillo | Address on file | | | | | |
| 2513600 | Ivelith Piñeiro | Address on file | | | | | |
| 2536631 | Iveliz Alicea Vega | Address on file | | | | | |
| 2521600 | Iveliza Suarez Mojica | Address on file | | | | | |
| 2551819 | Ivellisse Garcia Prado | Address on file | | | | | |
| 2515864 | Ivellisse Rodriguez Andujar | Address on file | | | | | |
| 2539927 | Ivellisse Zayas Cintron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522310 | Ivelys Arvelo Mendez | Address on file | | | | | |
| 2541074 | Ivelys Muniz Hernandez | Address on file | | | | | |
| 2516003 | Ivelys Pagan Vivas | Address on file | | | | | |
| 2556698 | Ivelysse Lebron Duran | Address on file | | | | | |
| 2541954 | Iverdaliz Morales Torres | Address on file | | | | | |
| 2557091 | Ivette A Class Aviles | Address on file | | | | | |
| 2566285 | Ivette A Rivera Rios | Address on file | | | | | |
| 2531399 | Ivette A Vazquez Ortiz | Address on file | | | | | |
| 2524357 | Ivette A Vila Martinez | Address on file | | | | | |
| 2546395 | Ivette Alamo Rodriguez | Address on file | | | | | |
| 2538843 | Ivette Andino Rosario | Address on file | | | | | |
| 2533447 | Ivette Aviles | Address on file | | | | | |
| 2535791 | Ivette Baez Hernandez | Address on file | | | | | |
| 2533170 | Ivette Barrios Mu?Iz | Address on file | | | | | |
| 2563650 | Ivette Barroso Ayala | Address on file | | | | | |
| 2547135 | Ivette Becerril Lopez | Address on file | | | | | |
| 2540090 | Ivette Bette Alvira | Address on file | | | | | |
| 2565197 | Ivette C Lopez Gonzalez | Address on file | | | | | |
| 2531973 | Ivette Camacho Gonzalez | Address on file | | | | | |
| 2507625 | Ivette Camil Cardona Bonilla | Address on file | | | | | |
| 2517807 | Ivette Caraballo Rodriguez | Address on file | | | | | |
| 2565200 | Ivette Carrasquillo Correa | Address on file | | | | | |
| 2534398 | Ivette Colon | Address on file | | | | | |
| 2509718 | Ivette Colon Burgos | Address on file | | | | | |
| 2521848 | Ivette Colon Lopez | Address on file | | | | | |
| 2533900 | Ivette Colon Ortiz | Address on file | | | | | |
| 2548789 | Ivette Cora Montanez | Address on file | | | | | |
| 2556120 | Ivette Cruz Pinto | Address on file | | | | | |
| 2509565 | Ivette De Arma Matos | Address on file | | | | | |
| 2508269 | Ivette De Jesus Lopez | Address on file | | | | | |
| 2525404 | Ivette Del C. Oliveras Dortas | Address on file | | | | | |
| 2547125 | Ivette Diaz Colon | Address on file | | | | | |
| 2514633 | Ivette Diaz Guzman | Address on file | | | | | |
| 2550601 | Ivette E Cirino Ayala | Address on file | | | | | |
| 2523251 | Ivette Falcon Melendez | Address on file | | | | | |
| 2561894 | Ivette Falu Cruz | Address on file | | | | | |
| 2533135 | Ivette Fantauzzi Feliu | Address on file | | | | | |
| 2542833 | Ivette Figueroa Betancourt | Address on file | | | | | |
| 2527630 | Ivette Fuentes Morales | Address on file | | | | | |
| 2511328 | Ivette G. Torres Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564669 | Ivette Gonzalez Gonzalez | Address on file | | | | | |
| 2524776 | Ivette Gonzalez Melendez | Address on file | | | | | |
| 2558863 | Ivette Gonzalez Nieves | Address on file | | | | | |
| 2559538 | Ivette Goytia Rivera | Address on file | | | | | |
| 2566470 | Ivette Hernaiz Rivera | Address on file | | | | | |
| 2516499 | Ivette Hernandez Iglesias | Address on file | | | | | |
| 2519441 | Ivette Iv Ortega | Address on file | | | | | |
| 2549305 | Ivette J Collazo Hernandez | Address on file | | | | | |
| 2543932 | Ivette J Maisonet Paez | Address on file | | | | | |
| 2551188 | Ivette J Mori Torres | Address on file | | | | | |
| 2518388 | Ivette J Nieves Cordero | Address on file | | | | | |
| 2561714 | Ivette J Santiago Irizarry | Address on file | | | | | |
| 2555321 | Ivette J. Santiago Alejandro | Address on file | | | | | |
| 2532308 | Ivette L Gonzalez Arroyo | Address on file | | | | | |
| 2527400 | Ivette Lopez Del Valle | Address on file | | | | | |
| 2525982 | Ivette Lopez Gonzalez | Address on file | | | | | |
| 2518480 | Ivette Lopez Ortiz | Address on file | | | | | |
| 2542993 | Ivette Lopez Ramos | Address on file | | | | | |
| 2552140 | Ivette Lopez Rodriguez | Address on file | | | | | |
| 2537582 | Ivette Lopez Troche | Address on file | | | | | |
| 2555650 | Ivette Lugo Serrano | Address on file | | | | | |
| 2524943 | Ivette M De Jesus Gomez | Address on file | | | | | |
| 2561837 | Ivette M Dones Matos | Address on file | | | | | |
| 2525437 | Ivette M Martinez Benejans | Address on file | | | | | |
| 2517196 | Ivette M Rodriguez Rodriguez | Address on file | | | | | |
| 2512131 | Ivette M Santiago Reyes | Address on file | | | | | |
| 2517517 | Ivette M. Colon Nunez | Address on file | | | | | |
| 2536734 | Ivette M. Duran Freytes | Address on file | | | | | |
| 2512792 | Ivette M. Heil Salgado | Address on file | | | | | |
| 2515600 | Ivette M. Marrero Bracero | Address on file | | | | | |
| 2541218 | Ivette M. Ramirez Montes | Address on file | | | | | |
| 2517420 | Ivette M. Torres Rivera | Address on file | | | | | |
| 2560814 | Ivette Madera Flores | Address on file | | | | | |
| 2565259 | Ivette Maldonado Pena | Address on file | | | | | |
| 2564164 | Ivette Marcano Santiago | Address on file | | | | | |
| 2512264 | Ivette Martinez Vega | Address on file | | | | | |
| 2535389 | Ivette Mary Baez Martinez | Address on file | | | | | |
| 2509431 | Ivette Miranda Curet | Address on file | | | | | |
| 2525744 | Ivette Molina Martinez | Address on file | | | | | |
| 2543305 | Ivette Morales Arzuaga | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514185 | Ivette Morales Bermudez | Address on file | | | | | |
| 2516220 | Ivette Moya Cruz | Address on file | | | | | |
| 2556445 | Ivette Mu?Oz Mercado | Address on file | | | | | |
| 2551104 | Ivette Muñiz Camacho | Address on file | | | | | |
| 2542287 | Ivette N Irizarry Baez | Address on file | | | | | |
| 2511742 | Ivette N. Rodriguez Irizarry | Address on file | | | | | |
| 2548957 | Ivette Negron Negron | Address on file | | | | | |
| 2550598 | Ivette Oquendo Laboy | Address on file | | | | | |
| 2543505 | Ivette Otero Colon | Address on file | | | | | |
| 2514743 | Ivette Perez Rivera | Address on file | | | | | |
| 2561756 | Ivette Perez Toro | Address on file | | | | | |
| 2518262 | Ivette Pomales Torres | Address on file | | | | | |
| 2518046 | Ivette Poupal Andino | Address on file | | | | | |
| 2550163 | Ivette Ramirez Sanchez | Address on file | | | | | |
| 2516830 | Ivette Reyes Amaro | Address on file | | | | | |
| 2542475 | Ivette Rivera Centeno | Address on file | | | | | |
| 2556406 | Ivette Rivera Gutierrez | Address on file | | | | | |
| 2548531 | Ivette Rivera Jusino | Address on file | | | | | |
| 2515362 | Ivette Rivera Molina | Address on file | | | | | |
| 2509452 | Ivette Rivera Morales | Address on file | | | | | |
| 2554337 | Ivette Rivera Valentin | Address on file | | | | | |
| 2531775 | Ivette Rodriguez Albino | Address on file | | | | | |
| 2562437 | Ivette Rodriguez Guzman | Address on file | | | | | |
| 2529152 | Ivette Rodriguez Lopez | Address on file | | | | | |
| 2525833 | Ivette Rodriguez Pabon | Address on file | | | | | |
| 2549436 | Ivette Rodriguez Rivera | Address on file | | | | | |
| 2554614 | Ivette Rodriguez Rodriguez | Address on file | | | | | |
| 2546364 | Ivette Rodriguez Torres | Address on file | | | | | |
| 2515109 | Ivette Rodriguez Vazquez | Address on file | | | | | |
| 2550197 | Ivette Rolon Del Valle | Address on file | | | | | |
| 2524621 | Ivette Roman Morales | Address on file | | | | | |
| 2524467 | Ivette Rosa Rivera | Address on file | | | | | |
| 2563018 | Ivette Rosado Cortes | Address on file | | | | | |
| 2527761 | Ivette Ruiz Feliciano | Address on file | | | | | |
| 2547767 | Ivette Santana Medina | Address on file | | | | | |
| 2548336 | Ivette Santiago | Address on file | | | | | |
| 2556200 | Ivette Santiago | Address on file | | | | | |
| 2515073 | Ivette Santiago Quinones | Address on file | | | | | |
| 2519258 | Ivette Sepulveda Ortiz | Address on file | | | | | |
| 2531903 | Ivette Sepunveda Pi?A | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514871 | Ivette Serrano Casiano | Address on file | | | | | |
| 2541989 | Ivette Talavera Cruz | Address on file | | | | | |
| 2537489 | Ivette Torres Torres | Address on file | | | | | |
| 2558365 | Ivette Vargas Cruz | Address on file | | | | | |
| 2524531 | Ivette Vazquez Caraballo | Address on file | | | | | |
| 2527969 | Ivette Vazquez De Jesus | Address on file | | | | | |
| 2527765 | Ivette Vega Diaz | Address on file | | | | | |
| 2551486 | Ivette Velez Rodriguez | Address on file | | | | | |
| 2533622 | Ivette Villafane Garcia | Address on file | | | | | |
| 2549973 | Ivette Y Figueroa Falero | Address on file | | | | | |
| 2533141 | Ivette Y Lorenzo Acevedo | Address on file | | | | | |
| 2558130 | Ivette Y Olmo Romero | Address on file | | | | | |
| 2520430 | Ivette Yulfo Bertin | Address on file | | | | | |
| 2526110 | Ivette Z Velez Maldonado | Address on file | | | | | |
| 2541651 | Ivia Ramirez Orona | Address on file | | | | | |
| 2514911 | Ivianette Diaz Garcia | Address on file | | | | | |
| 2541368 | Ivie M. Martinez Batista | Address on file | | | | | |
| 2541785 | Ivis A Corales Pagan | Address on file | | | | | |
| 2542955 | Ivis Guzman Velez | Address on file | | | | | |
| 2563837 | Ivis J Rosario Colon | Address on file | | | | | |
| 2507647 | Ivis L. Torres Rivera | Address on file | | | | | |
| 2529153 | Ivis M Quinones Baez | Address on file | | | | | |
| 2552803 | Ivis Ramos De Jesus | Address on file | | | | | |
| 2530665 | Ivis Ruiz Arroyo | Address on file | | | | | |
| 2556861 | Ivis Sanchez Rodriguez | Address on file | | | | | |
| 2522779 | Ivis T Figueroa Hernandez | Address on file | | | | | |
| 2517925 | Ivis W Negron Martinez | Address on file | | | | | |
| 2513575 | Ivonne 0 Mercado Rodriguez | Address on file | | | | | |
| 2511589 | Ivonne Amador Delgado | Address on file | | | | | |
| 2542252 | Ivonne Arce Negron | Address on file | | | | | |
| 2535731 | Ivonne Ayala Diaz | Address on file | | | | | |
| 2548383 | Ivonne Baez Figueroa | Address on file | | | | | |
| 2526961 | Ivonne Burgos Hernandez | Address on file | | | | | |
| 2564562 | Ivonne C Bernier Rodriguez | Address on file | | | | | |
| 2531140 | Ivonne Cabrera Arizmendy | Address on file | | | | | |
| 2509260 | Ivonne Colmenero Mendez | Address on file | | | | | |
| 2527687 | Ivonne Cordero Rivera | Address on file | | | | | |
| 2513792 | Ivonne Correa Rodriguez | Address on file | | | | | |
| 2533469 | Ivonne Cruz | Address on file | | | | | |
| 2507471 | Ivonne Cruz Quinones | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563385 | Ivonne D Calderon Torres | Address on file | | | | | |
| 2564991 | Ivonne D Planell Gomez | Address on file | | | | | |
| 2544734 | Ivonne D Rodriguez Ortiz | Address on file | | | | | |
| 2531853 | Ivonne Del C. Rodriguez Gutierrez | Address on file | | | | | |
| 2527377 | Ivonne Dumeng Perez | Address on file | | | | | |
| 2555391 | Ivonne E Mora Perez | Address on file | | | | | |
| 2508762 | Ivonne Fargas Lopez | Address on file | | | | | |
| 2529086 | Ivonne Garcia Sierra | Address on file | | | | | |
| 2513929 | Ivonne Gonzalez Gonzalez | Address on file | | | | | |
| 2514880 | Ivonne Gonzalez Rosa | Address on file | | | | | |
| 2531064 | Ivonne Hernandez Bruno | Address on file | | | | | |
| 2524925 | Ivonne J Diaz Fuentes | Address on file | | | | | |
| 2537258 | Ivonne J Ramos Ramirez | Address on file | | | | | |
| 2562372 | Ivonne L Laboy Guzman | Address on file | | | | | |
| 2540908 | Ivonne Lopez Acevedo | Address on file | | | | | |
| 2530773 | Ivonne Lorenzi Rodriguez | Address on file | | | | | |
| 2522540 | Ivonne M Bermudez Oquendo | Address on file | | | | | |
| 2558331 | Ivonne M Figueroa Ortiz | Address on file | | | | | |
| 2526894 | Ivonne M Gracia Collazo | Address on file | | | | | |
| 2517700 | Ivonne M Hernandez Perez | Address on file | | | | | |
| 2515079 | Ivonne M Jimenez Franco | Address on file | | | | | |
| 2517341 | Ivonne M Narvaez Rivera | Address on file | | | | | |
| 2507946 | Ivonne M. Inostroza Matos | Address on file | | | | | |
| 2539966 | Ivonne Maldonado Lopez | Address on file | | | | | |
| 2531599 | Ivonne Martinez Burgos | Address on file | | | | | |
| 2522170 | Ivonne Martinez Ortiz | Address on file | | | | | |
| 2511342 | Ivonne Matos Mendez | Address on file | | | | | |
| 2564878 | Ivonne Miranda Hernandez | Address on file | | | | | |
| 2535249 | Ivonne Navarro Robles | Address on file | | | | | |
| 2550452 | Ivonne Negron Negron | Address on file | | | | | |
| 2510166 | Ivonne Nieves Rivera | Address on file | | | | | |
| 2538452 | Ivonne Nigaglioni Iraola | Address on file | | | | | |
| 2534507 | Ivonne Otero | Address on file | | | | | |
| 2549998 | Ivonne Pagan Robles | Address on file | | | | | |
| 2518728 | Ivonne Palery Cruz | Address on file | | | | | |
| 2532131 | Ivonne Perez Burgos | Address on file | | | | | |
| 2562229 | Ivonne Rivera Olivo | Address on file | | | | | |
| 2555611 | Ivonne Rivera Orsini | Address on file | | | | | |
| 2551172 | Ivonne Rivera Qui?Ones | Address on file | | | | | |
| 2514640 | Ivonne Rodriguez Betancourt | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508787 | Ivonne Rodriguez Collazo | Address on file | | | | | |
| 2508555 | Ivonne Roldan Perez | Address on file | | | | | |
| 2527707 | Ivonne Romero Erazo | Address on file | | | | | |
| 2525717 | Ivonne Rosario Oquendo | Address on file | | | | | |
| 2517286 | Ivonne Sanchez Garcia | Address on file | | | | | |
| 2532087 | Ivonne Santiago Burgos | Address on file | | | | | |
| 2517830 | Ivonne Santiago Carlo | Address on file | | | | | |
| 2517980 | Ivonne Sotomayor Cruz | Address on file | | | | | |
| 2531089 | Ivonne V Silva Baez | Address on file | | | | | |
| 2549013 | Ivonne Velazquez Del Valle | Address on file | | | | | |
| 2538561 | Ivonne Y Matos Ramos | Address on file | | | | | |
| 2524680 | Ivonne Y Perez Colon | Address on file | | | | | |
| 2521271 | Ivy A Gonzalez Ortiz | Address on file | | | | | |
| 2537688 | Ivyceli Loyola Colon | Address on file | | | | | |
| 2513389 | Ivyleslie Caraballo Pastrana | Address on file | | | | | |
| 2565955 | Ivys R Fernandez Pastrana | Address on file | | | | | |
| 2527850 | Ixia M Soto Cuevas | Address on file | | | | | |
| 2558835 | Ixia Reyes Torres | Address on file | | | | | |
| 2552110 | Ixia T Serrano Diaz | Address on file | | | | | |
| 2522786 | Izaac P Rivera Galarza | Address on file | | | | | |
| 2556004 | Izaida M Garcia | Address on file | | | | | |
| 2530811 | Izaida Robles Perez | Address on file | | | | | |
| 2510393 | Izamar Mojica Munoz | Address on file | | | | | |
| 2521197 | J. Cruz Rubio Carlos | Address on file | | | | | |
| 2565227 | J.R. Rojas Rivera | Address on file | | | | | |
| 2524573 | Jaanin E Mendez Cruz | Address on file | | | | | |
| 2538353 | Jabes D Ayala Fuentes | Address on file | | | | | |
| 2508092 | Jabneel Lizardi Burgos | Address on file | | | | | |
| 2536259 | Jabniel Ayala Perez | Address on file | | | | | |
| 2547222 | Jacinto Gonzalez | Address on file | | | | | |
| 2554732 | Jacinto Montalvo | Address on file | | | | | |
| 2553834 | Jacinto Perez Roman | Address on file | | | | | |
| 2559653 | Jacinto Santiago Suarez | Address on file | | | | | |
| 2551042 | Jack Bruno Andujar | Address on file | | | | | |
| 2512020 | Jack S. Martinez Santos | Address on file | | | | | |
| 2522069 | Jack W Olan Hernandez | Address on file | | | | | |
| 2511479 | Jackahil A Cuevas Fernandez | Address on file | | | | | |
| 2557752 | Jackelin Cadiz Gomez | Address on file | | | | | |
| 2556123 | Jackelin Marquez Disdier | Address on file | | | | | |
| 2526030 | Jackeline Algarin Guadalupe | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511135 | Jackeline Andujar Oyola | Address on file | | | | | |
| 2546937 | Jackeline Aponte | Address on file | | | | | |
| 2537597 | Jackeline Aviles Ruiz | Address on file | | | | | |
| 2564820 | Jackeline Avilez Ortiz | Address on file | | | | | |
| 2527024 | Jackeline Baez Cruz | Address on file | | | | | |
| 2548410 | Jackeline Baez Montalvo | Address on file | | | | | |
| 2534347 | Jackeline Belbru | Address on file | | | | | |
| 2522169 | Jackeline Beltran Pagan | Address on file | | | | | |
| 2546671 | Jackeline Bultolfik Lopez | Address on file | | | | | |
| 2526390 | Jackeline Calderon Resto | Address on file | | | | | |
| 2561821 | Jackeline Candelaria Curbelo | Address on file | | | | | |
| 2516662 | Jackeline Carrasquillo Vazquez | Address on file | | | | | |
| 2509567 | Jackeline Casull Sanchez | Address on file | | | | | |
| 2517431 | Jackeline Cintron Beltran | Address on file | | | | | |
| 2549693 | Jackeline Corchado Sepulveda | Address on file | | | | | |
| 2527719 | Jackeline Cortes Rivera | Address on file | | | | | |
| 2543552 | Jackeline Cotto Gonzalez | Address on file | | | | | |
| 2531441 | Jackeline Cruz Cruz | Address on file | | | | | |
| 2527068 | Jackeline Cruz Donate | Address on file | | | | | |
| 2547212 | Jackeline Delgado Burgos | Address on file | | | | | |
| 2549884 | Jackeline Delgado Maysonet | Address on file | | | | | |
| 2526412 | Jackeline Diaz | Address on file | | | | | |
| 2516653 | Jackeline Esquilin Lugo | Address on file | | | | | |
| 2509902 | Jackeline Fares Vega | Address on file | | | | | |
| 2564188 | Jackeline Flores De Jesus | Address on file | | | | | |
| 2566407 | Jackeline Hernandez Ortiz | Address on file | | | | | |
| 2561792 | Jackeline I Rivera Cosme | Address on file | | | | | |
| 2515567 | Jackeline J. Rivera Ramos | Address on file | | | | | |
| 2555709 | Jackeline Kock Santana | Address on file | | | | | |
| 2553343 | Jackeline Lopez Torres | Address on file | | | | | |
| 2540911 | Jackeline Madera Ramos | Address on file | | | | | |
| 2527350 | Jackeline Martinez Alemany | Address on file | | | | | |
| 2508932 | Jackeline Martinez Rodriguez | Address on file | | | | | |
| 2544843 | Jackeline Matos | Address on file | | | | | |
| 2528657 | Jackeline Medina Martinez | Address on file | | | | | |
| 2542747 | Jackeline Melendez Velez | Address on file | | | | | |
| 2509745 | Jackeline Morales Algarin | Address on file | | | | | |
| 2552993 | Jackeline Morales Sanchez | Address on file | | | | | |
| 2561049 | Jackeline Nieves Perez | Address on file | | | | | |
| 2526828 | Jackeline Nieves Toyens | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527808 | Jackeline Nu?Ez Garcia | Address on file | | | | | |
| 2520387 | Jackeline Olivera Perez | Address on file | | | | | |
| 2560371 | Jackeline Padilla Munoz | Address on file | | | | | |
| 2542043 | Jackeline R Quintana Ruiz | Address on file | | | | | |
| 2556220 | Jackeline Ramos Hernandez | Address on file | | | | | |
| 2515746 | Jackeline Rivera Diaz | Address on file | | | | | |
| 2529277 | Jackeline Rivera Luna | Address on file | | | | | |
| 2509091 | Jackeline Rivera Rodriguez | Address on file | | | | | |
| 2563510 | Jackeline Rodriguez Jaiman | Address on file | | | | | |
| 2538322 | Jackeline Rodriguez Melendez | Address on file | | | | | |
| 2546694 | Jackeline Rodriguez Monta?Ez | Address on file | | | | | |
| 2518059 | Jackeline Roman Toro | Address on file | | | | | |
| 2509287 | Jackeline Santana Cuevas | Address on file | | | | | |
| 2541520 | Jackeline Serrano Velazquez | Address on file | | | | | |
| 2541064 | Jackeline Soto Garcia | Address on file | | | | | |
| 2524834 | Jackeline Tirado Gonzalez | Address on file | | | | | |
| 2516599 | Jackeline Vega Colon | Address on file | | | | | |
| 2542866 | Jackeline Vega Medina | Address on file | | | | | |
| 2557513 | Jackelyn Castro Maldonado | Address on file | | | | | |
| 2545981 | Jackie L Franco Rodriguez | Address on file | | | | | |
| 2507414 | Jackira Diaz Cruz | Address on file | | | | | |
| 2543340 | Jacksira Hernandez Martinez | Address on file | | | | | |
| 2552035 | Jackson Ja Figueroa | Address on file | | | | | |
| 2535062 | Jackson Vicente Cora | Address on file | | | | | |
| 2512199 | Jacktaniel Vazquez Soto | Address on file | | | | | |
| 2511095 | Jackzel Cruz Pagan | Address on file | | | | | |
| 2556038 | Jaclyn Gorritz Perez | Address on file | | | | | |
| 2553332 | Jaclyn Ortiz Boglio | Address on file | | | | | |
| 2526489 | Jaclyn Toledo Beltran | Address on file | | | | | |
| 2541729 | Jacmalice Theard Thillet | Address on file | | | | | |
| 2554319 | Jacnira Velazquez Alicea | Address on file | | | | | |
| 2545827 | Jacob Cede?O Avillan | Address on file | | | | | |
| 2556893 | Jacob Gabriel Mendez Colon | Address on file | | | | | |
| 2517737 | Jacob Irizarry Rodriguez | Address on file | | | | | |
| 2557851 | Jacob J Calo Matias | Address on file | | | | | |
| 2557270 | Jacob L Brache Velez | Address on file | | | | | |
| 2550148 | Jacob Negron | Address on file | | | | | |
| 2563538 | Jacob Pizarro Flores | Address on file | | | | | |
| 2551179 | Jacobo Irizarry Garcia | Address on file | | | | | |
| 2550928 | Jacobo Maldonado Cosme | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521445 | Jacobo Sanchez Morales | Address on file | | | | | |
| 2538676 | Jacobo Vazquez Rosado | Address on file | | | | | |
| 2528423 | Jacquelin Acevedo Berrios | Address on file | | | | | |
| 2528237 | Jacquelin Maldonado Rivera | Address on file | | | | | |
| 2517555 | Jacqueline A De La Cruz Ovalle | Address on file | | | | | |
| 2540820 | Jacqueline Anaya Rojas | Address on file | | | | | |
| 2543767 | Jacqueline Barbosa Ortiz | Address on file | | | | | |
| 2522931 | Jacqueline Bermudez Melendez | Address on file | | | | | |
| 2541562 | Jacqueline Berrios Colon | Address on file | | | | | |
| 2512074 | Jacqueline Berrios Rivera | Address on file | | | | | |
| 2532443 | Jacqueline Blest Quiroz | Address on file | | | | | |
| 2547816 | Jacqueline Carrion Carrillo | Address on file | | | | | |
| 2526735 | Jacqueline Cedeno Hernandez | Address on file | | | | | |
| 2512043 | Jacqueline Centeno Cardona | Address on file | | | | | |
| 2521426 | Jacqueline De Jesus De Jesus | Address on file | | | | | |
| 2509527 | Jacqueline E Guerrero Medina | Address on file | | | | | |
| 2533076 | Jacqueline E Hernandez | Address on file | | | | | |
| 2527111 | Jacqueline E Roche Rivera | Address on file | | | | | |
| 2517905 | Jacqueline Estrella Marrero | Address on file | | | | | |
| 2518053 | Jacqueline Fernandez Zayas | Address on file | | | | | |
| 2531539 | Jacqueline Gonzalez Morales | Address on file | | | | | |
| 2508491 | Jacqueline Gonzalez Rodriguez | Address on file | | | | | |
| 2549532 | Jacqueline Graulau Lopez | Address on file | | | | | |
| 2549495 | Jacqueline Hernandez Perez | Address on file | | | | | |
| 2515145 | Jacqueline Hernandez Perez | Address on file | | | | | |
| 2524682 | Jacqueline I Marrero Rivera | Address on file | | | | | |
| 2507392 | Jacqueline I Torres Olivo | Address on file | | | | | |
| 2532730 | Jacqueline J Cruz Reyes | Address on file | | | | | |
| 2519536 | Jacqueline Laguer Valentin | Address on file | | | | | |
| 2510586 | Jacqueline Lasalle De Jesus | Address on file | | | | | |
| 2522275 | Jacqueline Lebron Justiniano | Address on file | | | | | |
| 2541676 | Jacqueline Lopez Flecha | Address on file | | | | | |
| 2508121 | Jacqueline Lopez Rivera | Address on file | | | | | |
| 2515852 | Jacqueline Lopez Rodriguez | Address on file | | | | | |
| 2525460 | Jacqueline Lugo Ramirez | Address on file | | | | | |
| 2515190 | Jacqueline M Camacho Roman | Address on file | | | | | |
| 2516246 | Jacqueline M. Ortiz Torres | Address on file | | | | | |
| 2554128 | Jacqueline Maldonado Rivera | Address on file | | | | | |
| 2524729 | Jacqueline Martinez Chaluisant | Address on file | | | | | |
| 2529223 | Jacqueline Martinez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565269 | Jacqueline Martinez Vazquez | Address on file | | | | | |
| 2530859 | Jacqueline Mateo Rivera | Address on file | | | | | |
| 2515481 | Jacqueline Medina Dones | Address on file | | | | | |
| 2527483 | Jacqueline Melendez Mendez | Address on file | | | | | |
| 2507895 | Jacqueline Mercado Soler | Address on file | | | | | |
| 2536904 | Jacqueline Merle Perez | Address on file | | | | | |
| 2524554 | Jacqueline Molina Cabrera | Address on file | | | | | |
| 2535684 | Jacqueline Morales | Address on file | | | | | |
| 2555356 | Jacqueline Narvaez Pons | Address on file | | | | | |
| 2542737 | Jacqueline Nazario Rodriguez | Address on file | | | | | |
| 2535748 | Jacqueline Ortiz Rosario | Address on file | | | | | |
| 2527442 | Jacqueline Padilla Silva | Address on file | | | | | |
| 2548000 | Jacqueline Padro Torres | Address on file | | | | | |
| 2562996 | Jacqueline Palermo Sanchez | Address on file | | | | | |
| 2525558 | Jacqueline Perez Cuello | Address on file | | | | | |
| 2523799 | Jacqueline Quirindongo Del Vall | Address on file | | | | | |
| 2509639 | Jacqueline Ramos Caban | Address on file | | | | | |
| 2526433 | Jacqueline Rios Santiago | Address on file | | | | | |
| 2507825 | Jacqueline Rivera Cuevas | Address on file | | | | | |
| 2563028 | Jacqueline Rivera Maldonado | Address on file | | | | | |
| 2516700 | Jacqueline Rivera Rivera | Address on file | | | | | |
| 2559655 | Jacqueline Rivera Rodriguez | Address on file | | | | | |
| 2559184 | Jacqueline Rivera Semidey | Address on file | | | | | |
| 2556597 | Jacqueline Rodriguez Fuentes | Address on file | | | | | |
| 2557999 | Jacqueline Rodriguez Hernandez | Address on file | | | | | |
| 2511415 | Jacqueline Rodriguez Mandry | Address on file | | | | | |
| 2559013 | Jacqueline Rodriguez Maymi | Address on file | | | | | |
| 2517299 | Jacqueline Rodriguez Rivera | Address on file | | | | | |
| 2531218 | Jacqueline Rodriguez Vargas | Address on file | | | | | |
| 2543158 | Jacqueline Rosa Coss | Address on file | | | | | |
| 2509458 | Jacqueline Sanchez Flores | Address on file | | | | | |
| 2519415 | Jacqueline Segarra Torres | Address on file | | | | | |
| 2543554 | Jacqueline Serrano Lopez | Address on file | | | | | |
| 2509803 | Jacqueline Suarez Seda | Address on file | | | | | |
| 2519514 | Jacqueline Ubi?As Acoste | Address on file | | | | | |
| 2519090 | Jacqueline Velez Galarza | Address on file | | | | | |
| 2546840 | Jacqueline Velez Mendez | Address on file | | | | | |
| 2511721 | Jacqueline Venturas Ruiz | Address on file | | | | | |
| 2558798 | Jacqueline Villodas Lozada | Address on file | | | | | |
| 2516788 | Jacquelines Rivera Mejias | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527849 | Jacquelyn Jorge Gonzalez | Address on file | | | | | |
| 2543589 | Jacquelyn Rodriguez Rodriguez | Address on file | | | | | |
| 2516240 | Jacquelyne Gonzalez Quintana | Address on file | | | | | |
| 2542318 | Jadeyra Rivera Vargas | Address on file | | | | | |
| 2526969 | Jadhira M Collazo Rivera | Address on file | | | | | |
| 2523520 | Jadira Rosado Montalvo | Address on file | | | | | |
| 2511023 | Jadix D. Fernandez Sanyet | Address on file | | | | | |
| 2513723 | Jady G. Cima De Villa Acosta | Address on file | | | | | |
| 2544814 | Jael Castellanos  Melende | Address on file | | | | | |
| 2513746 | Jael Gonzalez Agosto | Address on file | | | | | |
| 2507432 | Jaelenne Garcia Garcia | Address on file | | | | | |
| 2508078 | Jaeliz M. Perez Lausell | Address on file | | | | | |
| 2513292 | Jaen Caleb Soto Rios | Address on file | | | | | |
| 2532237 | Jafet De Leon Marcano | Address on file | | | | | |
| 2552491 | Jafet Padilla Figueroa | Address on file | | | | | |
| 2556356 | Jafet Padua Davila | Address on file | | | | | |
| 2539457 | Jafet Rivera Ortiz | Address on file | | | | | |
| 2559508 | Jafeth Baez Rossy | Address on file | | | | | |
| 2546802 | Jager Colon | Address on file | | | | | |
| 2507863 | Jahadiel Rodriguez Serrano | Address on file | | | | | |
| 2556067 | Jahaira Cotto Torres | Address on file | | | | | |
| 2527961 | Jahaira Figueroa Santiago | Address on file | | | | | |
| 2516075 | Jahaira Gonzalez Del Valle | Address on file | | | | | |
| 2509806 | Jahaira Hernandez Santos | Address on file | | | | | |
| 2507664 | Jahaira Ivette Sanchez Torres | Address on file | | | | | |
| 2516942 | Jahaira L Conde Adorno | Address on file | | | | | |
| 2535916 | Jahaira L Vazquez Aquino | Address on file | | | | | |
| 2509637 | Jahaira Lopez Rivera | Address on file | | | | | |
| 2509751 | Jahaira Morales Claudio | Address on file | | | | | |
| 2550532 | Jahaira Ortiz Osorio | Address on file | | | | | |
| 2521808 | Jahaira Otero Garcia | Address on file | | | | | |
| 2515264 | Jahaira Pagan Manzueta | Address on file | | | | | |
| 2520991 | Jahaira Rodriguez Diaz | Address on file | | | | | |
| 2558379 | Jahaira Roman Nu Ez | Address on file | | | | | |
| 2551092 | Jahaira Santiago Quinon | Address on file | | | | | |
| 2511679 | Jahayra Colon Sanes | Address on file | | | | | |
| 2553719 | Jahdiel Francis Vazquez Vazquez | Address on file | | | | | |
| 2542939 | Jaidith Cajigas Vega | Address on file | | | | | |
| 2515225 | Jailene Acevedo Guzman | Address on file | | | | | |
| 2509300 | Jailene Alvarez Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518585 | Jailin De Leon Pe?A | Address on file | | | | | |
| 2507370 | Jailisse Rosario Vicente | Address on file | | | | | |
| 2532743 | Jailyn Rivera | Address on file | | | | | |
| 2540534 | Jailyn Viruet Nevarez | Address on file | | | | | |
| 2539599 | Jaiman Colon Noel A. | Address on file | | | | | |
| 2531384 | Jaime A Aleman Diaz | Address on file | | | | | |
| 2550212 | Jaime A Colon Gonzalez | Address on file | | | | | |
| 2558498 | Jaime A Garcia Alicea | Address on file | | | | | |
| 2510039 | Jaime A Lafuente Gonzalez | Address on file | | | | | |
| 2558328 | Jaime A Ortiz Hernandez | Address on file | | | | | |
| 2555993 | Jaime A Picó Muñoz | Address on file | | | | | |
| 2563554 | Jaime A Vazquez Rodriguez | Address on file | | | | | |
| 2520014 | Jaime Abreu Rios | Address on file | | | | | |
| 2545551 | Jaime Acosta Torres | Address on file | | | | | |
| 2533474 | Jaime Ahorrio | Address on file | | | | | |
| 2522011 | Jaime Airizarry Diaz | Address on file | | | | | |
| 2560968 | Jaime Alers Vendrell | Address on file | | | | | |
| 2521949 | Jaime Amartinez Pagan | Address on file | | | | | |
| 2531608 | Jaime Aponte | Address on file | | | | | |
| 2554833 | Jaime Aponte | Address on file | | | | | |
| 2521209 | Jaime Ayala Silva | Address on file | | | | | |
| 2533043 | Jaime Babilonia Hernandez | Address on file | | | | | |
| 2523146 | Jaime Banchs Maldonado | Address on file | | | | | |
| 2550542 | Jaime Bermudez Baez | Address on file | | | | | |
| 2540298 | Jaime Blas Gonzalez | Address on file | | | | | |
| 2559717 | Jaime Boria Torres | Address on file | | | | | |
| 2550205 | Jaime Bultron Domenech | Address on file | | | | | |
| 2552599 | Jaime Cabrera Morales | Address on file | | | | | |
| 2539465 | Jaime Camacho Gomez | Address on file | | | | | |
| 2561184 | Jaime Campos Saavedra | Address on file | | | | | |
| 2533619 | Jaime Caraballo Colon | Address on file | | | | | |
| 2546006 | Jaime Cordova Acosta | Address on file | | | | | |
| 2519134 | Jaime Cotto Diaz | Address on file | | | | | |
| 2555334 | Jaime Cruz Fonseca | Address on file | | | | | |
| 2555593 | Jaime D De Jesus Torres | Address on file | | | | | |
| 2509238 | Jaime D Rosario Perez | Address on file | | | | | |
| 2566627 | Jaime D Santiago Rodriguez | Address on file | | | | | |
| 2553723 | Jaime David Suarez Carrion | Address on file | | | | | |
| 2557269 | Jaime Davila Medina | Address on file | | | | | |
| 2515930 | Jaime Desiderio Texidor | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512655 | Jaime Diaz Perez | Address on file | | | | | |
| 2565318 | Jaime E Cintron Torres | Address on file | | | | | |
| 2521487 | Jaime E Perez Berdecia | Address on file | | | | | |
| 2561381 | Jaime E Ramirez Roman | Address on file | | | | | |
| 2510870 | Jaime E. Canabal Lopez | Address on file | | | | | |
| 2524266 | Jaime Estrada Velez | Address on file | | | | | |
| 2519152 | Jaime F Rodriguez Nazario | Address on file | | | | | |
| 2509007 | Jaime F Villeta Garcia | Address on file | | | | | |
| 2546194 | Jaime Fardonk Serrano | Address on file | | | | | |
| 2561963 | Jaime Fleisher Gonzalez | Address on file | | | | | |
| 2508478 | Jaime G Carrero Orria | Address on file | | | | | |
| 2556929 | Jaime G Hernandez Figueroa | Address on file | | | | | |
| 2540405 | Jaime G Vazquez Cardona | Address on file | | | | | |
| 2543714 | Jaime G. Zayas Medina | Address on file | | | | | |
| 2521647 | Jaime Garcia Ruiz | Address on file | | | | | |
| 2532159 | Jaime Green Morales | Address on file | | | | | |
| 2558475 | Jaime H Cuevas Roman | Address on file | | | | | |
| 2537349 | Jaime Hernandez Caban | Address on file | | | | | |
| 2555661 | Jaime Hernandez Ferrer | Address on file | | | | | |
| 2536075 | Jaime Huetas Claudio | Address on file | | | | | |
| 2554475 | Jaime I Ortiz Rivera | Address on file | | | | | |
| 2552130 | Jaime Ivan Almodovar | Address on file | | | | | |
| 2564099 | Jaime J Hernandez Dominguez | Address on file | | | | | |
| 2550129 | Jaime J Oorta Agosto | Address on file | | | | | |
| 2513081 | Jaime J Ortiz Torres | Address on file | | | | | |
| 2536989 | Jaime J Raildiris Duran | Address on file | | | | | |
| 2552401 | Jaime J Rodriguez Talavera | Address on file | | | | | |
| 2509887 | Jaime J Vazquez Rivera | Address on file | | | | | |
| 2511873 | Jaime J. Gonzalez Torres | Address on file | | | | | |
| 2520325 | Jaime Ja Guzman | Address on file | | | | | |
| 2535289 | Jaime Jaime Arroyo | Address on file | | | | | |
| 2562605 | Jaime K Ghigliotty Perez | Address on file | | | | | |
| 2555308 | Jaime L Figueroa Suarez | Address on file | | | | | |
| 2522655 | Jaime L Gonzalez Vargas | Address on file | | | | | |
| 2547666 | Jaime L Martinez Hernan | Address on file | | | | | |
| 2562422 | Jaime L Moreno Caro | Address on file | | | | | |
| 2565745 | Jaime L Olivo Qui?Ones | Address on file | | | | | |
| 2546895 | Jaime L Ortiz Santiago | Address on file | | | | | |
| 2531129 | Jaime L Perez Nazario | Address on file | | | | | |
| 2538281 | Jaime L Torres Bianchi | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557841 | Jaime L Valedon Perez | Address on file | | | | | |
| 2528543 | Jaime L Velazquez Acosta | Address on file | | | | | |
| 2536907 | Jaime Laguna Rivera | Address on file | | | | | |
| 2533390 | Jaime Llanera Hereida | Address on file | | | | | |
| 2549310 | Jaime Lopez Escobate | Address on file | | | | | |
| 2553222 | Jaime Lopez Qui?Onez | Address on file | | | | | |
| 2560102 | Jaime Lopez Rivera | Address on file | | | | | |
| 2511694 | Jaime Lopez Rivera | Address on file | | | | | |
| 2531776 | Jaime Lorenzo Nieves | Address on file | | | | | |
| 2522868 | Jaime M Matos Molina | Address on file | | | | | |
| 2531000 | Jaime M Rentas Figueroa | Address on file | | | | | |
| 2536653 | Jaime Martinez Echevarria | Address on file | | | | | |
| 2518505 | Jaime Matos Mercado | Address on file | | | | | |
| 2537115 | Jaime Medina Velazquez | Address on file | | | | | |
| 2537956 | Jaime Melendez Colon | Address on file | | | | | |
| 2520484 | Jaime Melendez Melendez | Address on file | | | | | |
| 2564298 | Jaime Mercado Almodovar | Address on file | | | | | |
| 2538041 | Jaime Mercado Vazquez | Address on file | | | | | |
| 2562154 | Jaime Morales Garcia | Address on file | | | | | |
| 2558525 | Jaime Morales Lopez | Address on file | | | | | |
| 2513847 | Jaime N Vazquez Aponte | Address on file | | | | | |
| 2546382 | Jaime Negron Izquierdo | Address on file | | | | | |
| 2516822 | Jaime Nogueras Arbelo | Address on file | | | | | |
| 2565482 | Jaime O Alicea Torruella | Address on file | | | | | |
| 2510193 | Jaime O Bofill Calero | Address on file | | | | | |
| 2557736 | Jaime O Cruz Rodriguez | Address on file | | | | | |
| 2534568 | Jaime O Escribano Rivera | Address on file | | | | | |
| 2563494 | Jaime Ortega Arroyo | Address on file | | | | | |
| 2546526 | Jaime Ortiz | Address on file | | | | | |
| 2521460 | Jaime Ortiz Arce | Address on file | | | | | |
| 2547365 | Jaime Otero Vilella | Address on file | | | | | |
| 2534519 | Jaime Pagan | Address on file | | | | | |
| 2565356 | Jaime Perez Ramirez | Address on file | | | | | |
| 2520029 | Jaime Perez Rios | Address on file | | | | | |
| 2515008 | Jaime Portalatin Ortiz | Address on file | | | | | |
| 2558350 | Jaime R Carvajal Delgado | Address on file | | | | | |
| 2559039 | Jaime R Ferrer Ball | Address on file | | | | | |
| 2522758 | Jaime R Melendez Morales | Address on file | | | | | |
| 2554845 | Jaime R Quilichini Garcia | Address on file | | | | | |
| 2538125 | Jaime R Rentas Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540152 | Jaime Ramirez Valentin | Address on file | | | | | |
| 2546646 | Jaime Renta Acosta | Address on file | | | | | |
| 2533403 | Jaime Reyes Cordero | Address on file | | | | | |
| 2545455 | Jaime Rios Rosado | Address on file | | | | | |
| 2514833 | Jaime Rivera Cruz | Address on file | | | | | |
| 2511759 | Jaime Rivera Emmanuelli | Address on file | | | | | |
| 2555071 | Jaime Rivera Fontanez | Address on file | | | | | |
| 2566081 | Jaime Rivera Garcia | Address on file | | | | | |
| 2518869 | Jaime Rivera Irizarry | Address on file | | | | | |
| 2531333 | Jaime Rivera Lopez | Address on file | | | | | |
| 2536776 | Jaime Rivera Ortiz | Address on file | | | | | |
| 2554446 | Jaime Robles Roman | Address on file | | | | | |
| 2556995 | Jaime Rodriguez Guzman | Address on file | | | | | |
| 2548265 | Jaime Rodriguez Roman | Address on file | | | | | |
| 2512667 | Jaime Rodriguez Vega | Address on file | | | | | |
| 2560600 | Jaime Rosario Gutierrez | Address on file | | | | | |
| 2557698 | Jaime Rullan Rodriguez | Address on file | | | | | |
| 2564626 | Jaime S Ramirez Rolon | Address on file | | | | | |
| 2544204 | Jaime Sanchez Perez | Address on file | | | | | |
| 2548529 | Jaime Santiago Ramos | Address on file | | | | | |
| 2562315 | Jaime Santiago Santiago | Address on file | | | | | |
| 2545985 | Jaime Serrano | Address on file | | | | | |
| 2551759 | Jaime Servino Lopez | Address on file | | | | | |
| 2523991 | Jaime Soto Vazquez | Address on file | | | | | |
| 2534242 | Jaime Suarez | Address on file | | | | | |
| 2536053 | Jaime Torrens Banuchi | Address on file | | | | | |
| 2555811 | Jaime Torres Morales | Address on file | | | | | |
| 2550706 | Jaime Vazquez Almodovar | Address on file | | | | | |
| 2532316 | Jaime Vazquez Cancel | Address on file | | | | | |
| 2531642 | Jaime Vega Ortiz | Address on file | | | | | |
| 2548360 | Jaime Vidro Baez | Address on file | | | | | |
| 2540986 | Jaime Vigo Caraballo | Address on file | | | | | |
| 2551865 | Jaime Villanueva Martinez | Address on file | | | | | |
| 2550395 | Jaime Villegas Ramirez | Address on file | | | | | |
| 2510600 | Jaime Y Maldonado Claudio | Address on file | | | | | |
| 2551531 | Jaime Zaragoza Rivera | Address on file | | | | | |
| 2536451 | Jaimie Velazquez Cruz | Address on file | | | | | |
| 2511730 | Jaimiera I. Torres Echevarria | Address on file | | | | | |
| 2515379 | Jainice Reyes Matias | Address on file | | | | | |
| 2519165 | Jairo J Rosario Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535256 | Jaironex Rosario Gonzale Z | Address on file | | | | | |
| 2546559 | Jaison Galarza | Address on file | | | | | |
| 2517137 | Jaison Perez Figueroa | Address on file | | | | | |
| 2554903 | Jaiza Soto Carril | Address on file | | | | | |
| 2536372 | Jajaida Montanez Diaz | Address on file | | | | | |
| 2556957 | Jajaira Gomez Rodriguez | Address on file | | | | | |
| 2548690 | Jalfred Castro Maldonado | Address on file | | | | | |
| 2557685 | Jalyn Del Valle | Address on file | | | | | |
| 2510101 | Jamarie Flores Reyes | Address on file | | | | | |
| 2533982 | Jameal Qui?Onez Bernacet | Address on file | | | | | |
| 2554137 | James Acevedo Rodriguez | Address on file | | | | | |
| 2549816 | James Delgado Rodriguez | Address on file | | | | | |
| 2554926 | James E Cruz Vazquez | Address on file | | | | | |
| 2561621 | James E Garcia Maldonado | Address on file | | | | | |
| 2527553 | James H Gonzalez De Jesus | Address on file | | | | | |
| 2565982 | James J Salellas Jovet | Address on file | | | | | |
| 2549056 | James M Cepeda Martinez | Address on file | | | | | |
| 2510717 | James M Rivera Navedo | Address on file | | | | | |
| 2551164 | James Martinez Martes | Address on file | | | | | |
| 2520955 | James O Figueroa Rosado | Address on file | | | | | |
| 2532019 | James Perez | Address on file | | | | | |
| 2539256 | James Rodriguez Tirado | Address on file | | | | | |
| 2514218 | James Santiago Marrero | Address on file | | | | | |
| 2533462 | James Torreslopez | Address on file | | | | | |
| 2508772 | Jamie Castro Martell | Address on file | | | | | |
| 2526139 | Jamie J. Jimenez Mendez | Address on file | | | | | |
| 2521798 | Jamie Nieves Figueroa | Address on file | | | | | |
| 2546935 | Jamie S Claussells Nazario | Address on file | | | | | |
| 2513889 | Jamiel Miranda Matos | Address on file | | | | | |
| 2509577 | Jamilet Cordero Figueroa | Address on file | | | | | |
| 2542042 | Jamilet Diaz Santana | Address on file | | | | | |
| 2548587 | Jamilet Rivera Morales | Address on file | | | | | |
| 2518485 | Jamileth Vazquez Garcia | Address on file | | | | | |
| 2510880 | Jamilette Perez Albino | Address on file | | | | | |
| 2515254 | Jamilette Rodriguez Nieves | Address on file | | | | | |
| 2549877 | Jamilie Moreno Ruiz | Address on file | | | | | |
| 2559917 | Jamilla Canario Morales | Address on file | | | | | |
| 2531840 | Jamille E Muriente Diaz | Address on file | | | | | |
| 2531788 | Jamillette Delgado Martinez | Address on file | | | | | |
| 2526520 | Jamillette Rosas Perez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508475 | Jamirelys Arenas Vega | Address on file | | | | | |
| 2508325 | Jamyr Colon Rodriguez | Address on file | | | | | |
| 2559006 | Jamyris E Ramos Roman | Address on file | | | | | |
| 2512592 | Jan A Alvarez Baez | Address on file | | | | | |
| 2531754 | Jan C Figueroa Rivera | Address on file | | | | | |
| 2526169 | Jan C Lopez Rivera | Address on file | | | | | |
| 2521319 | Jan C Nu?Ez Miro | Address on file | | | | | |
| 2512022 | Jan C. Cruz Figueroa | Address on file | | | | | |
| 2508874 | Jan Caraballo Mendez | Address on file | | | | | |
| 2546441 | Jan E Rodriguez Morales | Address on file | | | | | |
| 2512948 | Jan Emil Negron | Address on file | | | | | |
| 2558995 | Jan F Mangual Mangual | Address on file | | | | | |
| 2525032 | Jan J Mojica Burgos | Address on file | | | | | |
| 2511932 | Jancarlos Berrios Martinez | Address on file | | | | | |
| 2510236 | Jancarlos W Hernandez Palau | Address on file | | | | | |
| 2526886 | Jancel M Pereira Montano | Address on file | | | | | |
| 2510484 | Jancie Ruiz | Address on file | | | | | |
| 2550376 | Jancy Diaz Garcia | Address on file | | | | | |
| 2521609 | Jancy Ocasio Caquias | Address on file | | | | | |
| 2523621 | Janeen A. Serrano Rivera | Address on file | | | | | |
| 2507994 | Janefix Diaz Ramos | Address on file | | | | | |
| 2523278 | Janeiris Cordova Munoz | Address on file | | | | | |
| 2511218 | Janeliz Jimenez Cortes | Address on file | | | | | |
| 2542854 | Janelle Gonzalez Arocho | Address on file | | | | | |
| 2517505 | Janelle Rivera Matos | Address on file | | | | | |
| 2531809 | Janellie Rivera Rosario | Address on file | | | | | |
| 2545008 | Janelly Perez Williams | Address on file | | | | | |
| 2511319 | Janelly Torres Torres | Address on file | | | | | |
| 2513071 | Janer Diaz Silva | Address on file | | | | | |
| 2562204 | Janeri Rodriguez Serrano | Address on file | | | | | |
| 2526333 | Janet A Villalobos Ocasio | Address on file | | | | | |
| 2523887 | Janet Alicea Figueroa | Address on file | | | | | |
| 2541627 | Janet Alvares Cruz | Address on file | | | | | |
| 2526541 | Janet Aponte Vazquez | Address on file | | | | | |
| 2528174 | Janet Ayala Ortiz | Address on file | | | | | |
| 2566265 | Janet Carpena Aviles | Address on file | | | | | |
| 2526845 | Janet Colon Perez | Address on file | | | | | |
| 2545566 | Janet Colon Saez | Address on file | | | | | |
| 2532357 | Janet Cotto Rodriguez | Address on file | | | | | |
| 2538595 | Janet Crespo Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520841 | Janet Davila Flores | Address on file | | | | | |
| 2558523 | Janet De Jesus | Address on file | | | | | |
| 2518500 | Janet De Jesus Rojas | Address on file | | | | | |
| 2526660 | Janet De Lou Garcia Rodriguez | Address on file | | | | | |
| 2526661 | Janet De Lou Garcia Rodriguez | Address on file | | | | | |
| 2543449 | Janet Del Rio Garcia | Address on file | | | | | |
| 2509851 | Janet Diaz Illas | Address on file | | | | | |
| 2564475 | Janet Diaz Rosario | Address on file | | | | | |
| 2541625 | Janet Estrada Del Valle | Address on file | | | | | |
| 2565103 | Janet Figueroa Pineiro | Address on file | | | | | |
| 2527634 | Janet Garcia Gonzalez | Address on file | | | | | |
| 2560594 | Janet Gonzalez Rivera | Address on file | | | | | |
| 2510242 | Janet Guzman Melendez | Address on file | | | | | |
| 2534898 | Janet Hernandez Espinosa | Address on file | | | | | |
| 2542647 | Janet Hernandez Ramos | Address on file | | | | | |
| 2527295 | Janet Hernandez Rojas | Address on file | | | | | |
| 2525586 | Janet I Flores Orellano | Address on file | | | | | |
| 2528398 | Janet I Miranda Vega | Address on file | | | | | |
| 2521218 | Janet I Morales Jimenez | Address on file | | | | | |
| 2560713 | Janet I Pedroza Rivera | Address on file | | | | | |
| 2566606 | Janet I Vallejo Vargas | Address on file | | | | | |
| 2543223 | Janet J Perez Perez | Address on file | | | | | |
| 2544594 | Janet J Torres Rodriguez | Address on file | | | | | |
| 2548344 | Janet J Velez Flores, | Address on file | | | | | |
| 2564478 | Janet L Negron Sanchez | Address on file | | | | | |
| 2530721 | Janet L Rodriguez Valentin | Address on file | | | | | |
| 2521137 | Janet L Torres Gonzalez | Address on file | | | | | |
| 2564731 | Janet M Quinones Llavet | Address on file | | | | | |
| 2563044 | Janet Maldonado | Address on file | | | | | |
| 2513543 | Janet Mariani | Address on file | | | | | |
| 2565358 | Janet Marrero Badillo | Address on file | | | | | |
| 2542089 | Janet Martinez | Address on file | | | | | |
| 2527271 | Janet Mendez Quinones | Address on file | | | | | |
| 2524870 | Janet Millan Alduen | Address on file | | | | | |
| 2565219 | Janet Mu?Oz Otero | Address on file | | | | | |
| 2532684 | Janet Muñoz Villanueva | Address on file | | | | | |
| 2545917 | Janet Nazario Aponte | Address on file | | | | | |
| 2559236 | Janet Ortega Gonzalez | Address on file | | | | | |
| 2520671 | Janet Ortiz Feliciano | Address on file | | | | | |
| 2516436 | Janet Ortiz Sierra | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535009 | Janet Padilla | Address on file | | | | | |
| 2525837 | Janet Perez Cotto | Address on file | | | | | |
| 2528914 | Janet Quinones Rivera | Address on file | | | | | |
| 2561763 | Janet Rios Colon | Address on file | | | | | |
| 2562565 | Janet Rodriguez Alvarez | Address on file | | | | | |
| 2538722 | Janet Rodriguez Reyes | Address on file | | | | | |
| 2530722 | Janet Rosado Crespo | Address on file | | | | | |
| 2532328 | Janet Rosado Crespo | Address on file | | | | | |
| 2519042 | Janet Rosario Caballero | Address on file | | | | | |
| 2507924 | Janet Rosario Cordero | Address on file | | | | | |
| 2538362 | Janet Sanchez Quinones | Address on file | | | | | |
| 2531051 | Janet Santana Ortiz | Address on file | | | | | |
| 2547661 | Janet Santiago Ramos | Address on file | | | | | |
| 2560629 | Janet Santiago Ventura | Address on file | | | | | |
| 2546491 | Janet Santos Feliciano | Address on file | | | | | |
| 2515647 | Janet Soltero Lugo | Address on file | | | | | |
| 2542510 | Janet Soto Roman | Address on file | | | | | |
| 2525398 | Janet Vazquez Alicea | Address on file | | | | | |
| 2555793 | Janet Vazquez Velazquez | Address on file | | | | | |
| 2534508 | Janet Velez | Address on file | | | | | |
| 2525499 | Janett Quetell Robles | Address on file | | | | | |
| 2537475 | Janette Almazan Pueyo | Address on file | | | | | |
| 2559884 | Janette Andujar Perez | Address on file | | | | | |
| 2547011 | Janette Burgos | Address on file | | | | | |
| 2532208 | Janette Castro Quintero | Address on file | | | | | |
| 2542687 | Janette Colon Gonzalez | Address on file | | | | | |
| 2563471 | Janette Davila Felix | Address on file | | | | | |
| 2547124 | Janette E Flores Rodriguez | Address on file | | | | | |
| 2549105 | Janette Figueroa Rios | Address on file | | | | | |
| 2515760 | Janette Gonzalez Vargas | Address on file | | | | | |
| 2527126 | Janette I Candelaria Gonzalez | Address on file | | | | | |
| 2525759 | Janette Lopez Camuy | Address on file | | | | | |
| 2561589 | Janette M Ramos Paoli | Address on file | | | | | |
| 2516125 | Janette Malave Rivera | Address on file | | | | | |
| 2525667 | Janette Maldonado Saldana | Address on file | | | | | |
| 2526952 | Janette Ortiz | Address on file | | | | | |
| 2537220 | Janette Perez Cruz | Address on file | | | | | |
| 2565769 | Janette Rey Caraballo | Address on file | | | | | |
| 2526456 | Janette Robles Hernandez | Address on file | | | | | |
| 2527334 | Janette Rodriguez Guerra | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521142 | Janette Roman Rodriguez | Address on file | | | | | |
| 2518776 | Janette Ruiz Colon | Address on file | | | | | |
| 2531226 | Janette S Del Valle Quinones | Address on file | | | | | |
| 2560774 | Janette Vega Ayala | Address on file | | | | | |
| 2511554 | Janeys I Hernandez Lopez | Address on file | | | | | |
| 2515866 | Janice A Baba Rivera | Address on file | | | | | |
| 2517718 | Janice A Cuevas Padilla | Address on file | | | | | |
| 2509516 | Janice Acosta Padilla | Address on file | | | | | |
| 2559119 | Janice Alvarado Betancourt | Address on file | | | | | |
| 2510680 | Janice Ayala Gonzalez | Address on file | | | | | |
| 2508188 | Janice Bernal Maldonado | Address on file | | | | | |
| 2548285 | Janice Bonilla Rios | Address on file | | | | | |
| 2547393 | Janice Collet Padin | Address on file | | | | | |
| 2516916 | Janice Contreras Morales | Address on file | | | | | |
| 2516057 | Janice Correa Rivera | Address on file | | | | | |
| 2515485 | Janice Cruz Reyes | Address on file | | | | | |
| 2542234 | Janice D Torres Caban | Address on file | | | | | |
| 2541760 | Janice De Jesus Roman | Address on file | | | | | |
| 2552937 | Janice E Casado Colon | Address on file | | | | | |
| 2520220 | Janice Elias Rivera | Address on file | | | | | |
| 2525473 | Janice Garcia Rivera | Address on file | | | | | |
| 2547707 | Janice I Beltran Gerena | Address on file | | | | | |
| 2537882 | Janice I Vega Matos | Address on file | | | | | |
| 2525174 | Janice Judith Jimenez Cruz | Address on file | | | | | |
| 2532618 | Janice L Soto Cardona | Address on file | | | | | |
| 2528371 | Janice Larracuente Rosado | Address on file | | | | | |
| 2529249 | Janice Lassalle Castro | Address on file | | | | | |
| 2539250 | Janice M Colon Febles | Address on file | | | | | |
| 2557079 | Janice M De Jesus Gonzalez | Address on file | | | | | |
| 2543978 | Janice M Del Valle Santana | Address on file | | | | | |
| 2547574 | Janice M Gonzalez Galarza | Address on file | | | | | |
| 2551064 | Janice M Pelliccia Casia | Address on file | | | | | |
| 2520179 | Janice M Sanchez Reyes | Address on file | | | | | |
| 2543414 | Janice Martinez Rodriguez | Address on file | | | | | |
| 2543866 | Janice Marty Mercado | Address on file | | | | | |
| 2518298 | Janice Maymi Camacho | Address on file | | | | | |
| 2550644 | Janice Mercado Soto | Address on file | | | | | |
| 2545639 | Janice Merced Lopez | Address on file | | | | | |
| 2513676 | Janice Miranda Claudio | Address on file | | | | | |
| 2507989 | Janice Miranda Guzman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2560165 | Janice Ojeda Lamboy | Address on file | | | | | |
| 2522189 | Janice Ortiz Santiago | Address on file | | | | | |
| 2531435 | Janice Pagan Bonilla | Address on file | | | | | |
| 2553767 | Janice Pares Rosado | Address on file | | | | | |
| 2543979 | Janice Qui?Ones Torres | Address on file | | | | | |
| 2532141 | Janice Rodriguez Concepcion | Address on file | | | | | |
| 2542412 | Janice Rodriguez Rodriguez | Address on file | | | | | |
| 2531017 | Janice Rodriguez Soto | Address on file | | | | | |
| 2543199 | Janice Rodriguez Velazquez | Address on file | | | | | |
| 2517588 | Janice Rolon Diaz | Address on file | | | | | |
| 2562116 | Janice Sandoval Gonzalez | Address on file | | | | | |
| 2529140 | Janice Santiago Rodriguez | Address on file | | | | | |
| 2540955 | Janice Tirado Vega | Address on file | | | | | |
| 2561605 | Janice Toro Dominicci | Address on file | | | | | |
| 2543545 | Janice Torres Santiago | Address on file | | | | | |
| 2552804 | Janice Torres Soto | Address on file | | | | | |
| 2538661 | Janice Torres Villanueva | Address on file | | | | | |
| 2545859 | Janice Vega Carmona | Address on file | | | | | |
| 2556250 | Janice Vizcarrondo Ortiz | Address on file | | | | | |
| 2524879 | Janice Z Rodriguez Montalvo | Address on file | | | | | |
| 2516688 | Janick Crespo Hernandez | Address on file | | | | | |
| 2532408 | Janidzy O'Conner Ruiz | Address on file | | | | | |
| 2524526 | Janiel E Fuentes Pizarro | Address on file | | | | | |
| 2547303 | Janiel Ecollet Curbelo | Address on file | | | | | |
| 2508395 | Janielly M Rodriguez Busigo | Address on file | | | | | |
| 2540065 | Janier Luna Hernandez | Address on file | | | | | |
| 2516754 | Janilia Roman Nu?Ez | Address on file | | | | | |
| 2554761 | Janilisse Torres | Address on file | | | | | |
| 2507521 | Janille Gonzalez Ramos | Address on file | | | | | |
| 2507704 | Janilys Crespo Robles | Address on file | | | | | |
| 2518608 | Janine Marrero Montalvo | Address on file | | | | | |
| 2511508 | Janira Garcia Maldonado | Address on file | | | | | |
| 2541703 | Janira Gonzalez Acosta | Address on file | | | | | |
| 2546343 | Janira I Asencio Asencio | Address on file | | | | | |
| 2524603 | Janira Mercado Moya | Address on file | | | | | |
| 2537816 | Janira Reyes Torres | Address on file | | | | | |
| 2560051 | Janira Rivera Montes | Address on file | | | | | |
| 2522401 | Janira Velazquez Ventura | Address on file | | | | | |
| 2514371 | Janire Ortiz Rivera | Address on file | | | | | |
| 2520436 | Janiris Colon Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2546477 | Janis Sconireras | Address on file | | | | | |
| 2530996 | Janise Cabrera Valle | Address on file | | | | | |
| 2524374 | Janisse Fernandez Rodriguez | Address on file | | | | | |
| 2556118 | Janisse Gonzalez Vazquez | Address on file | | | | | |
| 2535954 | Janisse Lopez Benitez | Address on file | | | | | |
| 2543130 | Janisse M Diaz Diaz | Address on file | | | | | |
| 2531232 | Janit M Mosquea Lopez | Address on file | | | | | |
| 2518659 | Janitza Alsina Rivera | Address on file | | | | | |
| 2533552 | Janitza Barreto Torres | Address on file | | | | | |
| 2541679 | Janitza Filippetti Natal | Address on file | | | | | |
| 2561374 | Janitza Millan Perez | Address on file | | | | | |
| 2516484 | Janitza Rivera Lopez | Address on file | | | | | |
| 2520111 | Janitza Rodriguez Hebens | Address on file | | | | | |
| 2535844 | Janitzy Amador Ribot | Address on file | | | | | |
| 2515512 | Jannat K Ramos Roman | Address on file | | | | | |
| 2518238 | Jannellie Acosta Roman | Address on file | | | | | |
| 2556812 | Jannelly Fuentes Millan | Address on file | | | | | |
| 2528998 | Jannelly M Diaz Jimenez | Address on file | | | | | |
| 2514392 | Jannelsa Torres Rivera | Address on file | | | | | |
| 2516209 | Jannet D Diaz Reyes | Address on file | | | | | |
| 2517637 | Jannet Rodriguez Rivera | Address on file | | | | | |
| 2507417 | Jannette Albert Torres | Address on file | | | | | |
| 2528699 | Jannette Alvarado Alvarado | Address on file | | | | | |
| 2543500 | Jannette Alvarado Rivera | Address on file | | | | | |
| 2552866 | Jannette Bermudez Cartagena | Address on file | | | | | |
| 2528974 | Jannette Bernard Lopez | Address on file | | | | | |
| 2525545 | Jannette Carmona Cesareo | Address on file | | | | | |
| 2551501 | Jannette Collazo Vazquez | Address on file | | | | | |
| 2528800 | Jannette Cosme Rosado | Address on file | | | | | |
| 2515127 | Jannette Cruz Canales | Address on file | | | | | |
| 2524448 | Jannette Dalmau Gonzalez | Address on file | | | | | |
| 2559152 | Jannette De Jesus Lopez | Address on file | | | | | |
| 2508542 | Jannette Delgado Roldan | Address on file | | | | | |
| 2548573 | Jannette Feliberty Nunez | Address on file | | | | | |
| 2526424 | Jannette Feliciano Martir | Address on file | | | | | |
| 2526971 | Jannette Fernandez Ortiz | Address on file | | | | | |
| 2525430 | Jannette G Vargas Martinez | Address on file | | | | | |
| 2532043 | Jannette Gonzalez Almodovar | Address on file | | | | | |
| 2541682 | Jannette I Santiago Fiol | Address on file | | | | | |
| 2518371 | Jannette Laforet Matos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512205 | Jannette Liz Barbosa Brana | Address on file | | | | | |
| 2532403 | Jannette M Ciares Esquilin | Address on file | | | | | |
| 2513856 | Jannette M Malave Ortiz | Address on file | | | | | |
| 2527648 | Jannette Mendez Soto | Address on file | | | | | |
| 2526656 | Jannette Mendez Vicente | Address on file | | | | | |
| 2564834 | Jannette Miranda Rivera | Address on file | | | | | |
| 2555823 | Jannette Molina Cuevas | Address on file | | | | | |
| 2553374 | Jannette Montalvo Martir | Address on file | | | | | |
| 2518551 | Jannette Olan Torres | Address on file | | | | | |
| 2518393 | Jannette Ortiz Acosta | Address on file | | | | | |
| 2552980 | Jannette Ramos Lopez | Address on file | | | | | |
| 2548247 | Jannette Ramos Perez | Address on file | | | | | |
| 2523743 | Jannette Ramos Rosado | Address on file | | | | | |
| 2544117 | Jannette Ramos Santiago | Address on file | | | | | |
| 2528276 | Jannette Ramos Torres | Address on file | | | | | |
| 2561765 | Jannette Rios Febo | Address on file | | | | | |
| 2527070 | Jannette Rivera Beltran | Address on file | | | | | |
| 2525402 | Jannette Rivera Vazquez | Address on file | | | | | |
| 2550731 | Jannette Rodriguez Reyes | Address on file | | | | | |
| 2515847 | Jannette Rosado Ortiz | Address on file | | | | | |
| 2509867 | Jannette Rosario Rivera | Address on file | | | | | |
| 2560031 | Jannette Sanchez Luyando | Address on file | | | | | |
| 2530821 | Jannette Santiago Fred | Address on file | | | | | |
| 2539894 | Jannette Santiago Morales | Address on file | | | | | |
| 2525110 | Jannette Torres Cuevas | Address on file | | | | | |
| 2527019 | Jannette Velazquez Ayala | Address on file | | | | | |
| 2528452 | Jannette Villegas Villegas | Address on file | | | | | |
| 2527098 | Jannia V Rodriguez Mercado | Address on file | | | | | |
| 2523754 | Jannice Perez Figueroa | Address on file | | | | | |
| 2508885 | Jannice Ramos Lopez | Address on file | | | | | |
| 2532046 | Jannira Colon Cruz | Address on file | | | | | |
| 2507747 | Janniris Gonzalez Arocho | Address on file | | | | | |
| 2511051 | Jannis Cintron Rivera | Address on file | | | | | |
| 2545849 | Jannise Collazo Colon | Address on file | | | | | |
| 2508010 | Janny Robles Leon | Address on file | | | | | |
| 2541238 | Jaonne C Rodriguez De Jesus | Address on file | | | | | |
| 2514018 | Japhet A Ortiz Martino | Address on file | | | | | |
| 2528376 | Japhet J Matias Rodriguez | Address on file | | | | | |
| 2523352 | Japhet M Burgos Morales | Address on file | | | | | |
| 2543573 | Jaqueline A. Ramirez Nunez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2530818 | Jaqueline Diaz Robles | Address on file | | | | | |
| 2523709 | Jaqueline Matos Rodriguez | Address on file | | | | | |
| 2559033 | Jaqueline Nazario Morin | Address on file | | | | | |
| 2554139 | Jaqueline Rivera Candelario | Address on file | | | | | |
| 2565212 | Jaqueline Rivera Hernandez | Address on file | | | | | |
| 2558227 | Jaran K Nevels Bland | Address on file | | | | | |
| 2512427 | Jardany Diaz Salgado | Address on file | | | | | |
| 2523285 | Jareck E Rosa Cordero | Address on file | | | | | |
| 2563427 | Jared Garcia | Address on file | | | | | |
| 2563406 | Jared Rodriguez Mercado | Address on file | | | | | |
| 2533587 | Jarelys M. Rivera Nieves | Address on file | | | | | |
| 2508539 | Jarelys Roman Gonzalez | Address on file | | | | | |
| 2507429 | Jaremy Vega Marquez | Address on file | | | | | |
| 2563900 | Jaret Leguillow Acevedo | Address on file | | | | | |
| 2507447 | Jariam Morales Morales | Address on file | | | | | |
| 2536389 | Jaril M Rodriguez Lopez | Address on file | | | | | |
| 2551090 | Jaritza Caraballo Rodri | Address on file | | | | | |
| 2543286 | Jaritza Feliciano Rosado | Address on file | | | | | |
| 2554014 | Jarvid Ruiz Aponte | Address on file | | | | | |
| 2535261 | Jarvier Oscar Nazario Rodrigu Ez | Address on file | | | | | |
| 2556761 | Jarymer Ramirez Perez | Address on file | | | | | |
| 2557125 | Jarysel Rejincos Collazo | Address on file | | | | | |
| 2523408 | Jasiel Rivera Suarez | Address on file | | | | | |
| 2542889 | Jaslind Garcia Hicks | Address on file | | | | | |
| 2517541 | Jasmarie Medina Villanueva | Address on file | | | | | |
| 2525248 | Jasmin Casado Zayas | Address on file | | | | | |
| 2542440 | Jasmin Fuentes Pagan | Address on file | | | | | |
| 2518620 | Jasmine De Leon Mercado | Address on file | | | | | |
| 2518909 | Jasmine L Giustino Falu | Address on file | | | | | |
| 2515364 | Jasmine Martinez Arvelo | Address on file | | | | | |
| 2523765 | Jasmine Perez Nazario | Address on file | | | | | |
| 2508497 | Jasmine Saldivar Alejandro | Address on file | | | | | |
| 2511614 | Jasmine Vargas Rivera | Address on file | | | | | |
| 2562730 | Jason C Figueroa Rosario | Address on file | | | | | |
| 2510969 | Jason Castillo Plata | Address on file | | | | | |
| 2558241 | Jason E Perez Torres | Address on file | | | | | |
| 2535625 | Jason Heredia Villanu Eva | Address on file | | | | | |
| 2548892 | Jason Hernandez Santana | Address on file | | | | | |
| 2522710 | Jason J Marin Reyes | Address on file | | | | | |
| 2522826 | Jason J Rodriguez Collado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533068 | Jason L Santiago Lassal | Address on file | | | | | |
| 2541487 | Jason Lasanta Gonzalez | Address on file | | | | | |
| 2539982 | Jason Lebron Pirela | Address on file | | | | | |
| 2520918 | Jason M Reyes Rivera | Address on file | | | | | |
| 2521374 | Jason Martinez Marcial | Address on file | | | | | |
| 2528787 | Jason Melendez Castro | Address on file | | | | | |
| 2535550 | Jason Michael Lopez Ramos | Address on file | | | | | |
| 2558487 | Jason Morales Maradiaga | Address on file | | | | | |
| 2521961 | Jason Nartache Medina | Address on file | | | | | |
| 2548258 | Jason O Lopez Noriega | Address on file | | | | | |
| 2553865 | Jason Rivera Cruz | Address on file | | | | | |
| 2552918 | Jason Rivera Pagan | Address on file | | | | | |
| 2547992 | Jason Sanchez Nieves | Address on file | | | | | |
| 2524029 | Jason Santiago Perez | Address on file | | | | | |
| 2508349 | Jason Torres Ortiz | Address on file | | | | | |
| 2510171 | Jason Villanueva Bonilla | Address on file | | | | | |
| 2534925 | Jason W Monroing Reyes | Address on file | | | | | |
| 2563981 | Jassiell Rosado Aponte | Address on file | | | | | |
| 2552698 | Jathiel Birriel Ocasio | Address on file | | | | | |
| 2513000 | Jatxel Ramos Irizarry | Address on file | | | | | |
| 2551271 | Javariz Torres, Arelis Del P. | Address on file | | | | | |
| 2545139 | Javed Acevedo Correa | Address on file | | | | | |
| 2552799 | Javi Santiago Velazquez | Address on file | | | | | |
| 2512473 | Javid Carmona | Address on file | | | | | |
| 2560699 | Javier A Aldera Ortiz | Address on file | | | | | |
| 2558104 | Javier A Alvarado Torres | Address on file | | | | | |
| 2541594 | Javier A Branuelas Nieves | Address on file | | | | | |
| 2532540 | Javier A Burgos Blanco | Address on file | | | | | |
| 2545020 | Javier A Campos De Jesus | Address on file | | | | | |
| 2565387 | Javier A Colon Muniz | Address on file | | | | | |
| 2537892 | Javier A Colon Rodriguez | Address on file | | | | | |
| 2514695 | Javier A Cuevas Naval | Address on file | | | | | |
| 2538690 | Javier A Del Rio Sola | Address on file | | | | | |
| 2552263 | Javier A Escartin Santana | Address on file | | | | | |
| 2553253 | Javier A Escudero Qui?Ones | Address on file | | | | | |
| 2520126 | Javier A Estremera Deida | Address on file | | | | | |
| 2562579 | Javier A Faria Martinez | Address on file | | | | | |
| 2550450 | Javier A Fernandez Salicrup | Address on file | | | | | |
| 2517780 | Javier A Galan Cruz | Address on file | | | | | |
| 2555540 | Javier A Garcia Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553727 | Javier A Jimenez Ramos | Address on file | | | | | |
| 2514311 | Javier A King Serrano | Address on file | | | | | |
| 2540226 | Javier A Lopez Heredia | Address on file | | | | | |
| 2550864 | Javier A Maldonado Porrata | Address on file | | | | | |
| 2552675 | Javier A Marin Lopez | Address on file | | | | | |
| 2565657 | Javier A Martinez Defendini | Address on file | | | | | |
| 2512661 | Javier A Medina Santiago | Address on file | | | | | |
| 2510240 | Javier A Perez Perez | Address on file | | | | | |
| 2551160 | Javier A Rodriguez Garayua | Address on file | | | | | |
| 2566303 | Javier A Rosario Betancourt | Address on file | | | | | |
| 2563429 | Javier A Sanchez Rodriguez | Address on file | | | | | |
| 2510692 | Javier A Schelmetty Montes | Address on file | | | | | |
| 2566667 | Javier A Sosa Jimenez | Address on file | | | | | |
| 2508336 | Javier A Torres Rivera | Address on file | | | | | |
| 2517271 | Javier A. Cintron Sierra | Address on file | | | | | |
| 2523619 | Javier A. Feliu Rivera | Address on file | | | | | |
| 2513192 | Javier A. Figueroa Aleman | Address on file | | | | | |
| 2507988 | Javier A. Marquez Suazo | Address on file | | | | | |
| 2511796 | Javier A. Rivera Ortiz | Address on file | | | | | |
| 2566517 | Javier Acevedo Lopez | Address on file | | | | | |
| 2547647 | Javier Acevedo Rivera | Address on file | | | | | |
| 2532846 | Javier Acosta Plaza | Address on file | | | | | |
| 2537998 | Javier Adelgado Visot | Address on file | | | | | |
| 2538446 | Javier Aguilar Martinez | Address on file | | | | | |
| 2521986 | Javier Alarregui Rodriguez | Address on file | | | | | |
| 2535202 | Javier Albino | Address on file | | | | | |
| 2524390 | Javier Alvarado Figueroa | Address on file | | | | | |
| 2538638 | Javier Alvarez | Address on file | | | | | |
| 2560094 | Javier Alvarez Medina | Address on file | | | | | |
| 2538010 | Javier Andujar Negron | Address on file | | | | | |
| 2507688 | Javier Anibal Cruz Gonzalez | Address on file | | | | | |
| 2564455 | Javier Antonetty Rodriguez | Address on file | | | | | |
| 2553356 | Javier Aponte Cruz | Address on file | | | | | |
| 2539217 | Javier Arenas Galarza | Address on file | | | | | |
| 2535324 | Javier Arnaldo Copra Montalvo | Address on file | | | | | |
| 2552574 | Javier Arocho Silva | Address on file | | | | | |
| 2531430 | Javier Arroyo Diaz | Address on file | | | | | |
| 2548195 | Javier Arroyo Rodriguez | Address on file | | | | | |
| 2513015 | Javier Aviles Monserrate | Address on file | | | | | |
| 2512374 | Javier Aviles Padin | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541681 | Javier Ayala Caraballo | Address on file | | | | | |
| 2544795 | Javier Ayala Martes | Address on file | | | | | |
| 2540027 | Javier Ayala Rivera | Address on file | | | | | |
| 2521256 | Javier Ayala Velazquez | Address on file | | | | | |
| 2555684 | Javier Baez Cruz | Address on file | | | | | |
| 2512255 | Javier Baez Nieves | Address on file | | | | | |
| 2531473 | Javier Beltran Dones | Address on file | | | | | |
| 2541123 | Javier Beltran Hernandez | Address on file | | | | | |
| 2540089 | Javier Beltran Mercado | Address on file | | | | | |
| 2515317 | Javier Berberena Figueroa | Address on file | | | | | |
| 2531115 | Javier Berrios Rivera | Address on file | | | | | |
| 2564871 | Javier Bonilla Menendez | Address on file | | | | | |
| 2520091 | Javier Bruno Torres | Address on file | | | | | |
| 2517357 | Javier Burgos Ruiz | Address on file | | | | | |
| 2531616 | Javier C Mercado Rodriguez | Address on file | | | | | |
| 2531782 | Javier Cabrera Rodriguez | Address on file | | | | | |
| 2553174 | Javier Caguias Torres | Address on file | | | | | |
| 2510224 | Javier Cajigas Feliciano | Address on file | | | | | |
| 2518961 | Javier Calderon Negron | Address on file | | | | | |
| 2551810 | Javier Calderon Rivera | Address on file | | | | | |
| 2540322 | Javier Camacho Rivera | Address on file | | | | | |
| 2557307 | Javier Candelaria Rivera | Address on file | | | | | |
| 2555456 | Javier Caraballo Acosta | Address on file | | | | | |
| 2509781 | Javier Cartagena Ayala | Address on file | | | | | |
| 2524262 | Javier Casillas Figueroa | Address on file | | | | | |
| 2555222 | Javier Castro | Address on file | | | | | |
| 2517346 | Javier Castro Castro | Address on file | | | | | |
| 2558557 | Javier Castro Rodriguez | Address on file | | | | | |
| 2530636 | Javier Centeno Acevedo | Address on file | | | | | |
| 2531347 | Javier Centeno Rivera | Address on file | | | | | |
| 2561999 | Javier Chamorro Chamorro | Address on file | | | | | |
| 2544555 | Javier Chaparro Lorenzo | Address on file | | | | | |
| 2533427 | Javier Charon Rivera | Address on file | | | | | |
| 2563798 | Javier Cintron Ocasio | Address on file | | | | | |
| 2526158 | Javier Claudio Colon | Address on file | | | | | |
| 2540273 | Javier Colon Agosto | Address on file | | | | | |
| 2565260 | Javier Colon Caraballo | Address on file | | | | | |
| 2552589 | Javier Colon Delgado | Address on file | | | | | |
| 2520323 | Javier Colon Maldonado | Address on file | | | | | |
| 2513480 | Javier Colon Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537126 | Javier Colon Ramos | Address on file | | | | | |
| 2561378 | Javier Colon Santiago | Address on file | | | | | |
| 2537729 | Javier Colon Serrano | Address on file | | | | | |
| 2545312 | Javier Cordero Ramos | Address on file | | | | | |
| 2553388 | Javier Cortes Aquino | Address on file | | | | | |
| 2514594 | Javier Cotto Rodriguez | Address on file | | | | | |
| 2523151 | Javier Crespo Lorenzo | Address on file | | | | | |
| 2512621 | Javier Crispin Melendez | Address on file | | | | | |
| 2539405 | Javier Cruz Allende | Address on file | | | | | |
| 2552375 | Javier Cruz Delgado | Address on file | | | | | |
| 2555745 | Javier Cruz Figueroa | Address on file | | | | | |
| 2536198 | Javier Cruz Reyes | Address on file | | | | | |
| 2544279 | Javier Cruz Rosa | Address on file | | | | | |
| 2511226 | Javier Cruzacevedo | Address on file | | | | | |
| 2559201 | Javier Cuevas Molina | Address on file | | | | | |
| 2528627 | Javier Cuevas Perez | Address on file | | | | | |
| 2550647 | Javier D Jimenez Perez | Address on file | | | | | |
| 2557396 | Javier D Pagan Saez | Address on file | | | | | |
| 2537569 | Javier D. Pacheco Gonzalez | Address on file | | | | | |
| 2539671 | Javier Del Valle Cepeda | Address on file | | | | | |
| 2535451 | Javier Del Valle Santa Na | Address on file | | | | | |
| 2565360 | Javier Diana Guerra | Address on file | | | | | |
| 2546796 | Javier Diaz Dones | Address on file | | | | | |
| 2510542 | Javier Dones Quinones | Address on file | | | | | |
| 2553979 | Javier E Alcala Mercado | Address on file | | | | | |
| 2548176 | Javier E Butler Sepulveda | Address on file | | | | | |
| 2553060 | Javier E Cruz Fonseca | Address on file | | | | | |
| 2517903 | Javier E Garcia Garcia | Address on file | | | | | |
| 2519058 | Javier E Gonzalez Gonzalez | Address on file | | | | | |
| 2520494 | Javier E Gonzalez Orozco | Address on file | | | | | |
| 2517729 | Javier E Hernandez Aguayo | Address on file | | | | | |
| 2565425 | Javier E Irizarry Rivera | Address on file | | | | | |
| 2553742 | Javier E Morales Gonzalez | Address on file | | | | | |
| 2553813 | Javier E Muniz Guzman | Address on file | | | | | |
| 2513987 | Javier E Pacheco Ortiz | Address on file | | | | | |
| 2531098 | Javier E Rivera Lopez | Address on file | | | | | |
| 2546669 | Javier E Rivera Rosa | Address on file | | | | | |
| 2555142 | Javier E Rosa Cruz | Address on file | | | | | |
| 2563185 | Javier E Serrano Perez | Address on file | | | | | |
| 2531951 | Javier E Solis Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521415 | Javier E Torrelles Echevarria | Address on file | | | | | |
| 2558442 | Javier E Torres Marrero | Address on file | | | | | |
| 2510030 | Javier E Torres Martinez | Address on file | | | | | |
| 2517233 | Javier E. Rodriguez Nieves | Address on file | | | | | |
| 2536087 | Javier Enrique Bernabe | Address on file | | | | | |
| 2521859 | Javier Esteves Matta | Address on file | | | | | |
| 2564733 | Javier F Centeno Gonzalez | Address on file | | | | | |
| 2544940 | Javier F Cordero Vega | Address on file | | | | | |
| 2521178 | Javier F Huertas Rappa | Address on file | | | | | |
| 2531880 | Javier F Rodriguez Aguilo | Address on file | | | | | |
| 2512411 | Javier Feliciano Rios | Address on file | | | | | |
| 2510210 | Javier Feliciano Rodriguez | Address on file | | | | | |
| 2527292 | Javier Feliciano Valentin | Address on file | | | | | |
| 2510640 | Javier Fernandez Morales | Address on file | | | | | |
| 2520642 | Javier Figueroa Beltran | Address on file | | | | | |
| 2544303 | Javier Figueroa Montalvo | Address on file | | | | | |
| 2540147 | Javier Figueroa Perez | Address on file | | | | | |
| 2518854 | Javier Figueroa Sanchez | Address on file | | | | | |
| 2561344 | Javier Flores Perez | Address on file | | | | | |
| 2531557 | Javier Fontanez Morales | Address on file | | | | | |
| 2510350 | Javier Fuentes Lopez | Address on file | | | | | |
| 2513098 | Javier G Amelio Crespo | Address on file | | | | | |
| 2558028 | Javier G Figueroa Rivera | Address on file | | | | | |
| 2545109 | Javier G Serrano Serrano | Address on file | | | | | |
| 2522638 | Javier Galloza Chaparro | Address on file | | | | | |
| 2512182 | Javier Garcia Perez | Address on file | | | | | |
| 2549497 | Javier Gerena Torress | Address on file | | | | | |
| 2561954 | Javier Gil Morales | Address on file | | | | | |
| 2565704 | Javier Gomez Cruz | Address on file | | | | | |
| 2521993 | Javier Gonzalez Hernandez | Address on file | | | | | |
| 2533035 | Javier Gonzalez Perez | Address on file | | | | | |
| 2534566 | Javier Gonzalez Rosario | Address on file | | | | | |
| 2552087 | Javier Gonzalez Valentin | Address on file | | | | | |
| 2508501 | Javier Gutierrez Aymat | Address on file | | | | | |
| 2548599 | Javier Guzman Rivera | Address on file | | | | | |
| 2545021 | Javier Hernandez Arocho | Address on file | | | | | |
| 2534145 | Javier Hernandez Flazar | Address on file | | | | | |
| 2550839 | Javier Hernandez Ortiz | Address on file | | | | | |
| 2554514 | Javier Hernandez Rodriguez | Address on file | | | | | |
| 2544377 | Javier Hernandez Toledo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565886 | Javier Huertas Otero | Address on file | | | | | |
| 2521327 | Javier I Due?O Colon | Address on file | | | | | |
| 2531434 | Javier I Feliciano Fiegueroa | Address on file | | | | | |
| 2547457 | Javier I Gutierrez Melen | Address on file | | | | | |
| 2533401 | Javier I Martinez Roman | Address on file | | | | | |
| 2538447 | Javier I Mercado Vazquez | Address on file | | | | | |
| 2564282 | Javier I Padilla Caballero | Address on file | | | | | |
| 2553081 | Javier I Vargas | Address on file | | | | | |
| 2547326 | Javier Irivera Torrado | Address on file | | | | | |
| 2558777 | Javier Irizarry Burgos | Address on file | | | | | |
| 2537021 | Javier Irrizary Vargas | Address on file | | | | | |
| 2559242 | Javier J Adiaz | Address on file | | | | | |
| 2538118 | Javier J Castro Laboy | Address on file | | | | | |
| 2544811 | Javier J Delvalle Cotto | Address on file | | | | | |
| 2532746 | Javier J Garcia Cintron | Address on file | | | | | |
| 2519027 | Javier J Hernandez Alverio | Address on file | | | | | |
| 2546997 | Javier J Melendez | Address on file | | | | | |
| 2548608 | Javier J Quiles Rivera | Address on file | | | | | |
| 2510059 | Javier J. Bayon Torres | Address on file | | | | | |
| 2541189 | Javier J. Fernandez Maldonado | Address on file | | | | | |
| 2521967 | Javier Jaume Mercado | Address on file | | | | | |
| 2553297 | Javier Jimenez Acevedo | Address on file | | | | | |
| 2563501 | Javier La Torre Reyes | Address on file | | | | | |
| 2540210 | Javier Laboy Delgado | Address on file | | | | | |
| 2541423 | Javier Laguerre Acevedo | Address on file | | | | | |
| 2526983 | Javier Lebron Reyes | Address on file | | | | | |
| 2545270 | Javier Lebron Ruiz | Address on file | | | | | |
| 2548108 | Javier Lopez | Address on file | | | | | |
| 2541338 | Javier Lopez Albadalejo | Address on file | | | | | |
| 2514421 | Javier Lopez Colon | Address on file | | | | | |
| 2512556 | Javier Lopez Lopez | Address on file | | | | | |
| 2530825 | Javier Lopez Rivera | Address on file | | | | | |
| 2547252 | Javier Lopez Soto | Address on file | | | | | |
| 2546657 | Javier Lozada Lozano | Address on file | | | | | |
| 2560673 | Javier Luciano | Address on file | | | | | |
| 2537975 | Javier Luciano Torres | Address on file | | | | | |
| 2549309 | Javier M Figueroa Torres | Address on file | | | | | |
| 2518928 | Javier M Millan Velazquez | Address on file | | | | | |
| 2511878 | Javier M. Martinez Alvarez | Address on file | | | | | |
| 2520140 | Javier Maldonado Duran | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521853 | Javier Maldonado Martinez | Address on file | | | | | |
| 2552783 | Javier Maldonado Soto | Address on file | | | | | |
| 2543988 | Javier Marquez Suarez | Address on file | | | | | |
| 2513592 | Javier Martinez | Address on file | | | | | |
| 2551135 | Javier Martinez Bulted | Address on file | | | | | |
| 2517645 | Javier Martinez Camacho | Address on file | | | | | |
| 2545489 | Javier Martinez Gonzalez | Address on file | | | | | |
| 2516894 | Javier Martinez Hernandez | Address on file | | | | | |
| 2514970 | Javier Martinez Olivencia | Address on file | | | | | |
| 2514350 | Javier Martinez Salva | Address on file | | | | | |
| 2547805 | Javier Martoral | Address on file | | | | | |
| 2532169 | Javier Matos Vazquez | Address on file | | | | | |
| 2563105 | Javier Medina Conepcion | Address on file | | | | | |
| 2514237 | Javier Medina Fonseca | Address on file | | | | | |
| 2557213 | Javier Medina Mojica | Address on file | | | | | |
| 2544948 | Javier Medina Morales | Address on file | | | | | |
| 2525523 | Javier Melendez Rosado | Address on file | | | | | |
| 2521766 | Javier Mendez Agosto | Address on file | | | | | |
| 2544776 | Javier Mendez Nieves | Address on file | | | | | |
| 2541196 | Javier Mendez Velez | Address on file | | | | | |
| 2515736 | Javier Mendoza Laboy | Address on file | | | | | |
| 2527374 | Javier Mendoza Llanos | Address on file | | | | | |
| 2517185 | Javier Mercado De Jesus | Address on file | | | | | |
| 2555712 | Javier Mercado Falcon | Address on file | | | | | |
| 2531496 | Javier Mercado Martorell | Address on file | | | | | |
| 2547560 | Javier Mercado Silva | Address on file | | | | | |
| 2535878 | Javier Merced Hernandez | Address on file | | | | | |
| 2538918 | Javier Migueles | Address on file | | | | | |
| 2510164 | Javier Millan Santos | Address on file | | | | | |
| 2546678 | Javier Monta?Ez Ortiz | Address on file | | | | | |
| 2514675 | Javier Monta?Ez Rosario | Address on file | | | | | |
| 2520055 | Javier Morales Perez | Address on file | | | | | |
| 2539584 | Javier Morales Rodriguez | Address on file | | | | | |
| 2540235 | Javier Morales Valentin | Address on file | | | | | |
| 2544710 | Javier Moreno Perez | Address on file | | | | | |
| 2518984 | Javier Mu&Iz Natal | Address on file | | | | | |
| 2546069 | Javier Muriel Roman | Address on file | | | | | |
| 2517944 | Javier N Mendez Rodriguez | Address on file | | | | | |
| 2529404 | Javier Nazario Almodovar | Address on file | | | | | |
| 2559085 | Javier Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519739 | Javier Negron Gonzalez | Address on file | | | | | |
| 2523510 | Javier Negron Marrero | Address on file | | | | | |
| 2548187 | Javier Nieves Perez | Address on file | | | | | |
| 2545922 | Javier O De Jesus Casillas | Address on file | | | | | |
| 2555557 | Javier O Guadalupe Oyola | Address on file | | | | | |
| 2533924 | Javier O Matias Ramos | Address on file | | | | | |
| 2524011 | Javier O. Burgos Melendez | Address on file | | | | | |
| 2544275 | Javier O. Felix Delgado | Address on file | | | | | |
| 2541996 | Javier O. Morales Diaz | Address on file | | | | | |
| 2518249 | Javier O. Rivera Rivera | Address on file | | | | | |
| 2536091 | Javier Ohernandez Gonzalez | Address on file | | | | | |
| 2538028 | Javier Olivera Soto | Address on file | | | | | |
| 2508169 | Javier Omar Sepulveda Rodriguez | Address on file | | | | | |
| 2522121 | Javier Omartinez Sierra | Address on file | | | | | |
| 2556927 | Javier O'Neill Montalvo | Address on file | | | | | |
| 2539075 | Javier Ortiz Blanco | Address on file | | | | | |
| 2521283 | Javier Ortiz Cintron | Address on file | | | | | |
| 2563684 | Javier Ortiz Gonzalez | Address on file | | | | | |
| 2541607 | Javier Ortiz Lorenzana | Address on file | | | | | |
| 2548408 | Javier Ortiz Montalvo | Address on file | | | | | |
| 2547166 | Javier Ortiz Morales | Address on file | | | | | |
| 2552586 | Javier Ortiz Roman | Address on file | | | | | |
| 2522470 | Javier Ortiz Soler | Address on file | | | | | |
| 2519969 | Javier Ortiz Torre | Address on file | | | | | |
| 2562187 | Javier Otero Torres | Address on file | | | | | |
| 2550861 | Javier Oyola Clavell | Address on file | | | | | |
| 2544793 | Javier Padilla Caceres | Address on file | | | | | |
| 2533372 | Javier Pagan Martinez | Address on file | | | | | |
| 2556550 | Javier Panet Panel | Address on file | | | | | |
| 2538878 | Javier Pantoja | Address on file | | | | | |
| 2520746 | Javier Perez Agron | Address on file | | | | | |
| 2515552 | Javier Perez Davila | Address on file | | | | | |
| 2516101 | Javier Perez Figueroa | Address on file | | | | | |
| 2535623 | Javier Perez Mulero | Address on file | | | | | |
| 2554197 | Javier Perez Ramos | Address on file | | | | | |
| 2530897 | Javier Perez Rivera | Address on file | | | | | |
| 2541292 | Javier Perez Valentin | Address on file | | | | | |
| 2521259 | Javier Pi?Eiro Declet | Address on file | | | | | |
| 2560308 | Javier Pillot Rivera | Address on file | | | | | |
| 2554950 | Javier Pinto Ortega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508003 | Javier Pomales Hernandez | Address on file | | | | | |
| 2546858 | Javier Portalatin | Address on file | | | | | |
| 2510478 | Javier Quintana | Address on file | | | | | |
| 2525057 | Javier Quintana Padilla | Address on file | | | | | |
| 2533408 | Javier R Casablanca Jimenez | Address on file | | | | | |
| 2559961 | Javier R Costas Santiago | Address on file | | | | | |
| 2553150 | Javier Ramirez Machin | Address on file | | | | | |
| 2558848 | Javier Ramirez Torres | Address on file | | | | | |
| 2537143 | Javier Ramos | Address on file | | | | | |
| 2546540 | Javier Ramos | Address on file | | | | | |
| 2557368 | Javier Ramos Crespo | Address on file | | | | | |
| 2566021 | Javier Ramos Franqui | Address on file | | | | | |
| 2547089 | Javier Ramos Garcia | Address on file | | | | | |
| 2550408 | Javier Ramos Garcia | Address on file | | | | | |
| 2538673 | Javier Ramos Pabon | Address on file | | | | | |
| 2517538 | Javier Relta Lebron | Address on file | | | | | |
| 2534416 | Javier Reyes | Address on file | | | | | |
| 2566553 | Javier Reyes Cordero | Address on file | | | | | |
| 2548811 | Javier Reyes Kianes | Address on file | | | | | |
| 2555642 | Javier Ridriguez Arriaga | Address on file | | | | | |
| 2544624 | Javier Rios Rosa | Address on file | | | | | |
| 2544084 | Javier Riquelme Rodriguez | Address on file | | | | | |
| 2545994 | Javier Rivera | Address on file | | | | | |
| 2518817 | Javier Rivera Alvarado | Address on file | | | | | |
| 2514074 | Javier Rivera Cecilio | Address on file | | | | | |
| 2564627 | Javier Rivera Gutierrez | Address on file | | | | | |
| 2564491 | Javier Rivera Lugo | Address on file | | | | | |
| 2560302 | Javier Rivera Malpica | Address on file | | | | | |
| 2538070 | Javier Rivera Martinez | Address on file | | | | | |
| 2552591 | Javier Rivera Perez | Address on file | | | | | |
| 2514287 | Javier Rivera Rodriguez | Address on file | | | | | |
| 2511956 | Javier Rivera Torres | Address on file | | | | | |
| 2563436 | Javier Rivera Villafane | Address on file | | | | | |
| 2521825 | Javier Rivera Yambo | Address on file | | | | | |
| 2552815 | Javier Robles Guez | Address on file | | | | | |
| 2550624 | Javier Robles Perez | Address on file | | | | | |
| 2544679 | Javier Rodriguez Castillo | Address on file | | | | | |
| 2556891 | Javier Rodriguez Galarza | Address on file | | | | | |
| 2520625 | Javier Rodriguez Gonzalez | Address on file | | | | | |
| 2521506 | Javier Rodriguez Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536579 | Javier Rodriguez Medina | Address on file | | | | | |
| 2518985 | Javier Rodriguez Mendez | Address on file | | | | | |
| 2508612 | Javier Rodriguez Quiles | Address on file | | | | | |
| 2564772 | Javier Rodriguez Rodriguez | Address on file | | | | | |
| 2562692 | Javier Roman Martinez | Address on file | | | | | |
| 2513301 | Javier Romero Soto | Address on file | | | | | |
| 2533115 | Javier Rosa Acevedo | Address on file | | | | | |
| 2537050 | Javier Rosa Lorenzo | Address on file | | | | | |
| 2522227 | Javier Rosa Rodriguez | Address on file | | | | | |
| 2550227 | Javier Rosado Bonet | Address on file | | | | | |
| 2547480 | Javier Rosario Arocho | Address on file | | | | | |
| 2552419 | Javier Rosario Lorenzo | Address on file | | | | | |
| 2552741 | Javier Rubert Surillo | Address on file | | | | | |
| 2559444 | Javier Ruiz Cruz | Address on file | | | | | |
| 2510650 | Javier Ruiz Fortuno | Address on file | | | | | |
| 2545123 | Javier Ruiz Pagan | Address on file | | | | | |
| 2539807 | Javier Russi Casillas | Address on file | | | | | |
| 2536218 | Javier S De Leon Rivera | Address on file | | | | | |
| 2508498 | Javier Samot Abreu | Address on file | | | | | |
| 2544996 | Javier Samot Soto | Address on file | | | | | |
| 2549991 | Javier Sanchez Fontanez | Address on file | | | | | |
| 2544616 | Javier Sanchez Nunez | Address on file | | | | | |
| 2517998 | Javier Sanchez Ocasio | Address on file | | | | | |
| 2563268 | Javier Sanchez Salaman | Address on file | | | | | |
| 2559524 | Javier Sanchez Santiago | Address on file | | | | | |
| 2550918 | Javier Sanchez Silva | Address on file | | | | | |
| 2554485 | Javier Saneguet Cancel | Address on file | | | | | |
| 2563324 | Javier Santiago Cosme | Address on file | | | | | |
| 2521800 | Javier Santiago Feliciano | Address on file | | | | | |
| 2560928 | Javier Santiago Figueroa | Address on file | | | | | |
| 2558509 | Javier Santiago Flores | Address on file | | | | | |
| 2566281 | Javier Santiago Ortiz | Address on file | | | | | |
| 2553960 | Javier Santos Franqui | Address on file | | | | | |
| 2545331 | Javier Santos Pedraza | Address on file | | | | | |
| 2512500 | Javier Santos Vargas | Address on file | | | | | |
| 2552386 | Javier Serrano Lopez | Address on file | | | | | |
| 2534890 | Javier Solano | Address on file | | | | | |
| 2533468 | Javier Soto | Address on file | | | | | |
| 2540108 | Javier Soto Cardona | Address on file | | | | | |
| 2562197 | Javier Soto Ponce | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509790 | Javier Soto Rosa | Address on file | | | | | |
| 2547246 | Javier Soto Ruiz | Address on file | | | | | |
| 2517838 | Javier Suazo Catala | Address on file | | | | | |
| 2559203 | Javier Toro Martinez | Address on file | | | | | |
| 2546463 | Javier Torres | Address on file | | | | | |
| 2554590 | Javier Torres | Address on file | | | | | |
| 2564073 | Javier Torres Acevedo | Address on file | | | | | |
| 2549688 | Javier Torres Benitez | Address on file | | | | | |
| 2514812 | Javier Torres Rodriguez | Address on file | | | | | |
| 2525714 | Javier Torres Urbino | Address on file | | | | | |
| 2515072 | Javier Torres Vazquez | Address on file | | | | | |
| 2537373 | Javier Urbina | Address on file | | | | | |
| 2549374 | Javier Valcalcel Muniz | Address on file | | | | | |
| 2540518 | Javier Valentin Medina | Address on file | | | | | |
| 2551003 | Javier Vargas | Address on file | | | | | |
| 2561696 | Javier Vargas Perez | Address on file | | | | | |
| 2545185 | Javier Vargas Perez | Address on file | | | | | |
| 2540182 | Javier Vargas Qui?Ones | Address on file | | | | | |
| 2544318 | Javier Vargas Rodriguez | Address on file | | | | | |
| 2524734 | Javier Vazquez Melendez | Address on file | | | | | |
| 2520631 | Javier Vazquez Orellana | Address on file | | | | | |
| 2518367 | Javier Vazquez Ortiz | Address on file | | | | | |
| 2540222 | Javier Vazquez Pagan | Address on file | | | | | |
| 2525848 | Javier Vega Vega | Address on file | | | | | |
| 2513369 | Javier Velazquez Frias | Address on file | | | | | |
| 2552673 | Javier Velez Arroyo | Address on file | | | | | |
| 2522006 | Javier Velez Jimenez | Address on file | | | | | |
| 2561862 | Javier Velez Rios | Address on file | | | | | |
| 2564638 | Javier Velez Velez | Address on file | | | | | |
| 2514796 | Javier Villanueva Zapata | Address on file | | | | | |
| 2566344 | Javier Vizcarrondo Colondres | Address on file | | | | | |
| 2515120 | Javier Williams Vazquez | Address on file | | | | | |
| 2555445 | Javier Yulian Rosario | Address on file | | | | | |
| 2515874 | Javiere A Rodriguez Figueroa | Address on file | | | | | |
| 2524875 | Javish Serrano Serrano | Address on file | | | | | |
| 2551066 | Jay Bey Gomez | Address on file | | | | | |
| 2550944 | Jay O Delgado Ortiz | Address on file | | | | | |
| 2531872 | Jaydee Reyes Sevilla | Address on file | | | | | |
| 2521065 | Jaydy E Sanchez Ortiz | Address on file | | | | | |
| 2510104 | Jayleen Gorritz Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512052 | Jayleen Medina Figueroa | Address on file | | | | | |
| 2510149 | Jaylene Mcruz Santiago | Address on file | | | | | |
| 2522995 | Jaymanix Acosta Martinez | Address on file | | | | | |
| 2540805 | Jayme Echevarria Sanchez | Address on file | | | | | |
| 2535501 | Jayna Cedeno | Address on file | | | | | |
| 2525357 | Jaysally Lugo Vega | Address on file | | | | | |
| 2558645 | Jayson A Diaz Corcino | Address on file | | | | | |
| 2547482 | Jayson Abreu Massanet | Address on file | | | | | |
| 2560758 | Jayson Acosta Perez | Address on file | | | | | |
| 2541334 | Jayson Badillo Gerena | Address on file | | | | | |
| 2512061 | Jayson Berberena Figueroa | Address on file | | | | | |
| 2510218 | Jayson D Hernandez Gonzalez | Address on file | | | | | |
| 2512250 | Jayson Felix Martinez | Address on file | | | | | |
| 2539032 | Jayson Flores Hernandez | Address on file | | | | | |
| 2536204 | Jayson Hernandez Velazquez | Address on file | | | | | |
| 2548370 | Jayson Irizarry Lugo | Address on file | | | | | |
| 2519503 | Jayson J Martinez Martinez | Address on file | | | | | |
| 2520183 | Jayson Lara Rosario | Address on file | | | | | |
| 2536464 | Jayson Lebron Padilla | Address on file | | | | | |
| 2523812 | Jayson Lopezbonilla | Address on file | | | | | |
| 2532717 | Jayson Mu?lz Nieves | Address on file | | | | | |
| 2510766 | Jayson Ortiz Jusino | Address on file | | | | | |
| 2538121 | Jayson P Vega Lopez | Address on file | | | | | |
| 2557320 | Jayson R Albino Acevedo | Address on file | | | | | |
| 2531793 | Jayson Rodriguez Rodriguez | Address on file | | | | | |
| 2552676 | Jayson Rosa Iglesias | Address on file | | | | | |
| 2538030 | Jayson Rosado Ginel | Address on file | | | | | |
| 2534972 | Jayson Rosas Negron | Address on file | | | | | |
| 2510207 | Jayson Soto Echevarria | Address on file | | | | | |
| 2517412 | Jayson Soto Pagan | Address on file | | | | | |
| 2554200 | Jayson Urban Franqui | Address on file | | | | | |
| 2522458 | Jaziel A Marrero Pluguez | Address on file | | | | | |
| 2510649 | Jaziel Rosario Rivera | Address on file | | | | | |
| 2549826 | Jazmin Colon Hernandez | Address on file | | | | | |
| 2535529 | Jazmin Crespo Nieves | Address on file | | | | | |
| 2549443 | Jazmin Gavillan Segarra | Address on file | | | | | |
| 2512393 | Jazmin Mckenzie Nieves | Address on file | | | | | |
| 2539322 | Jazmin Navarro | Address on file | | | | | |
| 2561903 | Jazmin Rentas Lopez | Address on file | | | | | |
| 2534840 | Jazmin Rivera Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554675 | Jazmin Ruiz | Address on file | | | | | |
| 2515013 | Jazmin Sanabria Torres | Address on file | | | | | |
| 2549762 | Jazmin Sanchez Lugo | Address on file | | | | | |
| 2508689 | Jazmin Santiago Figueroa | Address on file | | | | | |
| 2509798 | Jazmin Santos Flores | Address on file | | | | | |
| 2551107 | Jazminda Vega Feliciano | Address on file | | | | | |
| 2522919 | Jeal R Jones Guzman | Address on file | | | | | |
| 2547234 | Jeammys Rodriguez | Address on file | | | | | |
| 2550901 | Jean C Ayala Martinez | Address on file | | | | | |
| 2522539 | Jean C Bermudez Medina | Address on file | | | | | |
| 2517617 | Jean C Calderon Rodriguez | Address on file | | | | | |
| 2557231 | Jean C Candelario Rivera | Address on file | | | | | |
| 2563665 | Jean C Cintron Agosto | Address on file | | | | | |
| 2524703 | Jean C Delgado Cornier | Address on file | | | | | |
| 2536527 | Jean C Hernandez Rodriguez | Address on file | | | | | |
| 2522531 | Jean C Lamberty Aldea | Address on file | | | | | |
| 2558814 | Jean C Quinonez Cruz | Address on file | | | | | |
| 2563459 | Jean C Rivera Bermudez | Address on file | | | | | |
| 2509236 | Jean C Rodriguez Camacho | Address on file | | | | | |
| 2549426 | Jean C Rosado Cintron | Address on file | | | | | |
| 2558729 | Jean C Rosario Matos | Address on file | | | | | |
| 2533242 | Jean C Soto Ortiz | Address on file | | | | | |
| 2554299 | Jean C. Diaz Nazario | Address on file | | | | | |
| 2511148 | Jean C. Gonzalez Morales | Address on file | | | | | |
| 2511116 | Jean C. Lopez Madera | Address on file | | | | | |
| 2511046 | Jean C. Ortiz Arroyo | Address on file | | | | | |
| 2508557 | Jean C. Santana Hiraldo | Address on file | | | | | |
| 2513208 | Jean Carlo Bonilla | Address on file | | | | | |
| 2514894 | Jean Carlo Perez Nieves | Address on file | | | | | |
| 2541160 | Jean Carlos Flores Colon | Address on file | | | | | |
| 2508979 | Jean Carlos Negron Negron | Address on file | | | | | |
| 2541389 | Jean Carlos Perez Ramos | Address on file | | | | | |
| 2512541 | Jean Cjuarbe Mercedes | Address on file | | | | | |
| 2513471 | Jean Cperez Rivera | Address on file | | | | | |
| 2511259 | Jean D Andino Calderon | Address on file | | | | | |
| 2510669 | Jean E Maya Chiclana | Address on file | | | | | |
| 2519860 | Jean G Cordero Ventura | Address on file | | | | | |
| 2554831 | Jean Gerena | Address on file | | | | | |
| 2531278 | Jean Hurtado Rivera | Address on file | | | | | |
| 2552568 | Jean J. Rivera Morales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519469 | Jean Je Cmolina | Address on file | | | | | |
| 2554628 | Jean K Melendez Santiago | Address on file | | | | | |
| 2511940 | Jean L. Hernandez Mojica | Address on file | | | | | |
| 2520973 | Jean M Correa Escalante | Address on file | | | | | |
| 2517027 | Jean M Laugier Carrion | Address on file | | | | | |
| 2518450 | Jean M Rivera Gonzalez | Address on file | | | | | |
| 2534021 | Jean M. Rivera Carrasquil | Address on file | | | | | |
| 2515235 | Jean Marie Ortega Sanchez | Address on file | | | | | |
| 2554736 | Jean Montero | Address on file | | | | | |
| 2553473 | Jean P Bajandas Torres | Address on file | | | | | |
| 2530831 | Jean P Kuhlmann Godreau | Address on file | | | | | |
| 2526733 | Jean P Martinez Rodriguez | Address on file | | | | | |
| 2545866 | Jean Perez Cepeda | Address on file | | | | | |
| 2555884 | Jean Perez Figueroa | Address on file | | | | | |
| 2541156 | Jean Pierre Irizarry Acevedo | Address on file | | | | | |
| 2545585 | Jean Soto Guillama | Address on file | | | | | |
| 2560839 | Jeana Del Rosario Morales | Address on file | | | | | |
| 2547453 | Jeanette Acevedo Pujols | Address on file | | | | | |
| 2543099 | Jeanette Arce Torres | Address on file | | | | | |
| 2563863 | Jeanette Bristol Ramos | Address on file | | | | | |
| 2535599 | Jeanette Cabello Rosario | Address on file | | | | | |
| 2536714 | Jeanette Casanova Lanzo | Address on file | | | | | |
| 2532432 | Jeanette Cruz Figueroa | Address on file | | | | | |
| 2538530 | Jeanette D Silva Bretana | Address on file | | | | | |
| 2517397 | Jeanette Diaz Hernandez | Address on file | | | | | |
| 2558059 | Jeanette Flores Vega | Address on file | | | | | |
| 2560402 | Jeanette Janer Figueroa | Address on file | | | | | |
| 2534371 | Jeanette Lopez | Address on file | | | | | |
| 2548311 | Jeanette Lopez Lopez | Address on file | | | | | |
| 2531618 | Jeanette Lopez Pagan | Address on file | | | | | |
| 2559441 | Jeanette Lugo Lugo | Address on file | | | | | |
| 2549906 | Jeanette Luna Rodriguez | Address on file | | | | | |
| 2528083 | Jeanette M Bermudez Morales | Address on file | | | | | |
| 2566299 | Jeanette M Cabrera Osorio | Address on file | | | | | |
| 2513476 | Jeanette M Jimenez Oquendo | Address on file | | | | | |
| 2535064 | Jeanette Marquez Camacho | Address on file | | | | | |
| 2523104 | Jeanette Morales Santana | Address on file | | | | | |
| 2526658 | Jeanette Negron Rivera | Address on file | | | | | |
| 2536316 | Jeanette Olmeda Santana | Address on file | | | | | |
| 2555991 | Jeanette Pastrana Bon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531349 | Jeanette Rodriguez Hernandez | Address on file | | | | | |
| 2534834 | Jeanette Santana Kuilan | Address on file | | | | | |
| 2565977 | Jeanette Santos Ortega | Address on file | | | | | |
| 2517955 | Jeanette Sierra Castellanos | Address on file | | | | | |
| 2521032 | Jeanette Soto Caro | Address on file | | | | | |
| 2527625 | Jeanette Vale Ramos | Address on file | | | | | |
| 2519805 | Jeanice Gonzalez Serrano | Address on file | | | | | |
| 2526527 | Jeaniffer Penchi Santana | Address on file | | | | | |
| 2535666 | Jeanine Marie Vecchini | Address on file | | | | | |
| 2541618 | Jeanisse I Irizarry Guzman | Address on file | | | | | |
| 2532158 | Jeanmarie Cintron Gaztambide | Address on file | | | | | |
| 2507795 | Jeanmarie Morales Maldonado | Address on file | | | | | |
| 2538900 | Jeanne G Ruiz Valentin | Address on file | | | | | |
| 2537024 | Jeannete Montalvo Gonzalez | Address on file | | | | | |
| 2522950 | Jeannete Sanchez Concepcion | Address on file | | | | | |
| 2540818 | Jeannette Acevedo Mendez | Address on file | | | | | |
| 2565546 | Jeannette Albaladejo Martinez | Address on file | | | | | |
| 2553358 | Jeannette Alvarado Agosto | Address on file | | | | | |
| 2511771 | Jeannette Alvarez Lopez | Address on file | | | | | |
| 2508760 | Jeannette Arimont Candelaria | Address on file | | | | | |
| 2548532 | Jeannette Arroyo Aponte | Address on file | | | | | |
| 2507730 | Jeannette Aviles Castro | Address on file | | | | | |
| 2515465 | Jeannette Batista Rodriguez | Address on file | | | | | |
| 2508313 | Jeannette Berdecia Agueda | Address on file | | | | | |
| 2516259 | Jeannette Bruno Melendez | Address on file | | | | | |
| 2508536 | Jeannette Candelaria Velez | Address on file | | | | | |
| 2566319 | Jeannette Colon Cardel | Address on file | | | | | |
| 2553288 | Jeannette Cortes Quiles | Address on file | | | | | |
| 2536656 | Jeannette Cruz | Address on file | | | | | |
| 2508900 | Jeannette Flores Febres | Address on file | | | | | |
| 2532314 | Jeannette Garcia Cruz | Address on file | | | | | |
| 2527899 | Jeannette Gonzalez Soto | Address on file | | | | | |
| 2520838 | Jeannette Gonzalez Vazquez | Address on file | | | | | |
| 2521806 | Jeannette I Falu Colon | Address on file | | | | | |
| 2543292 | Jeannette I Velez Velez | Address on file | | | | | |
| 2516190 | Jeannette Liciaga Perez | Address on file | | | | | |
| 2539158 | Jeannette M Lebron Cruz | Address on file | | | | | |
| 2516640 | Jeannette Marquez Lopez | Address on file | | | | | |
| 2508940 | Jeannette Martinez Rodriguez | Address on file | | | | | |
| 2547438 | Jeannette Mejias Feliciano | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508949 | Jeannette Molina Viana | Address on file | | | | | |
| 2525923 | Jeannette Morales Cruz | Address on file | | | | | |
| 2535212 | Jeannette Morales Murillo | Address on file | | | | | |
| 2523579 | Jeannette Navarro Tyson | Address on file | | | | | |
| 2552111 | Jeannette Nieves Jimenez | Address on file | | | | | |
| 2516049 | Jeannette Ocasio Montesino | Address on file | | | | | |
| 2562633 | Jeannette Padua Torres | Address on file | | | | | |
| 2539195 | Jeannette Perez Serrano | Address on file | | | | | |
| 2570239 | Jeannette Pietri Nunez | Address on file | | | | | |
| 2515212 | Jeannette Principe Torres | Address on file | | | | | |
| 2511271 | Jeannette Quiles Acevedo | Address on file | | | | | |
| 2546295 | Jeannette Ramirez Acosta | Address on file | | | | | |
| 2516072 | Jeannette Rivera Romero | Address on file | | | | | |
| 2512120 | Jeannette Rivera Santiago | Address on file | | | | | |
| 2555943 | Jeannette Rodriguez Claudio | Address on file | | | | | |
| 2518938 | Jeannette Rodriguez Ruiz | Address on file | | | | | |
| 2565290 | Jeannette Rodriguez Troche | Address on file | | | | | |
| 2539467 | Jeannette Roman Sepulveda | Address on file | | | | | |
| 2523623 | Jeannette Ruiz Carrero | Address on file | | | | | |
| 2561658 | Jeannette Santana Domenech | Address on file | | | | | |
| 2549020 | Jeannette Santos Irizarry | Address on file | | | | | |
| 2535129 | Jeannette Soto Perez | Address on file | | | | | |
| 2563050 | Jeannette Tirado Cancel | Address on file | | | | | |
| 2561972 | Jeannette Torres Rivera | Address on file | | | | | |
| 2563606 | Jeannette Valladares Solar | Address on file | | | | | |
| 2509987 | Jeannette Velazquez Lopez | Address on file | | | | | |
| 2552514 | Jeannette Velazquez Vincente | Address on file | | | | | |
| 2560244 | Jeannette Velez Colon | Address on file | | | | | |
| 2552913 | Jeannette Velez Plaza | Address on file | | | | | |
| 2563995 | Jeannette Vizcarrondo Colon | Address on file | | | | | |
| 2555269 | Jeannette Zea Aponte | Address on file | | | | | |
| 2508499 | Jeannie Morales Cruz | Address on file | | | | | |
| 2553245 | Jeannie Rodriguez Rivera | Address on file | | | | | |
| 2548754 | Jeannieffer Martinez Rojas | Address on file | | | | | |
| 2559374 | Jeannifer Torres Mendez | Address on file | | | | | |
| 2532709 | Jeannine Acosta Ramos | Address on file | | | | | |
| 2558725 | Jeannine Flores Fargas | Address on file | | | | | |
| 2529726 | Jeannot Nieves Mary | Address on file | | | | | |
| 2536499 | Jeanntte Rios | Address on file | | | | | |
| 2560079 | Jeanny Albert Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550537 | Jeanny L Velazquez Guzman | Address on file | | | | | |
| 2541764 | Jeanny Velilla Rodriguez | Address on file | | | | | |
| 2540926 | Jeasy Prieto Martinez | Address on file | | | | | |
| 2561036 | Jeatneciv Diaz Guzman | Address on file | | | | | |
| 2511678 | Jecenia Adorno Cotto | Address on file | | | | | |
| 2516181 | Jecenia Sanabria Perez | Address on file | | | | | |
| 2545478 | Jecksan Lamboy Torres | Address on file | | | | | |
| 2548515 | Jecksan Negron Vega | Address on file | | | | | |
| 2564357 | Jecksy M Garcia Ocasio | Address on file | | | | | |
| 2510230 | Jecximara Alers Fernandez | Address on file | | | | | |
| 2530899 | Jeddar Ruiz Rodriguez | Address on file | | | | | |
| 2553996 | Jedisse M. Alvarez Vega | Address on file | | | | | |
| 2557009 | Jedsenia Velazquez Rodriguez | Address on file | | | | | |
| 2565787 | Jefferson Zapata Lugo | Address on file | | | | | |
| 2547328 | Jeffmael Lopez Vega | Address on file | | | | | |
| 2563880 | Jeffrey Acevedo Heredia | Address on file | | | | | |
| 2522367 | Jeffrey B Mendoza Matos | Address on file | | | | | |
| 2545532 | Jeffrey Burgos Rodriguez | Address on file | | | | | |
| 2513319 | Jeffrey C Rodriguez Orengo | Address on file | | | | | |
| 2519416 | Jeffrey Class Figueroa | Address on file | | | | | |
| 2548292 | Jeffrey Crespo Munoz | Address on file | | | | | |
| 2561511 | Jeffrey D Perez Ortega | Address on file | | | | | |
| 2520169 | Jeffrey E Lebron Garcia | Address on file | | | | | |
| 2508305 | Jeffrey Feliciano Balaguer | Address on file | | | | | |
| 2542768 | Jeffrey Fuentes Matos | Address on file | | | | | |
| 2563440 | Jeffrey Garcia Torres | Address on file | | | | | |
| 2544877 | Jeffrey Hernandez Lopez | Address on file | | | | | |
| 2563827 | Jeffrey Hernandez Walker | Address on file | | | | | |
| 2563103 | Jeffrey J Hernandez Tirado | Address on file | | | | | |
| 2552812 | Jeffrey Lopez Rivera | Address on file | | | | | |
| 2514647 | Jeffrey Melendez Jorge | Address on file | | | | | |
| 2566291 | Jeffrey Melendez Rivera | Address on file | | | | | |
| 2544330 | Jeffrey Muniz Cruz | Address on file | | | | | |
| 2564500 | Jeffrey Munoz Villanueva | Address on file | | | | | |
| 2510298 | Jeffrey Ortiz Mercado | Address on file | | | | | |
| 2521612 | Jeffrey Perez Goyfia | Address on file | | | | | |
| 2521365 | Jeffrey R Gonzalez Vega | Address on file | | | | | |
| 2522268 | Jeffrey Rivera Mora | Address on file | | | | | |
| 2545579 | Jeffrey Rodriguez | Address on file | | | | | |
| 2557040 | Jeffrey Rodriguez Quinones | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565521 | Jeffrey Ruiz Pesante | Address on file | | | | | |
| 2524252 | Jeffrey Santos Echevarria | Address on file | | | | | |
| 2540811 | Jeffrey Soto Gutierrez | Address on file | | | | | |
| 2539398 | Jeffrey Velazquez Qui?Onez | Address on file | | | | | |
| 2512347 | Jeffrey Y Rivera Ramos | Address on file | | | | | |
| 2553137 | Jeffry Nieves Chaves | Address on file | | | | | |
| 2546415 | Jeffry Pagan Rodriguez | Address on file | | | | | |
| 2563262 | Jefrey E Negron Diaz | Address on file | | | | | |
| 2533342 | Jefrey Lebron | Address on file | | | | | |
| 2509185 | Jefrey Rosado Santiago | Address on file | | | | | |
| 2537793 | Jehnny Oliveras Silva | Address on file | | | | | |
| 2543520 | Jeick Vazquez Tirado | Address on file | | | | | |
| 2531931 | Jeiddy Cardona Roman | Address on file | | | | | |
| 2509210 | Jeidy D Rivera Feliciano | Address on file | | | | | |
| 2541769 | Jeidy Sanchez Ramirez | Address on file | | | | | |
| 2508288 | Jeilyann Lopez Rosario | Address on file | | | | | |
| 2514053 | Jeimary Cedeno Aviles | Address on file | | | | | |
| 2515232 | Jeimilee Cruz Ortiz | Address on file | | | | | |
| 2524850 | Jeimy A. Marquez Pacheco | Address on file | | | | | |
| 2523333 | Jeincy M Torres Davila | Address on file | | | | | |
| 2511996 | Jeinor Vega Acevedo | Address on file | | | | | |
| 2507920 | Jeira Belen Ortiz | Address on file | | | | | |
| 2518291 | Jeisa Gonzalez Del | Address on file | | | | | |
| 2560856 | Jeisa J Colon Sanchez | Address on file | | | | | |
| 2513034 | Jeisa M Rosado Santiago | Address on file | | | | | |
| 2513394 | Jeisha Garcia Santiago | Address on file | | | | | |
| 2522269 | Jelian J Quintana Santiago | Address on file | | | | | |
| 2511220 | Jelimar Aguirre Silva | Address on file | | | | | |
| 2557084 | Jelinet Caban Hernandez | Address on file | | | | | |
| 2510776 | Jelinska Rivera Garcia | Address on file | | | | | |
| 2539340 | Jelitza Nazario | Address on file | | | | | |
| 2525052 | Jelixsa Vilches Sanchez | Address on file | | | | | |
| 2509650 | Jelixssa Y Guevarez Hernandez | Address on file | | | | | |
| 2547788 | Jellson Lopez Garcia | Address on file | | | | | |
| 2515508 | Jelson Ocasio Lebron | Address on file | | | | | |
| 2522421 | Jemarie Sanabria Ayala | Address on file | | | | | |
| 2522158 | Jemilys Cruz Lebron | Address on file | | | | | |
| 2566069 | Jemimah Santiago Melendez | Address on file | | | | | |
| 2536851 | Jenaro Lebron Delgado | Address on file | | | | | |
| 2543075 | Jenart Mares Nieves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515458 | Jenelisse Aleman Martinez | Address on file | | | | | |
| 2563813 | Jenelly Aponte Lozano | Address on file | | | | | |
| 2562987 | Jenica M Lopez Negron | Address on file | | | | | |
| 2523277 | Jenifer M Cruz Morales | Address on file | | | | | |
| 2512817 | Jeniffer Caraballo Martinez | Address on file | | | | | |
| 2516035 | Jeniffer Carrasquillo Gonzalez | Address on file | | | | | |
| 2520233 | Jeniffer Cartagena Ramos | Address on file | | | | | |
| 2509522 | Jeniffer Diaz Ortiz | Address on file | | | | | |
| 2512367 | Jeniffer Garcia Gil | Address on file | | | | | |
| 2515398 | Jeniffer M Morales Colon | Address on file | | | | | |
| 2511709 | Jeniffer Nieves Vale | Address on file | | | | | |
| 2511761 | Jeniffer P. Quijano Trinidad | Address on file | | | | | |
| 2533694 | Jeniffer Perez | Address on file | | | | | |
| 2557454 | Jeniffer Rivera Rosario | Address on file | | | | | |
| 2528054 | Jenise Nieves Perez | Address on file | | | | | |
| 2543394 | Jenisse M Carrasquillo Hernandez | Address on file | | | | | |
| 2565906 | Jenitza Camacho Arroyo | Address on file | | | | | |
| 2525022 | Jenitza Gonzalez Medina | Address on file | | | | | |
| 2548377 | Jenitza Toro Santiago | Address on file | | | | | |
| 2515457 | Jennefer Arce Feliciano | Address on file | | | | | |
| 2557682 | Jennefer Carrero | Address on file | | | | | |
| 2518089 | Jennefer Torres Ramos | Address on file | | | | | |
| 2558562 | Jennetsie Figueroa Garcia | Address on file | | | | | |
| 2520959 | Jennett Flores Justiniano | Address on file | | | | | |
| 2514885 | Jennette Cidely Gonzalez | Address on file | | | | | |
| 2511779 | Jennette Firpi Cruz | Address on file | | | | | |
| 2521392 | Jennette Lopez Cabrera | Address on file | | | | | |
| 2508785 | Jennie Beauchamp Felix | Address on file | | | | | |
| 2509776 | Jennie Cordero Hernandez | Address on file | | | | | |
| 2527930 | Jennie E Nazario Vivas | Address on file | | | | | |
| 2547832 | Jennie Erazo Rosario | Address on file | | | | | |
| 2539922 | Jennie Salda?A Jorge | Address on file | | | | | |
| 2507572 | Jennifer A. Nieves Vazquez | Address on file | | | | | |
| 2513396 | Jennifer Acosta Ocasio | Address on file | | | | | |
| 2512472 | Jennifer Alvelo Rodriguez | Address on file | | | | | |
| 2538181 | Jennifer Arroyo Fraticelli | Address on file | | | | | |
| 2519936 | Jennifer B Quinones Correa | Address on file | | | | | |
| 2520176 | Jennifer Beltran Perez | Address on file | | | | | |
| 2537817 | Jennifer Berrios Antu?A | Address on file | | | | | |
| 2563016 | Jennifer Bruno Corsino | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541666 | Jennifer Bruno Costales | Address on file | | | | | |
| 2542894 | Jennifer Calderon Lopez | Address on file | | | | | |
| 2518401 | Jennifer Cancio Arcelay | Address on file | | | | | |
| 2560273 | Jennifer Cantres Rosario | Address on file | | | | | |
| 2560912 | Jennifer Caraballo Maldonado | Address on file | | | | | |
| 2560855 | Jennifer Concepcion Del Valle | Address on file | | | | | |
| 2522571 | Jennifer Concepcion Matos | Address on file | | | | | |
| 2548656 | Jennifer Contreras Quinones | Address on file | | | | | |
| 2534549 | Jennifer Cotto Mejias | Address on file | | | | | |
| 2532650 | Jennifer Cruz Guzman | Address on file | | | | | |
| 2513139 | Jennifer Damar Rodriguez Gutierrez | Address on file | | | | | |
| 2548941 | Jennifer De Jesus Rivero | Address on file | | | | | |
| 2514156 | Jennifer Delerme Feliciano | Address on file | | | | | |
| 2543499 | Jennifer E. Perez Torres | Address on file | | | | | |
| 2517614 | Jennifer Escabi Quiles | Address on file | | | | | |
| 2558587 | Jennifer Espino Otero | Address on file | | | | | |
| 2549635 | Jennifer Figueroa Santiago | Address on file | | | | | |
| 2556009 | Jennifer Figueroa Torres | Address on file | | | | | |
| 2525915 | Jennifer Figueroa Vazquez | Address on file | | | | | |
| 2508918 | Jennifer Fuentes Aponte | Address on file | | | | | |
| 2556982 | Jennifer Gines Velez | Address on file | | | | | |
| 2566345 | Jennifer Gleason Altieri | Address on file | | | | | |
| 2537353 | Jennifer Gonzalez | Address on file | | | | | |
| 2520802 | Jennifer Gonzalez Gonzalez | Address on file | | | | | |
| 2521502 | Jennifer Gonzalez Qui?Ones | Address on file | | | | | |
| 2510131 | Jennifer Gueits Cruz | Address on file | | | | | |
| 2561686 | Jennifer Irizarry Ruperto | Address on file | | | | | |
| 2519017 | Jennifer J Colon Mateo | Address on file | | | | | |
| 2560451 | Jennifer J Cubano Montalvo | Address on file | | | | | |
| 2537687 | Jennifer Jimenez Pe?A | Address on file | | | | | |
| 2541222 | Jennifer L Figueroa Rivera | Address on file | | | | | |
| 2507914 | Jennifer L Samo Casanova | Address on file | | | | | |
| 2557900 | Jennifer L Vega Lopez | Address on file | | | | | |
| 2543813 | Jennifer Lopez Figueroa | Address on file | | | | | |
| 2513440 | Jennifer M Baez Alvarez | Address on file | | | | | |
| 2511650 | Jennifer M Crespo Rodriguez | Address on file | | | | | |
| 2508223 | Jennifer M Garcia Rivera | Address on file | | | | | |
| 2517677 | Jennifer M Gonzalez Cumba | Address on file | | | | | |
| 2561984 | Jennifer M Gonzalez Torres | Address on file | | | | | |
| 2529197 | Jennifer M Matos Villamides | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533431 | Jennifer M Perez Casablanca | Address on file | | | | | |
| 2514765 | Jennifer M Vazquez Santiago | Address on file | | | | | |
| 2508144 | Jennifer M. Nieves Malaret | Address on file | | | | | |
| 2541796 | Jennifer Maestre Mendez | Address on file | | | | | |
| 2512079 | Jennifer Maldonado Reyes | Address on file | | | | | |
| 2548472 | Jennifer Mateo Perez | Address on file | | | | | |
| 2531005 | Jennifer Mauras Rivera | Address on file | | | | | |
| 2517875 | Jennifer Medina Melendez | Address on file | | | | | |
| 2541240 | Jennifer Moreno Correa | Address on file | | | | | |
| 2511379 | Jennifer Ojeda Fradera | Address on file | | | | | |
| 2511386 | Jennifer Ortega Fuentes | Address on file | | | | | |
| 2540973 | Jennifer Ortega Piris | Address on file | | | | | |
| 2536228 | Jennifer P Sanchez Flecha | Address on file | | | | | |
| 2553890 | Jennifer Pacheco Martir | Address on file | | | | | |
| 2510145 | Jennifer Pastrana Bruno | Address on file | | | | | |
| 2550754 | Jennifer Rivera Charriez | Address on file | | | | | |
| 2510198 | Jennifer Rivera De Jesus | Address on file | | | | | |
| 2508803 | Jennifer Rivera Rivera | Address on file | | | | | |
| 2542282 | Jennifer Rivera Santiago | Address on file | | | | | |
| 2561018 | Jennifer Rivera Villanueva | Address on file | | | | | |
| 2532258 | Jennifer Rodriguez Ayala | Address on file | | | | | |
| 2537287 | Jennifer Rodriguez Carrasquillo | Address on file | | | | | |
| 2517392 | Jennifer Rodriguez Collazo | Address on file | | | | | |
| 2515504 | Jennifer Rodriguez Hernandez | Address on file | | | | | |
| 2521578 | Jennifer Roman Figueroa | Address on file | | | | | |
| 2511658 | Jennifer Romero Cortes | Address on file | | | | | |
| 2547065 | Jennifer Rosa Nieves | Address on file | | | | | |
| 2527946 | Jennifer Rosario Santos | Address on file | | | | | |
| 2527947 | Jennifer Rosario Santos | Address on file | | | | | |
| 2549062 | Jennifer Sanchez Rosado | Address on file | | | | | |
| 2560466 | Jennifer Santiago | Address on file | | | | | |
| 2557492 | Jennifer Santiago Martinez | Address on file | | | | | |
| 2559328 | Jennifer Santiago Santiago | Address on file | | | | | |
| 2549505 | Jennifer Santos Maysonet | Address on file | | | | | |
| 2516150 | Jennifer Santos Ramos | Address on file | | | | | |
| 2521796 | Jennifer Serrano | Address on file | | | | | |
| 2523902 | Jennifer Sosaretamar | Address on file | | | | | |
| 2541659 | Jennifer Torres Cuevas | Address on file | | | | | |
| 2545930 | Jennifer Toyllens Fuentes | Address on file | | | | | |
| 2520278 | Jennifer Vargas Ojeda | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543674 | Jennifer Vega Borgos | Address on file | | | | | |
| 2549486 | Jennifer Velez Diaz | Address on file | | | | | |
| 2559721 | Jenniffer Collazo Rivera | Address on file | | | | | |
| 2557287 | Jenniffer Cruz Marrero | Address on file | | | | | |
| 2510146 | Jenniffer Mmatta Rivera | Address on file | | | | | |
| 2527721 | Jenniffer Rivera Candelaria | Address on file | | | | | |
| 2535281 | Jenniffer Rivera Perez | Address on file | | | | | |
| 2522860 | Jenniffer Rodriguez Perez | Address on file | | | | | |
| 2516922 | Jenniffer Vega Maldonado | Address on file | | | | | |
| 2528591 | Jennipher S Rivera Tristani | Address on file | | | | | |
| 2549788 | Jennis A Ure?A Roman | Address on file | | | | | |
| 2516439 | Jennisa Garcia Morales | Address on file | | | | | |
| 2517438 | Jennith Ortiz Cruz | Address on file | | | | | |
| 2548816 | Jennivetts Rivera Martinez | Address on file | | | | | |
| 2529430 | Jenny Alonzo Ramon | Address on file | | | | | |
| 2507603 | Jenny Arroyo Oquendo | Address on file | | | | | |
| 2509557 | Jenny Caban Cortes | Address on file | | | | | |
| 2547167 | Jenny Candelaria Rivera | Address on file | | | | | |
| 2563405 | Jenny Classen Milette | Address on file | | | | | |
| 2551649 | Jenny Danzot Sanchez | Address on file | | | | | |
| 2557719 | Jenny E Garcia Garcia | Address on file | | | | | |
| 2524246 | Jenny E Vazquez Morales | Address on file | | | | | |
| 2526398 | Jenny Guzman Martinez | Address on file | | | | | |
| 2517067 | Jenny Hernandez Hernandez | Address on file | | | | | |
| 2524817 | Jenny I Font De Hernandez | Address on file | | | | | |
| 2508786 | Jenny L. Rivera Gonzalez | Address on file | | | | | |
| 2566076 | Jenny Lopez Cotto | Address on file | | | | | |
| 2527342 | Jenny M Fargas Gonzalez | Address on file | | | | | |
| 2539885 | Jenny M Perez Torrez | Address on file | | | | | |
| 2528758 | Jenny M Rivera Rivera | Address on file | | | | | |
| 2557608 | Jenny Martinez Santiago | Address on file | | | | | |
| 2547010 | Jenny Montes | Address on file | | | | | |
| 2532629 | Jenny Monteseoca Lebron | Address on file | | | | | |
| 2524936 | Jenny Morales Borrero | Address on file | | | | | |
| 2510219 | Jenny Nieves Chaparro | Address on file | | | | | |
| 2540153 | Jenny Ocasio Caquias | Address on file | | | | | |
| 2526712 | Jenny Ortiz Carillo | Address on file | | | | | |
| 2544646 | Jenny Pagan Villafa?E | Address on file | | | | | |
| 2554211 | Jenny Ramirez Jimenez | Address on file | | | | | |
| 2534455 | Jenny Reyes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565448 | Jenny Rivera Vazquez | Address on file | | | | | |
| 2529382 | Jenny Vazquez Carrasquillo | Address on file | | | | | |
| 2536878 | Jennye Morales Morales | Address on file | | | | | |
| 2532694 | Jennymar Torres Rodriguez | Address on file | | | | | |
| 2540730 | Jennys M. Torres Martinez | Address on file | | | | | |
| 2510269 | Jensen Arocho Rodriguez | Address on file | | | | | |
| 2563949 | Jensen Fonseca Hernandez | Address on file | | | | | |
| 2507722 | Jensey Juan Zacarias | Address on file | | | | | |
| 2538037 | Jensy Alvarez Munoz | Address on file | | | | | |
| 2512051 | Jenys Berdecia Rivera | Address on file | | | | | |
| 2530909 | Jeovanny Lavoy Velez | Address on file | | | | | |
| 2543892 | Jeovany Vazquez Ocasio | Address on file | | | | | |
| 2522215 | Jepsy Lespier Soto | Address on file | | | | | |
| 2508793 | Jeraylis Cruz Alicea | Address on file | | | | | |
| 2552709 | Jeremias Bauzo Rios | Address on file | | | | | |
| 2544418 | Jeremias Hernandez  Nogueras | Address on file | | | | | |
| 2549243 | Jeremias Martinez Reyes | Address on file | | | | | |
| 2561075 | Jeremias Melendez Del Valle | Address on file | | | | | |
| 2565683 | Jeremias Rodriguez Jr. | Address on file | | | | | |
| 2547632 | Jeremy Flores | Address on file | | | | | |
| 2556828 | Jeremy Gonzalez Sanchez | Address on file | | | | | |
| 2511851 | Jeremy L. Rodriguez Magenst | Address on file | | | | | |
| 2522805 | Jeriel Diaz Santana | Address on file | | | | | |
| 2555379 | Jerimar Y Sanchez Colon | Address on file | | | | | |
| 2543874 | Jerime Sanchez Figueroa | Address on file | | | | | |
| 2532915 | Jerly Santiago | Address on file | | | | | |
| 2548854 | Jermari Serrano Borrero | Address on file | | | | | |
| 2530990 | Jermica N Class Velez | Address on file | | | | | |
| 2558360 | Jerome A Mincy Carr | Address on file | | | | | |
| 2546044 | Jeronimo Andino Quiles | Address on file | | | | | |
| 2552161 | Jerrry D. Arce Martinez | Address on file | | | | | |
| 2544660 | Jerry A Roman Vazquez | Address on file | | | | | |
| 2544184 | Jerry A. Roman Guzman | Address on file | | | | | |
| 2534635 | Jerry Berlinger Alvarado | Address on file | | | | | |
| 2554702 | Jerry Delgado | Address on file | | | | | |
| 2546724 | Jerry Diaz Benitez | Address on file | | | | | |
| 2512713 | Jerry F Alvares Rivera | Address on file | | | | | |
| 2547693 | Jerry Feliciano Roman | Address on file | | | | | |
| 2510258 | Jerry Gomez Corchado | Address on file | | | | | |
| 2559010 | Jerry Huertas Baez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563209 | Jerry J Adorno Torres | Address on file | | | | | |
| 2525143 | Jerry Jusino Cruz | Address on file | | | | | |
| 2537246 | Jerry Kirkland | Address on file | | | | | |
| 2566138 | Jerry L Ocasio Ramos | Address on file | | | | | |
| 2564072 | Jerry L Torres Walker | Address on file | | | | | |
| 2541393 | Jerry L Velez Rodriguez | Address on file | | | | | |
| 2510906 | Jerry L. Vazquez Ortiz | Address on file | | | | | |
| 2540734 | Jerry M Ayala Rivera | Address on file | | | | | |
| 2545891 | Jerry Mas Negron | Address on file | | | | | |
| 2510752 | Jerry Medina Jaime | Address on file | | | | | |
| 2561525 | Jerry Morales Sostre | Address on file | | | | | |
| 2521657 | Jerry N Cruz Roman | Address on file | | | | | |
| 2534671 | Jerry N Santiago | Address on file | | | | | |
| 2518210 | Jerry Pastrana Aponte | Address on file | | | | | |
| 2564128 | Jerry Perez Cosme | Address on file | | | | | |
| 2525257 | Jerry Rivera Qui?Ones | Address on file | | | | | |
| 2526127 | Jerry Soto Nieves | Address on file | | | | | |
| 2531790 | Jerry Z Nieves Rosario | Address on file | | | | | |
| 2536506 | Jerryea Echevarria | Address on file | | | | | |
| 2553966 | Jerryezer Torres Garcia | Address on file | | | | | |
| 2531783 | Jerryliz Santana Ortiz | Address on file | | | | | |
| 2538293 | Jerrys O Guzman Rodriguez | Address on file | | | | | |
| 2520260 | Jerryson Vazquez Vazquez | Address on file | | | | | |
| 2526137 | Jerrytza Del C Monge Pizarro | Address on file | | | | | |
| 2550471 | Jerson L Velez Mendez | Address on file | | | | | |
| 2554424 | Jerson Rivera Gonzalez | Address on file | | | | | |
| 2552841 | Jes N Rodr Guez | Address on file | | | | | |
| 2517330 | Jes S Martinez Gonzalez | Address on file | | | | | |
| 2564553 | Jesabel M Valentin Fernandez | Address on file | | | | | |
| 2508831 | Jesara Molina Ortiz | Address on file | | | | | |
| 2535664 | Jeselyn Torres Camacho | Address on file | | | | | |
| 2510803 | Jesemmanuel Rosado Rios | Address on file | | | | | |
| 2559766 | Jesenia Diaz Mu?lz | Address on file | | | | | |
| 2544822 | Jesenia Franqui Acevedo | Address on file | | | | | |
| 2516435 | Jesenia Mendez Laboy | Address on file | | | | | |
| 2548073 | Jesenia Negron Catala | Address on file | | | | | |
| 2538368 | Jesenia Ramos Rodriguez | Address on file | | | | | |
| 2516409 | Jesenia Rodriguez Carrion | Address on file | | | | | |
| 2521957 | Jesey Mgomez Cruz | Address on file | | | | | |
| 2519356 | Jesica Diaz Labrera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2508197 | Jesica Figueroa Torres | Address on file | | | | | |
| 2566392 | Jesica Fortis Rivera | Address on file | | | | | |
| 2512145 | Jesica Nieves Melendez | Address on file | | | | | |
| 2509917 | Jesicca Hernandez Hernandez | Address on file | | | | | |
| 2522173 | Jesie D Pizarro Navarro | Address on file | | | | | |
| 2516362 | Jesinia Rodriguez Vargas | Address on file | | | | | |
| 2517281 | Jeslynn Sanfiorenzo Ortiz | Address on file | | | | | |
| 2563946 | Jesmarie Nieves Alvelo | Address on file | | | | | |
| 2513412 | Jesmarie Rosa Ramos | Address on file | | | | | |
| 2543472 | Jesmary Velazquez Morales | Address on file | | | | | |
| 2559087 | Jesrael Hernandez | Address on file | | | | | |
| 2511113 | Jess M. Andino Salaman | Address on file | | | | | |
| 2557710 | Jess O Negron Ortiz | Address on file | | | | | |
| 2522561 | Jesse J Ramos Ortiz | Address on file | | | | | |
| 2547446 | Jesse O Correa Montijo | Address on file | | | | | |
| 2560052 | Jesse R Romero Acevedo | Address on file | | | | | |
| 2538207 | Jesse Santos Ramos | Address on file | | | | | |
| 2539764 | Jesse Torres Torres | Address on file | | | | | |
| 2555267 | Jesseica Ruiz Olayarris | Address on file | | | | | |
| 2514217 | Jessel Zapata Ortiz | Address on file | | | | | |
| 2556319 | Jessenia Arroyo | Address on file | | | | | |
| 2508107 | Jessenia Betancourt Perez | Address on file | | | | | |
| 2562803 | Jessenia Cruz Martinez | Address on file | | | | | |
| 2561916 | Jessenia Gonzalez Malave | Address on file | | | | | |
| 2515489 | Jessenia I Maldonado Maisonet | Address on file | | | | | |
| 2522000 | Jessenia Llanos Rivera | Address on file | | | | | |
| 2560150 | Jessenia Matos Rosado | Address on file | | | | | |
| 2557433 | Jessenia Navedo Santos | Address on file | | | | | |
| 2513567 | Jessenia Pagan Nieves | Address on file | | | | | |
| 2516202 | Jessenia Pedraza Andino | Address on file | | | | | |
| 2508104 | Jessenia Ramirez Gascot | Address on file | | | | | |
| 2537391 | Jessenia Ramos | Address on file | | | | | |
| 2517854 | Jessenia Ramos Suarez | Address on file | | | | | |
| 2550750 | Jessenia Rivera Baez | Address on file | | | | | |
| 2553300 | Jessenia Rivera Burgos | Address on file | | | | | |
| 2538248 | Jessenia Rubio Olivari | Address on file | | | | | |
| 2557535 | Jessenia Santiago Hernandez | Address on file | | | | | |
| 2533883 | Jessenia Serrano Ayala | Address on file | | | | | |
| 2542951 | Jessenia Valentin Cruz | Address on file | | | | | |
| 2538117 | Jessenia Vargas Feliciano | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528022 | Jessica A Laureano Perez | Address on file | | | | | |
| 2555294 | Jessica A Rivera Alvarez | Address on file | | | | | |
| 2560787 | Jessica A Roldan Reyes | Address on file | | | | | |
| 2533134 | Jessica Acevedo Gonzale | Address on file | | | | | |
| 2525026 | Jessica Acevedo Qui?Ones | Address on file | | | | | |
| 2559990 | Jessica Acevedo Rodriguez | Address on file | | | | | |
| 2543840 | Jessica Alejandro Morales | Address on file | | | | | |
| 2516776 | Jessica Alvarez Rodriguez | Address on file | | | | | |
| 2522436 | Jessica Andino Robles | Address on file | | | | | |
| 2523712 | Jessica Angulo Rosa | Address on file | | | | | |
| 2520401 | Jessica Arzuaga Rodriguez | Address on file | | | | | |
| 2556305 | Jessica Aviles | Address on file | | | | | |
| 2543463 | Jessica Baez Melendez | Address on file | | | | | |
| 2563486 | Jessica Ballester Valle | Address on file | | | | | |
| 2514896 | Jessica Barlucea Figueroa | Address on file | | | | | |
| 2517073 | Jessica Benitez Castro | Address on file | | | | | |
| 2524515 | Jessica Bermudez Rivera | Address on file | | | | | |
| 2519414 | Jessica Burgos Agosto | Address on file | | | | | |
| 2565013 | Jessica C Cruz Calderon | Address on file | | | | | |
| 2557246 | Jessica Camacho Agron | Address on file | | | | | |
| 2549755 | Jessica Carbot Acevedo | Address on file | | | | | |
| 2542896 | Jessica Cardona Lopez | Address on file | | | | | |
| 2555423 | Jessica Carrasquillo Diaz | Address on file | | | | | |
| 2536514 | Jessica Cartagena Vazquez | Address on file | | | | | |
| 2526204 | Jessica Castro Ortiz | Address on file | | | | | |
| 2557932 | Jessica Cintron Camacho | Address on file | | | | | |
| 2558090 | Jessica Claudio Rodriguez | Address on file | | | | | |
| 2531728 | Jessica Colon Perez | Address on file | | | | | |
| 2516143 | Jessica Colon Torres | Address on file | | | | | |
| 2532711 | Jessica Cordero Nieves | Address on file | | | | | |
| 2551874 | Jessica Cortes Hernandez | Address on file | | | | | |
| 2521905 | Jessica Cotto Maldonado | Address on file | | | | | |
| 2512835 | Jessica D Aviles Casiano | Address on file | | | | | |
| 2526995 | Jessica D Cintron Ramos | Address on file | | | | | |
| 2559673 | Jessica Davila Guzman | Address on file | | | | | |
| 2528575 | Jessica De Jesus Colon | Address on file | | | | | |
| 2521727 | Jessica De Jesus Hernandez | Address on file | | | | | |
| 2558699 | Jessica De Jesus Laracuente | Address on file | | | | | |
| 2511346 | Jessica De Jesus Rodriguez | Address on file | | | | | |
| 2531945 | Jessica Delgado Buther | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547567 | Jessica Delgado Padovani | Address on file | | | | | |
| 2564548 | Jessica Diaz Diaz | Address on file | | | | | |
| 2524957 | Jessica Domenech Velazquez | Address on file | | | | | |
| 2556137 | Jessica Dominguez Sanchez | Address on file | | | | | |
| 2542285 | Jessica E Cruz Pe?A | Address on file | | | | | |
| 2516036 | Jessica E Rodriguez Feliciano | Address on file | | | | | |
| 2523218 | Jessica E Rosado Santiago | Address on file | | | | | |
| 2562790 | Jessica E Santiago Gonzalez | Address on file | | | | | |
| 2526533 | Jessica E Torres Hernandez | Address on file | | | | | |
| 2524226 | Jessica E Villanueva Bonilla | Address on file | | | | | |
| 2541870 | Jessica E. Ayala Rodriguez | Address on file | | | | | |
| 2543607 | Jessica E. Llorens Leon | Address on file | | | | | |
| 2507991 | Jessica E. Solero Morales | Address on file | | | | | |
| 2552924 | Jessica Erivera Ramos | Address on file | | | | | |
| 2559048 | Jessica Febles Velez | Address on file | | | | | |
| 2512095 | Jessica Feliciano Negron | Address on file | | | | | |
| 2541639 | Jessica Fernandez Hernandez | Address on file | | | | | |
| 2517430 | Jessica Fernandez Rosado | Address on file | | | | | |
| 2524055 | Jessica Figueroa Burgos | Address on file | | | | | |
| 2512002 | Jessica Figueroa Lopez | Address on file | | | | | |
| 2546081 | Jessica Figueroa Rivera | Address on file | | | | | |
| 2559837 | Jessica Fontanez Ostolaza | Address on file | | | | | |
| 2546087 | Jessica Fuster Rivera | Address on file | | | | | |
| 2542907 | Jessica Garay Marrero | Address on file | | | | | |
| 2513858 | Jessica Garcia Monta?Ez | Address on file | | | | | |
| 2541773 | Jessica Garcia Ruperto | Address on file | | | | | |
| 2548722 | Jessica Garcia Vargas | Address on file | | | | | |
| 2541220 | Jessica Gerena Rodriguez | Address on file | | | | | |
| 2543847 | Jessica Gonzalez Rodriguez | Address on file | | | | | |
| 2518509 | Jessica Gotay Martinez | Address on file | | | | | |
| 2546574 | Jessica Guadalupe | Address on file | | | | | |
| 2565334 | Jessica Guerrero Rivera | Address on file | | | | | |
| 2526654 | Jessica Guzman Lorente | Address on file | | | | | |
| 2537133 | Jessica Hernandez Roman | Address on file | | | | | |
| 2543546 | Jessica Huertas Santiago | Address on file | | | | | |
| 2507963 | Jessica I Leon Cartagena | Address on file | | | | | |
| 2528808 | Jessica I Rosado Rivera | Address on file | | | | | |
| 2532074 | Jessica I Salda?A Torres | Address on file | | | | | |
| 2560944 | Jessica I Torres Ortiz | Address on file | | | | | |
| 2524490 | Jessica I. Gonzalez Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515045 | Jessica I. Morales Figueroa | Address on file | | | | | |
| 2521966 | Jessica Ipizarro Cruz | Address on file | | | | | |
| 2541787 | Jessica Irizarry Bonilla | Address on file | | | | | |
| 2553952 | Jessica Ivette Albarran Oquendo | Address on file | | | | | |
| 2523546 | Jessica J Castro Rodriguez | Address on file | | | | | |
| 2532028 | Jessica Jusino Mercado | Address on file | | | | | |
| 2556630 | Jessica L González González | Address on file | | | | | |
| 2527983 | Jessica L Morales Perez | Address on file | | | | | |
| 2521670 | Jessica L Morales Serrano | Address on file | | | | | |
| 2519554 | Jessica L Rivera Garcia | Address on file | | | | | |
| 2509829 | Jessica L Suro Vazquez | Address on file | | | | | |
| 2546943 | Jessica L Velez | Address on file | | | | | |
| 2537568 | Jessica Labrador Rodriguez | Address on file | | | | | |
| 2541885 | Jessica Larracuente Rosado | Address on file | | | | | |
| 2513857 | Jessica Lebron Colon | Address on file | | | | | |
| 2556520 | Jessica Lopez Castellano | Address on file | | | | | |
| 2546224 | Jessica López Centeno | Address on file | | | | | |
| 2530802 | Jessica Lopez Figueroa | Address on file | | | | | |
| 2511482 | Jessica Lopez Rodriguez | Address on file | | | | | |
| 2543183 | Jessica Lopez Rosario | Address on file | | | | | |
| 2555083 | Jessica Lopez Serrano | Address on file | | | | | |
| 2522536 | Jessica Lugo Fernandez | Address on file | | | | | |
| 2525756 | Jessica M Bellaflores Rossello | Address on file | | | | | |
| 2523159 | Jessica M Castro Villanueva | Address on file | | | | | |
| 2527488 | Jessica M Cuevas Torres | Address on file | | | | | |
| 2563973 | Jessica M Leon Feliciano | Address on file | | | | | |
| 2543204 | Jessica M Morales Vazquez | Address on file | | | | | |
| 2509249 | Jessica M Ortiz Cepeda | Address on file | | | | | |
| 2516284 | Jessica M Ramos Olivieri | Address on file | | | | | |
| 2535826 | Jessica M Rivera Negron | Address on file | | | | | |
| 2519648 | Jessica M Rodriguez Hernandez | Address on file | | | | | |
| 2553008 | Jessica M Rodriguez Vargas | Address on file | | | | | |
| 2563983 | Jessica M Tejeda Calderon | Address on file | | | | | |
| 2549240 | Jessica Mangual Laureano | Address on file | | | | | |
| 2546399 | Jessica Marcano Rodriguez | Address on file | | | | | |
| 2534353 | Jessica Marquez | Address on file | | | | | |
| 2559103 | Jessica Martinez | Address on file | | | | | |
| 2512864 | Jessica Martinez Mercado | Address on file | | | | | |
| 2515385 | Jessica Martinez Rodriguez | Address on file | | | | | |
| 2510390 | Jessica Martinez Salas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510971 | Jessica Martinez Santos | Address on file | | | | | |
| 2515711 | Jessica Matias Soto | Address on file | | | | | |
| 2543907 | Jessica Matos Nieves | Address on file | | | | | |
| 2508561 | Jessica Medina Rivera | Address on file | | | | | |
| 2520046 | Jessica Melendez Colon | Address on file | | | | | |
| 2517245 | Jessica Melendez Garcia | Address on file | | | | | |
| 2527604 | Jessica Melendez Rivera | Address on file | | | | | |
| 2565294 | Jessica Melendez Rivera | Address on file | | | | | |
| 2507741 | Jessica Mendez Romero | Address on file | | | | | |
| 2539639 | Jessica Mendez Rosa | Address on file | | | | | |
| 2561340 | Jessica Mendez Santiago | Address on file | | | | | |
| 2563621 | Jessica Molina Alicea | Address on file | | | | | |
| 2515253 | Jessica Montalvo Gutierrez | Address on file | | | | | |
| 2551643 | Jessica Morales Concepcion | Address on file | | | | | |
| 2541288 | Jessica Morales Nieves | Address on file | | | | | |
| 2528187 | Jessica Moran Agosto | Address on file | | | | | |
| 2541643 | Jessica Morangonzalez | Address on file | | | | | |
| 2564534 | Jessica Moreno Alicea | Address on file | | | | | |
| 2516476 | Jessica Navarro Lugo | Address on file | | | | | |
| 2546346 | Jessica Nazario Mercado | Address on file | | | | | |
| 2507643 | Jessica Negron Suris | Address on file | | | | | |
| 2556170 | Jessica Nieves Aponte | Address on file | | | | | |
| 2520143 | Jessica Nieves Aquino | Address on file | | | | | |
| 2508229 | Jessica Nieves Garcia | Address on file | | | | | |
| 2518589 | Jessica Oca?A Casiano | Address on file | | | | | |
| 2522228 | Jessica Ortega Cruz | Address on file | | | | | |
| 2541744 | Jessica Ortiz Alvarado | Address on file | | | | | |
| 2550365 | Jessica Ortiz Andino | Address on file | | | | | |
| 2559963 | Jessica Ortiz Arroyo | Address on file | | | | | |
| 2545881 | Jessica Ortiz Burgos | Address on file | | | | | |
| 2520337 | Jessica Ortiz Garcia | Address on file | | | | | |
| 2545073 | Jessica Ortiz Rentas | Address on file | | | | | |
| 2556603 | Jessica Ortiz Rivera | Address on file | | | | | |
| 2534196 | Jessica Osorio Esteban | Address on file | | | | | |
| 2543415 | Jessica Otero Rodriguez | Address on file | | | | | |
| 2512611 | Jessica Pacheco Resto | Address on file | | | | | |
| 2562508 | Jessica Pagan Torres | Address on file | | | | | |
| 2539349 | Jessica Perez | Address on file | | | | | |
| 2531740 | Jessica Perez Caban | Address on file | | | | | |
| 2523091 | Jessica Perez Morales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542249 | Jessica Perez Reyes | Address on file | | | | | |
| 2540804 | Jessica Perez Soto | Address on file | | | | | |
| 2522262 | Jessica Perez Velez | Address on file | | | | | |
| 2527115 | Jessica Quinones Arroyo | Address on file | | | | | |
| 2515967 | Jessica Ramirez Del Valle | Address on file | | | | | |
| 2553884 | Jessica Ramos Sierra | Address on file | | | | | |
| 2528721 | Jessica Rentas Perez | Address on file | | | | | |
| 2507456 | Jessica Rios Rodriguez | Address on file | | | | | |
| 2512322 | Jessica Rivera | Address on file | | | | | |
| 2536922 | Jessica Rivera Santos | Address on file | | | | | |
| 2524608 | Jessica Rodriguez Bultron | Address on file | | | | | |
| 2536917 | Jessica Rodriguez Cardona | Address on file | | | | | |
| 2538516 | Jessica Rodriguez Dones | Address on file | | | | | |
| 2540082 | Jessica Rodriguez Lizardi | Address on file | | | | | |
| 2533915 | Jessica Rodriguez Martinez | Address on file | | | | | |
| 2530741 | Jessica Rodriguez Molina | Address on file | | | | | |
| 2527224 | Jessica Rodriguez Ortiz | Address on file | | | | | |
| 2562847 | Jessica Rolon | Address on file | | | | | |
| 2509425 | Jessica Roman De Leon | Address on file | | | | | |
| 2561853 | Jessica Ruperto Rodriguez | Address on file | | | | | |
| 2519438 | Jessica Sanchez Capeda | Address on file | | | | | |
| 2541149 | Jessica Sanjurjo Rivera | Address on file | | | | | |
| 2536486 | Jessica Santiago Burgos | Address on file | | | | | |
| 2542771 | Jessica Santiago Carlos | Address on file | | | | | |
| 2531037 | Jessica Santiago Cebollero | Address on file | | | | | |
| 2540797 | Jessica Santiago Cruz | Address on file | | | | | |
| 2565560 | Jessica Santiago De Jesus | Address on file | | | | | |
| 2547764 | Jessica Santiago Lebron | Address on file | | | | | |
| 2527723 | Jessica Santiago Nieves | Address on file | | | | | |
| 2561513 | Jessica Santiago Pabon | Address on file | | | | | |
| 2514921 | Jessica Santiago Torres | Address on file | | | | | |
| 2562657 | Jessica Santos Ortiz | Address on file | | | | | |
| 2532298 | Jessica Serrano Osorio | Address on file | | | | | |
| 2516858 | Jessica Serrano Rijos | Address on file | | | | | |
| 2556316 | Jessica Sinigaglia Garcia | Address on file | | | | | |
| 2565512 | Jessica Soto Arocho | Address on file | | | | | |
| 2516102 | Jessica Soto Pagan | Address on file | | | | | |
| 2547923 | Jessica Soto Sierra | Address on file | | | | | |
| 2524534 | Jessica Torres Alvarez | Address on file | | | | | |
| 2562787 | Jessica Torres Carrion | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2516124 | Jessica Torres Casul | Address on file | | | | | |
| 2522865 | Jessica Torres Torres | Address on file | | | | | |
| 2540942 | Jessica Torres Vega | Address on file | | | | | |
| 2558924 | Jessica Vargas | Address on file | | | | | |
| 2520760 | Jessica Vargas Lugo | Address on file | | | | | |
| 2556901 | Jessica Vargas Sanchez | Address on file | | | | | |
| 2517963 | Jessica Vazquez Cotto | Address on file | | | | | |
| 2521515 | Jessica Vega Alvarado | Address on file | | | | | |
| 2523820 | Jessica Velez Bermudez | Address on file | | | | | |
| 2545376 | Jessica Velez Soto | Address on file | | | | | |
| 2557423 | Jessica Verdejo De Jesus | Address on file | | | | | |
| 2544566 | Jessica W Pabon Melendez | Address on file | | | | | |
| 2536529 | Jessica Zayas Rodriguez | Address on file | | | | | |
| 2559839 | Jessie J Rodriguez Gonzalez | Address on file | | | | | |
| 2508473 | Jessie Jusino Almodovar | Address on file | | | | | |
| 2562173 | Jessie Melendez Rodriguez | Address on file | | | | | |
| 2521711 | Jessie Torres Morales | Address on file | | | | | |
| 2553842 | Jessiemarie Rodriguez Guilloty | Address on file | | | | | |
| 2507882 | Jessika Delerme Feliciano | Address on file | | | | | |
| 2518266 | Jessika I. Correa Gonzalez | Address on file | | | | | |
| 2541896 | Jessika J Soto Figueroa | Address on file | | | | | |
| 2552853 | Jessika N Maria Soto | Address on file | | | | | |
| 2541126 | Jessina Perez Fonseca | Address on file | | | | | |
| 2515611 | Jessmarie Santiago Ortiz | Address on file | | | | | |
| 2561314 | Jessymote Rivera Santana | Address on file | | | | | |
| 2519689 | Jesus A Berrios Marrero | Address on file | | | | | |
| 2544824 | Jesus A Colon Cardona | Address on file | | | | | |
| 2531239 | Jesus A Cuevas Hernandez | Address on file | | | | | |
| 2537075 | Jesus A Feliciano Mendez | Address on file | | | | | |
| 2550528 | Jesus A Gonzalez Rodriguez | Address on file | | | | | |
| 2542989 | Jesus A Hernandez Agron | Address on file | | | | | |
| 2512711 | Jesus A Melendez Otero | Address on file | | | | | |
| 2533082 | Jesus A Molinary | Address on file | | | | | |
| 2523566 | Jesus A Ortiz Cirino | Address on file | | | | | |
| 2563171 | Jesus A Padin Ruiz | Address on file | | | | | |
| 2513072 | Jesus A Rivera Aguiar | Address on file | | | | | |
| 2548746 | Jesus A Rivera Rivera | Address on file | | | | | |
| 2553029 | Jesus A Rodriguez Allende | Address on file | | | | | |
| 2531394 | Jesus A Rodriguez Aviles | Address on file | | | | | |
| 2552685 | Jesus A Rodriguez Cortijo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548146 | Jesus A Rolon Martinez | Address on file | | | | | |
| 2552181 | Jesus A Torres Ortiz | Address on file | | | | | |
| 2562052 | Jesus A Torres Perez | Address on file | | | | | |
| 2537223 | Jesus A Valdei Ayala | Address on file | | | | | |
| 2537290 | Jesus A Valdei Ayala | Address on file | | | | | |
| 2558077 | Jesus A Zambrana Rodriguez | Address on file | | | | | |
| 2565777 | Jesus A Zayas Burgos | Address on file | | | | | |
| 2552306 | Jesus A. Irizarry Cruz | Address on file | | | | | |
| 2511177 | Jesus A. Martinez Alvarez | Address on file | | | | | |
| 2556752 | Jesus A. Torres Morales | Address on file | | | | | |
| 2537134 | Jesus Acevedo Lopez | Address on file | | | | | |
| 2529049 | Jesus Acevedo Vega | Address on file | | | | | |
| 2561387 | Jesus Agosto Vazquez | Address on file | | | | | |
| 2563052 | Jesus Agosto Zayas | Address on file | | | | | |
| 2535462 | Jesus Alberto Varela Gonzalez | Address on file | | | | | |
| 2544692 | Jesus Alberto Vazquez Maldonado | Address on file | | | | | |
| 2544390 | Jesus Alequin Rosado | Address on file | | | | | |
| 2555101 | Jesus Alvarez | Address on file | | | | | |
| 2558226 | Jesus Alvarez Vera | Address on file | | | | | |
| 2538493 | Jesus Alverio Santana | Address on file | | | | | |
| 2508594 | Jesus Andujar Camacho | Address on file | | | | | |
| 2510109 | Jesus Arroyo Rodriguez | Address on file | | | | | |
| 2525871 | Jesus Aviles Santiago | Address on file | | | | | |
| 2539293 | Jesus Ayala | Address on file | | | | | |
| 2539305 | Jesus Ayala | Address on file | | | | | |
| 2519663 | Jesus Beltran Pagan | Address on file | | | | | |
| 2548764 | Jesus Benitez Hiraldo | Address on file | | | | | |
| 2535080 | Jesus Bones Nieves | Address on file | | | | | |
| 2541479 | Jesus Borges Quinones | Address on file | | | | | |
| 2534989 | Jesus Borrero Mercado | Address on file | | | | | |
| 2550104 | Jesus C Diaz Capo | Address on file | | | | | |
| 2558956 | Jesus Cadiz Vazquez | Address on file | | | | | |
| 2524755 | Jesus Calderon Davila | Address on file | | | | | |
| 2554749 | Jesus Camacho | Address on file | | | | | |
| 2539086 | Jesus Camacho Torres | Address on file | | | | | |
| 2513449 | Jesus Canales Parrilla | Address on file | | | | | |
| 2559696 | Jesus Casiano Pietri | Address on file | | | | | |
| 2546797 | Jesus Castro Cruz | Address on file | | | | | |
| 2531558 | Jesus Castro Gely | Address on file | | | | | |
| 2567242 | Jesus Castro Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545619 | Jesus Catro Rodriguez | Address on file | | | | | |
| 2537790 | Jesus Collazo Machado | Address on file | | | | | |
| 2537307 | Jesus Colon | Address on file | | | | | |
| 2528437 | Jesus Colon Gautier | Address on file | | | | | |
| 2522927 | Jesus Comas Rivera | Address on file | | | | | |
| 2524571 | Jesus Concepcion Rodriguez | Address on file | | | | | |
| 2508952 | Jesus Cordova Santos | Address on file | | | | | |
| 2549893 | Jesus Cotto Camacho | Address on file | | | | | |
| 2546703 | Jesus Cruz Diaz | Address on file | | | | | |
| 2516197 | Jesus Cruz Gonzalez | Address on file | | | | | |
| 2511599 | Jesus Cruz Matias | Address on file | | | | | |
| 2562275 | Jesus Cruz Vazquez | Address on file | | | | | |
| 2517834 | Jesus D Aquino Murga | Address on file | | | | | |
| 2507794 | Jesus D Lopez  Jimenez | Address on file | | | | | |
| 2520836 | Jesus D Martinez Marin | Address on file | | | | | |
| 2512659 | Jesus D Mendoza Rey | Address on file | | | | | |
| 2561106 | Jesus D Muñoz Rodriguez | Address on file | | | | | |
| 2544879 | Jesus D Ortiz Reyes | Address on file | | | | | |
| 2524522 | Jesus D Quirindongo | Address on file | | | | | |
| 2533220 | Jesus D Rodriguez Ruiz | Address on file | | | | | |
| 2538576 | Jesus D. Fernandez | Address on file | | | | | |
| 2561371 | Jesus Davila Santa | Address on file | | | | | |
| 2536893 | Jesus Delgado | Address on file | | | | | |
| 2560077 | Jesus Delgado Otero | Address on file | | | | | |
| 2561416 | Jesus Diaz Moran | Address on file | | | | | |
| 2520066 | Jesus E Arevalo Diaz | Address on file | | | | | |
| 2565951 | Jesus E Arroyo Ramirez | Address on file | | | | | |
| 2548341 | Jesus E Camcho Miranda | Address on file | | | | | |
| 2552141 | Jesus E Corsi Ramirez | Address on file | | | | | |
| 2554549 | Jesus E Diaz Sanchez | Address on file | | | | | |
| 2549509 | Jesus E Figueroa Cintron | Address on file | | | | | |
| 2507582 | Jesus E Gonzalez Juarbe | Address on file | | | | | |
| 2523032 | Jesus E Maisonet Garcia | Address on file | | | | | |
| 2532233 | Jesus E Nieves Mitaynez | Address on file | | | | | |
| 2557825 | Jesus E Ortiz Rivera | Address on file | | | | | |
| 2537905 | Jesus E Rivera Diaz | Address on file | | | | | |
| 2518334 | Jesus E. Peluyera Berrios | Address on file | | | | | |
| 2515136 | Jesus Eduardo Correa Sierra | Address on file | | | | | |
| 2538036 | Jesus Elopez Negron | Address on file | | | | | |
| 2554206 | Jesus Enrique Lopez Cortes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508768 | Jesus Esuilin Melendez | Address on file | | | | | |
| 2559573 | Jesus F Amaro Rosado | Address on file | | | | | |
| 2536998 | Jesus F Del Rio Arvelo | Address on file | | | | | |
| 2517488 | Jesus F. Torres Calderon | Address on file | | | | | |
| 2544209 | Jesus Febres Matos | Address on file | | | | | |
| 2561252 | Jesus Febres Velazquez | Address on file | | | | | |
| 2522842 | Jesus Fernandez Lopez | Address on file | | | | | |
| 2551005 | Jesus Figueroa | Address on file | | | | | |
| 2540079 | Jesus Figueroa Rodriguez | Address on file | | | | | |
| 2546466 | Jesus Fonseca | Address on file | | | | | |
| 2527255 | Jesus Forty Nieves | Address on file | | | | | |
| 2513120 | Jesus Francisco Vega Santos | Address on file | | | | | |
| 2563022 | Jesus G Burgos Rodriguez | Address on file | | | | | |
| 2519389 | Jesus G Castillo Cruz | Address on file | | | | | |
| 2513735 | Jesus G Cruz Velazquez | Address on file | | | | | |
| 2513256 | Jesus Garcia Rivera | Address on file | | | | | |
| 2560184 | Jesus Gonzalez | Address on file | | | | | |
| 2536034 | Jesus Gonzalez Ares | Address on file | | | | | |
| 2523494 | Jesus Gonzalez Cardona | Address on file | | | | | |
| 2527309 | Jesus Gonzalez Cruz | Address on file | | | | | |
| 2507443 | Jesus Gonzalez De Leon | Address on file | | | | | |
| 2525066 | Jesus Gonzalez Ruiz | Address on file | | | | | |
| 2548837 | Jesus H Garcia Rodriguez | Address on file | | | | | |
| 2532366 | Jesus H Rodriguez Concepcion | Address on file | | | | | |
| 2540555 | Jesus Hernandez De Jesus | Address on file | | | | | |
| 2546047 | Jesus Hernandez Nadal | Address on file | | | | | |
| 2555128 | Jesus Hiraldo Carrasquillo | Address on file | | | | | |
| 2518770 | Jesus I Bautista Bautista | Address on file | | | | | |
| 2533231 | Jesus I Feliciano Lopez | Address on file | | | | | |
| 2550242 | Jesus J Acevedo Melendez | Address on file | | | | | |
| 2531416 | Jesus J Castro Gely | Address on file | | | | | |
| 2519953 | Jesus J Chinea Vazquez | Address on file | | | | | |
| 2520216 | Jesus J Hernandez Mu?Iz | Address on file | | | | | |
| 2521343 | Jesus J Mercado Mendez | Address on file | | | | | |
| 2566405 | Jesus J Mojica Molina | Address on file | | | | | |
| 2560942 | Jesus J Oquendo Diaz | Address on file | | | | | |
| 2558810 | Jesus J Vargas Hernandez | Address on file | | | | | |
| 2533585 | Jesus J. Santiago Medina | Address on file | | | | | |
| 2512208 | Jesus Jr Fontanez Davila | Address on file | | | | | |
| 2539327 | Jesus Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559870 | Jesus Lopez Domenech | Address on file | | | | | |
| 2557762 | Jesus Lopez Goden | Address on file | | | | | |
| 2537499 | Jesus Loyola Velazquez | Address on file | | | | | |
| 2520835 | Jesus Luciano Irizarry | Address on file | | | | | |
| 2527959 | Jesus M Albizu Rivera | Address on file | | | | | |
| 2521725 | Jesus M Alers Rodriguez | Address on file | | | | | |
| 2521742 | Jesus M Alicea Ortiz | Address on file | | | | | |
| 2546266 | Jesus M Aponte Batista | Address on file | | | | | |
| 2512726 | Jesus M Arroyo Gonzalez | Address on file | | | | | |
| 2545090 | Jesus M Ayala Rosario | Address on file | | | | | |
| 2563637 | Jesus M Barreto Mercado | Address on file | | | | | |
| 2558807 | Jesús M Benitez Hiraldo | Address on file | | | | | |
| 2546017 | Jesus M Betancourt Guerrero | Address on file | | | | | |
| 2544018 | Jesus M Bonilla Mercado | Address on file | | | | | |
| 2538748 | Jesus M Bruno Rodriguez | Address on file | | | | | |
| 2561007 | Jesus M Capiello Martinez | Address on file | | | | | |
| 2539849 | Jesus M Castillo Colon | Address on file | | | | | |
| 2520003 | Jesus M Castro Martinez | Address on file | | | | | |
| 2555667 | Jesus M Centeno Ortega | Address on file | | | | | |
| 2538907 | Jesus M Christian Alvarado | Address on file | | | | | |
| 2550361 | Jesus M Claudio Quines | Address on file | | | | | |
| 2529143 | Jesus M Collazo Gonzalez | Address on file | | | | | |
| 2550797 | Jesus M Cores Narvaez | Address on file | | | | | |
| 2521115 | Jesus M Cubi Santiago | Address on file | | | | | |
| 2520782 | Jesus M Custadio Gonzalez | Address on file | | | | | |
| 2536005 | Jesus M Diaz Delgado | Address on file | | | | | |
| 2520214 | Jesus M Domenech Caban | Address on file | | | | | |
| 2555092 | Jesus M Figueroa Ortiz | Address on file | | | | | |
| 2537630 | Jesus M Garcia Arroyo | Address on file | | | | | |
| 2556744 | Jesus M Garcia Poupart | Address on file | | | | | |
| 2516074 | Jesus M Garcia Reyes | Address on file | | | | | |
| 2552397 | Jesus M Giboyeaux Oquendo | Address on file | | | | | |
| 2520170 | Jesus M Gonzalez Arroyo | Address on file | | | | | |
| 2540499 | Jesus M Gonzalez Rodriguez | Address on file | | | | | |
| 2546907 | Jesus M Gonzalez Rolon | Address on file | | | | | |
| 2560564 | Jesus M Gonzalez Torres | Address on file | | | | | |
| 2533909 | Jesus M Hernandez Ortiz | Address on file | | | | | |
| 2541247 | Jesus M Jimenez Torres | Address on file | | | | | |
| 2557038 | Jesus M Lopez Colon | Address on file | | | | | |
| 2533103 | Jesus M Luciano Rosa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517902 | Jesus M Maldonado Camacho | Address on file | | | | | |
| 2561260 | Jesus M Martinez Perez | Address on file | | | | | |
| 2540035 | Jesus M Medina Hernandez | Address on file | | | | | |
| 2548671 | Jesus M Mojica Rodriguez | Address on file | | | | | |
| 2561529 | Jesus M Montanez Lopez | Address on file | | | | | |
| 2510327 | Jesus M Morales Trujillo | Address on file | | | | | |
| 2561267 | Jesus M Padilla Perez | Address on file | | | | | |
| 2537657 | Jesus M Pagan Cede?O | Address on file | | | | | |
| 2547200 | Jesus M Placeres Soto | Address on file | | | | | |
| 2536367 | Jesus M Quinones Cuadrado | Address on file | | | | | |
| 2516453 | Jesus M Ramirez Medina | Address on file | | | | | |
| 2548091 | Jesus M Ramos Rivera | Address on file | | | | | |
| 2564853 | Jesus M Reyes Pagan | Address on file | | | | | |
| 2565877 | Jesus M Reyes Pagan | Address on file | | | | | |
| 2513900 | Jesus M Rigual Martinez | Address on file | | | | | |
| 2538482 | Jesus M Rivera Diaz | Address on file | | | | | |
| 2552407 | Jesus M Rivera Lubriel | Address on file | | | | | |
| 2552361 | Jesus M Rivera Nevarez | Address on file | | | | | |
| 2521450 | Jesus M Rivera Perez | Address on file | | | | | |
| 2560050 | Jesus M Rivera Ruiz | Address on file | | | | | |
| 2527916 | Jesus M Rivera Toro | Address on file | | | | | |
| 2524872 | Jesus M Rodriguez Cruz | Address on file | | | | | |
| 2512619 | Jesus M Rodriguez Gerena | Address on file | | | | | |
| 2546080 | Jesus M Rodriguez Perez | Address on file | | | | | |
| 2557902 | Jesus M Roman Figueroa | Address on file | | | | | |
| 2522443 | Jesus M Rosado Rosado | Address on file | | | | | |
| 2549158 | Jesus M Rosario Alvarado | Address on file | | | | | |
| 2534421 | Jesus M Ruiz | Address on file | | | | | |
| 2564648 | Jesus M Ruiz Alvarez | Address on file | | | | | |
| 2561880 | Jesus M Sanjurjo Rodriguez | Address on file | | | | | |
| 2537777 | Jesus M Santiago Garcia | Address on file | | | | | |
| 2532504 | Jesus M Santiago Rios | Address on file | | | | | |
| 2558799 | Jesus M Santiago Rivera | Address on file | | | | | |
| 2528769 | Jesus M Sierra Garcia | Address on file | | | | | |
| 2556849 | Jesus M Soto Santiago | Address on file | | | | | |
| 2561974 | Jesus M Stewart Hill | Address on file | | | | | |
| 2522248 | Jesus M Torres Cruz | Address on file | | | | | |
| 2515917 | Jesus M Torres De Arce | Address on file | | | | | |
| 2519699 | Jesus M Torres Ramirez | Address on file | | | | | |
| 2541972 | Jesus M Vicente Marquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515638 | Jesus M. Contreras Mu Oz | Address on file | | | | | |
| 2519015 | Jesus M. Cortes Rodriguez | Address on file | | | | | |
| 2544335 | Jesus M. Cruz Arroyo | Address on file | | | | | |
| 2534471 | Jesus M. Padilla Caballero | Address on file | | | | | |
| 2508087 | Jesus M. Rodriguez Santiago | Address on file | | | | | |
| 2547948 | Jesus Maldonado Seda | Address on file | | | | | |
| 2513151 | Jesus Manuel Diaz Contreras | Address on file | | | | | |
| 2512215 | Jesus Manuel Diaz Fontanez | Address on file | | | | | |
| 2535243 | Jesus Manuel Diaz Zayas | Address on file | | | | | |
| 2535299 | Jesus Manuel Nieves Alomar | Address on file | | | | | |
| 2535652 | Jesus Manuel Ortiz | Address on file | | | | | |
| 2535438 | Jesus Manuel Rivera Hernande Z | Address on file | | | | | |
| 2532537 | Jesus Manuel Rivera Rivera | Address on file | | | | | |
| 2513278 | Jesus Manuel Rodriguez Martinez | Address on file | | | | | |
| 2547799 | Jesus Marquez | Address on file | | | | | |
| 2554213 | Jesus Marrero Navarro | Address on file | | | | | |
| 2550043 | Jesus Marrero Rodriguez | Address on file | | | | | |
| 2546960 | Jesus Martes Soto | Address on file | | | | | |
| 2536757 | Jesus Martinez Melendez | Address on file | | | | | |
| 2515303 | Jesus Medina Montes | Address on file | | | | | |
| 2544268 | Jesus Mendez Cruz | Address on file | | | | | |
| 2522014 | Jesus Mfranco Romero | Address on file | | | | | |
| 2558823 | Jesus Mgonzalez Rodriguez | Address on file | | | | | |
| 2558294 | Jesus Miranda Ramos | Address on file | | | | | |
| 2553080 | Jesus Mirizarry Vega | Address on file | | | | | |
| 2521833 | Jesus Mlopez Maisonet | Address on file | | | | | |
| 2510619 | Jesus Mojeda Rodriguez | Address on file | | | | | |
| 2519402 | Jesus Morales Caro | Address on file | | | | | |
| 2547692 | Jesus N Lugo Burgos | Address on file | | | | | |
| 2545731 | Jesus N Morales Rivera | Address on file | | | | | |
| 2520563 | Jesus N Roman Cruz | Address on file | | | | | |
| 2525891 | Jesus Nieves Allende | Address on file | | | | | |
| 2514231 | Jesus O Delgado Amaro | Address on file | | | | | |
| 2518934 | Jesus O Velez Pabon | Address on file | | | | | |
| 2523464 | Jesus Oquendo Maldonado | Address on file | | | | | |
| 2554837 | Jesus Ortega | Address on file | | | | | |
| 2558957 | Jesus Ortiz Matias | Address on file | | | | | |
| 2518975 | Jesus Ortiz Reyes | Address on file | | | | | |
| 2536718 | Jesus Osorio Lopez | Address on file | | | | | |
| 2544233 | Jesus Paris Rosa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552488 | Jesus Pastrana Ortiz | Address on file | | | | | |
| 2561019 | Jesus Pastrana Ortiz | Address on file | | | | | |
| 2520189 | Jesus Perez Ferrer | Address on file | | | | | |
| 2553246 | Jesus Perez Guzman | Address on file | | | | | |
| 2560142 | Jesus Perez Martinez | Address on file | | | | | |
| 2545527 | Jesus Pino Santiago | Address on file | | | | | |
| 2565876 | Jesus R Nieves Quiles | Address on file | | | | | |
| 2558025 | Jesus R Ortega Nevarez | Address on file | | | | | |
| 2543124 | Jesus R Rivera De Jesus | Address on file | | | | | |
| 2535455 | Jesus Ramon Silva Vazquez | Address on file | | | | | |
| 2523160 | Jesus Ramos Rosario | Address on file | | | | | |
| 2537144 | Jesus Resto Rivera | Address on file | | | | | |
| 2508694 | Jesus Rivera Caride | Address on file | | | | | |
| 2525989 | Jesus Rivera Feliciano | Address on file | | | | | |
| 2535103 | Jesus Rivera Rodrigue | Address on file | | | | | |
| 2549094 | Jesus Rivera Trinidad | Address on file | | | | | |
| 2533859 | Jesus Rivera Vergara | Address on file | | | | | |
| 2557001 | Jesus Riveraroman | Address on file | | | | | |
| 2533247 | Jesus Rodriguez | Address on file | | | | | |
| 2513048 | Jesus Rodriguez Luyando | Address on file | | | | | |
| 2551859 | Jesus Rodriguez Martinez | Address on file | | | | | |
| 2527398 | Jesus Rodriguez Muniz | Address on file | | | | | |
| 2555438 | Jesus Rojas Rivera | Address on file | | | | | |
| 2553649 | Jesus Roman Santos | Address on file | | | | | |
| 2535824 | Jesus Rosa Martinez | Address on file | | | | | |
| 2518310 | Jesus Rosa Navarro | Address on file | | | | | |
| 2544049 | Jesus Rosa Rivera | Address on file | | | | | |
| 2550419 | Jesus Rosario | Address on file | | | | | |
| 2547844 | Jesus Rosario Febles | Address on file | | | | | |
| 2537894 | Jesus S Figueroa Lugo | Address on file | | | | | |
| 2512548 | Jesus Sanchez Torres | Address on file | | | | | |
| 2544700 | Jesus Sanes Garay | Address on file | | | | | |
| 2565385 | Jesus Santana Otero | Address on file | | | | | |
| 2559902 | Jesus Santana Rivera | Address on file | | | | | |
| 2522372 | Jesus Santana Soto | Address on file | | | | | |
| 2520773 | Jesus Santiago | Address on file | | | | | |
| 2535814 | Jesus Santiago Gonzalez | Address on file | | | | | |
| 2537178 | Jesus Santiago Gonzalez Je Santiago Gonzalez Je | Address on file | | | | | |
| 2517306 | Jesus Santiago Perez | Address on file | | | | | |
| 2563279 | Jesus Santiago Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561640 | Jesus Sepulveda Reyes | Address on file | | | | | |
| 2553794 | Jesus Smith Baez | Address on file | | | | | |
| 2518306 | Jesus Torres Gonzalez | Address on file | | | | | |
| 2518090 | Jesus Vazquez Morales | Address on file | | | | | |
| 2547398 | Jesus Vazquez Osoria | Address on file | | | | | |
| 2554334 | Jesus Vazquez Roman | Address on file | | | | | |
| 2520497 | Jesus Vera Concepcion | Address on file | | | | | |
| 2544725 | Jesus W. Lugo Nieves | Address on file | | | | | |
| 2537257 | Jesus Wharton | Address on file | | | | | |
| 2563411 | Jesusa Millan Alvarez | Address on file | | | | | |
| 2558101 | Jethmarie Herrera Rodriguez | Address on file | | | | | |
| 2531764 | Jethzabelle Ramos Rivera | Address on file | | | | | |
| 2555860 | Jetppeht Perez Morgado | Address on file | | | | | |
| 2558018 | Jetsabel Jimenez Agosto | Address on file | | | | | |
| 2518433 | Jetzbel Ruiz Guerra | Address on file | | | | | |
| 2550916 | Jetzel Basabe Rodriguez | Address on file | | | | | |
| 2508344 | Jexiam M Del Valle Serrano | Address on file | | | | | |
| 2531295 | Jeyfree Sanchez Gonzalez | Address on file | | | | | |
| 2536966 | Jeyla Figueroa Feliciano | Address on file | | | | | |
| 2560362 | Jeyra A Perez Ruiz | Address on file | | | | | |
| 2511283 | Jeysa Lopez Alvira | Address on file | | | | | |
| 2536003 | Jeyson Rivera Tirado | Address on file | | | | | |
| 2514230 | Jeyssa M Morales Rosario | Address on file | | | | | |
| 2526593 | Jezabel Boria Castro | Address on file | | | | | |
| 2548022 | Jezabel Perez Cuevas | Address on file | | | | | |
| 2555256 | Jezenia Cruz Rodriguez | Address on file | | | | | |
| 2561735 | Jezenia Santiago Concepcion Jezenia | Address on file | | | | | |
| 2508644 | Jezibel Jimenez Graulau | Address on file | | | | | |
| 2546427 | Jezrael Vazquez Roldan | Address on file | | | | | |
| 2528031 | Jheseneli Ferrer Calca?O | Address on file | | | | | |
| 2507695 | Jhony Mauricio Rodriguez Congolino | Address on file | | | | | |
| 2540500 | Jhovanny Gonzalez Miranda | Address on file | | | | | |
| 2545306 | Jhovany Lloret Ramos | Address on file | | | | | |
| 2522820 | Jhuan Berrocales Cintron | Address on file | | | | | |
| 2520238 | Jiangie Vazquez Santiago | Address on file | | | | | |
| 2553566 | Jibsam Santiago Maldonado | Address on file | | | | | |
| 2524009 | Jill J Martinez Leduc | Address on file | | | | | |
| 2523085 | Jilma Rivera Martinez | Address on file | | | | | |
| 2563616 | Jim Santana Ramirez | Address on file | | | | | |
| 2554999 | Jimari Figueroa Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532201 | Jimenez Alicea Luis | Address on file | | | | | |
| 2534169 | Jimenez B Crespo | Address on file | | | | | |
| 2529732 | Jimenez De Jesus Reynaldo M | Address on file | | | | | |
| 2517842 | Jimenez Diaz Maria G | Address on file | | | | | |
| 2547337 | Jimenez Garcia Sara | Address on file | | | | | |
| 2534064 | Jimenez Ji Santonimisael | Address on file | | | | | |
| 2547257 | Jimenez M Jimenez | Address on file | | | | | |
| 2557728 | Jimenez Matta E Duardo Antonio | Address on file | | | | | |
| 2529481 | Jimenez Quintana Juana M | Address on file | | | | | |
| 2539650 | Jimenez Rodriguez Hector L | Address on file | | | | | |
| 2539563 | Jimenez Rodriguez Jeffrey | Address on file | | | | | |
| 2553373 | Jimenez Roman Alexander | Address on file | | | | | |
| 2529759 | Jimenez Roman Charlie | Address on file | | | | | |
| 2530260 | Jimenez Rosa Marta S | Address on file | | | | | |
| 2534222 | Jimenez Torres Alexander | Address on file | | | | | |
| 2520184 | Jimmy Batista Melendez | Address on file | | | | | |
| 2532826 | Jimmy Blanco | Address on file | | | | | |
| 2512062 | Jimmy Castro Rodrigue Z | Address on file | | | | | |
| 2521469 | Jimmy Concepcion Hernandez | Address on file | | | | | |
| 2539449 | Jimmy Cortes Amaral | Address on file | | | | | |
| 2558879 | Jimmy Davis | Address on file | | | | | |
| 2523004 | Jimmy Flores Nieves | Address on file | | | | | |
| 2561459 | Jimmy Gonzalez Villanueva | Address on file | | | | | |
| 2510476 | Jimmy Irizarry | Address on file | | | | | |
| 2561419 | Jimmy J Coreano Cruz | Address on file | | | | | |
| 2523282 | Jimmy J Santana Alomar | Address on file | | | | | |
| 2544613 | Jimmy J Santos Latorre | Address on file | | | | | |
| 2522750 | Jimmy L Hernandez Gonzalez | Address on file | | | | | |
| 2562390 | Jimmy Marin Algarin | Address on file | | | | | |
| 2526604 | Jimmy Martinez Morales | Address on file | | | | | |
| 2549369 | Jimmy N Castro Rodriguez | Address on file | | | | | |
| 2545190 | Jimmy Ortiz Anaya | Address on file | | | | | |
| 2521422 | Jimmy Osorio Gutierrez | Address on file | | | | | |
| 2534405 | Jimmy Otero | Address on file | | | | | |
| 2512959 | Jimmy Pagan Sanchez | Address on file | | | | | |
| 2559011 | Jimmy Perez Pichardo | Address on file | | | | | |
| 2545582 | Jimmy Perez Ramirez | Address on file | | | | | |
| 2534334 | Jimmy Reyes | Address on file | | | | | |
| 2536957 | Jimmy Rivera Alvarez | Address on file | | | | | |
| 2554462 | Jimmy Ruiz Cabello | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553564 | Jimmy Solivan Vega | Address on file | | | | | |
| 2512983 | Jimmy Torres Moll | Address on file | | | | | |
| 2545238 | Jimmy Vazquez Santiago | Address on file | | | | | |
| 2548432 | Jimmy Vega Santiago | Address on file | | | | | |
| 2531665 | Jimmy Velez Burgos | Address on file | | | | | |
| 2533644 | Jimnalith Baerga Colon | Address on file | | | | | |
| 2519322 | Jinai S Fuentes Sanjurjo | Address on file | | | | | |
| 2558187 | Jinayda Marcano Suarez | Address on file | | | | | |
| 2560043 | Jinette Ponce Colon | Address on file | | | | | |
| 2541740 | Jinnette Cordero Santiago | Address on file | | | | | |
| 2558495 | Jinnette Reyes | Address on file | | | | | |
| 2518160 | Jinnyvette Segarra Negron | Address on file | | | | | |
| 2529329 | Jiovany Narvaez Adorno | Address on file | | | | | |
| 2557244 | Jireh A Montilla Acosta | Address on file | | | | | |
| 2556348 | Jisel I Sanoguet Cancel | Address on file | | | | | |
| 2526517 | Jisela Feliciano Melendez | Address on file | | | | | |
| 2555505 | Jisela Jirau Adames | Address on file | | | | | |
| 2513269 | Jisnil Orta Correa | Address on file | | | | | |
| 2548662 | Jissela Carrion Santos | Address on file | | | | | |
| 2519254 | Jissell F Candelaria Gonzalez | Address on file | | | | | |
| 2516921 | Jo Ann Cubille Anbneth | Address on file | | | | | |
| 2515268 | Jo Ann Ruiz Turell | Address on file | | | | | |
| 2542462 | Jo Ann Vizcarrondo Llanos | Address on file | | | | | |
| 2556219 | Jo Anna M Villegas Marquez | Address on file | | | | | |
| 2562856 | Jo Anne Vazquez Rodriguez | Address on file | | | | | |
| 2561517 | Jo Arleen Torres Hernandez | Address on file | | | | | |
| 2516302 | Jo M Gonzalez Mercado | Address on file | | | | | |
| 2557444 | Jo R Cairo Cedeno | Address on file | | | | | |
| 2535163 | Joacim Fred Garcia | Address on file | | | | | |
| 2526368 | Joadith M Rodriguez Vilanova | Address on file | | | | | |
| 2563492 | Joalex Ocasio Pagan | Address on file | | | | | |
| 2534711 | Joaliz Rivera Rodriguez | Address on file | | | | | |
| 2548355 | Joaly Alvarado Lugo | Address on file | | | | | |
| 2555433 | Joan A Arroyo Torres | Address on file | | | | | |
| 2562455 | Joan A Rios Sanchez | Address on file | | | | | |
| 2564009 | Joan Adorno Cuevas | Address on file | | | | | |
| 2508461 | Joan Burgos Vargas | Address on file | | | | | |
| 2557243 | Joan C Fonseca Trujillo | Address on file | | | | | |
| 2541861 | Joan Carlos Diaz Machin | Address on file | | | | | |
| 2539320 | Joan Carrasquillo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527611 | Joan Cruz Rivera | Address on file | | | | | |
| 2509159 | Joan D Rodriguez Melendez | Address on file | | | | | |
| 2558270 | Joan Figueroa Rodriguez | Address on file | | | | | |
| 2518606 | Joan Gonzalez Baez | Address on file | | | | | |
| 2510226 | Joan Hernandez Lopez | Address on file | | | | | |
| 2558555 | Joan J Cruz | Address on file | | | | | |
| 2522034 | Joan L Acevedo Rodriguez | Address on file | | | | | |
| 2541815 | Joan M Almedina Quirindongo | Address on file | | | | | |
| 2519114 | Joan M Cruz Colon | Address on file | | | | | |
| 2532029 | Joan M Cruz Santana | Address on file | | | | | |
| 2566129 | Joan M Diaz Gomez | Address on file | | | | | |
| 2513302 | Joan M Gonzalez Torres | Address on file | | | | | |
| 2535897 | Joan M Lopez Ruiz | Address on file | | | | | |
| 2531963 | Joan M Negron Lugo | Address on file | | | | | |
| 2509420 | Joan M Ortiz Rosado | Address on file | | | | | |
| 2509574 | Joan M Perez Santos | Address on file | | | | | |
| 2520265 | Joan M Rodriguez Diaz | Address on file | | | | | |
| 2534727 | Joan M Rodriguez Rodriguez | Address on file | | | | | |
| 2514938 | Joan M Rosario Albino | Address on file | | | | | |
| 2533516 | Joan M Torres Torres | Address on file | | | | | |
| 2524454 | Joan M. Mendez Morales | Address on file | | | | | |
| 2510182 | Joan M. Roque Hernandez | Address on file | | | | | |
| 2542848 | Joan Mercucci Torres | Address on file | | | | | |
| 2554408 | Joan Morales Nieves | Address on file | | | | | |
| 2545225 | Joan Ortiz Esparra | Address on file | | | | | |
| 2534186 | Joan Ortiz Velazquez | Address on file | | | | | |
| 2525067 | Joan Rivera Ortiz | Address on file | | | | | |
| 2540373 | Joan Rivera Rivera | Address on file | | | | | |
| 2558416 | Joan Tolentino Rivera | Address on file | | | | | |
| 2562295 | Joan Vazquez Ramirez | Address on file | | | | | |
| 2511671 | Joan Vega Ramos | Address on file | | | | | |
| 2549637 | Joan Y Pizarro Serrano | Address on file | | | | | |
| 2533685 | Joana A Reyes Rosado | Address on file | | | | | |
| 2550077 | Joana Arroyo Santiago | Address on file | | | | | |
| 2538238 | Joana E Gonzalez Gomez | Address on file | | | | | |
| 2543610 | Joana Feliciano Rodr Guez | Address on file | | | | | |
| 2539294 | Joana Guzman Sanjurjo | Address on file | | | | | |
| 2540343 | Joana Santiago Santiago | Address on file | | | | | |
| 2553463 | Joanellys Amaro Lebron | Address on file | | | | | |
| 2554421 | Joanette Vega Jimenez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549427 | Joangel Toro Marin | Address on file | | | | | |
| 2530898 | Joanira Roman Diaz | Address on file | | | | | |
| 2524498 | Joanis Masquida Vazquez | Address on file | | | | | |
| 2516909 | Joanly Nieves Forty | Address on file | | | | | |
| 2554664 | Joanmael Gonzalez | Address on file | | | | | |
| 2540750 | Joann I Vega Mojica | Address on file | | | | | |
| 2524662 | Joann M Nieves Ortiz | Address on file | | | | | |
| 2541920 | Joann M. Penaloza Santiago | Address on file | | | | | |
| 2561558 | Joann Ortiz Ramos | Address on file | | | | | |
| 2552657 | Joann Pacheco Guzman | Address on file | | | | | |
| 2563409 | Joann Ramirez Valentin | Address on file | | | | | |
| 2551644 | Joann Suarez Sanchez | Address on file | | | | | |
| 2556026 | Joann Vega | Address on file | | | | | |
| 2547378 | Joanna Garcia Gonzalez | Address on file | | | | | |
| 2516730 | Joanna Gonzalez Rivera | Address on file | | | | | |
| 2530826 | Joanna Gonzalez Rodriguez | Address on file | | | | | |
| 2537027 | Joanna I Bosques Perez | Address on file | | | | | |
| 2555976 | Joanna Jimenez Baez | Address on file | | | | | |
| 2540378 | Joanna Mercado Ramos | Address on file | | | | | |
| 2531905 | Joanna Perez Acosta | Address on file | | | | | |
| 2515583 | Joanna R. Martinez Alsina | Address on file | | | | | |
| 2565024 | Joanna Ruiz Alicea | Address on file | | | | | |
| 2532418 | Joanna Ruiz Siberon | Address on file | | | | | |
| 2533502 | Joanna Santiago | Address on file | | | | | |
| 2546409 | Joanna Solis Burgos | Address on file | | | | | |
| 2540349 | Joanne Bengochea Rodriguez | Address on file | | | | | |
| 2558965 | Joanne Biaggi Mascaro | Address on file | | | | | |
| 2507876 | Joanne C Albert Ramirez | Address on file | | | | | |
| 2538903 | Joanne M Claus Robles | Address on file | | | | | |
| 2522955 | Joanne M Fonrodona Savino | Address on file | | | | | |
| 2514855 | Joanne M Rodriguez Rosa | Address on file | | | | | |
| 2531595 | Joanne M. Lopez Corsino | Address on file | | | | | |
| 2532509 | Joanne Martinez Sanchez | Address on file | | | | | |
| 2524497 | Joanne Mercado Rodriguez | Address on file | | | | | |
| 2556556 | Joanne Millan De Jesus | Address on file | | | | | |
| 2547777 | Joanne Rabelo Garcia | Address on file | | | | | |
| 2526973 | Joanne Rivas Velez | Address on file | | | | | |
| 2531879 | Joanne Rodriguez Garcia | Address on file | | | | | |
| 2541637 | Joanne Torresnieves | Address on file | | | | | |
| 2549975 | Joanni Alvarez Sanchez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2526290 | Joannie M Rodriguez Pomales | Address on file | | | | | |
| 2513744 | Joannie Madera Villanueva | Address on file | | | | | |
| 2511250 | Joannie Miranda Acevedo | Address on file | | | | | |
| 2528621 | Joannie Rodriguez Baez | Address on file | | | | | |
| 2556027 | Joanny Ortiz | Address on file | | | | | |
| 2523690 | Joanny Rivera Diaz | Address on file | | | | | |
| 2541407 | Joanny Santos Marcano | Address on file | | | | | |
| 2541793 | Joanselle Ortiz Ortz | Address on file | | | | | |
| 2511252 | Joany A. Cruz Garcia | Address on file | | | | | |
| 2540582 | Joaquin A Aponte Rivera | Address on file | | | | | |
| 2559028 | Joaquin Acostas Torres | Address on file | | | | | |
| 2550863 | Joaquin Adorno Cruz | Address on file | | | | | |
| 2531313 | Joaquin Alicea Fournier | Address on file | | | | | |
| 2552333 | Joaquin Carrasquillo Rivera | Address on file | | | | | |
| 2566382 | Joaquin Cintron Vega | Address on file | | | | | |
| 2518462 | Joaquin Del Rio Rodriguez | Address on file | | | | | |
| 2507837 | Joaquin Franceschi Gomez | Address on file | | | | | |
| 2565969 | Joaquin G Alvarez Velez | Address on file | | | | | |
| 2547508 | Joaquin Gonzalez Bonilla | Address on file | | | | | |
| 2508506 | Joaquin Gonzalez Perez | Address on file | | | | | |
| 2563257 | Joaquin J Torres Cortina | Address on file | | | | | |
| 2511389 | Joaquin J. Velazquez Rivera | Address on file | | | | | |
| 2545250 | Joaquin Lopez Vega | Address on file | | | | | |
| 2532935 | Joaquin Miranda | Address on file | | | | | |
| 2519117 | Joaquin Mu?Oz Gonzalez | Address on file | | | | | |
| 2562867 | Joaquin Pomales Bonilla | Address on file | | | | | |
| 2544360 | Joaquin Quinones Perez | Address on file | | | | | |
| 2525611 | Joaquin R Lezcano Rivera | Address on file | | | | | |
| 2537396 | Joaquin Rivera | Address on file | | | | | |
| 2536320 | Joaquin Santana Morales | Address on file | | | | | |
| 2541413 | Joaquin Soto Irizarry | Address on file | | | | | |
| 2534781 | Joaquin Vazquez | Address on file | | | | | |
| 2560509 | Joaquina L Calaf Caraballo | Address on file | | | | | |
| 2517506 | Joarelia Hernandez Martinez | Address on file | | | | | |
| 2514386 | Joaris Ortiz Morales | Address on file | | | | | |
| 2528525 | Joban Cortes Torres | Address on file | | | | | |
| 2522111 | Jobannie J Melendez Cruz | Address on file | | | | | |
| 2531292 | Jobanny Rivera Garcia | Address on file | | | | | |
| 2557225 | Jobeth Aviles Silva | Address on file | | | | | |
| 2557772 | Jobeth Cortes Lopez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560984 | Joceline Valentin Lebron | Address on file | | | | | |
| 2532588 | Jocely I Santiago Garcia | Address on file | | | | | |
| 2547068 | Jocelyn A Gerena Esquilin | Address on file | | | | | |
| 2515112 | Jocelyn A Santiago Torres | Address on file | | | | | |
| 2560428 | Jocelyn Acevedo Gonzalez | Address on file | | | | | |
| 2536379 | Jocelyn Beltran Laracuente | Address on file | | | | | |
| 2512364 | Jocelyn Candelaria Rios | Address on file | | | | | |
| 2565011 | Jocelyn Cruz Colon | Address on file | | | | | |
| 2542313 | Jocelyn D Cintron Sosa | Address on file | | | | | |
| 2534199 | Jocelyn Diaz Delgado | Address on file | | | | | |
| 2536337 | Jocelyn Figueroa Cintron | Address on file | | | | | |
| 2519995 | Jocelyn Gonzalez Soto | Address on file | | | | | |
| 2526142 | Jocelyn I Lopez Rodriguez | Address on file | | | | | |
| 2520153 | Jocelyn Nogueras Padilla | Address on file | | | | | |
| 2540975 | Jocelyn Ortiz Pinet | Address on file | | | | | |
| 2555057 | Jocelyn Pazol Ortega | Address on file | | | | | |
| 2523068 | Jocelyn Ramos Ortiz | Address on file | | | | | |
| 2518921 | Jocelyn Reyes Carrasquillo | Address on file | | | | | |
| 2547624 | Jocelyn Sanabria Velez | Address on file | | | | | |
| 2556390 | Jocelyn Villa Concepcion | Address on file | | | | | |
| 2514627 | Jocelyne De Jesus Acevedo | Address on file | | | | | |
| 2539812 | Jocelyne L. Ortiz Vazquez | Address on file | | | | | |
| 2564432 | Jocelys Rosario Vargas | Address on file | | | | | |
| 2511564 | Jochuan Lopez De Victoria | Address on file | | | | | |
| 2513499 | Jociel M Ferreiro Cepero | Address on file | | | | | |
| 2513062 | Jocsan Rios Ortega | Address on file | | | | | |
| 2525280 | Jodine R Luna Reyes | Address on file | | | | | |
| 2561192 | Joe A Qui?Ones Rosado | Address on file | | | | | |
| 2558016 | Joe A Sanchez Santiago | Address on file | | | | | |
| 2510506 | Joe Amador Rosario | Address on file | | | | | |
| 2553512 | Joe Colon Rodriguez | Address on file | | | | | |
| 2509039 | Joe Lopez Baez | Address on file | | | | | |
| 2524740 | Joe Oyola Casillas | Address on file | | | | | |
| 2522076 | Joe S Miller Colon | Address on file | | | | | |
| 2538107 | Joe Santos Montalvo | Address on file | | | | | |
| 2522589 | Joefre Conde Ortiz | Address on file | | | | | |
| 2510912 | Joeily Hernandez Rodriguez | Address on file | | | | | |
| 2553669 | Joel  Jose Ortiz Lopez | Address on file | | | | | |
| 2564552 | Joel A Aponte Feliciano | Address on file | | | | | |
| 2520318 | Joel A Colon Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544599 | Joel A Cosme Virella | Address on file | | | | | |
| 2512613 | Joel A Lugo Ortiz | Address on file | | | | | |
| 2537733 | Joel A Maldonado Laboy | Address on file | | | | | |
| 2531817 | Joel A Martinez | Address on file | | | | | |
| 2554237 | Joel A Martinez David | Address on file | | | | | |
| 2520467 | Joel A Martinez Torres | Address on file | | | | | |
| 2521517 | Joel A Martinez Torres | Address on file | | | | | |
| 2557776 | Joel A Medina Barrios | Address on file | | | | | |
| 2558249 | Joel A Ortega Marcon | Address on file | | | | | |
| 2522366 | Joel A Quintana Torres | Address on file | | | | | |
| 2559542 | Joel A Rivera Centeno | Address on file | | | | | |
| 2536915 | Joel A Rodriguez Logo | Address on file | | | | | |
| 2513862 | Joel A Sanchez Abreu | Address on file | | | | | |
| 2559639 | Joel A Soto Guzman | Address on file | | | | | |
| 2520718 | Joel A Vargas Aviles | Address on file | | | | | |
| 2559578 | Joel A Vega | Address on file | | | | | |
| 2521051 | Joel A Vidot Soto | Address on file | | | | | |
| 2519796 | Joel A Zamot Rodriguez | Address on file | | | | | |
| 2553554 | Joel A. Sola Jimenez | Address on file | | | | | |
| 2555348 | Joel Acevedo Maldonado | Address on file | | | | | |
| 2554115 | Joel Alexis Caban Valentin | Address on file | | | | | |
| 2544696 | Joel Algea Resto | Address on file | | | | | |
| 2544274 | Joel Alvira Melendez | Address on file | | | | | |
| 2512011 | Joel Alvira Velazquez | Address on file | | | | | |
| 2521183 | Joel Amados Hernandez | Address on file | | | | | |
| 2539926 | Joel Anibal Lopez Figueroa | Address on file | | | | | |
| 2513039 | Joel Antonio Ingles | Address on file | | | | | |
| 2521893 | Joel Asantiago Lopez | Address on file | | | | | |
| 2563728 | Joel Asencio Maldonado | Address on file | | | | | |
| 2562431 | Joel Baez Talavera | Address on file | | | | | |
| 2556530 | Joel Bauzo | Address on file | | | | | |
| 2522965 | Joel Berenquer Cruz | Address on file | | | | | |
| 2520253 | Joel Bermudez Molina | Address on file | | | | | |
| 2556006 | Joel Berrios De Jesus | Address on file | | | | | |
| 2519479 | Joel Berrios Nieves | Address on file | | | | | |
| 2536376 | Joel Berrios Vargas | Address on file | | | | | |
| 2554758 | Joel Bonilla | Address on file | | | | | |
| 2514813 | Joel Brens Aquino | Address on file | | | | | |
| 2544672 | Joel Caban Muniz | Address on file | | | | | |
| 2540785 | Joel Caban Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540513 | Joel Cabassa Rodriguez | Address on file | | | | | |
| 2531440 | Joel Calderon Rosario | Address on file | | | | | |
| 2533583 | Joel Cameron Torres | Address on file | | | | | |
| 2555145 | Joel Carrion Caceres | Address on file | | | | | |
| 2524599 | Joel Cartagena Perez | Address on file | | | | | |
| 2515602 | Joel Castro Perez | Address on file | | | | | |
| 2544936 | Joel Chaporro Lorenzo | Address on file | | | | | |
| 2559643 | Joel Colon | Address on file | | | | | |
| 2560541 | Joel Colon Colon | Address on file | | | | | |
| 2524046 | Joel Colon Gonzalez | Address on file | | | | | |
| 2517204 | Joel Colon Hernandez | Address on file | | | | | |
| 2521340 | Joel Colon Justimano | Address on file | | | | | |
| 2562100 | Joel Colon Martinez | Address on file | | | | | |
| 2565458 | Joel Colon Maysonet | Address on file | | | | | |
| 2544129 | Joel Colon Roldan | Address on file | | | | | |
| 2521499 | Joel Correa Perez | Address on file | | | | | |
| 2527324 | Joel Correa Suarez | Address on file | | | | | |
| 2557567 | Joel Cuevas Massa | Address on file | | | | | |
| 2558772 | Joel Curbelo Rivera | Address on file | | | | | |
| 2553002 | Joel D Jesus Leon | Address on file | | | | | |
| 2554569 | Joel D Ortega Cosme | Address on file | | | | | |
| 2563635 | Joel D Reyes Irizarry | Address on file | | | | | |
| 2555775 | Joel D Seise Albino | Address on file | | | | | |
| 2519407 | Joel D Valle Roman | Address on file | | | | | |
| 2530856 | Joel D Vazquez Padilla | Address on file | | | | | |
| 2564089 | Joel D Yulian Rosario | Address on file | | | | | |
| 2533590 | Joel D. Batista Crespo | Address on file | | | | | |
| 2519367 | Joel De Jesus Torres | Address on file | | | | | |
| 2535541 | Joel Del Valle Colla Zo | Address on file | | | | | |
| 2554936 | Joel Diana Diaz | Address on file | | | | | |
| 2513591 | Joel Diaz | Address on file | | | | | |
| 2544630 | Joel Diaz Irizarry | Address on file | | | | | |
| 2536576 | Joel Dones Quinonez | Address on file | | | | | |
| 2531582 | Joel E Otero Capo | Address on file | | | | | |
| 2538989 | Joel E Ramirez Santos | Address on file | | | | | |
| 2541897 | Joel E. Ortega | Address on file | | | | | |
| 2521584 | Joel Encarnacion Correa | Address on file | | | | | |
| 2565070 | Joel Escobar Ramos | Address on file | | | | | |
| 2549559 | Joel Estrada Maldonado | Address on file | | | | | |
| 2522773 | Joel F Rios Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507573 | Joel F. Cordero Santiago | Address on file | | | | | |
| 2547319 | Joel Feliciano Flores | Address on file | | | | | |
| 2524062 | Joel Feliciano Gonzalez | Address on file | | | | | |
| 2558731 | Joel Fernandez Rivera | Address on file | | | | | |
| 2541223 | Joel Fernandez Torres | Address on file | | | | | |
| 2531484 | Joel Figueroa Cruz | Address on file | | | | | |
| 2520480 | Joel Flores Roman | Address on file | | | | | |
| 2537784 | Joel Franceschi Mendez | Address on file | | | | | |
| 2535679 | Joel Franco Aviles | Address on file | | | | | |
| 2520445 | Joel Fuentes Roman | Address on file | | | | | |
| 2538343 | Joel Fuestes Fuentes | Address on file | | | | | |
| 2559193 | Joel G Figueroa Vazquez | Address on file | | | | | |
| 2540454 | Joel Garcia Cruz | Address on file | | | | | |
| 2547031 | Joel Garcia Sandoval | Address on file | | | | | |
| 2549856 | Joel Gonzalez | Address on file | | | | | |
| 2522951 | Joel Gonzalez Gonzalez | Address on file | | | | | |
| 2559855 | Joel Gonzalez Lopez | Address on file | | | | | |
| 2549860 | Joel Gonzalez Ortiz | Address on file | | | | | |
| 2563653 | Joel Gonzalez Ramos | Address on file | | | | | |
| 2539785 | Joel Gonzalez Rivera | Address on file | | | | | |
| 2566615 | Joel Guadalupe | Address on file | | | | | |
| 2535703 | Joel Guzman Acevedo | Address on file | | | | | |
| 2540604 | Joel Guzman Giraud | Address on file | | | | | |
| 2518836 | Joel Guzman Morales | Address on file | | | | | |
| 2523235 | Joel H Rivera Gonzalez | Address on file | | | | | |
| 2522449 | Joel H Rivera Villanueva | Address on file | | | | | |
| 2509002 | Joel Hernandez Alvarado | Address on file | | | | | |
| 2562858 | Joel Hernandez Hernandez | Address on file | | | | | |
| 2557329 | Joel Hernandez Solero | Address on file | | | | | |
| 2565487 | Joel I Franqui Atiles | Address on file | | | | | |
| 2555355 | Joel I Hance Collazo | Address on file | | | | | |
| 2544534 | Joel I Nieves Valle | Address on file | | | | | |
| 2546271 | Joel Irizarry Souchet | Address on file | | | | | |
| 2507608 | Joel J Figueroa Rosado | Address on file | | | | | |
| 2523158 | Joel J German Aponte | Address on file | | | | | |
| 2512931 | Joel J Giraud Hernandez | Address on file | | | | | |
| 2522325 | Joel J Ortiz Rosado | Address on file | | | | | |
| 2560940 | Joel J Rodriguez Melendez | Address on file | | | | | |
| 2544218 | Joel J. Gonzalez Collazo | Address on file | | | | | |
| 2554335 | Joel Jimenez Acevedo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2524542 | Joel Jose La Torre Rigual | Address on file | | | | | |
| 2553922 | Joel Josue Santana Ortiz | Address on file | | | | | |
| 2551119 | Joel L Ortiz Caraballo | Address on file | | | | | |
| 2513926 | Joel L. Arroyo Lozada | Address on file | | | | | |
| 2533066 | Joel Lopez Acevedo | Address on file | | | | | |
| 2553645 | Joel Lopez Aldahondo | Address on file | | | | | |
| 2512416 | Joel Lopez Rodriguez | Address on file | | | | | |
| 2540788 | Joel Loubriel Rosado | Address on file | | | | | |
| 2558793 | Joel Lugo Caraballo | Address on file | | | | | |
| 2522059 | Joel Lugo Orsini | Address on file | | | | | |
| 2552218 | Joel Lugo Rosa | Address on file | | | | | |
| 2560471 | Joel M Diaz Mulero | Address on file | | | | | |
| 2521539 | Joel M Martinez Cidron | Address on file | | | | | |
| 2563058 | Joel M Rivera Cruz | Address on file | | | | | |
| 2544536 | Joel M Velez Valentin | Address on file | | | | | |
| 2532454 | Joel Maldonado Garcia | Address on file | | | | | |
| 2557303 | Joel Maldonado Lopez | Address on file | | | | | |
| 2521863 | Joel Maldonado Roman | Address on file | | | | | |
| 2566597 | Joel Maldonado Soto | Address on file | | | | | |
| 2535583 | Joel Manuel Alvarez Acevedo | Address on file | | | | | |
| 2534415 | Joel Martinez | Address on file | | | | | |
| 2563569 | Joel Martinez Diaz | Address on file | | | | | |
| 2512170 | Joel Martinez Duran | Address on file | | | | | |
| 2510911 | Joel Martinez Feliciano | Address on file | | | | | |
| 2521613 | Joel Martinez Rodriguez | Address on file | | | | | |
| 2553384 | Joel Martinez Vazquez | Address on file | | | | | |
| 2554077 | Joel Medina Blasini | Address on file | | | | | |
| 2554045 | Joel Medina Cruz | Address on file | | | | | |
| 2539141 | Joel Medina Santiago | Address on file | | | | | |
| 2560246 | Joel Medina Torres | Address on file | | | | | |
| 2540616 | Joel Melendez Perez | Address on file | | | | | |
| 2531839 | Joel Melendez Rodriguez | Address on file | | | | | |
| 2509064 | Joel Melendez Rosado | Address on file | | | | | |
| 2545513 | Joel Mendez Cordero | Address on file | | | | | |
| 2553992 | Joel Mendez Hernandez | Address on file | | | | | |
| 2545015 | Joel Mendez Nieves | Address on file | | | | | |
| 2510160 | Joel Mendez Rosa | Address on file | | | | | |
| 2519756 | Joel Mercado Cuevas | Address on file | | | | | |
| 2558636 | Joel Molina Mestre | Address on file | | | | | |
| 2552981 | Joel Molina Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536106 | Joel Mora | Address on file | | | | | |
| 2539865 | Joel Morales Antuna | Address on file | | | | | |
| 2548255 | Joel Muniz Gonzalez | Address on file | | | | | |
| 2563378 | Joel Munoz Rodriguez | Address on file | | | | | |
| 2544742 | Joel Natal Garcia | Address on file | | | | | |
| 2535456 | Joel Navarro Navarro | Address on file | | | | | |
| 2538116 | Joel Negron Serrano | Address on file | | | | | |
| 2545237 | Joel Nieves Gonzalez | Address on file | | | | | |
| 2553696 | Joel Nieves Rodriguez | Address on file | | | | | |
| 2510988 | Joel Nieves Torres | Address on file | | | | | |
| 2523405 | Joel Nunez Fernandez | Address on file | | | | | |
| 2519028 | Joel O Ayala Del Valle | Address on file | | | | | |
| 2540184 | Joel O Diaz Nieves | Address on file | | | | | |
| 2513141 | Joel O Gonzalez Caceres | Address on file | | | | | |
| 2518796 | Joel O Hernandez Reyes | Address on file | | | | | |
| 2547478 | Joel O Torres Perez | Address on file | | | | | |
| 2513488 | Joel O Torres Rivera | Address on file | | | | | |
| 2524276 | Joel Oquendo Morales | Address on file | | | | | |
| 2557360 | Joel Orona Cruz | Address on file | | | | | |
| 2520146 | Joel Ortega Rivera | Address on file | | | | | |
| 2519138 | Joel Ortiz Sanabria | Address on file | | | | | |
| 2531772 | Joel Pacheco Herrera | Address on file | | | | | |
| 2508816 | Joel Padilla Marrero | Address on file | | | | | |
| 2541609 | Joel Pagan Garcia | Address on file | | | | | |
| 2524097 | Joel Pagan Pagan | Address on file | | | | | |
| 2520198 | Joel Pares Pi?Ero | Address on file | | | | | |
| 2512040 | Joel Penson Prieto | Address on file | | | | | |
| 2534825 | Joel Perez | Address on file | | | | | |
| 2542964 | Joel Perez Ortiz | Address on file | | | | | |
| 2535898 | Joel Pizarro Diaz | Address on file | | | | | |
| 2553948 | Joel Pomales Arroyo | Address on file | | | | | |
| 2557306 | Joel Prado Marquez | Address on file | | | | | |
| 2539923 | Joel Qui?Ones Reyes | Address on file | | | | | |
| 2554606 | Joel Qui?Onez Panell | Address on file | | | | | |
| 2519020 | Joel Quiles Quiles | Address on file | | | | | |
| 2557820 | Joel Quinones Crespo | Address on file | | | | | |
| 2538029 | Joel Quirindongo Rodriguez | Address on file | | | | | |
| 2550383 | Joel R Cortes Fernandez | Address on file | | | | | |
| 2513086 | Joel R Flores Colon | Address on file | | | | | |
| 2520883 | Joel R Medina Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547668 | Joel R Soto Soto | Address on file | | | | | |
| 2544213 | Joel Rafael Figueroa Betancourt | Address on file | | | | | |
| 2549799 | Joel Ramirez Santana | Address on file | | | | | |
| 2539701 | Joel Ramos Bourdon | Address on file | | | | | |
| 2524240 | Joel Ramos Flores | Address on file | | | | | |
| 2508414 | Joel Ramos Suarez | Address on file | | | | | |
| 2524409 | Joel Reyes Garcia | Address on file | | | | | |
| 2546170 | Joel Rios Lugo | Address on file | | | | | |
| 2511376 | Joel Rios Rivera | Address on file | | | | | |
| 2555176 | Joel Rivera | Address on file | | | | | |
| 2513811 | Joel Rivera Cruz | Address on file | | | | | |
| 2554458 | Joel Rivera Hernandez | Address on file | | | | | |
| 2533101 | Joel Rivera Perez | Address on file | | | | | |
| 2536210 | Joel Rivera Ramirez | Address on file | | | | | |
| 2511099 | Joel Rivera Santiago | Address on file | | | | | |
| 2542671 | Joel Rodney Rivera Rodriguez | Address on file | | | | | |
| 2536500 | Joel Rodriguez | Address on file | | | | | |
| 2538411 | Joel Rodriguez | Address on file | | | | | |
| 2543495 | Joel Rodriguez Bauzo | Address on file | | | | | |
| 2541109 | Joel Rodriguez Brown | Address on file | | | | | |
| 2518804 | Joel Rodriguez Colon | Address on file | | | | | |
| 2513323 | Joel Rodriguez Correa | Address on file | | | | | |
| 2560277 | Joel Rodriguez Espinosa | Address on file | | | | | |
| 2553883 | Joel Rodriguez Garay | Address on file | | | | | |
| 2522289 | Joel Rodriguez Garcia1 | Address on file | | | | | |
| 2520365 | Joel Rodriguez Rodriguez | Address on file | | | | | |
| 2512642 | Joel Rosa Torres | Address on file | | | | | |
| 2564741 | Joel Rosario Ferrer | Address on file | | | | | |
| 2510437 | Joel Rosario Martinez | Address on file | | | | | |
| 2548878 | Joel S Rosa Rivera | Address on file | | | | | |
| 2545254 | Joel Salas Pagan | Address on file | | | | | |
| 2535335 | Joel Salas Rivera | Address on file | | | | | |
| 2514408 | Joel Salgado Santana | Address on file | | | | | |
| 2554695 | Joel Sanchez | Address on file | | | | | |
| 2510923 | Joel Santana Ramos | Address on file | | | | | |
| 2556395 | Joel Santana Santos | Address on file | | | | | |
| 2545241 | Joel Santiago | Address on file | | | | | |
| 2534897 | Joel Santiago Castellano | Address on file | | | | | |
| 2545019 | Joel Santiago Pagan | Address on file | | | | | |
| 2553337 | Joel Santiago Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523979 | Joel Seijo | Address on file | | | | | |
| 2558664 | Joel Sepulveda Toro | Address on file | | | | | |
| 2536447 | Joel Serrano | Address on file | | | | | |
| 2553879 | Joel Sorrentini Ramirez | Address on file | | | | | |
| 2519437 | Joel Soto Feliciano | Address on file | | | | | |
| 2541904 | Joel Soto Santiago | Address on file | | | | | |
| 2561694 | Joel Tavarez Cardona | Address on file | | | | | |
| 2531538 | Joel Torres | Address on file | | | | | |
| 2531910 | Joel Torres | Address on file | | | | | |
| 2530986 | Joel Torres Cotto | Address on file | | | | | |
| 2520410 | Joel Torres Gonzalez | Address on file | | | | | |
| 2512415 | Joel Torres Mendez | Address on file | | | | | |
| 2508205 | Joel Torres Ortiz | Address on file | | | | | |
| 2554037 | Joel Torres Porrata | Address on file | | | | | |
| 2551170 | Joel Torres Torres | Address on file | | | | | |
| 2563178 | Joel Valentin Candelaria | Address on file | | | | | |
| 2539901 | Joel Vargas Pacheco | Address on file | | | | | |
| 2544317 | Joel Vargas Rodriguez | Address on file | | | | | |
| 2544544 | Joel Vazquez Torres | Address on file | | | | | |
| 2542186 | Joel Velazquez Rodriguez | Address on file | | | | | |
| 2553546 | Joel Velez Jimenez | Address on file | | | | | |
| 2520419 | Joel Velez Matias | Address on file | | | | | |
| 2550915 | Joel Verestin | Address on file | | | | | |
| 2565463 | Joelh Matos Vega | Address on file | | | | | |
| 2548969 | Joeli Burgos Echevarria | Address on file | | | | | |
| 2513130 | Joelis Arce Garcia | Address on file | | | | | |
| 2546207 | Joeluis Serrano Garcia | Address on file | | | | | |
| 2540687 | Joely Gonzalez Molina | Address on file | | | | | |
| 2520711 | Joelys De Jesus Ortega | Address on file | | | | | |
| 2565689 | Joemar A Perez Roman | Address on file | | | | | |
| 2536963 | Joemar Comas Costacamps | Address on file | | | | | |
| 2554887 | Joemar Rondon Villanueva | Address on file | | | | | |
| 2521555 | Joemixan Sanchez Feliciano | Address on file | | | | | |
| 2509030 | Joeni Liz Camacho Luciano | Address on file | | | | | |
| 2552505 | Joer Alejandro Nunez | Address on file | | | | | |
| 2510560 | Joeric Vega Troche | Address on file | | | | | |
| 2546931 | Joessie E Resto Jones | Address on file | | | | | |
| 2562182 | Joessue A Padilla Ortiz | Address on file | | | | | |
| 2519127 | Joesua Negron Velez | Address on file | | | | | |
| 2545591 | Joevanny Acevedo Feliciano | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552792 | Joevanny Carcana Jimenez | Address on file | | | | | |
| 2552560 | Joevany Sanabria Blas | Address on file | | | | | |
| 2518958 | Joey Oyola Vazquez | Address on file | | | | | |
| 2553202 | Joeyomar Rodriguez Robles | Address on file | | | | | |
| 2556024 | Joge R Valenzuela | Address on file | | | | | |
| 2523093 | Johab Calderon Gomez | Address on file | | | | | |
| 2559034 | Johaira Sepulveda De Jesus | Address on file | | | | | |
| 2513576 | Joham M Franco Calixto | Address on file | | | | | |
| 2514899 | Johan I Aracena Quinones | Address on file | | | | | |
| 2519096 | Johan M Cantres Anglero | Address on file | | | | | |
| 2554914 | Johan M Rosales Freytes | Address on file | | | | | |
| 2540441 | Johan M. Davila Rivera | Address on file | | | | | |
| 2510935 | Johan M. Santos Torres | Address on file | | | | | |
| 2511217 | Johan O. Carela Santana | Address on file | | | | | |
| 2556310 | Johan Rodriguez | Address on file | | | | | |
| 2540150 | Johana Arroyo Ortiz | Address on file | | | | | |
| 2549364 | Johana Carreras Alonso | Address on file | | | | | |
| 2553415 | Johana Cordova Vega | Address on file | | | | | |
| 2517575 | Johana Diaz Lopez | Address on file | | | | | |
| 2564005 | Johana Esquilin Rivera | Address on file | | | | | |
| 2556060 | Johana Guzman Ortiz | Address on file | | | | | |
| 2544800 | Johana Hance Febres | Address on file | | | | | |
| 2564936 | Johana Laboy Gomez | Address on file | | | | | |
| 2564796 | Johana M Ciordia Guzman | Address on file | | | | | |
| 2543739 | Johana Ortiz Sanchez | Address on file | | | | | |
| 2526073 | Johana Otero Soto | Address on file | | | | | |
| 2526498 | Johana Rivera Pagan | Address on file | | | | | |
| 2511083 | Johana Rodriguez Santiago | Address on file | | | | | |
| 2509222 | Johana Rojas Rojas | Address on file | | | | | |
| 2519266 | Johana Sanchez Conde | Address on file | | | | | |
| 2538740 | Johana Santiago Rosado | Address on file | | | | | |
| 2558683 | Johana Silva Torres | Address on file | | | | | |
| 2565721 | Johana Suarez Ferrer | Address on file | | | | | |
| 2535600 | Johana Torres Carrillo | Address on file | | | | | |
| 2531738 | Johanarys Rios Zayas | Address on file | | | | | |
| 2556650 | Johani Díaz De León | Address on file | | | | | |
| 2507517 | Johanis M. Morales Marcano | Address on file | | | | | |
| 2546546 | Johann Estades Santaliz | Address on file | | | | | |
| 2566416 | Johann Gonzalez Napoleoni | Address on file | | | | | |
| 2513544 | Johann Gracia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2530827 | Johann H Camis Rosado | Address on file | | | | | |
| 2534929 | Johann I Diaz Soto | Address on file | | | | | |
| 2511289 | Johanna A. Riveros Riveros | Address on file | | | | | |
| 2533085 | Johanna Acevedo Concepc | Address on file | | | | | |
| 2516689 | Johanna Acosta Barbosa | Address on file | | | | | |
| 2532342 | Johanna Agosto Nieves | Address on file | | | | | |
| 2540989 | Johanna Alvarez Sanchez | Address on file | | | | | |
| 2516227 | Johanna Arroyo Miranda | Address on file | | | | | |
| 2507482 | Johanna Arroyosantiago | Address on file | | | | | |
| 2523603 | Johanna Aviles Salgado | Address on file | | | | | |
| 2542983 | Johanna Ballester Melendez | Address on file | | | | | |
| 2518471 | Johanna Barrero Aldiva | Address on file | | | | | |
| 2542017 | Johanna Barril Arcelay | Address on file | | | | | |
| 2539097 | Johanna Barrios Ortiz | Address on file | | | | | |
| 2532134 | Johanna Bermudez Cosme | Address on file | | | | | |
| 2542738 | Johanna Burgos Bermudez | Address on file | | | | | |
| 2541721 | Johanna Camacho Cuevas | Address on file | | | | | |
| 2559697 | Johanna Colon Amaro | Address on file | | | | | |
| 2543591 | Johanna Colon Nieves | Address on file | | | | | |
| 2530999 | Johanna Colon Rivera | Address on file | | | | | |
| 2557655 | Johanna Comfort Ayala | Address on file | | | | | |
| 2548367 | Johanna Cordero Antongiorgi | Address on file | | | | | |
| 2524715 | Johanna Cruz Castro | Address on file | | | | | |
| 2542736 | Johanna D Morales Reyes | Address on file | | | | | |
| 2560404 | Johanna Davila Flores | Address on file | | | | | |
| 2565605 | Johanna Delgado Rodriguez | Address on file | | | | | |
| 2516312 | Johanna Diaz Burgos | Address on file | | | | | |
| 2560176 | Johanna Dieppa Hernandez | Address on file | | | | | |
| 2546934 | Johanna E Amaro Agosto | Address on file | | | | | |
| 2552572 | Johanna E Roldan Ayala | Address on file | | | | | |
| 2521262 | Johanna Feliciano Ortiz | Address on file | | | | | |
| 2554617 | Johanna Flores De Jesus | Address on file | | | | | |
| 2563278 | Johanna Flores Rivera | Address on file | | | | | |
| 2537852 | Johanna G Gonzalez Colon | Address on file | | | | | |
| 2523491 | Johanna Gonzalez Acevedo | Address on file | | | | | |
| 2525638 | Johanna Gonzalez Melendez | Address on file | | | | | |
| 2523938 | Johanna Gutierrez Santiago | Address on file | | | | | |
| 2556984 | Johanna Hernandez Acevedo | Address on file | | | | | |
| 2548077 | Johanna I Figueroa Padilla | Address on file | | | | | |
| 2561800 | Johanna I Franqui Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557627 | Johanna I Lanzot Santos | Address on file | | | | | |
| 2555866 | Johanna I Millan Lopez | Address on file | | | | | |
| 2556454 | Johanna I Ramos Montalvo | Address on file | | | | | |
| 2512911 | Johanna I Vazquez Jimenez | Address on file | | | | | |
| 2550355 | Johanna I Vega Garcia | Address on file | | | | | |
| 2537464 | Johanna Irizarry | Address on file | | | | | |
| 2518996 | Johanna Jo Icalderon | Address on file | | | | | |
| 2515182 | Johanna L Pi~Eiro Sanchez | Address on file | | | | | |
| 2516194 | Johanna L Quirindongo Rodriguez | Address on file | | | | | |
| 2522667 | Johanna L Soto Ortiz | Address on file | | | | | |
| 2517325 | Johanna L Torres Melendez | Address on file | | | | | |
| 2512336 | Johanna Lcordero Gonzalez | Address on file | | | | | |
| 2535246 | Johanna Lopez Diaz | Address on file | | | | | |
| 2565443 | Johanna Lopez Hernandez | Address on file | | | | | |
| 2507385 | Johanna Loyola Merced | Address on file | | | | | |
| 2532348 | Johanna M Arce Cruz | Address on file | | | | | |
| 2519573 | Johanna M Cabrera Rivera | Address on file | | | | | |
| 2539856 | Johanna M Montalvo Ortiz | Address on file | | | | | |
| 2558641 | Johanna M Perez Perez | Address on file | | | | | |
| 2542002 | Johanna M. Hernandez Colon | Address on file | | | | | |
| 2513243 | Johanna Maria Santiago Burgos | Address on file | | | | | |
| 2542284 | Johanna Marquez Sanchez | Address on file | | | | | |
| 2514214 | Johanna Martinez Falu | Address on file | | | | | |
| 2514843 | Johanna Mercado Blanco | Address on file | | | | | |
| 2541634 | Johanna Mercado Rivera | Address on file | | | | | |
| 2533744 | Johanna Mercado Ruiz | Address on file | | | | | |
| 2531942 | Johanna Miranda | Address on file | | | | | |
| 2521263 | Johanna Molina Berrios | Address on file | | | | | |
| 2517305 | Johanna Montanez Rios | Address on file | | | | | |
| 2545973 | Johanna Morales Duran | Address on file | | | | | |
| 2517364 | Johanna Mulero Barrero | Address on file | | | | | |
| 2535287 | Johanna Muñoz Rivera | Address on file | | | | | |
| 2555501 | Johanna N Aleno Bosch | Address on file | | | | | |
| 2551181 | Johanna Natali Quiros | Address on file | | | | | |
| 2512376 | Johanna Nieves Gutierrez | Address on file | | | | | |
| 2519810 | Johanna Nieves Ortega | Address on file | | | | | |
| 2509421 | Johanna Ortiz Mojica | Address on file | | | | | |
| 2550938 | Johanna Pabon Maldonado | Address on file | | | | | |
| 2528039 | Johanna Pacheco Castro | Address on file | | | | | |
| 2539064 | Johanna Perez Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523059 | Johanna Prado Nieves | Address on file | | | | | |
| 2526695 | Johanna Quinones Mercado | Address on file | | | | | |
| 2526183 | Johanna R Gomez Franco | Address on file | | | | | |
| 2516597 | Johanna R Melendez Torres | Address on file | | | | | |
| 2537286 | Johanna R Mojica Morales | Address on file | | | | | |
| 2543768 | Johanna R. Rodriguez Hernandez | Address on file | | | | | |
| 2552257 | Johanna Ramos Cede?O | Address on file | | | | | |
| 2516950 | Johanna Ramos Feliciano | Address on file | | | | | |
| 2508119 | Johanna Reyes Guadalupe | Address on file | | | | | |
| 2551814 | Johanna Reyes Soto | Address on file | | | | | |
| 2513487 | Johanna Rivera Bauza | Address on file | | | | | |
| 2533936 | Johanna Rivera Cintron | Address on file | | | | | |
| 2543636 | Johanna Rivera Cruz | Address on file | | | | | |
| 2507671 | Johanna Rodriguez Benitez | Address on file | | | | | |
| 2535784 | Johanna Rodriguez Navarro | Address on file | | | | | |
| 2521718 | Johanna Rodriguez Santiago | Address on file | | | | | |
| 2517437 | Johanna Rohena Quinones | Address on file | | | | | |
| 2533893 | Johanna Roman Galan | Address on file | | | | | |
| 2526494 | Johanna Romero Rosa | Address on file | | | | | |
| 2526571 | Johanna Rondon Lugo | Address on file | | | | | |
| 2541296 | Johanna Rosa Garcia | Address on file | | | | | |
| 2562016 | Johanna Rosario | Address on file | | | | | |
| 2541992 | Johanna Ross Nieves | Address on file | | | | | |
| 2528465 | Johanna Roubert Nieves | Address on file | | | | | |
| 2526568 | Johanna S Sepulveda Laboy | Address on file | | | | | |
| 2538273 | Johanna Santiago Mercado | Address on file | | | | | |
| 2560909 | Johanna Santiago Rivera | Address on file | | | | | |
| 2541205 | Johanna Santiago Torres | Address on file | | | | | |
| 2549447 | Johanna Sierra Negron | Address on file | | | | | |
| 2543843 | Johanna Silva Hernaiz | Address on file | | | | | |
| 2524757 | Johanna Solis O'Farril | Address on file | | | | | |
| 2516082 | Johanna Tirado Sanchez | Address on file | | | | | |
| 2519207 | Johanna Torres Ortiz | Address on file | | | | | |
| 2537735 | Johanna Valladares Sopena | Address on file | | | | | |
| 2564839 | Johanna Vazquez Degro | Address on file | | | | | |
| 2516250 | Johanna Vazquez Martinez | Address on file | | | | | |
| 2566239 | Johanna Vazquez Martinez | Address on file | | | | | |
| 2564459 | Johanna Vega Baez | Address on file | | | | | |
| 2523273 | Johanne Arroyo Hernandez | Address on file | | | | | |
| 2522749 | Johanne I Angelucci Rios | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2563340 | Johanne I Oneill Marshall | Address on file | | | | | |
| 2557424 | Johanne Phanord Felipe | Address on file | | | | | |
| 2548088 | Johanni L Guzman Rios | Address on file | | | | | |
| 2508766 | Johanni Quijano Ayala | Address on file | | | | | |
| 2526573 | Johannice M Deya Rivera | Address on file | | | | | |
| 2527968 | Johannie Otero Ortiz | Address on file | | | | | |
| 2523427 | Johannie Sierra Nieves | Address on file | | | | | |
| 2512297 | Johannie Zortiz Huertas | Address on file | | | | | |
| 2509645 | Johannly Montalvo Negron | Address on file | | | | | |
| 2515411 | Johanny Betancourt Ruiz | Address on file | | | | | |
| 2516644 | Johanny Caamano Vazquez | Address on file | | | | | |
| 2549229 | Johanny Estela Rivera | Address on file | | | | | |
| 2546436 | Johanny I Soto Santiago | Address on file | | | | | |
| 2561664 | Johanny Morales Colon | Address on file | | | | | |
| 2532318 | Johanny Mundo Falu | Address on file | | | | | |
| 2526170 | Johanny Munoz Gonzalez | Address on file | | | | | |
| 2532645 | Johanny Torres Negron | Address on file | | | | | |
| 2517720 | Johannys Marrero Gonz. | Address on file | | | | | |
| 2544604 | Johanssen L Torres Gonzalez | Address on file | | | | | |
| 2517473 | Johanuel Vazquez Umpierre | Address on file | | | | | |
| 2559226 | Johara Morales Hernandez | Address on file | | | | | |
| 2519665 | Joharry Rodriguez Villanueva | Address on file | | | | | |
| 2543050 | Johayra Ortiz Miranda | Address on file | | | | | |
| 2525824 | Johel E Ocasio Marcano | Address on file | | | | | |
| 2510254 | Johelys Rios Acevedo | Address on file | | | | | |
| 2556808 | Joheny Z Figueroa Medina | Address on file | | | | | |
| 2562986 | Johmalis Matias Vazquez | Address on file | | | | | |
| 2511054 | John  C. Gonzalez  Mateo | Address on file | | | | | |
| 2535525 | John  William Sanchez Morales | Address on file | | | | | |
| 2522572 | John A Comas Rivera | Address on file | | | | | |
| 2557922 | John A Esberg Ruiz | Address on file | | | | | |
| 2553224 | John A Lopez Cordero | Address on file | | | | | |
| 2550006 | John A Mu?Oz Olmo | Address on file | | | | | |
| 2541181 | John A. Santiago Lorenzo | Address on file | | | | | |
| 2536166 | John Algarin | Address on file | | | | | |
| 2545651 | John Barreiro Collazo | Address on file | | | | | |
| 2552941 | John C Ice Acevedo | Address on file | | | | | |
| 2522082 | John C Olmeda Hernandez | Address on file | | | | | |
| 2508068 | John C. Ramos Roman | Address on file | | | | | |
| 2545817 | John Carrasquillo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566489 | John Cortes Maldonado | Address on file | | | | | |
| 2533424 | John Crespo Jarzembowski | Address on file | | | | | |
| 2550940 | John D Alicea Colon | Address on file | | | | | |
| 2531832 | John D Marquez Reyes | Address on file | | | | | |
| 2552775 | John D Navas Rivera | Address on file | | | | | |
| 2530867 | John D Rivas Garcia | Address on file | | | | | |
| 2507852 | John David Rivera Ortiz | Address on file | | | | | |
| 2555375 | John Davila Andino | Address on file | | | | | |
| 2512044 | John Dmiranda Rivera | Address on file | | | | | |
| 2563101 | John E Rios Arroyo | Address on file | | | | | |
| 2563891 | John E Sepulveda Rios | Address on file | | | | | |
| 2541179 | John G. Perez Ortiz | Address on file | | | | | |
| 2536789 | John Garcia Martinez | Address on file | | | | | |
| 2529307 | John Gonzalez Cienfuegos | Address on file | | | | | |
| 2528482 | John H Albright Linera | Address on file | | | | | |
| 2512373 | John H Gonzalez Ramos | Address on file | | | | | |
| 2562029 | John J Andino Espinoza | Address on file | | | | | |
| 2519108 | John J Annable Lopez | Address on file | | | | | |
| 2557451 | John J Rodriguez Rosa | Address on file | | | | | |
| 2553783 | John J. Guzman Perez | Address on file | | | | | |
| 2538254 | John L Gimenez Berrios | Address on file | | | | | |
| 2517160 | John L Rivera Roman | Address on file | | | | | |
| 2522509 | John M Fernandez Ayala | Address on file | | | | | |
| 2522687 | John M Padilla Gonzalez | Address on file | | | | | |
| 2561445 | John M Sotomayor Mojica | Address on file | | | | | |
| 2511957 | John M. Mendez Perez | Address on file | | | | | |
| 2547748 | John Maldonado | Address on file | | | | | |
| 2565348 | John Mayoral Laboy | Address on file | | | | | |
| 2545209 | John Mendez Nieves | Address on file | | | | | |
| 2509134 | John Montalvo Rivera | Address on file | | | | | |
| 2536234 | John Nieves Gonzalez | Address on file | | | | | |
| 2551779 | John Nieves Mu Iz | Address on file | | | | | |
| 2511616 | John O. Del Valle Burgos | Address on file | | | | | |
| 2563929 | John Olan Martinez | Address on file | | | | | |
| 2510902 | John Ortiz Vega | Address on file | | | | | |
| 2558036 | John Paol Davila Rivera | Address on file | | | | | |
| 2540162 | John Pieretti Orengo | Address on file | | | | | |
| 2527039 | John R Nieves Diaz | Address on file | | | | | |
| 2565347 | John Ramos De La Rosa | Address on file | | | | | |
| 2511076 | John Rodriguez  Irizarry | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2545541 | John Rodriguez Figueroa | Address on file | | | | | |
| 2520474 | John Rodriguez Lopez | Address on file | | | | | |
| 2559387 | John Rosa Lopez | Address on file | | | | | |
| 2548158 | John S Redding Ortiz | Address on file | | | | | |
| 2542851 | John Santiago Albarran | Address on file | | | | | |
| 2516141 | John Santiago Santiago | Address on file | | | | | |
| 2540261 | John Sepulveda Melendez | Address on file | | | | | |
| 2563546 | John T Ledoux Gonzalez | Address on file | | | | | |
| 2539015 | John Torres Cintron | Address on file | | | | | |
| 2524102 | John Torres Rodriguez | Address on file | | | | | |
| 2539763 | John Vargas Castro | Address on file | | | | | |
| 2566124 | John Villafane Roure | Address on file | | | | | |
| 2551098 | John W Santiago Garcia | Address on file | | | | | |
| 2511131 | John W. Rodriguez Rivera | Address on file | | | | | |
| 2510638 | Johnari Pagan Rodriguez | Address on file | | | | | |
| 2540324 | Johnatan Calero Dimaio | Address on file | | | | | |
| 2541234 | Johnathan Aleman Arce | Address on file | | | | | |
| 2560612 | Johnattan Rodriguez Alvalle | Address on file | | | | | |
| 2533291 | Johnayda Cotto Cartagena | Address on file | | | | | |
| 2536415 | Johnel Rivera Lao | Address on file | | | | | |
| 2512013 | Johniel Ramos Chaparro | Address on file | | | | | |
| 2536587 | Johnill Sanchez | Address on file | | | | | |
| 2522175 | Johnn D Nieves Perez | Address on file | | | | | |
| 2549312 | Johnn E Melendez Cintron | Address on file | | | | | |
| 2548260 | Johnn J Velez Hernandez | Address on file | | | | | |
| 2558115 | Johnnalys Berrios Cruz | Address on file | | | | | |
| 2543347 | Johnny Albino Navarro | Address on file | | | | | |
| 2561024 | Johnny Alvarez Medina | Address on file | | | | | |
| 2532850 | Johnny Ayala Quinones | Address on file | | | | | |
| 2540566 | Johnny Ayala Vega | Address on file | | | | | |
| 2549271 | Johnny Bonilla Davila | Address on file | | | | | |
| 2547732 | Johnny Burgos Hernandez | Address on file | | | | | |
| 2554633 | Johnny Caraballo Sepulveda | Address on file | | | | | |
| 2525750 | Johnny Colon Gonzalez | Address on file | | | | | |
| 2547409 | Johnny Delgado Serrano | Address on file | | | | | |
| 2521160 | Johnny Diaz Lebron | Address on file | | | | | |
| 2544966 | Johnny Figueroa Luzunaris | Address on file | | | | | |
| 2522663 | Johnny Figueroa Maldonado | Address on file | | | | | |
| 2514007 | Johnny Gonzalez Rivera | Address on file | | | | | |
| 2511718 | Johnny Hernandez Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527651 | Johnny L Colon Masso | Address on file | | | | | |
| 2538546 | Johnny Leon Martinez | Address on file | | | | | |
| 2521536 | Johnny Lopez Aquino | Address on file | | | | | |
| 2521626 | Johnny Loubriel Ferrer | Address on file | | | | | |
| 2552948 | Johnny Lozada Montanez | Address on file | | | | | |
| 2545226 | Johnny Mercado Ruiz | Address on file | | | | | |
| 2531362 | Johnny Mercado Vazquez | Address on file | | | | | |
| 2518195 | Johnny Nieves De Jesus | Address on file | | | | | |
| 2520160 | Johnny O Bencosme Qui?Ones | Address on file | | | | | |
| 2540325 | Johnny Ocasio Caquias | Address on file | | | | | |
| 2510363 | Johnny Perez Colon | Address on file | | | | | |
| 2546293 | Johnny Perez Sanchez | Address on file | | | | | |
| 2555255 | Johnny Ralat Cruz | Address on file | | | | | |
| 2528760 | Johnny Ramos Gonzalez | Address on file | | | | | |
| 2518944 | Johnny Ramos Silva | Address on file | | | | | |
| 2549054 | Johnny Rivera Ruiz | Address on file | | | | | |
| 2516165 | Johnny Rodriguez Perez | Address on file | | | | | |
| 2539705 | Johnny Rodriguez Perez | Address on file | | | | | |
| 2565022 | Johnny Rodriguez Rivera | Address on file | | | | | |
| 2513491 | Johnny Roman Frontera | Address on file | | | | | |
| 2521466 | Johnny Rosa Freytes | Address on file | | | | | |
| 2528182 | Johnny Ruiz Rivera | Address on file | | | | | |
| 2522900 | Johnny Ruiz Rodriguez | Address on file | | | | | |
| 2544913 | Johnny Ruiz Rodriguez | Address on file | | | | | |
| 2541323 | Johnny Santana Vargas | Address on file | | | | | |
| 2537610 | Johnny Segarra Ruiz | Address on file | | | | | |
| 2561262 | Johnny Torres | Address on file | | | | | |
| 2545616 | Johnny Torres Ortiz | Address on file | | | | | |
| 2555360 | Johnny Torres Santiago | Address on file | | | | | |
| 2544559 | Johnny Velazquez Rivera | Address on file | | | | | |
| 2524065 | Johnson Rubert Ramirez | Address on file | | | | | |
| 2523810 | Johny Calcano Lind | Address on file | | | | | |
| 2518080 | Johonna Aponte Vidal | Address on file | | | | | |
| 2559729 | Johvanna L Rivera Zayas | Address on file | | | | | |
| 2524673 | Joibel Colon Bonilla | Address on file | | | | | |
| 2521570 | Jojanie Mulero Andino | Address on file | | | | | |
| 2511308 | Jojanny Maldonado Morel | Address on file | | | | | |
| 2509380 | Jolet Castillo Espada | Address on file | | | | | |
| 2529070 | Jolquier Salazar De Luna | Address on file | | | | | |
| 2563739 | Jomaira Rojas Bermudez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511122 | Jomairy Ocasio Alvarado | Address on file | | | | | |
| 2510087 | Jomar Andino | Address on file | | | | | |
| 2554880 | Jomar Cintron Arzola | Address on file | | | | | |
| 2513303 | Jomar Irizarry Maldonado | Address on file | | | | | |
| 2562465 | Jomar R Feliciano Gonzalez | Address on file | | | | | |
| 2542781 | Jomara Molina Rivera | Address on file | | | | | |
| 2524696 | Jomara Robles Crespo | Address on file | | | | | |
| 2543252 | Jomarie Borrero Silva | Address on file | | | | | |
| 2508019 | Jomarie Estrella Vazquez | Address on file | | | | | |
| 2559052 | Jomarie Gerena Garcia | Address on file | | | | | |
| 2514939 | Jomarie Hernandez Santiago | Address on file | | | | | |
| 2517788 | Jomarie Santos Rodriguez | Address on file | | | | | |
| 2512820 | Jomary Aviles Pratts | Address on file | | | | | |
| 2524596 | Jomary Lopez Benitez | Address on file | | | | | |
| 2510281 | Jomary Rosa Claudio | Address on file | | | | | |
| 2508795 | Jomarys M Alvarez Tavarez | Address on file | | | | | |
| 2543680 | Jomarys Morales Caraballo | Address on file | | | | | |
| 2528724 | Jomarys Vargas Seda | Address on file | | | | | |
| 2526803 | Jomayra L Cruz Otero | Address on file | | | | | |
| 2533529 | Jomayra Roble | Address on file | | | | | |
| 2524248 | Jome J Rivera Ortiz | Address on file | | | | | |
| 2534542 | Jonaida Otero Reyes | Address on file | | | | | |
| 2554174 | Jonas Vazquez Vazquez | Address on file | | | | | |
| 2552748 | Jonat Velazquez Buttler | Address on file | | | | | |
| 2554728 | Jonatan Anavarro Rivera | Address on file | | | | | |
| 2507552 | Jonatan Cassagnol Cornier | Address on file | | | | | |
| 2512597 | Jonatan M Gonzalez Mejias | Address on file | | | | | |
| 2513969 | Jonatan Miranda Nu?Ez | Address on file | | | | | |
| 2546410 | Jonatan Rivera Gonzalez | Address on file | | | | | |
| 2519286 | Jonatham Romero Lebron | Address on file | | | | | |
| 2522728 | Jonathan A Hernandez Roman | Address on file | | | | | |
| 2549552 | Jonathan A Silva Santos | Address on file | | | | | |
| 2541337 | Jonathan A. Jimenez Velez | Address on file | | | | | |
| 2559101 | Jonathan Abreu Castro | Address on file | | | | | |
| 2508415 | Jonathan Aldahondo Cuperes | Address on file | | | | | |
| 2543622 | Jonathan Alvarez Miranda | Address on file | | | | | |
| 2550318 | Jonathan Alvarez Ramos | Address on file | | | | | |
| 2548670 | Jonathan Alvelo Torres | Address on file | | | | | |
| 2559358 | Jonathan Alvira Lebron | Address on file | | | | | |
| 2521353 | Jonathan Arroyo Luccioni | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2560112 | Jonathan Arroyo Ramos | Address on file | | | | | |
| 2545023 | Jonathan Arroyo Rosado | Address on file | | | | | |
| 2558106 | Jonathan B Gomez Frank | Address on file | | | | | |
| 2508438 | Jonathan B Orta Velez | Address on file | | | | | |
| 2508118 | Jonathan Bermudez Del Valle | Address on file | | | | | |
| 2508496 | Jonathan Bermudez Feliciano | Address on file | | | | | |
| 2537359 | Jonathan Berrios Davis | Address on file | | | | | |
| 2557466 | Jonathan Betancourt Heyliger | Address on file | | | | | |
| 2540297 | Jonathan Blas Zapata | Address on file | | | | | |
| 2560987 | Jonathan Bonilla Carrasquillo | Address on file | | | | | |
| 2558479 | Jonathan Calderon Colon | Address on file | | | | | |
| 2557420 | Jonathan Camacho Garcia | Address on file | | | | | |
| 2511022 | Jonathan Carrero Segui | Address on file | | | | | |
| 2563437 | Jonathan Carrero Vazquez | Address on file | | | | | |
| 2512589 | Jonathan Collazo Morales | Address on file | | | | | |
| 2564204 | Jonathan Colon Gonzalez | Address on file | | | | | |
| 2543720 | Jonathan Colon Rosario | Address on file | | | | | |
| 2526729 | Jonathan Concepcion Santos | Address on file | | | | | |
| 2545646 | Jonathan Cortes Bonilla | Address on file | | | | | |
| 2536961 | Jonathan Costacamps Vega | Address on file | | | | | |
| 2522573 | Jonathan Cruz Avila | Address on file | | | | | |
| 2555795 | Jonathan Cruz Sanchez | Address on file | | | | | |
| 2508267 | Jonathan Cruz Soto | Address on file | | | | | |
| 2513983 | Jonathan Cuevas Izquierdo | Address on file | | | | | |
| 2522229 | Jonathan D Aviles Tabar | Address on file | | | | | |
| 2520043 | Jonathan D Lara Rosario | Address on file | | | | | |
| 2513119 | Jonathan Decoz Vargas | Address on file | | | | | |
| 2522682 | Jonathan Diaz Ortiz | Address on file | | | | | |
| 2565583 | Jonathan Diaz Reyes | Address on file | | | | | |
| 2520479 | Jonathan Diaz Sevilla | Address on file | | | | | |
| 2556836 | Jonathan E Acevedo Gonzalez | Address on file | | | | | |
| 2560040 | Jonathan E Velez Asencio | Address on file | | | | | |
| 2541510 | Jonathan F Martinez Chaparro | Address on file | | | | | |
| 2561204 | Jonathan Feliciano Rodriguez | Address on file | | | | | |
| 2546210 | Jonathan Figueroa | Address on file | | | | | |
| 2565313 | Jonathan Figueroa Berberena | Address on file | | | | | |
| 2545853 | Jonathan Figueroa Rodriguez | Address on file | | | | | |
| 2521615 | Jonathan Galan Cuevas | Address on file | | | | | |
| 2553847 | Jonathan Gonzalez Bermudez | Address on file | | | | | |
| 2541216 | Jonathan Gonzalez Colon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2513183 | Jonathan Gonzalez Morales | Address on file | | | | | |
| 2512688 | Jonathan Gonzalez Olmo | Address on file | | | | | |
| 2545712 | Jonathan Gonzalez Rivera | Address on file | | | | | |
| 2538931 | Jonathan Guerra | Address on file | | | | | |
| 2538591 | Jonathan Gutierrez Soto | Address on file | | | | | |
| 2541104 | Jonathan Hernandez Acevedo | Address on file | | | | | |
| 2521937 | Jonathan Hernandez Mercado | Address on file | | | | | |
| 2541171 | Jonathan Hernandez Padovani | Address on file | | | | | |
| 2565495 | Jonathan Hernnandez Leon | Address on file | | | | | |
| 2520549 | Jonathan J Gonzalez Martinez | Address on file | | | | | |
| 2557693 | Jonathan J Misla Roman | Address on file | | | | | |
| 2517885 | Jonathan J Santana Santana, | Address on file | | | | | |
| 2540359 | Jonathan J Torres Irizarry | Address on file | | | | | |
| 2510805 | Jonathan J. Orfila Soto | Address on file | | | | | |
| 2507972 | Jonathan J. Reyes Rosado | Address on file | | | | | |
| 2552652 | Jonathan Jo Cedeno | Address on file | | | | | |
| 2520275 | Jonathan Jo Hernandez | Address on file | | | | | |
| 2538015 | Jonathan Jserrano Santiago | Address on file | | | | | |
| 2512192 | Jonathan K. Alindato Rivera | Address on file | | | | | |
| 2522453 | Jonathan L Colon Rodriguez | Address on file | | | | | |
| 2535115 | Jonathan L De Armas Colon | Address on file | | | | | |
| 2523326 | Jonathan L Serrano Martinez | Address on file | | | | | |
| 2510762 | Jonathan Labiosa Burgos | Address on file | | | | | |
| 2517080 | Jonathan Lanza Velez | Address on file | | | | | |
| 2541374 | Jonathan Lebron Torres | Address on file | | | | | |
| 2565820 | Jonathan Leon Sanchez | Address on file | | | | | |
| 2554954 | Jonathan Lisboa Rivera | Address on file | | | | | |
| 2523102 | Jonathan Lopez Gonzalez | Address on file | | | | | |
| 2510784 | Jonathan Lopez Rivera | Address on file | | | | | |
| 2520446 | Jonathan Lopez Soto | Address on file | | | | | |
| 2541377 | Jonathan Lugo Morales | Address on file | | | | | |
| 2508849 | Jonathan Lugo Santos | Address on file | | | | | |
| 2522645 | Jonathan M Carrasquillo Rivera | Address on file | | | | | |
| 2561872 | Jonathan M Figueroa Otero | Address on file | | | | | |
| 2541394 | Jonathan M. Torres Julian | Address on file | | | | | |
| 2539857 | Jonathan Machado Vega | Address on file | | | | | |
| 2563507 | Jonathan Maldonado | Address on file | | | | | |
| 2541155 | Jonathan Maldonado Santiago | Address on file | | | | | |
| 2559539 | Jonathan Maldonado Velez | Address on file | | | | | |
| 2562358 | Jonathan Martinez Luna | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534859 | Jonathan Martinez Matos | Address on file | | | | | |
| 2554877 | Jonathan Martinez Pacheco | Address on file | | | | | |
| 2560503 | Jonathan Melendez Navarro | Address on file | | | | | |
| 2545649 | Jonathan Mendoza Burgos | Address on file | | | | | |
| 2522560 | Jonathan Mercado Arce | Address on file | | | | | |
| 2522566 | Jonathan Mercado Rodriguez | Address on file | | | | | |
| 2555324 | Jonathan Mercado Rodriguez | Address on file | | | | | |
| 2540531 | Jonathan Molina Acevedo | Address on file | | | | | |
| 2526099 | Jonathan Molina Roman | Address on file | | | | | |
| 2511193 | Jonathan Morales Rodriguez | Address on file | | | | | |
| 2548706 | Jonathan Morales Torres | Address on file | | | | | |
| 2546334 | Jonathan Morel Matos | Address on file | | | | | |
| 2509203 | Jonathan Negron Rodriguez | Address on file | | | | | |
| 2537046 | Jonathan Nieves Viera | Address on file | | | | | |
| 2511048 | Jonathan O. Jimenez Alvarado | Address on file | | | | | |
| 2541256 | Jonathan Ocasio De Jesus | Address on file | | | | | |
| 2514223 | Jonathan Olmo Soto | Address on file | | | | | |
| 2557695 | Jonathan Ortega Serrano | Address on file | | | | | |
| 2523338 | Jonathan Ortiz Del Valle | Address on file | | | | | |
| 2511889 | Jonathan Ortiz Gomez | Address on file | | | | | |
| 2561410 | Jonathan Ortiz Rivera | Address on file | | | | | |
| 2528208 | Jonathan Ortiz Rolon | Address on file | | | | | |
| 2538486 | Jonathan Osorio Rivera | Address on file | | | | | |
| 2510618 | Jonathan Otero Burgos | Address on file | | | | | |
| 2519351 | Jonathan Pacheco Maldonado | Address on file | | | | | |
| 2522835 | Jonathan Padilla Correa | Address on file | | | | | |
| 2558216 | Jonathan Perez | Address on file | | | | | |
| 2545643 | Jonathan Perez Alvarez | Address on file | | | | | |
| 2519099 | Jonathan Perez Escobar | Address on file | | | | | |
| 2557884 | Jonathan Pinto Pacheco | Address on file | | | | | |
| 2511815 | Jonathan Plaza Green | Address on file | | | | | |
| 2536679 | Jonathan Qui?Ones Perez | Address on file | | | | | |
| 2523882 | Jonathan Quinonez Lara | Address on file | | | | | |
| 2549986 | Jonathan R Sierra Rubio | Address on file | | | | | |
| 2558982 | Jonathan Ramos Ruiz | Address on file | | | | | |
| 2554864 | Jonathan Reyes Perez | Address on file | | | | | |
| 2543565 | Jonathan Rivera Arroyo | Address on file | | | | | |
| 2553716 | Jonathan Rivera Flores | Address on file | | | | | |
| 2553868 | Jonathan Rivera Lopez | Address on file | | | | | |
| 2558014 | Jonathan Rivera Velazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511850 | Jonathan Robles Williams | Address on file | | | | | |
| 2557705 | Jonathan Rodriguez Alicea | Address on file | | | | | |
| 2521384 | Jonathan Rodriguez Andujar | Address on file | | | | | |
| 2562243 | Jonathan Rodriguez Bonilla | Address on file | | | | | |
| 2507407 | Jonathan Rodriguez Gonzalez | Address on file | | | | | |
| 2523407 | Jonathan Rodriguez Perez | Address on file | | | | | |
| 2557459 | Jonathan Rodriguez Santana | Address on file | | | | | |
| 2557196 | Jonathan Rodriguez Torres | Address on file | | | | | |
| 2538326 | Jonathan Roman Caraballo | Address on file | | | | | |
| 2513142 | Jonathan Roman Gonzalez | Address on file | | | | | |
| 2510978 | Jonathan Roman Torres | Address on file | | | | | |
| 2512610 | Jonathan Rosado Ocasio | Address on file | | | | | |
| 2521886 | Jonathan Rosado Rodriguez | Address on file | | | | | |
| 2554099 | Jonathan Ruiz Carmona | Address on file | | | | | |
| 2510869 | Jonathan Ruiz Santiago | Address on file | | | | | |
| 2546213 | Jonathan Salgado Hernández | Address on file | | | | | |
| 2565499 | Jonathan Sanchez Feliciano | Address on file | | | | | |
| 2553570 | Jonathan Sanchez Mangual | Address on file | | | | | |
| 2548577 | Jonathan Santana Rivera | Address on file | | | | | |
| 2560254 | Jonathan Santiago | Address on file | | | | | |
| 2557405 | Jonathan Santiago Acevedo | Address on file | | | | | |
| 2508257 | Jonathan Santiago Berrio S | Address on file | | | | | |
| 2517451 | Jonathan Santiago Cardona | Address on file | | | | | |
| 2508433 | Jonathan Santiago Martinez | Address on file | | | | | |
| 2533695 | Jonathan Santiago Roa | Address on file | | | | | |
| 2548693 | Jonathan Sierra Cortes | Address on file | | | | | |
| 2562279 | Jonathan Soberal Cordero | Address on file | | | | | |
| 2522286 | Jonathan Tirado Berrocales | Address on file | | | | | |
| 2510845 | Jonathan Torres Carrillo | Address on file | | | | | |
| 2561755 | Jonathan Torres Mercado | Address on file | | | | | |
| 2554108 | Jonathan Torres Olivera | Address on file | | | | | |
| 2536047 | Jonathan Torres Raimundi | Address on file | | | | | |
| 2520105 | Jonathan Torres Tirado | Address on file | | | | | |
| 2541041 | Jonathan Vale Del Rio | Address on file | | | | | |
| 2510942 | Jonathan Valle Caban | Address on file | | | | | |
| 2510266 | Jonathan Valle Rodriguez | Address on file | | | | | |
| 2512737 | Jonathan Varcalcel Serrano | Address on file | | | | | |
| 2521932 | Jonathan Vazquez | Address on file | | | | | |
| 2517542 | Jonathan Vazquez Bou | Address on file | | | | | |
| 2541646 | Jonathan Vega Garcia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535247 | Jonathan Vega Jusino | Address on file | | | | | |
| 2538005 | Jonathan Vega Valentin | Address on file | | | | | |
| 2511332 | Jonathan Velez Mendez | Address on file | | | | | |
| 2508315 | Jonathan Velez Morales | Address on file | | | | | |
| 2558750 | Jonathan Velez Pabon | Address on file | | | | | |
| 2548808 | Jonathan Vendrell Melendez | Address on file | | | | | |
| 2538240 | Jonathan W Alvarez Aponte | Address on file | | | | | |
| 2533732 | Jonathan Yambo | Address on file | | | | | |
| 2513566 | Jonathan Zeno Serrano | Address on file | | | | | |
| 2535660 | Jonattan De Jesus Cabello | Address on file | | | | | |
| 2511902 | Jonattan Roman Sanchez | Address on file | | | | | |
| 2524200 | Jong Piel Banchs Plaza | Address on file | | | | | |
| 2533717 | Jonnelle Rivera Torres | Address on file | | | | | |
| 2508423 | Jonnelys De La Cruz Ramos | Address on file | | | | | |
| 2552600 | Jonoel Paz Mendoza | Address on file | | | | | |
| 2508578 | Jordan A. Pinder Velazquez | Address on file | | | | | |
| 2543236 | Jorelli Maldonado Quinones | Address on file | | | | | |
| 2551365 | Jorge A Barreto | Address on file | | | | | |
| 2554333 | Jorge A Bellido Vazquez | Address on file | | | | | |
| 2508950 | Jorge A Chaparro Bonilla | Address on file | | | | | |
| 2557524 | Jorge A Colon Morales | Address on file | | | | | |
| 2544732 | Jorge A Cruz Cordero | Address on file | | | | | |
| 2550959 | Jorge A Cruz Qui?Onez | Address on file | | | | | |
| 2514637 | Jorge A Del Valle Cruz | Address on file | | | | | |
| 2566351 | Jorge A Diaz Diaz | Address on file | | | | | |
| 2522322 | Jorge A Dominicci De Lleguas | Address on file | | | | | |
| 2556564 | Jorge A Escribano Rosa | Address on file | | | | | |
| 2558222 | Jorge A Escribano Rossy | Address on file | | | | | |
| 2558747 | Jorge A Gonzalez Rivera | Address on file | | | | | |
| 2521516 | Jorge A Gonzalez Rodriguez | Address on file | | | | | |
| 2559412 | Jorge A Graniela Lugo | Address on file | | | | | |
| 2536765 | Jorge A Irizarry Nieves | Address on file | | | | | |
| 2540481 | Jorge A Laugier Carrion | Address on file | | | | | |
| 2507757 | Jorge A Maldonado Morales | Address on file | | | | | |
| 2510029 | Jorge A Miro Lopez | Address on file | | | | | |
| 2560531 | Jorge A Monge Collazo | Address on file | | | | | |
| 2556717 | Jorge A Morales Rodriguez | Address on file | | | | | |
| 2553364 | Jorge A Ocasio Santiago | Address on file | | | | | |
| 2523254 | Jorge A Ortiz Camacho | Address on file | | | | | |
| 2541613 | Jorge A Ortiz Colon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562443 | Jorge A Ortiz Rivera | Address on file | | | | | |
| 2540789 | Jorge A Ponce Caban | Address on file | | | | | |
| 2538173 | Jorge A Quiles Ortiz | Address on file | | | | | |
| 2518541 | Jorge A Ramirez Martinez | Address on file | | | | | |
| 2554573 | Jorge A Reyes Cruz | Address on file | | | | | |
| 2522579 | Jorge A Rivera Rivera | Address on file | | | | | |
| 2560487 | Jorge A Rodriguez Romero | Address on file | | | | | |
| 2536870 | Jorge A Rosa Lopez | Address on file | | | | | |
| 2545824 | Jorge A Santiago Gonzalez | Address on file | | | | | |
| 2522128 | Jorge A Santiago Reyes | Address on file | | | | | |
| 2554448 | Jorge A Velez Lopez | Address on file | | | | | |
| 2516128 | Jorge A. Martinez Salas | Address on file | | | | | |
| 2511104 | Jorge A. Montalvo Albino | Address on file | | | | | |
| 2546554 | Jorge Aestade | Address on file | | | | | |
| 2552882 | Jorge Alberto Rivera | Address on file | | | | | |
| 2535336 | Jorge Alberto Rodriguez Herna Ndez | Address on file | | | | | |
| 2557393 | Jorge Alexander Portela Tabales | Address on file | | | | | |
| 2560337 | Jorge Amador Texidor | Address on file | | | | | |
| 2542115 | Jorge Andino Andino | Address on file | | | | | |
| 2554122 | Jorge Antonio Señeriz Serra | Address on file | | | | | |
| 2512067 | Jorge Aponte Lespier | Address on file | | | | | |
| 2544352 | Jorge Aponte Reyes | Address on file | | | | | |
| 2536694 | Jorge Aponte Rivera | Address on file | | | | | |
| 2535947 | Jorge Arios Vargas | Address on file | | | | | |
| 2519940 | Jorge Avila Torres | Address on file | | | | | |
| 2560015 | Jorge Aviles Colon | Address on file | | | | | |
| 2553728 | Jorge Aviles Tosado | Address on file | | | | | |
| 2510386 | Jorge Baez Roman | Address on file | | | | | |
| 2540867 | Jorge Berrios Laboy | Address on file | | | | | |
| 2560859 | Jorge Betancourt Rojas | Address on file | | | | | |
| 2541928 | Jorge Beyley Pagan | Address on file | | | | | |
| 2562056 | Jorge Borrero Colon | Address on file | | | | | |
| 2554441 | Jorge Bosch Rivera | Address on file | | | | | |
| 2561346 | Jorge Burgos Gonzalez | Address on file | | | | | |
| 2534404 | Jorge Cabrera | Address on file | | | | | |
| 2523547 | Jorge Calderon Serrano | Address on file | | | | | |
| 2545397 | Jorge Camacho Seijo | Address on file | | | | | |
| 2561348 | Jorge Capo Diaz | Address on file | | | | | |
| 2513110 | Jorge Cardona Santiago | Address on file | | | | | |
| 2539070 | Jorge Cartagena | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556240 | Jorge Castillo | Address on file | | | | | |
| 2522009 | Jorge Castro Marcano | Address on file | | | | | |
| 2536069 | Jorge Cde Leon | Address on file | | | | | |
| 2524754 | Jorge Cedeno Torres | Address on file | | | | | |
| 2555203 | Jorge Cepeda Roman | Address on file | | | | | |
| 2553726 | Jorge Claudio Vazquez | Address on file | | | | | |
| 2547936 | Jorge Colon Marin | Address on file | | | | | |
| 2539958 | Jorge Colon Rentas | Address on file | | | | | |
| 2515012 | Jorge Colon Rivera | Address on file | | | | | |
| 2554499 | Jorge Cora Rivera | Address on file | | | | | |
| 2554709 | Jorge Cosme | Address on file | | | | | |
| 2527252 | Jorge Coss Santiago | Address on file | | | | | |
| 2537107 | Jorge Crespo | Address on file | | | | | |
| 2513127 | Jorge Cruz | Address on file | | | | | |
| 2550140 | Jorge Cruz | Address on file | | | | | |
| 2519917 | Jorge Cruz Rolon | Address on file | | | | | |
| 2554840 | Jorge Cuadrado Acevedo | Address on file | | | | | |
| 2538614 | Jorge Cuevas | Address on file | | | | | |
| 2541119 | Jorge D Alameda Gonzalez | Address on file | | | | | |
| 2520034 | Jorge D Berrios Morales | Address on file | | | | | |
| 2556976 | Jorge D Capielo Ortiz | Address on file | | | | | |
| 2516014 | Jorge D Figueroa Rosario | Address on file | | | | | |
| 2520175 | Jorge D Moyett Davila | Address on file | | | | | |
| 2548161 | Jorge D Ortega Lopez | Address on file | | | | | |
| 2535738 | Jorge D Perez Brazaban | Address on file | | | | | |
| 2554842 | Jorge D Perez Feliciano | Address on file | | | | | |
| 2534586 | Jorge D Rivera Carrasquillo | Address on file | | | | | |
| 2522833 | Jorge D Rodriguez Mejil | Address on file | | | | | |
| 2563249 | Jorge D Rosario Sanchez | Address on file | | | | | |
| 2550955 | Jorge D Santos Rivera | Address on file | | | | | |
| 2535503 | Jorge David Cruz | Address on file | | | | | |
| 2559817 | Jorge Del Rio Gutierrez | Address on file | | | | | |
| 2545778 | Jorge Delgado | Address on file | | | | | |
| 2510396 | Jorge Denizac Cruz | Address on file | | | | | |
| 2546528 | Jorge Diaz | Address on file | | | | | |
| 2539274 | Jorge Diaz Ayala | Address on file | | | | | |
| 2562277 | Jorge Diaz Lopez | Address on file | | | | | |
| 2556886 | Jorge Dominguez Pacheco | Address on file | | | | | |
| 2511982 | Jorge Dominguez Pagan | Address on file | | | | | |
| 2548872 | Jorge Downs Boria | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512635 | Jorge E Arevalo Sanchez | Address on file | | | | | |
| 2518745 | Jorge E Carion Ramos | Address on file | | | | | |
| 2520354 | Jorge E Cuevas Pi?Ero | Address on file | | | | | |
| 2533335 | Jorge E Estevez Martine | Address on file | | | | | |
| 2534509 | Jorge E Ilarraza Hedz | Address on file | | | | | |
| 2566390 | Jorge E Morales Montanez | Address on file | | | | | |
| 2558470 | Jorge E Ortiz Alicea | Address on file | | | | | |
| 2537718 | Jorge E Rivera Garcia | Address on file | | | | | |
| 2562742 | Jorge E Rivera Rivera | Address on file | | | | | |
| 2563281 | Jorge E Soto Sanchez | Address on file | | | | | |
| 2511124 | Jorge E. Burgos  Torres | Address on file | | | | | |
| 2512024 | Jorge E. Carrion Reyes | Address on file | | | | | |
| 2514097 | Jorge E. Matta Gonzalez | Address on file | | | | | |
| 2535549 | Jorge Edgardo Solis | Address on file | | | | | |
| 2547329 | Jorge Emateo Martinez | Address on file | | | | | |
| 2513266 | Jorge Emilio Rodriguez Robles | Address on file | | | | | |
| 2554598 | Jorge Encarnacion | Address on file | | | | | |
| 2522260 | Jorge Encarnacion Delgado | Address on file | | | | | |
| 2558994 | Jorge Escudero Acosta | Address on file | | | | | |
| 2527211 | Jorge Esteves Esteves | Address on file | | | | | |
| 2551013 | Jorge Estrada | Address on file | | | | | |
| 2551726 | Jorge Estrada Coreano | Address on file | | | | | |
| 2522155 | Jorge F Arzola Madera | Address on file | | | | | |
| 2548855 | Jorge F Gonzalez De Jesus | Address on file | | | | | |
| 2511447 | Jorge F. Morales Berris | Address on file | | | | | |
| 2569306 | Jorge F. Raices Roman | Address on file | | | | | |
| 2563217 | Jorge Fabregas Alvarez | Address on file | | | | | |
| 2534751 | Jorge Figueroa Ortiz | Address on file | | | | | |
| 2550426 | Jorge Figueroa Plaza | Address on file | | | | | |
| 2554308 | Jorge Figueroa Resto | Address on file | | | | | |
| 2545143 | Jorge Figueroa Valentin | Address on file | | | | | |
| 2552350 | Jorge Flores Crespo | Address on file | | | | | |
| 2518979 | Jorge Fuentes Sanchez | Address on file | | | | | |
| 2565415 | Jorge G De Jesus Ramos | Address on file | | | | | |
| 2532661 | Jorge G Martinez Martinez | Address on file | | | | | |
| 2508770 | Jorge G Morales Gonzalez | Address on file | | | | | |
| 2538059 | Jorge G Vazquez Alvarez | Address on file | | | | | |
| 2518973 | Jorge G. Mojica Carrion | Address on file | | | | | |
| 2561367 | Jorge Galarza | Address on file | | | | | |
| 2544237 | Jorge Galarza Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538226 | Jorge Garcia Cintron | Address on file | | | | | |
| 2519354 | Jorge Gomez Escribano | Address on file | | | | | |
| 2538818 | Jorge Gonzalez | Address on file | | | | | |
| 2561915 | Jorge Gonzalez Gonzalez | Address on file | | | | | |
| 2535628 | Jorge Gonzalez Mendoza | Address on file | | | | | |
| 2541313 | Jorge Gonzalez Rivera | Address on file | | | | | |
| 2564395 | Jorge Guadalupe Martinez | Address on file | | | | | |
| 2538543 | Jorge H Menendez Santiago | Address on file | | | | | |
| 2520982 | Jorge H Torres Torres | Address on file | | | | | |
| 2537048 | Jorge H Valentin Badillo | Address on file | | | | | |
| 2524643 | Jorge H. Cruz Torres | Address on file | | | | | |
| 2524806 | Jorge I Alvira Santiago | Address on file | | | | | |
| 2531720 | Jorge I Aparicio Torres | Address on file | | | | | |
| 2516747 | Jorge I Carmona Matos | Address on file | | | | | |
| 2536281 | Jorge I Cintron Ortiz | Address on file | | | | | |
| 2551823 | Jorge I Marrero Garcia | Address on file | | | | | |
| 2536720 | Jorge I Matos De Jesus | Address on file | | | | | |
| 2553263 | Jorge I Ortiz Arroyo | Address on file | | | | | |
| 2513111 | Jorge I Perea Perez | Address on file | | | | | |
| 2519672 | Jorge I Perez Vera | Address on file | | | | | |
| 2539408 | Jorge I Plaza Cortijo | Address on file | | | | | |
| 2513655 | Jorge I Quiles Feliciano | Address on file | | | | | |
| 2554244 | Jorge I Ramirez Figueroa | Address on file | | | | | |
| 2519133 | Jorge I Reyes Nazario | Address on file | | | | | |
| 2521694 | Jorge I Rivera Gonzalez | Address on file | | | | | |
| 2519591 | Jorge I Rivera Perez | Address on file | | | | | |
| 2565368 | Jorge I Rosado Ramos | Address on file | | | | | |
| 2566306 | Jorge I Santana Correa | Address on file | | | | | |
| 2531363 | Jorge I Santiago Marrero | Address on file | | | | | |
| 2515347 | Jorge I. Feliciano Letriz | Address on file | | | | | |
| 2515708 | Jorge I. Rodriguez Torres | Address on file | | | | | |
| 2508520 | Jorge I. Vega Sanchez | Address on file | | | | | |
| 2532962 | Jorge Irizary | Address on file | | | | | |
| 2557282 | Jorge Ivan Fernandez Ortiz | Address on file | | | | | |
| 2554027 | Jorge Ivan Ramos Maisonave | Address on file | | | | | |
| 2544258 | Jorge Ivan Rivera Miranda | Address on file | | | | | |
| 2507669 | Jorge J Algarin Ojeda | Address on file | | | | | |
| 2558726 | Jorge J Brea Esteva | Address on file | | | | | |
| 2517663 | Jorge J Cruz De Jesus | Address on file | | | | | |
| 2556557 | Jorge J Garcia Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547507 | Jorge J Grajales Mercado | Address on file | | | | | |
| 2531877 | Jorge J Guntin Pagan | Address on file | | | | | |
| 2552460 | Jorge J Hernandez Ortiz | Address on file | | | | | |
| 2546163 | Jorge J Justiniano Laro | Address on file | | | | | |
| 2561893 | Jorge J Lugo Correa | Address on file | | | | | |
| 2513097 | Jorge J Negron Torres | Address on file | | | | | |
| 2540770 | Jorge J Negron Velez | Address on file | | | | | |
| 2510769 | Jorge J Rodriguez Rivera | Address on file | | | | | |
| 2562712 | Jorge J Rosado Garcia | Address on file | | | | | |
| 2522426 | Jorge J Santiago Valentin | Address on file | | | | | |
| 2540577 | Jorge J Toro Rivera | Address on file | | | | | |
| 2519365 | Jorge J Vega Diaz | Address on file | | | | | |
| 2563354 | Jorge J Yantin Rivera | Address on file | | | | | |
| 2520820 | Jorge Jcollazo Rosado | Address on file | | | | | |
| 2507898 | Jorge Jimenez Rivera | Address on file | | | | | |
| 2552943 | Jorge Jimenez Rosario | Address on file | | | | | |
| 2540603 | Jorge Juan Nazario Negron | Address on file | | | | | |
| 2522856 | Jorge Jubior Rosado | Address on file | | | | | |
| 2532896 | Jorge L Acevedo Galloza | Address on file | | | | | |
| 2529421 | Jorge L Acosta Lebron | Address on file | | | | | |
| 2545031 | Jorge L Alequin Vega | Address on file | | | | | |
| 2552968 | Jorge L Arce Rivera | Address on file | | | | | |
| 2560025 | Jorge L Arce Rosa | Address on file | | | | | |
| 2516943 | Jorge L Ayala Acevedo | Address on file | | | | | |
| 2512900 | Jorge L Ayala Colon | Address on file | | | | | |
| 2512728 | Jorge L Aznar Reyes | Address on file | | | | | |
| 2537534 | Jorge L Baez Cruz | Address on file | | | | | |
| 2534618 | Jorge L Baez Mendez | Address on file | | | | | |
| 2536632 | Jorge L Baez Velez | Address on file | | | | | |
| 2559831 | Jorge L Batalla Goytia | Address on file | | | | | |
| 2534851 | Jorge L Belber Perez | Address on file | | | | | |
| 2566293 | Jorge L Berrios Mercado | Address on file | | | | | |
| 2552230 | Jorge L Burgos | Address on file | | | | | |
| 2553575 | Jorge L Camacho Montalvo | Address on file | | | | | |
| 2539277 | Jorge L Canales | Address on file | | | | | |
| 2546011 | Jorge L Castro Gonzalez | Address on file | | | | | |
| 2520462 | Jorge L Cede?O De Jesus | Address on file | | | | | |
| 2536523 | Jorge L Cintron Pabon | Address on file | | | | | |
| 2530851 | Jorge L Claudio Colon | Address on file | | | | | |
| 2536909 | Jorge L Collado Esteves | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534652 | Jorge L Colon | Address on file | | | | | |
| 2537787 | Jorge L Colon Janeiro | Address on file | | | | | |
| 2517237 | Jorge L Colon Nieves | Address on file | | | | | |
| 2539031 | Jorge L Colon Ortiz | Address on file | | | | | |
| 2538077 | Jorge L Correa Tricoche | Address on file | | | | | |
| 2540026 | Jorge L Cortes Galarza | Address on file | | | | | |
| 2548780 | Jorge L Cosme Pantoja | Address on file | | | | | |
| 2552970 | Jorge L Cotto Ruiz | Address on file | | | | | |
| 2519137 | Jorge L Crespo Mandry | Address on file | | | | | |
| 2560898 | Jorge L Cruz Sepulveda | Address on file | | | | | |
| 2520705 | Jorge L Davila Barrios | Address on file | | | | | |
| 2559711 | Jorge L De Jesus Colon | Address on file | | | | | |
| 2547663 | Jorge L De Jesus Medina | Address on file | | | | | |
| 2562659 | Jorge L De Leon | Address on file | | | | | |
| 2530912 | Jorge L Del Valle Gonzalez | Address on file | | | | | |
| 2562260 | Jorge L Deyo Lugo | Address on file | | | | | |
| 2532859 | Jorge L Diaz | Address on file | | | | | |
| 2533724 | Jorge L Diaz Davila | Address on file | | | | | |
| 2565045 | Jorge L Diaz Rivera | Address on file | | | | | |
| 2521428 | Jorge L Diaz Rubio | Address on file | | | | | |
| 2521528 | Jorge L Espinosa Santiago | Address on file | | | | | |
| 2535197 | Jorge L Feliciano Irizarry | Address on file | | | | | |
| 2517985 | Jorge L Fernandez Rodriguez | Address on file | | | | | |
| 2549794 | Jorge L Figueroa Hernandez | Address on file | | | | | |
| 2524259 | Jorge L Figueroa Martinez | Address on file | | | | | |
| 2512718 | Jorge L Figueroa Ortiz | Address on file | | | | | |
| 2550655 | Jorge L Figueroa Perez | Address on file | | | | | |
| 2557843 | Jorge L Flores De Jesus | Address on file | | | | | |
| 2531390 | Jorge L Flores Martinez | Address on file | | | | | |
| 2512178 | Jorge L Garcia Colon No Apellido | Address on file | | | | | |
| 2549335 | Jorge L Garcia Cordero | Address on file | | | | | |
| 2550282 | Jorge L Garcia Melendez | Address on file | | | | | |
| 2540117 | Jorge L Garcia Rivera | Address on file | | | | | |
| 2557678 | Jorge L Garcia Rivera | Address on file | | | | | |
| 2566522 | Jorge L Gonzalez | Address on file | | | | | |
| 2531515 | Jorge L Gonzalez Barreto | Address on file | | | | | |
| 2527904 | Jorge L Gonzalez Diaz | Address on file | | | | | |
| 2547652 | Jorge L Gonzalez Gonzalez | Address on file | | | | | |
| 2562344 | Jorge L Gonzalez Pastrana | Address on file | | | | | |
| 2554841 | Jorge L Guadalupe Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519837 | Jorge L Gueman Rivera | Address on file | | | | | |
| 2539016 | Jorge L Guzman Rivera | Address on file | | | | | |
| 2519409 | Jorge L Haddock Sanchez | Address on file | | | | | |
| 2520823 | Jorge L Irizarry Lebron | Address on file | | | | | |
| 2512290 | Jorge L Lopez Bosques | Address on file | | | | | |
| 2564709 | Jorge L Lopez Perez | Address on file | | | | | |
| 2548614 | Jorge L Lopez Rodriguez | Address on file | | | | | |
| 2519168 | Jorge L Lorenzo Escalera | Address on file | | | | | |
| 2557199 | Jorge L Maldonado Clemente | Address on file | | | | | |
| 2523362 | Jorge L Martinez Centeno | Address on file | | | | | |
| 2537204 | Jorge L Martinez Ortiz | Address on file | | | | | |
| 2551202 | Jorge L Martinez Quinon | Address on file | | | | | |
| 2521072 | Jorge L Martino Garcia | Address on file | | | | | |
| 2509142 | Jorge L Mateo Castro | Address on file | | | | | |
| 2549177 | Jorge L Maysonet Rodriguez | Address on file | | | | | |
| 2559124 | Jorge L Mendez | Address on file | | | | | |
| 2565432 | Jorge L Mendez Lopez | Address on file | | | | | |
| 2554657 | Jorge L Mendez Muniz | Address on file | | | | | |
| 2533058 | Jorge L Mesonero Cruz | Address on file | | | | | |
| 2539271 | Jorge L Mlendez | Address on file | | | | | |
| 2559275 | Jorge L Mojica Cruz | Address on file | | | | | |
| 2514086 | Jorge L Monge Diaz | Address on file | | | | | |
| 2551809 | Jorge L Montesino Mercado | Address on file | | | | | |
| 2554383 | Jorge L Morales Hevia | Address on file | | | | | |
| 2528396 | Jorge L Morales Mercado | Address on file | | | | | |
| 2531543 | Jorge L Mulero Morales | Address on file | | | | | |
| 2552533 | Jorge L Navarro Vazquez | Address on file | | | | | |
| 2521451 | Jorge L Navedo Rivera | Address on file | | | | | |
| 2522752 | Jorge L Nieves Soto | Address on file | | | | | |
| 2538804 | Jorge L Ojeda Ojeda | Address on file | | | | | |
| 2509121 | Jorge L Olivera Miranda | Address on file | | | | | |
| 2522371 | Jorge L Ortiz Cruz | Address on file | | | | | |
| 2540761 | Jorge L Ortiz Garcia | Address on file | | | | | |
| 2513337 | Jorge L Ortiz Santiago | Address on file | | | | | |
| 2566234 | Jorge L Osorio Andino | Address on file | | | | | |
| 2531154 | Jorge L Padron Gonzalez | Address on file | | | | | |
| 2538829 | Jorge L Pagan Rivera | Address on file | | | | | |
| 2517749 | Jorge L Pe?A Lopez | Address on file | | | | | |
| 2549433 | Jorge L Pena Antonmarchi | Address on file | | | | | |
| 2564948 | Jorge L Perez Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519510 | Jorge L Perez Perez | Address on file | | | | | |
| 2510243 | Jorge L Perez Robles | Address on file | | | | | |
| 2547468 | Jorge L Perez Robles | Address on file | | | | | |
| 2533142 | Jorge L Perez Salas | Address on file | | | | | |
| 2558580 | Jorge L Pibernus Ortiz | Address on file | | | | | |
| 2522406 | Jorge L Pinero Medina | Address on file | | | | | |
| 2522301 | Jorge L Piris Jusino | Address on file | | | | | |
| 2559165 | Jorge L Quiles Montes | Address on file | | | | | |
| 2533051 | Jorge L Quinones Roman | Address on file | | | | | |
| 2520777 | Jorge L Ramos Hernandez | Address on file | | | | | |
| 2523096 | Jorge L Ramos Soto | Address on file | | | | | |
| 2555778 | Jorge L Reyes Diaz | Address on file | | | | | |
| 2513714 | Jorge L Reyes Fenandez | Address on file | | | | | |
| 2518678 | Jorge L Reyes Vazquez | Address on file | | | | | |
| 2559123 | Jorge L Rivera | Address on file | | | | | |
| 2533120 | Jorge L Rivera Barreto | Address on file | | | | | |
| 2552707 | Jorge L Rivera Cruz | Address on file | | | | | |
| 2510592 | Jorge L Rivera Gonzalez | Address on file | | | | | |
| 2515068 | Jorge L Rivera Irizarry | Address on file | | | | | |
| 2544532 | Jorge L Rivera Marquez | Address on file | | | | | |
| 2565874 | Jorge L Rivera Ortiz | Address on file | | | | | |
| 2519338 | Jorge L Rivera Rodriguez | Address on file | | | | | |
| 2520845 | Jorge L Rivera Sanchez | Address on file | | | | | |
| 2510440 | Jorge L Rivera Vazquez | Address on file | | | | | |
| 2534688 | Jorge L Rivera Vazquez | Address on file | | | | | |
| 2550582 | Jorge L Rodriguez | Address on file | | | | | |
| 2558476 | Jorge L Rodriguez Concepcion | Address on file | | | | | |
| 2553407 | Jorge L Rodriguez Lopez | Address on file | | | | | |
| 2550484 | Jorge L Rodriguez Marrero | Address on file | | | | | |
| 2521573 | Jorge L Rodriguez Martinez | Address on file | | | | | |
| 2547153 | Jorge L Rodriguez Ortiz | Address on file | | | | | |
| 2560212 | Jorge L Rodriguez Quiles | Address on file | | | | | |
| 2536038 | Jorge L Rodriguez Santana | Address on file | | | | | |
| 2563643 | Jorge L Roman Melende | Address on file | | | | | |
| 2532911 | Jorge L Rosa Garcia | Address on file | | | | | |
| 2552522 | Jorge L Rosado Maldonado | Address on file | | | | | |
| 2549007 | Jorge L Rosario Figueroa | Address on file | | | | | |
| 2550681 | Jorge L Rubert Reyes | Address on file | | | | | |
| 2532967 | Jorge L Ruiz Chaparro | Address on file | | | | | |
| 2535085 | Jorge L Sanchez Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549425 | Jorge L Santana Sanchez | Address on file | | | | | |
| 2539810 | Jorge L Santiago Rivera | Address on file | | | | | |
| 2563196 | Jorge L Santiago Velazquez | Address on file | | | | | |
| 2552539 | Jorge L Santos X | Address on file | | | | | |
| 2551053 | Jorge L Sepulveda Monserrate | Address on file | | | | | |
| 2525917 | Jorge L Serrano Ortiz | Address on file | | | | | |
| 2555761 | Jorge L Soto Cubano | Address on file | | | | | |
| 2516932 | Jorge L Tanco Ramos | Address on file | | | | | |
| 2519716 | Jorge L Torres Alicea | Address on file | | | | | |
| 2510096 | Jorge L Torres Lugo | Address on file | | | | | |
| 2531175 | Jorge L Torres Plaza | Address on file | | | | | |
| 2545286 | Jorge L Torres Ramos | Address on file | | | | | |
| 2531131 | Jorge L Torres Robles | Address on file | | | | | |
| 2558985 | Jorge L Torres Rodriguez | Address on file | | | | | |
| 2554973 | Jorge L Vargas Delgado | Address on file | | | | | |
| 2509256 | Jorge L Vargas Oliveras | Address on file | | | | | |
| 2555032 | Jorge L Vazquez Ortiz | Address on file | | | | | |
| 2521165 | Jorge L Vazquez Ramos | Address on file | | | | | |
| 2547795 | Jorge L Velazquez Carrion | Address on file | | | | | |
| 2530703 | Jorge L Velazquez Hernandez | Address on file | | | | | |
| 2559061 | Jorge L Velez Rios | Address on file | | | | | |
| 2553805 | Jorge L. Ayende Martinez | Address on file | | | | | |
| 2553501 | Jorge L. Burgos | Address on file | | | | | |
| 2512171 | Jorge L. Burgos Cardona | Address on file | | | | | |
| 2508550 | Jorge L. Calderon Geigel | Address on file | | | | | |
| 2545821 | Jorge L. Gavino Medina | Address on file | | | | | |
| 2539936 | Jorge L. Maldonado Gonzalez | Address on file | | | | | |
| 2536845 | Jorge L. Marquez Perez | Address on file | | | | | |
| 2542748 | Jorge L. Mendoza Laborda | Address on file | | | | | |
| 2515407 | Jorge L. Pagan Candelaria | Address on file | | | | | |
| 2541124 | Jorge L. Quiles Arroyo | Address on file | | | | | |
| 2553797 | Jorge L. Quintana Boyrie | Address on file | | | | | |
| 2511382 | Jorge L. Santiago Duran | Address on file | | | | | |
| 2511875 | Jorge L. Ventura Madera | Address on file | | | | | |
| 2547274 | Jorge Lcolon Santiago | Address on file | | | | | |
| 2510663 | Jorge Lescalera Rivera | Address on file | | | | | |
| 2567238 | Jorge Llanos Flores | Address on file | | | | | |
| 2537964 | Jorge Lmercado Santiago | Address on file | | | | | |
| 2522236 | Jorge Lmunet Arizmendi | Address on file | | | | | |
| 2565194 | Jorge Lopez Bravo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532062 | Jorge Lopez Cardona | Address on file | | | | | |
| 2518018 | Jorge Lopez Lopez | Address on file | | | | | |
| 2562927 | Jorge Lopez Pabon | Address on file | | | | | |
| 2554471 | Jorge Lozada Nu?Ez | Address on file | | | | | |
| 2541649 | Jorge Lozano Mateo | Address on file | | | | | |
| 2510559 | Jorge Lramos Ruiz | Address on file | | | | | |
| 2562723 | Jorge Lugardo Guevara | Address on file | | | | | |
| 2541204 | Jorge Lugo Santiago | Address on file | | | | | |
| 2545161 | Jorge Lugo Vega | Address on file | | | | | |
| 2541319 | Jorge Lugo Vilanova | Address on file | | | | | |
| 2535307 | Jorge Luis Alvarez Osorio | Address on file | | | | | |
| 2513220 | Jorge Luis Castellar Rodriguez | Address on file | | | | | |
| 2537140 | Jorge Luis Cortes | Address on file | | | | | |
| 2535286 | Jorge Luis Cruz Bosch | Address on file | | | | | |
| 2535346 | Jorge Luis De Jesus Vila | Address on file | | | | | |
| 2535390 | Jorge Luis Delgado Cortijo | Address on file | | | | | |
| 2552101 | Jorge Luis Negron Gay | Address on file | | | | | |
| 2553804 | Jorge Luis Pizarro Diana | Address on file | | | | | |
| 2535538 | Jorge Luis Rivera Marrero | Address on file | | | | | |
| 2541016 | Jorge Luis Rosado Barreiro | Address on file | | | | | |
| 2535474 | Jorge Luis Serrano Rosa | Address on file | | | | | |
| 2513264 | Jorge Luis Vega Collazo | Address on file | | | | | |
| 2534495 | Jorge Luna | Address on file | | | | | |
| 2559505 | Jorge M Aquino Santiago | Address on file | | | | | |
| 2557844 | Jorge M Farinacci Fernos | Address on file | | | | | |
| 2540259 | Jorge M Gonzalez Galoffin | Address on file | | | | | |
| 2561391 | Jorge M Hernandez Maldonado | Address on file | | | | | |
| 2561947 | Jorge M Marrero Rivera | Address on file | | | | | |
| 2513052 | Jorge M Perez Lopez | Address on file | | | | | |
| 2552555 | Jorge M Serrano Malave | Address on file | | | | | |
| 2550971 | Jorge M Torres Rodriguez | Address on file | | | | | |
| 2508009 | Jorge M. Mendez Ramirez | Address on file | | | | | |
| 2526006 | Jorge M. Morales Velazquez | Address on file | | | | | |
| 2511918 | Jorge M. Rivera Morales | Address on file | | | | | |
| 2533719 | Jorge Machado Maldonado | Address on file | | | | | |
| 2513171 | Jorge Madera Rodriguez | Address on file | | | | | |
| 2552403 | Jorge Malave Santiago | Address on file | | | | | |
| 2563177 | Jorge Maldonado Adorno | Address on file | | | | | |
| 2522828 | Jorge Maldonado Mont | Address on file | | | | | |
| 2510741 | Jorge Marrero Criado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544830 | Jorge Martes Cordero | Address on file | | | | | |
| 2534413 | Jorge Martinez | Address on file | | | | | |
| 2554670 | Jorge Martinez | Address on file | | | | | |
| 2518289 | Jorge Martinez Rivera | Address on file | | | | | |
| 2534701 | Jorge Matos Rosario | Address on file | | | | | |
| 2553520 | Jorge Melendez Dedos | Address on file | | | | | |
| 2566110 | Jorge Melendez Irizarry | Address on file | | | | | |
| 2522156 | Jorge Melendez Melendez | Address on file | | | | | |
| 2518698 | Jorge Mendez Cintron | Address on file | | | | | |
| 2549089 | Jorge Mendez Hernandez | Address on file | | | | | |
| 2531560 | Jorge Mendez Perez | Address on file | | | | | |
| 2539215 | Jorge Mercado | Address on file | | | | | |
| 2539244 | Jorge Mercado | Address on file | | | | | |
| 2532514 | Jorge Mercado Fernandez | Address on file | | | | | |
| 2510539 | Jorge Mguzman Zayas | Address on file | | | | | |
| 2550803 | Jorge Morales Gonzalez | Address on file | | | | | |
| 2535152 | Jorge Morales Madera | Address on file | | | | | |
| 2536899 | Jorge Morales Rivera | Address on file | | | | | |
| 2554975 | Jorge Morales Roman | Address on file | | | | | |
| 2539656 | Jorge N Cintron Vega | Address on file | | | | | |
| 2547565 | Jorge N Garcia Sepulveda | Address on file | | | | | |
| 2539413 | Jorge N Molina Torres | Address on file | | | | | |
| 2516088 | Jorge Negron Clark | Address on file | | | | | |
| 2543707 | Jorge Negron Schettini | Address on file | | | | | |
| 2522405 | Jorge Nevarez Santiago | Address on file | | | | | |
| 2546280 | Jorge Nicolai Aviles | Address on file | | | | | |
| 2541034 | Jorge Nuñez Cartagena | Address on file | | | | | |
| 2522396 | Jorge O Feliciano Seda | Address on file | | | | | |
| 2540176 | Jorge O Gonzalez Ortiz | Address on file | | | | | |
| 2534765 | Jorge O Matos | Address on file | | | | | |
| 2510540 | Jorge O Meletiche Cintron | Address on file | | | | | |
| 2523105 | Jorge O Ramos Velez | Address on file | | | | | |
| 2555449 | Jorge O Rodriguez Lopez | Address on file | | | | | |
| 2548709 | Jorge O Sotomayor Vega | Address on file | | | | | |
| 2549407 | Jorge O Viera Pina | Address on file | | | | | |
| 2559321 | Jorge Ocasio Almodovar | Address on file | | | | | |
| 2535937 | Jorge Ocasio Sanchez | Address on file | | | | | |
| 2562983 | Jorge Olan Martinez | Address on file | | | | | |
| 2546259 | Jorge Ortiz Hernandez | Address on file | | | | | |
| 2513103 | Jorge Ortiz Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557921 | Jorge Ortiz Mariani | Address on file | | | | | |
| 2535069 | Jorge Ortiz Santiago | Address on file | | | | | |
| 2538965 | Jorge Ortiz Torres | Address on file | | | | | |
| 2521332 | Jorge Ortiz Valentin | Address on file | | | | | |
| 2512494 | Jorge Pagan Torres | Address on file | | | | | |
| 2555181 | Jorge Pazol | Address on file | | | | | |
| 2536214 | Jorge Pe?A Rosa | Address on file | | | | | |
| 2544170 | Jorge Pedraza Colon | Address on file | | | | | |
| 2562069 | Jorge Pellot Cordero | Address on file | | | | | |
| 2552789 | Jorge Perea Candelaria | Address on file | | | | | |
| 2545543 | Jorge Perez Burgos | Address on file | | | | | |
| 2517776 | Jorge Perez Mu?Oz | Address on file | | | | | |
| 2518038 | Jorge Pizarro Rosado | Address on file | | | | | |
| 2531927 | Jorge Plaza | Address on file | | | | | |
| 2519765 | Jorge Q Colon Zayas | Address on file | | | | | |
| 2532194 | Jorge Qui?Onez Alverio | Address on file | | | | | |
| 2556337 | Jorge Quiles Maldonado | Address on file | | | | | |
| 2547514 | Jorge R Chaves Cardona | Address on file | | | | | |
| 2517250 | Jorge R Landron Davila | Address on file | | | | | |
| 2548914 | Jorge R Lozada Vergara | Address on file | | | | | |
| 2517459 | Jorge R Perez Sanchez | Address on file | | | | | |
| 2516905 | Jorge R Ramos Ortiz | Address on file | | | | | |
| 2552867 | Jorge R Ramos Rivera | Address on file | | | | | |
| 2550802 | Jorge R Rivera Robles | Address on file | | | | | |
| 2521067 | Jorge R Rodriguez Rodriguez | Address on file | | | | | |
| 2554435 | Jorge R Rodriguez Vazquez | Address on file | | | | | |
| 2521049 | Jorge R Valentin Cortez | Address on file | | | | | |
| 2511145 | Jorge R. Diaz Diaz | Address on file | | | | | |
| 2566568 | Jorge Ramirez Montalvo | Address on file | | | | | |
| 2546572 | Jorge Ramos | Address on file | | | | | |
| 2522456 | Jorge Ramos Colon | Address on file | | | | | |
| 2551343 | Jorge Ramos Cuevas | Address on file | | | | | |
| 2553924 | Jorge Reyes Albelo | Address on file | | | | | |
| 2545613 | Jorge Reyes Marcano | Address on file | | | | | |
| 2552716 | Jorge Reyes Martinez | Address on file | | | | | |
| 2566593 | Jorge Rivera Aviles | Address on file | | | | | |
| 2518980 | Jorge Rivera Cartagena | Address on file | | | | | |
| 2541835 | Jorge Rivera Cruz | Address on file | | | | | |
| 2512772 | Jorge Rivera Galindez | Address on file | | | | | |
| 2545282 | Jorge Rivera Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537689 | Jorge Rivera Martinez | Address on file | | | | | |
| 2519335 | Jorge Rivera Santiago | Address on file | | | | | |
| 2552184 | Jorge Rjordan Maldonado | Address on file | | | | | |
| 2556309 | Jorge Rodriguez | Address on file | | | | | |
| 2554382 | Jorge Rodriguez Camps | Address on file | | | | | |
| 2532440 | Jorge Rodriguez Martinez | Address on file | | | | | |
| 2552772 | Jorge Rodriguez Rodriguez | Address on file | | | | | |
| 2559425 | Jorge Rodriguez Torres | Address on file | | | | | |
| 2541836 | Jorge Roman Diaz | Address on file | | | | | |
| 2522863 | Jorge Roman Rivera | Address on file | | | | | |
| 2560099 | Jorge Romero Reyes | Address on file | | | | | |
| 2542445 | Jorge Rosado Hernandez | Address on file | | | | | |
| 2544312 | Jorge Rosado Vazquez | Address on file | | | | | |
| 2532545 | Jorge Sanabria Maldonado | Address on file | | | | | |
| 2514068 | Jorge Santana Caro | Address on file | | | | | |
| 2546209 | Jorge Santiago Vazquez | Address on file | | | | | |
| 2533323 | Jorge Santos | Address on file | | | | | |
| 2545553 | Jorge Santos Negron | Address on file | | | | | |
| 2544253 | Jorge Seda Rivera | Address on file | | | | | |
| 2552456 | Jorge Serrano Diaz | Address on file | | | | | |
| 2552109 | Jorge Serrano Rodriguez | Address on file | | | | | |
| 2551684 | Jorge Sifre Hernandez | Address on file | | | | | |
| 2557037 | Jorge Silvestrini Alicea | Address on file | | | | | |
| 2546332 | Jorge Silvestry Arroyo | Address on file | | | | | |
| 2539164 | Jorge Soto Santiago | Address on file | | | | | |
| 2544017 | Jorge Tomas Canales Montanez | Address on file | | | | | |
| 2554813 | Jorge Torres | Address on file | | | | | |
| 2547986 | Jorge Torres Cortes | Address on file | | | | | |
| 2532955 | Jorge Traverso Caceres | Address on file | | | | | |
| 2525628 | Jorge U Soto Reyes | Address on file | | | | | |
| 2518481 | Jorge Umpierre Correa | Address on file | | | | | |
| 2539275 | Jorge V Maldonado Acosta | Address on file | | | | | |
| 2513299 | Jorge V. Burgos Burgos | Address on file | | | | | |
| 2561890 | Jorge Valentin Crespo | Address on file | | | | | |
| 2542417 | Jorge Vazquez Arroyo | Address on file | | | | | |
| 2548435 | Jorge Vazquez Cruz | Address on file | | | | | |
| 2535081 | Jorge Vazquez Diaz | Address on file | | | | | |
| 2551686 | Jorge Vazquez Moreno | Address on file | | | | | |
| 2554484 | Jorge Vazquez Padua | Address on file | | | | | |
| 2528141 | Jorge Velazquez Soto | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563608 | Jorge W Nieves Rodriguez | Address on file | | | | | |
| 2519498 | Jorge W Ortiz Cruz | Address on file | | | | | |
| 2534788 | Jorge W. Molina | Address on file | | | | | |
| 2540409 | Jorge Y Agosto Centeno | Address on file | | | | | |
| 2528909 | Jorge Y Bonet Marquez | Address on file | | | | | |
| 2513206 | Jorge Yadiel Nieves Alamo | Address on file | | | | | |
| 2539412 | Jorge Zayas Figueroa | Address on file | | | | | |
| 2521151 | Jorgedwin Rosario Rodriguez | Address on file | | | | | |
| 2520162 | Jorgelito Hernandez Ramirez | Address on file | | | | | |
| 2544699 | Jorlany Sanchez \ Rosado | Address on file | | | | | |
| 2508591 | Jorliann Srodriguez Sanchez | Address on file | | | | | |
| 2544466 | Jormil O. Soto Martinez | Address on file | | | | | |
| 2543515 | Jory Flores Ocasio | Address on file | | | | | |
| 2552860 | Jos N Mirez Rom | Address on file | | | | | |
| 2524751 | Josadac G Morales Ruiz | Address on file | | | | | |
| 2515981 | Josandra Gomez Ventura | Address on file | | | | | |
| 2540541 | Jose  A Bilbrautmontanez | Address on file | | | | | |
| 2533637 | Jose  A. Roman Agosto | Address on file | | | | | |
| 2507789 | Jose A Acevedo Gonzalez | Address on file | | | | | |
| 2536780 | Jose A Acevedo Valentin | Address on file | | | | | |
| 2522846 | Jose A Acosta Ufret | Address on file | | | | | |
| 2540421 | Jose A Adams Vazquez | Address on file | | | | | |
| 2540748 | Jose A Adorno Feliciano | Address on file | | | | | |
| 2509597 | Jose A Albarran Feliciano | Address on file | | | | | |
| 2516323 | Jose A Alejandro Ortiz | Address on file | | | | | |
| 2560748 | Jose A Alejandro Rivera | Address on file | | | | | |
| 2555682 | Jose A Algarin Ojeda | Address on file | | | | | |
| 2534540 | Jose A Alicea Colon | Address on file | | | | | |
| 2561099 | Jose A Alicea Pou | Address on file | | | | | |
| 2550855 | Jose A Allende Montilla | Address on file | | | | | |
| 2531270 | Jose A Allende Santana | Address on file | | | | | |
| 2540168 | Jose A Almodovar Lopez | Address on file | | | | | |
| 2523230 | Jose A Alvarado Rodriguez | Address on file | | | | | |
| 2565661 | Jose A Alvarado Torres | Address on file | | | | | |
| 2515913 | Jose A Alvarez Mercado | Address on file | | | | | |
| 2525355 | Jose A Alvarez Rosado | Address on file | | | | | |
| 2564436 | Jose A Amy Morales | Address on file | | | | | |
| 2523156 | Jose A Anes Rodriguez | Address on file | | | | | |
| 2558592 | Jose A Anglero Cintron | Address on file | | | | | |
| 2564858 | Jose A Aponte Aponte | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548464 | Jose A Aponte Felton | Address on file | | | | | |
| 2521162 | Jose A Aquino Perales | Address on file | | | | | |
| 2520182 | Jose A Arbelo Quijano | Address on file | | | | | |
| 2530938 | Jose A Arroyo Hernandez | Address on file | | | | | |
| 2546767 | Jose A Arroyo Lopez | Address on file | | | | | |
| 2561728 | Jose A Arroyo Santiago | Address on file | | | | | |
| 2521619 | Jose A Asia Correa | Address on file | | | | | |
| 2546889 | Jose A Aviles Nieves | Address on file | | | | | |
| 2562318 | Jose A Aviles Salgado | Address on file | | | | | |
| 2521946 | Jose A Ayala Aguiar | Address on file | | | | | |
| 2543063 | Jose A Ayala Juarbe | Address on file | | | | | |
| 2544752 | Jose A Ayala Sullivan | Address on file | | | | | |
| 2538439 | Jose A Ayala Toro | Address on file | | | | | |
| 2518935 | Jose A Ayende Torres | Address on file | | | | | |
| 2534712 | Jose A Baez Rivera | Address on file | | | | | |
| 2519022 | Jose A Balado Febres | Address on file | | | | | |
| 2558789 | Jose A Balay Gonzalez | Address on file | | | | | |
| 2513317 | Jose A Banchs Aleman | Address on file | | | | | |
| 2560369 | Jose A Barbosa Jeremias | Address on file | | | | | |
| 2563853 | Jose A Barrera Ramos | Address on file | | | | | |
| 2531587 | Jose A Bazan Marquez | Address on file | | | | | |
| 2550316 | Jose A Bermudez Sotelo | Address on file | | | | | |
| 2517727 | Jose A Berrios Maldonado | Address on file | | | | | |
| 2525053 | Jose A Berrios Rodriguez | Address on file | | | | | |
| 2554288 | Jose A Betancourt Nieves | Address on file | | | | | |
| 2557061 | Jose A Bonano Umpierre | Address on file | | | | | |
| 2517742 | Jose A Bonilla Ramos | Address on file | | | | | |
| 2519202 | Jose A Bonilla Ruiz | Address on file | | | | | |
| 2519213 | Jose A Borrero Mercado | Address on file | | | | | |
| 2555033 | Jose A Brito Vicente | Address on file | | | | | |
| 2518792 | Jose A Burgos Paduani | Address on file | | | | | |
| 2546791 | Jose A Caballero Carrasquillo | Address on file | | | | | |
| 2566433 | Jose A Cadiz Tapia | Address on file | | | | | |
| 2517000 | Jose A Calderon Romero | Address on file | | | | | |
| 2514335 | Jose A Camacho Martinez | Address on file | | | | | |
| 2553146 | Jose A Camacho Morales | Address on file | | | | | |
| 2547674 | Jose A Camacho Robles | Address on file | | | | | |
| 2556059 | Jose A Camacho Santiago | Address on file | | | | | |
| 2561241 | Jose A Campos Colon | Address on file | | | | | |
| 2532072 | Jose A Candelaria Maldonado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519352 | Jose A Candelario Torres | Address on file | | | | | |
| 2512449 | Jose A Candelas Ortega | Address on file | | | | | |
| 2514409 | Jose A Caraballo Figueroa | Address on file | | | | | |
| 2520524 | Jose A Caraballo Lopez | Address on file | | | | | |
| 2520320 | Jose A Caraballo Medina | Address on file | | | | | |
| 2565619 | Jose A Caraballo Santiago | Address on file | | | | | |
| 2555715 | Jose A Cardona Muniz | Address on file | | | | | |
| 2553201 | Jose A Carrasquillo Dila | Address on file | | | | | |
| 2521188 | Jose A Carrasquillo Rodriguez | Address on file | | | | | |
| 2522259 | Jose A Cartagena Santos | Address on file | | | | | |
| 2565508 | Jose A Castro Acevedo | Address on file | | | | | |
| 2520685 | Jose A Casul Qui?Ones | Address on file | | | | | |
| 2537347 | Jose A Centeno Antonetty | Address on file | | | | | |
| 2562267 | Jose A Chacon Soto | Address on file | | | | | |
| 2519361 | Jose A Chaparro Zapata | Address on file | | | | | |
| 2566452 | Jose A Chevarria Perez | Address on file | | | | | |
| 2537655 | Jose A Cintron Pagan | Address on file | | | | | |
| 2546950 | Jose A Colon | Address on file | | | | | |
| 2553352 | Jose A Colon Benitez | Address on file | | | | | |
| 2540587 | Jose A Colon Cruz | Address on file | | | | | |
| 2550461 | Jose A Colon Garcia | Address on file | | | | | |
| 2544429 | Jose A Colon Rodriguez | Address on file | | | | | |
| 2562850 | Jose A Colon Rosario | Address on file | | | | | |
| 2546309 | Jose A Colon Sanchez | Address on file | | | | | |
| 2546161 | Jose A Concepcion Ortiz | Address on file | | | | | |
| 2564872 | Jose A Concepcion Zayas | Address on file | | | | | |
| 2555253 | Jose A Cordero Alicea | Address on file | | | | | |
| 2540254 | Jose A Cordero Caraballo | Address on file | | | | | |
| 2528967 | Jose A Cordero Matta | Address on file | | | | | |
| 2545265 | Jose A Cordero Morales | Address on file | | | | | |
| 2517276 | Jose A Correa Ocasio | Address on file | | | | | |
| 2522797 | Jose A Correa Rivera | Address on file | | | | | |
| 2538706 | Jose A Correa Rosado | Address on file | | | | | |
| 2544847 | Jose A Crespo Rivera | Address on file | | | | | |
| 2516833 | Jose A Cristobal Matos | Address on file | | | | | |
| 2544786 | Jose A Cruz Cintron | Address on file | | | | | |
| 2517326 | Jose A Cruz De Jesus | Address on file | | | | | |
| 2541837 | Jose A Cruz Guzman | Address on file | | | | | |
| 2550374 | Jose A Cruz Keen | Address on file | | | | | |
| 2546111 | Jose A Cruz Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516433 | Jose A Cruz Monta?Ez | Address on file | | | | | |
| 2550634 | Jose A Cruz Montalvo | Address on file | | | | | |
| 2558141 | Jose A Cruz Negron | Address on file | | | | | |
| 2536395 | Jose A Cruz Oquendo | Address on file | | | | | |
| 2549199 | Jose A Cruz Perez | Address on file | | | | | |
| 2565569 | Jose A Cruz Rivera | Address on file | | | | | |
| 2544893 | Jose A Cuadrado Rosario | Address on file | | | | | |
| 2548396 | Jose A Cuevas | Address on file | | | | | |
| 2531066 | Jose A Cuevas Andujar | Address on file | | | | | |
| 2510595 | Jose A Cuevas Hernandez | Address on file | | | | | |
| 2551139 | Jose A Dastas Troche | Address on file | | | | | |
| 2550185 | Jose A Davila | Address on file | | | | | |
| 2514443 | Jose A Davila Oquendo | Address on file | | | | | |
| 2522174 | Jose A De Jesus Martinez | Address on file | | | | | |
| 2555084 | Jose A De Jesus Orellana | Address on file | | | | | |
| 2522168 | Jose A De La Obra Sanchez | Address on file | | | | | |
| 2549695 | Jose A Del Valle Arroyo | Address on file | | | | | |
| 2536030 | Jose A Del Valle Cruz | Address on file | | | | | |
| 2538507 | Jose A Delgado Diaz | Address on file | | | | | |
| 2564398 | Jose A Delgado Gonzalez | Address on file | | | | | |
| 2545099 | Jose A Delgado Huertas | Address on file | | | | | |
| 2517906 | Jose A Delgado Ortiz | Address on file | | | | | |
| 2535151 | Jose A Delgado Torres | Address on file | | | | | |
| 2554931 | Jose A Deliz Perez | Address on file | | | | | |
| 2554875 | Jose A Diaz Cruz | Address on file | | | | | |
| 2562819 | Jose A Diaz Diaz | Address on file | | | | | |
| 2559194 | Jose A Diaz Garcia | Address on file | | | | | |
| 2514826 | Jose A Diaz Leon | Address on file | | | | | |
| 2559269 | Jose A Diaz Morales | Address on file | | | | | |
| 2524325 | Jose A Diaz Pillot | Address on file | | | | | |
| 2529126 | Jose A Diaz Reyes | Address on file | | | | | |
| 2517109 | Jose A Diaz Suarez | Address on file | | | | | |
| 2523727 | Jose A Diaz Vazquez | Address on file | | | | | |
| 2551612 | Jose A Domenech Martinez | Address on file | | | | | |
| 2514484 | Jose A Drigas San Martin | Address on file | | | | | |
| 2510463 | Jose A Echevarria | Address on file | | | | | |
| 2550561 | Jose A Encarnacion Osorio | Address on file | | | | | |
| 2529108 | Jose A Erazo Nieves | Address on file | | | | | |
| 2540574 | Jose A Escalera Diaz | Address on file | | | | | |
| 2528433 | Jose A Escobar Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533165 | Jose A Esponda Pagan | Address on file | | | | | |
| 2512723 | Jose A Estrada Chiclana | Address on file | | | | | |
| 2509583 | Jose A Estrada Cruz | Address on file | | | | | |
| 2545288 | Jose A Exclusa Montalo | Address on file | | | | | |
| 2518924 | Jose A Fajardo Vega | Address on file | | | | | |
| 2552219 | Jose A Feliberty Acevedo | Address on file | | | | | |
| 2534274 | Jose A Fernandez Diaz | Address on file | | | | | |
| 2549647 | Jose A Figueroa Torres | Address on file | | | | | |
| 2559210 | Jose A Flores | Address on file | | | | | |
| 2519156 | Jose A Flores Soto | Address on file | | | | | |
| 2525039 | Jose A Fortis Fontan | Address on file | | | | | |
| 2509181 | Jose A Fuentes Faura | Address on file | | | | | |
| 2531120 | Jose A Fuentes Gutierrez | Address on file | | | | | |
| 2521007 | Jose A Fuentes Rivera | Address on file | | | | | |
| 2536795 | Jose A Garcia Burgos | Address on file | | | | | |
| 2549770 | Jose A Garcia Mojica | Address on file | | | | | |
| 2563288 | Jose A Garcia Nieves | Address on file | | | | | |
| 2554881 | Jose A Garcia Rivera | Address on file | | | | | |
| 2519495 | Jose A Gaston Rivera | Address on file | | | | | |
| 2516133 | Jose A Gomez Gonzalez | Address on file | | | | | |
| 2554503 | Jose A Gomez Rivera | Address on file | | | | | |
| 2548280 | Jose A Gonzalez Altiery | Address on file | | | | | |
| 2540282 | Jose A Gonzalez Arocho | Address on file | | | | | |
| 2524152 | Jose A Gonzalez Bosquez | Address on file | | | | | |
| 2557025 | Jose A Gonzalez Gomez | Address on file | | | | | |
| 2538999 | Jose A Gonzalez Laboy | Address on file | | | | | |
| 2520411 | Jose A Gonzalez Matos | Address on file | | | | | |
| 2554780 | Jose A Gonzalez Pluguez | Address on file | | | | | |
| 2534683 | Jose A Gonzalez Reyes | Address on file | | | | | |
| 2562537 | Jose A Gonzalez Rivera | Address on file | | | | | |
| 2545056 | Jose A Gonzalez Rodriguez | Address on file | | | | | |
| 2563333 | Jose A Gonzalez Rodriguez | Address on file | | | | | |
| 2511621 | Jose A Gonzalez Vazquez | Address on file | | | | | |
| 2561485 | Jose A Gracia Rivera | Address on file | | | | | |
| 2548767 | Jose A Guadalupe Crespo | Address on file | | | | | |
| 2532496 | Jose A Guadalupe Urbina | Address on file | | | | | |
| 2552343 | Jose A Guzman Arce | Address on file | | | | | |
| 2537788 | Jose A Guzman Rivera | Address on file | | | | | |
| 2553397 | Jose A Hernandez Cruz | Address on file | | | | | |
| 2536563 | Jose A Hernandez Gomez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563667 | Jose A Hernandez Gonzalez | Address on file | | | | | |
| 2562825 | Jose A Hernandez Lazaro | Address on file | | | | | |
| 2521232 | Jose A Hernandez Luna | Address on file | | | | | |
| 2551131 | Jose A Hernandez Marti | Address on file | | | | | |
| 2552330 | Jose A Hernandez Moreno | Address on file | | | | | |
| 2536054 | Jose A Hernandez Rondon | Address on file | | | | | |
| 2554884 | Jose A Hernandez Vargas | Address on file | | | | | |
| 2531837 | Jose A Hernandez Vazquez | Address on file | | | | | |
| 2560597 | Jose A Hiraldo Carrion | Address on file | | | | | |
| 2536349 | Jose A Huertas Amaro | Address on file | | | | | |
| 2564822 | Jose A Huetas Andujar | Address on file | | | | | |
| 2528637 | Jose A Irizarry Pagan | Address on file | | | | | |
| 2520699 | Jose A Irizarry Santiago | Address on file | | | | | |
| 2565478 | Jose A Irizarry Torres | Address on file | | | | | |
| 2544159 | Jose A Jimenez Serrano | Address on file | | | | | |
| 2558499 | Jose A Jordan Torres | Address on file | | | | | |
| 2561707 | Jose A Justiniano Irizarry | Address on file | | | | | |
| 2546398 | Jose A Laboy De Jesus | Address on file | | | | | |
| 2543306 | Jose A Laboy Morales | Address on file | | | | | |
| 2524289 | Jose A Laureano Martinez | Address on file | | | | | |
| 2522762 | Jose A Laureano Santiago | Address on file | | | | | |
| 2564703 | Jose A Leal Aguayo | Address on file | | | | | |
| 2556615 | Jose A Lebron Pe?A | Address on file | | | | | |
| 2544548 | Jose A Leon Figueroa | Address on file | | | | | |
| 2561266 | Jose A Lind Betancourt | Address on file | | | | | |
| 2561182 | Jose A Lopez Cordero | Address on file | | | | | |
| 2564151 | Jose A Lopez Hiraldo | Address on file | | | | | |
| 2549257 | Jose A Lopez Lopez | Address on file | | | | | |
| 2511783 | Jose A Lopez Muniz | Address on file | | | | | |
| 2540215 | Jose A Lopez Pacheco | Address on file | | | | | |
| 2520762 | Jose A Lopez Rivera | Address on file | | | | | |
| 2558771 | Jose A Lopez Rosado | Address on file | | | | | |
| 2559693 | Jose A Lopez Sierra | Address on file | | | | | |
| 2547991 | Jose A Lorenzana Rivera | Address on file | | | | | |
| 2560493 | Jose A Lovera Suarez | Address on file | | | | | |
| 2546705 | Jose A Lozada Garcia | Address on file | | | | | |
| 2512856 | Jose A Lucca Lugo | Address on file | | | | | |
| 2544428 | Jose A Lugo Dominguez | Address on file | | | | | |
| 2527294 | Jose A Lugo Soria | Address on file | | | | | |
| 2557735 | Jose A Malave Alvarado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531547 | Jose A Maldonado Martinez | Address on file | | | | | |
| 2548552 | Jose A Maldonado Mercado | Address on file | | | | | |
| 2549536 | Jose A Maldonado Vazquez | Address on file | | | | | |
| 2514019 | Jose A Manon Aquino | Address on file | | | | | |
| 2519383 | Jose A Manzano Velez | Address on file | | | | | |
| 2566495 | José A Marrero Cartagena | Address on file | | | | | |
| 2561477 | Jose A Martell Gonzalez | Address on file | | | | | |
| 2549213 | Jose A Marti Sanchez | Address on file | | | | | |
| 2549929 | Jose A Martinez | Address on file | | | | | |
| 2564560 | Jose A Martinez Collazo | Address on file | | | | | |
| 2523137 | Jose A Martinez Feliciano | Address on file | | | | | |
| 2557913 | Jose A Martinez Jimenez | Address on file | | | | | |
| 2525933 | Jose A Martinez Oliveras | Address on file | | | | | |
| 2555561 | Jose A Martinez Ortiz | Address on file | | | | | |
| 2540533 | Jose A Martinez Qui?Ones | Address on file | | | | | |
| 2538168 | Jose A Martinez Rodriguez | Address on file | | | | | |
| 2540353 | Jose A Martinez Rosa | Address on file | | | | | |
| 2519301 | Jose A Martinez Vazquez | Address on file | | | | | |
| 2530511 | Jose A Martinez Vazquez | Address on file | | | | | |
| 2555453 | Jose A Martinez Vazquez | Address on file | | | | | |
| 2542608 | Jose A Martinez Vela | Address on file | | | | | |
| 2536628 | Jose A Massari | Address on file | | | | | |
| 2512631 | Jose A Matos Amaro | Address on file | | | | | |
| 2541515 | Jose A Matos Delgado | Address on file | | | | | |
| 2565267 | Jose A Matos Nieves | Address on file | | | | | |
| 2532801 | Jose A Matos Rodriguez | Address on file | | | | | |
| 2545897 | Jose A Medina Calderon | Address on file | | | | | |
| 2556373 | Jose A Medina Figueroa | Address on file | | | | | |
| 2532384 | Jose A Medina Hernandez | Address on file | | | | | |
| 2547511 | Jose A Medina Mercado | Address on file | | | | | |
| 2513563 | Jose A Medina Molina | Address on file | | | | | |
| 2537041 | Jose A Medina Rivera | Address on file | | | | | |
| 2521229 | Jose A Medina Sanabria | Address on file | | | | | |
| 2507910 | Jose A Mejias Torres | Address on file | | | | | |
| 2521205 | Jose A Melendez Cruz | Address on file | | | | | |
| 2519343 | Jose A Mendez Bonilla | Address on file | | | | | |
| 2560623 | Jose A Mendez Perez | Address on file | | | | | |
| 2561753 | Jose A Mendez Ruiz | Address on file | | | | | |
| 2532885 | Jose A Mendez Valle | Address on file | | | | | |
| 2514367 | Jose A Merced Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552132 | Jose A Merced Tapia | Address on file | | | | | |
| 2547036 | Jose A Miranda Hernandez | Address on file | | | | | |
| 2531335 | Jose A Mojica Bonet | Address on file | | | | | |
| 2561304 | Jose A Molina Aviles | Address on file | | | | | |
| 2510247 | Jose A Montalvo Castro | Address on file | | | | | |
| 2523985 | Jose A Montalvo Colon | Address on file | | | | | |
| 2543937 | Jose A Montalvo Vera | Address on file | | | | | |
| 2546590 | Jose A Montanez Ocasio | Address on file | | | | | |
| 2548668 | Jose A Montanez Rivera | Address on file | | | | | |
| 2558345 | Jose A Montanez Silva | Address on file | | | | | |
| 2534102 | Jose A Montes Ortiz | Address on file | | | | | |
| 2514084 | Jose A Montesinos Rosado | Address on file | | | | | |
| 2520434 | Jose A Morales Amaro | Address on file | | | | | |
| 2520931 | Jose A Morales Cintron | Address on file | | | | | |
| 2521402 | Jose A Morales Figueroa | Address on file | | | | | |
| 2515080 | Jose A Morales Landrau | Address on file | | | | | |
| 2518362 | Jose A Morales Martinez | Address on file | | | | | |
| 2561817 | Jose A Morales Martinez | Address on file | | | | | |
| 2537073 | Jose A Morales Mendez | Address on file | | | | | |
| 2547013 | Jose A Morales Morales | Address on file | | | | | |
| 2552355 | Jose A Moreno Garcia | Address on file | | | | | |
| 2554855 | Jose A Moret Texidor | Address on file | | | | | |
| 2564018 | Jose A Motta Birriel | Address on file | | | | | |
| 2539504 | Jose A Muniz Agron | Address on file | | | | | |
| 2553802 | Jose A Munoz Ramirez | Address on file | | | | | |
| 2518998 | Jose A N/A Fuentes | Address on file | | | | | |
| 2550442 | Jose A Narvaez Diaz | Address on file | | | | | |
| 2557817 | Jose A Natal De Leon | Address on file | | | | | |
| 2561884 | Jose A Nazario Guzman | Address on file | | | | | |
| 2519599 | Jose A Negron Colon | Address on file | | | | | |
| 2520554 | Jose A Negron Colon | Address on file | | | | | |
| 2523303 | Jose A Negron Colon | Address on file | | | | | |
| 2522861 | Jose A Negron Gonzalez | Address on file | | | | | |
| 2555855 | Jose A Negron Hernandez | Address on file | | | | | |
| 2522159 | Jose A Negron Negron | Address on file | | | | | |
| 2546970 | Jose A Nieves | Address on file | | | | | |
| 2542537 | Jose A Nieves Moya | Address on file | | | | | |
| 2563163 | Jose A Nieves Ramos | Address on file | | | | | |
| 2531501 | Jose A Nieves Salda?A | Address on file | | | | | |
| 2516417 | Jose A Nieves Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546172 | Jose A Noriega Rodriguez | Address on file | | | | | |
| 2561395 | Jose A Nunez Roldan | Address on file | | | | | |
| 2511969 | Jose A Olivieri Rodriguez | Address on file | | | | | |
| 2558561 | Jose A Ortega Marin | Address on file | | | | | |
| 2565349 | Jose A Ortega Rivera | Address on file | | | | | |
| 2512647 | Jose A Ortega Santiago | Address on file | | | | | |
| 2508265 | Jose A Ortega Vazquez | Address on file | | | | | |
| 2537283 | Jose A Ortiz Caceres | Address on file | | | | | |
| 2527477 | Jose A Ortiz Marin | Address on file | | | | | |
| 2519717 | Jose A Ortiz Medina | Address on file | | | | | |
| 2528372 | Jose A Ortiz Morales | Address on file | | | | | |
| 2540384 | Jose A Ortiz Oliver | Address on file | | | | | |
| 2522348 | Jose A Ortiz Quinones | Address on file | | | | | |
| 2547571 | Jose A Ortiz Ramirez | Address on file | | | | | |
| 2534078 | Jose A Ortiz Resto | Address on file | | | | | |
| 2516348 | Jose A Ortiz Rodriguez | Address on file | | | | | |
| 2521090 | Jose A Ortiz Rosa | Address on file | | | | | |
| 2537457 | Jose A Ortiz Santiago | Address on file | | | | | |
| 2552525 | Jose A Ortiz Santiago | Address on file | | | | | |
| 2519935 | Jose A Ortiz Sierra | Address on file | | | | | |
| 2559640 | Jose A Otano Perez | Address on file | | | | | |
| 2556747 | Jose A Otaño Rosario | Address on file | | | | | |
| 2562477 | Jose A Otero Hernandez | Address on file | | | | | |
| 2563788 | Jose A Pabon Herrera | Address on file | | | | | |
| 2552154 | Jose A Padilla Morales | Address on file | | | | | |
| 2518523 | Jose A Pagan Esmurria | Address on file | | | | | |
| 2558138 | Jose A Pagan Ferrer | Address on file | | | | | |
| 2520230 | Jose A Pagan Serrano | Address on file | | | | | |
| 2519690 | Jose A Pellicia Ramos | Address on file | | | | | |
| 2536368 | Jose A Pena Martinez | Address on file | | | | | |
| 2512306 | Jose A Perea Melendez | Address on file | | | | | |
| 2518950 | Jose A Perez | Address on file | | | | | |
| 2550690 | Jose A Perez Baez | Address on file | | | | | |
| 2517786 | Jose A Perez Lopez | Address on file | | | | | |
| 2523570 | Jose A Perez Medina | Address on file | | | | | |
| 2550382 | Jose A Perez Padilla | Address on file | | | | | |
| 2548856 | Jose A Perez Quinones | Address on file | | | | | |
| 2516434 | Jose A Perez Rivera | Address on file | | | | | |
| 2531103 | Jose A Perez Velez | Address on file | | | | | |
| 2561587 | Jose A Piazza Toro | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538102 | Jose A Pietri Soldevila | Address on file | | | | | |
| 2537332 | Jose A Pimentel Ortiz | Address on file | | | | | |
| 2547746 | Jose A Pinero | Address on file | | | | | |
| 2555589 | Jose A Polaco Roman | Address on file | | | | | |
| 2536940 | Jose A Pratts Rodriguez | Address on file | | | | | |
| 2547566 | Jose A Puyarena Acosta | Address on file | | | | | |
| 2516655 | Jose A Qui?Ones Negron | Address on file | | | | | |
| 2564725 | Jose A Ramirez Cacho | Address on file | | | | | |
| 2543179 | Jose A Ramirez Lopez | Address on file | | | | | |
| 2544511 | Jose A Ramirez Pirela | Address on file | | | | | |
| 2544954 | Jose A Ramirez Rivera | Address on file | | | | | |
| 2512709 | Jose A Ramirez Serrano | Address on file | | | | | |
| 2560840 | Jose A Ramos Badillo | Address on file | | | | | |
| 2560768 | Jose A Ramos Cintron | Address on file | | | | | |
| 2564963 | Jose A Ramos Echevarria | Address on file | | | | | |
| 2565719 | Jose A Ramos Morales | Address on file | | | | | |
| 2538822 | Jose A Ramos Ortega | Address on file | | | | | |
| 2539135 | Jose A Ramos Rivas | Address on file | | | | | |
| 2516756 | Jose A Ramos Roldan | Address on file | | | | | |
| 2511930 | Jose A Ramos Torres | Address on file | | | | | |
| 2526189 | Jose A Rentas Garcia | Address on file | | | | | |
| 2539941 | Jose A Rentas Reyes | Address on file | | | | | |
| 2538122 | Jose A Retamar Serrano | Address on file | | | | | |
| 2531855 | Jose A Reyes Felicia No | Address on file | | | | | |
| 2565738 | Jose A Reyes Lopez | Address on file | | | | | |
| 2555767 | Jose A Reyes Serrano | Address on file | | | | | |
| 2554890 | Jose A Rios Negron | Address on file | | | | | |
| 2525458 | Jose A Rios Quiles | Address on file | | | | | |
| 2536061 | Jose A Rios Rios | Address on file | | | | | |
| 2523324 | Jose A Rios Rosado | Address on file | | | | | |
| 2517376 | Jose A Rivera Alvelo | Address on file | | | | | |
| 2536753 | Jose A Rivera Aviles | Address on file | | | | | |
| 2557098 | Jose A Rivera Ayala | Address on file | | | | | |
| 2561647 | Jose A Rivera Delgado | Address on file | | | | | |
| 2549933 | Jose A Rivera Gonzalez | Address on file | | | | | |
| 2519999 | Jose A Rivera Hernandez | Address on file | | | | | |
| 2533722 | Jose A Rivera Muniz | Address on file | | | | | |
| 2558146 | Jose A Rivera Neris | Address on file | | | | | |
| 2528149 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2552341 | Jose A Rivera Ortiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562346 | Jose A Rivera Ortiz | Address on file | | | | | |
| 2510177 | Jose A Rivera Perez | Address on file | | | | | |
| 2551534 | Jose A Rivera Rios | Address on file | | | | | |
| 2558711 | Jose A Rivera Rosa | Address on file | | | | | |
| 2512381 | Jose A Rivera Rosado | Address on file | | | | | |
| 2543890 | Jose A Rivera Torres | Address on file | | | | | |
| 2527270 | Jose A Rivera Torres | Address on file | | | | | |
| 2552279 | Jose A Rivera Vega | Address on file | | | | | |
| 2521003 | Jose A Rivera Velez | Address on file | | | | | |
| 2540335 | Jose A Rivera Velez | Address on file | | | | | |
| 2533808 | Jose A Rivera Vergara | Address on file | | | | | |
| 2539799 | Jose A Robles Ortiz | Address on file | | | | | |
| 2562628 | Jose A Rodriguez Alvarado | Address on file | | | | | |
| 2561231 | Jose A Rodriguez Bilbraut | Address on file | | | | | |
| 2562340 | Jose A Rodriguez Brito | Address on file | | | | | |
| 2520157 | Jose A Rodriguez Carattini | Address on file | | | | | |
| 2561117 | Jose A Rodriguez Castellano | Address on file | | | | | |
| 2549340 | Jose A Rodriguez Estrada | Address on file | | | | | |
| 2537789 | Jose A Rodriguez Fernandez | Address on file | | | | | |
| 2534572 | Jose A Rodriguez Gonzalez | Address on file | | | | | |
| 2533760 | Jose A Rodriguez Laureano | Address on file | | | | | |
| 2545003 | Jose A Rodriguez Maldonado | Address on file | | | | | |
| 2557651 | Jose A Rodriguez Maldonado | Address on file | | | | | |
| 2532703 | Jose A Rodriguez Martinez | Address on file | | | | | |
| 2539898 | Jose A Rodriguez Martinez | Address on file | | | | | |
| 2518828 | Jose A Rodriguez Mercado | Address on file | | | | | |
| 2553386 | Jose A Rodriguez Ortiz | Address on file | | | | | |
| 2555390 | Jose A Rodriguez Pabon | Address on file | | | | | |
| 2563671 | Jose A Rodriguez Pagan | Address on file | | | | | |
| 2557072 | Jose A Rodriguez Perez | Address on file | | | | | |
| 2550559 | Jose A Rodriguez Rivera | Address on file | | | | | |
| 2553416 | Jose A Rodriguez Rodri | Address on file | | | | | |
| 2519087 | Jose A Rodriguez Roman | Address on file | | | | | |
| 2565667 | Jose A Rodriguez Roman | Address on file | | | | | |
| 2519775 | Jose A Rodriguez Santiago | Address on file | | | | | |
| 2538639 | Jose A Rodriguez Santiago | Address on file | | | | | |
| 2549776 | Jose A Rodriguez Santiago | Address on file | | | | | |
| 2545126 | Jose A Rodriguez Solis | Address on file | | | | | |
| 2525831 | Jose A Rohena Perez | Address on file | | | | | |
| 2554121 | Jose A Rohena Vizcarro Ndo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546175 | Jose A Roman Echevarria | Address on file | | | | | |
| 2547225 | Jose A Roman Estrada | Address on file | | | | | |
| 2520403 | Jose A Roman Mendez | Address on file | | | | | |
| 2565483 | Jose A Romero Vazquez | Address on file | | | | | |
| 2515644 | Jose A Rosado Coardero | Address on file | | | | | |
| 2522720 | Jose A Rosado Negron | Address on file | | | | | |
| 2545045 | Jose A Rosado Vazquez | Address on file | | | | | |
| 2536833 | Jose A Rosario | Address on file | | | | | |
| 2562192 | Jose A Rosario Campusano | Address on file | | | | | |
| 2512725 | Jose A Rosario Chaparro | Address on file | | | | | |
| 2556837 | Jose A Rosario De Jesus | Address on file | | | | | |
| 2554391 | Jose A Rosario Diaz | Address on file | | | | | |
| 2565423 | Jose A Rosario Huertas | Address on file | | | | | |
| 2550700 | Jose A Rosario Martinez | Address on file | | | | | |
| 2563338 | Jose A Rosario Melendez | Address on file | | | | | |
| 2531552 | Jose A Rosario Rivera | Address on file | | | | | |
| 2534698 | Jose A Ruiz Cintron | Address on file | | | | | |
| 2566432 | Jose A Salaman Melendez | Address on file | | | | | |
| 2515762 | Jose A Salgado Morales | Address on file | | | | | |
| 2560836 | Jose A Salguero Faria | Address on file | | | | | |
| 2555469 | Jose A Sanabria Santiago | Address on file | | | | | |
| 2538336 | Jose A Sanchez Cruz | Address on file | | | | | |
| 2562430 | Jose A Sanchez Diaz | Address on file | | | | | |
| 2512448 | Jose A Sanchez Gonzalez | Address on file | | | | | |
| 2558081 | Jose A Sanchez Martinez | Address on file | | | | | |
| 2552548 | Jose A Sanchez Torres | Address on file | | | | | |
| 2560769 | Jose A Sanjurjo Perez | Address on file | | | | | |
| 2534861 | Jose A Santana Maysonet | Address on file | | | | | |
| 2561129 | Jose A Santana Montes | Address on file | | | | | |
| 2536493 | Jose A Santana Robledo | Address on file | | | | | |
| 2537815 | Jose A Santana Torres | Address on file | | | | | |
| 2548353 | Jose A Santana Zaragoza | Address on file | | | | | |
| 2526038 | Jose A Santiago | Address on file | | | | | |
| 2566594 | Jose A Santiago Laboy | Address on file | | | | | |
| 2557340 | Jose A Santiago Laviena | Address on file | | | | | |
| 2557761 | Jose A Santiago Martinez | Address on file | | | | | |
| 2563237 | Jose A Santiago Rivera | Address on file | | | | | |
| 2554426 | Jose A Santiago Rodriguez | Address on file | | | | | |
| 2549686 | Jose A Santiago Rojas | Address on file | | | | | |
| 2519362 | Jose A Santiago Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537599 | Jose A Santiago Sepulveda | Address on file | | | | | |
| 2541738 | Jose A Santiago Sinigaglia | Address on file | | | | | |
| 2557549 | Jose A Santiago Soler | Address on file | | | | | |
| 2553427 | Jose A Santiago Suarez | Address on file | | | | | |
| 2515444 | Jose A Santiago Torres | Address on file | | | | | |
| 2529017 | Jose A Santos Lugo | Address on file | | | | | |
| 2548865 | Jose A Santos Torres | Address on file | | | | | |
| 2566637 | Jose A Segui Diaz | Address on file | | | | | |
| 2546162 | Jose A Seguinot Figueroa | Address on file | | | | | |
| 2531722 | Jose A Serrano Lopez | Address on file | | | | | |
| 2558908 | Jose A Serrano Ramos | Address on file | | | | | |
| 2510453 | Jose A Sierra | Address on file | | | | | |
| 2556670 | Jose A Sierra Morales | Address on file | | | | | |
| 2552787 | Jose A Soberal Nieves | Address on file | | | | | |
| 2553198 | Jose A Soto Rivera | Address on file | | | | | |
| 2512526 | Jose A Soto Roman | Address on file | | | | | |
| 2519855 | Jose A Soto Roman | Address on file | | | | | |
| 2553331 | Jose A Sotomayor Velez | Address on file | | | | | |
| 2550713 | Jose A Tejero Torres | Address on file | | | | | |
| 2531236 | Jose A Tio Garcia | Address on file | | | | | |
| 2557687 | Jose A Tirado Rivera | Address on file | | | | | |
| 2537769 | Jose A Toro Gutierrez | Address on file | | | | | |
| 2556374 | Jose A Toro Rodriguez | Address on file | | | | | |
| 2532916 | Jose A Torres | Address on file | | | | | |
| 2555322 | Jose A Torres Aponte | Address on file | | | | | |
| 2553197 | Jose A Torres Burgos | Address on file | | | | | |
| 2558714 | Jose A Torres Collazo | Address on file | | | | | |
| 2521307 | Jose A Torres Massa | Address on file | | | | | |
| 2562066 | Jose A Torres Mu?Oz | Address on file | | | | | |
| 2557601 | Jose A Torres Rivas | Address on file | | | | | |
| 2563832 | Jose A Torres Rivera | Address on file | | | | | |
| 2514785 | Jose A Torres Torres | Address on file | | | | | |
| 2527620 | Jose A Torres Torres | Address on file | | | | | |
| 2548850 | Jose A Torres Torres | Address on file | | | | | |
| 2562466 | Jose A Torres Vega | Address on file | | | | | |
| 2555351 | Jose A Troche Hernandez | Address on file | | | | | |
| 2533222 | Jose A Ugarte Yulfo | Address on file | | | | | |
| 2522512 | Jose A Valentin Orta | Address on file | | | | | |
| 2510574 | Jose A Valentin Rivera | Address on file | | | | | |
| 2540028 | Jose A Valle Santana | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562094 | Jose A Valles Andujar | Address on file | | | | | |
| 2522922 | Jose A Varela Rivera | Address on file | | | | | |
| 2510488 | Jose A Vargas | Address on file | | | | | |
| 2520831 | Jose A Vargas Lugo | Address on file | | | | | |
| 2540169 | Jose A Vazquez | Address on file | | | | | |
| 2560614 | Jose A Vazquez Burgos | Address on file | | | | | |
| 2520133 | Jose A Vazquez Cabrera | Address on file | | | | | |
| 2507378 | Jose A Vazquez Diaz | Address on file | | | | | |
| 2520763 | Jose A Vazquez Galvez | Address on file | | | | | |
| 2521060 | Jose A Vazquez Lopez | Address on file | | | | | |
| 2546176 | Jose A Vazquez Mendez | Address on file | | | | | |
| 2554572 | Jose A Vazquez Pacheco | Address on file | | | | | |
| 2519652 | Jose A Vazquez Rodriguez | Address on file | | | | | |
| 2535066 | Jose A Vazquez Vazquez | Address on file | | | | | |
| 2560908 | Jose A Vega Santiago | Address on file | | | | | |
| 2534995 | Jose A Velazquez Batistini | Address on file | | | | | |
| 2508312 | Jose A Velazquez Caldera | Address on file | | | | | |
| 2520200 | Jose A Velazquez Perez | Address on file | | | | | |
| 2518851 | Jose A Velazquez Roman | Address on file | | | | | |
| 2513839 | Jose A Velazquez Vera | Address on file | | | | | |
| 2554444 | Jose A Velez Campos | Address on file | | | | | |
| 2535802 | Jose A Velez Diaz | Address on file | | | | | |
| 2520082 | Jose A Velez Garcia | Address on file | | | | | |
| 2512965 | Jose A Velez Lopez | Address on file | | | | | |
| 2556867 | Jose A Velez Perez | Address on file | | | | | |
| 2555639 | Jose A Velez Velazquez | Address on file | | | | | |
| 2536637 | Jose A Vera Ortiz | Address on file | | | | | |
| 2518932 | Jose A Vidot Birriel | Address on file | | | | | |
| 2533650 | Jose A. Alicea Hernandez | Address on file | | | | | |
| 2511816 | Jose A. Alvarez Perez | Address on file | | | | | |
| 2514835 | Jose A. Batista Diaz | Address on file | | | | | |
| 2541430 | Jose A. Berdiel Torres | Address on file | | | | | |
| 2553915 | Jose A. Carrero Sanchez | Address on file | | | | | |
| 2512090 | Jose A. Colon Olivieri | Address on file | | | | | |
| 2542223 | Jose A. Colon Ortiz | Address on file | | | | | |
| 2511166 | Jose A. Echevarria Villanuev | Address on file | | | | | |
| 2552312 | Jose A. Gomez Hernandez | Address on file | | | | | |
| 2552398 | Jose A. Green Alvarado | Address on file | | | | | |
| 2523957 | Jose A. Guilfu Campos | Address on file | | | | | |
| 2512191 | Jose A. Guzman Colon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541385 | Jose A. Harrison Crespo | Address on file | | | | | |
| 2542572 | Jose A. Laboy Colon | Address on file | | | | | |
| 2517481 | Jose A. Lopez Garcia | Address on file | | | | | |
| 2523493 | Jose A. Martinez Marrero | Address on file | | | | | |
| 2544805 | Jose A. Martinez Rodriguez | Address on file | | | | | |
| 2511058 | Jose A. Mercado Almodovar | Address on file | | | | | |
| 2511915 | Jose A. Morales Gonzalez | Address on file | | | | | |
| 2544189 | Jose A. Ortiz Rodriguez | Address on file | | | | | |
| 2510139 | Jose A. Ortiz Solla | Address on file | | | | | |
| 2552601 | Jose A. Ortiz Soto | Address on file | | | | | |
| 2553665 | Jose A. Padilla Romero | Address on file | | | | | |
| 2517040 | Jose A. Prado Santos | Address on file | | | | | |
| 2510136 | Jose A. Ramos Alicea | Address on file | | | | | |
| 2511081 | Jose A. Rivera Santiago | Address on file | | | | | |
| 2553486 | Jose A. Rodriguez Ramirez | Address on file | | | | | |
| 2544363 | Jose A. Rodriguez Rosa | Address on file | | | | | |
| 2546688 | Jose A. Rojas Gines | Address on file | | | | | |
| 2539462 | Jose A. Rojas Jimenez | Address on file | | | | | |
| 2523652 | Jose A. Roman Martinez | Address on file | | | | | |
| 2544367 | Jose A. Roman Rodriguez | Address on file | | | | | |
| 2552129 | Jose A. Rosado Santiago | Address on file | | | | | |
| 2517525 | Jose A. Santiago Lopez | Address on file | | | | | |
| 2553897 | Jose A. Santos Camacho | Address on file | | | | | |
| 2515657 | Jose A. Santos Marrero | Address on file | | | | | |
| 2552265 | Jose A. Saunders Ojeda | Address on file | | | | | |
| 2542035 | Jose A. Silva Inchautegui | Address on file | | | | | |
| 2524619 | Jose A. Simons Garcia | Address on file | | | | | |
| 2531889 | Jose A. Torres Gonzalez | Address on file | | | | | |
| 2543721 | Jose A. Vazquez  Lopez | Address on file | | | | | |
| 2547240 | Jose Aalcaide Valentin | Address on file | | | | | |
| 2547266 | Jose Aalicea Carrion | Address on file | | | | | |
| 2521973 | Jose Abaez Alicea | Address on file | | | | | |
| 2512504 | Jose Acevedo Candelaria | Address on file | | | | | |
| 2539979 | Jose Acevedo Cotto | Address on file | | | | | |
| 2545278 | Jose Acevedo Mercado | Address on file | | | | | |
| 2510797 | Jose Acobes Maldonado | Address on file | | | | | |
| 2558400 | Jose Acollet Chico | Address on file | | | | | |
| 2546303 | Jose Acosta Acosta | Address on file | | | | | |
| 2533783 | Jose Acosta Hernandez | Address on file | | | | | |
| 2507556 | Jose Acosta Maldonado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562138 | Jose Acosta Martinez | Address on file | | | | | |
| 2512547 | Jose Acruz Perez | Address on file | | | | | |
| 2558786 | Jose Adiaz Maldonado | Address on file | | | | | |
| 2556324 | Jose Adiaz Santana | Address on file | | | | | |
| 2510646 | Jose Aguzman Quiles | Address on file | | | | | |
| 2555171 | Jose Alabarces Reyes | Address on file | | | | | |
| 2523827 | Jose Alameda Cruz | Address on file | | | | | |
| 2523857 | Jose Albarranrodriguez | Address on file | | | | | |
| 2533623 | Jose Alberro Zeno | Address on file | | | | | |
| 2557398 | Jose Alberto Mendez Llado | Address on file | | | | | |
| 2535450 | Jose Alberto Rivera Diaz | Address on file | | | | | |
| 2512933 | Jose Alberto Rodriguez | Address on file | | | | | |
| 2511305 | Jose Alberto Ruiz Quinones | Address on file | | | | | |
| 2552878 | Jose Alberto Suarez | Address on file | | | | | |
| 2513628 | Jose Albino Ortiz | Address on file | | | | | |
| 2539346 | Jose Alejandro | Address on file | | | | | |
| 2554061 | Jose Alfonso Zayas Zayas | Address on file | | | | | |
| 2512649 | Jose Alicea Cruz | Address on file | | | | | |
| 2511432 | Jose Alicea Laracuente | Address on file | | | | | |
| 2563556 | Jose Almodovar Rodriguez | Address on file | | | | | |
| 2512549 | Jose Alopez Vazquez | Address on file | | | | | |
| 2554707 | Jose Alvarado | Address on file | | | | | |
| 2563005 | Jose Alvarado Cintron | Address on file | | | | | |
| 2550394 | Jose Alvarez Garcia | Address on file | | | | | |
| 2560318 | Jose Alvelo Berrios | Address on file | | | | | |
| 2552654 | Jose Amaury Maldonado | Address on file | | | | | |
| 2522013 | Jose Amedina Perez | Address on file | | | | | |
| 2514464 | Jose Amorales Figueroa | Address on file | | | | | |
| 2538023 | Jose Amuniz Castro | Address on file | | | | | |
| 2554257 | Jose Andres Roman Rivera | Address on file | | | | | |
| 2547910 | Jose Andujar | Address on file | | | | | |
| 2519807 | Jose Andujar Maldonado | Address on file | | | | | |
| 2554116 | Jose Anel Hoyos Gonzalez | Address on file | | | | | |
| 2544158 | Jose Angel Martinez Ortiz | Address on file | | | | | |
| 2535279 | Jose Angel Mercado Soto | Address on file | | | | | |
| 2545685 | Jose Anglero Mojica | Address on file | | | | | |
| 2557501 | Jose Antonio Candelario Rodriguez | Address on file | | | | | |
| 2545199 | Jose Antonio Casanova | Address on file | | | | | |
| 2513188 | Jose Antonio Colon Plaza | Address on file | | | | | |
| 2513181 | Jose Antonio Gonzalez Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535699 | Jose Antonio Guzman | Address on file | | | | | |
| 2535385 | Jose Antonio Hernandez Ville Gas | Address on file | | | | | |
| 2511763 | Jose Antonio Lopez Pineiro | Address on file | | | | | |
| 2535313 | Jose Antonio Maysonet Garcia | Address on file | | | | | |
| 2508058 | Jose Antonio Melendez Perez | Address on file | | | | | |
| 2543997 | Jose Antonio Perez Porrata | Address on file | | | | | |
| 2507575 | Jose Antonio Quiles Colon | Address on file | | | | | |
| 2535414 | Jose Antonio Rosa Diaz | Address on file | | | | | |
| 2554072 | Jose Antonio Torres Lebron | Address on file | | | | | |
| 2513217 | Jose Antonio Vega Martinez | Address on file | | | | | |
| 2510561 | Jose Aotero Marrero | Address on file | | | | | |
| 2512355 | Jose Aperez Ramos | Address on file | | | | | |
| 2559144 | Jose Aponte Cora | Address on file | | | | | |
| 2557207 | Jose Aponte Lopez | Address on file | | | | | |
| 2553936 | Jose Ariel Berrios Cintron | Address on file | | | | | |
| 2555168 | Jose Aristud | Address on file | | | | | |
| 2537987 | Jose Arivera Garcia | Address on file | | | | | |
| 2521972 | Jose Arivera Rivera | Address on file | | | | | |
| 2535409 | Jose Armando Diaz Cabello | Address on file | | | | | |
| 2535612 | Jose Armando Pagan Cardona | Address on file | | | | | |
| 2517522 | Jose Arnaldo Guadalupe Rivera | Address on file | | | | | |
| 2555708 | Jose Arocho Nieves | Address on file | | | | | |
| 2507431 | Jose Arodriguez Irizarry | Address on file | | | | | |
| 2531437 | Jose Aroman Rivera | Address on file | | | | | |
| 2560625 | Jose Arroyo Cortes | Address on file | | | | | |
| 2549342 | Jose Arroyo Delgado | Address on file | | | | | |
| 2552593 | Jose Arroyo Rosado | Address on file | | | | | |
| 2542966 | Jose Arzuaga Melendez | Address on file | | | | | |
| 2507421 | Jose Asantana Jorge | Address on file | | | | | |
| 2512894 | Jose Asantiago Calderon | Address on file | | | | | |
| 2521965 | Jose Asoltero Lebron | Address on file | | | | | |
| 2537996 | Jose Atorres Bougal | Address on file | | | | | |
| 2547295 | Jose Avalle Nieves | Address on file | | | | | |
| 2559735 | Jose Ayala Ocasio | Address on file | | | | | |
| 2512453 | Jose Ayala Santana | Address on file | | | | | |
| 2560256 | Jose Ayende Camacho | Address on file | | | | | |
| 2562672 | Jose B Berrios Pagan | Address on file | | | | | |
| 2555584 | Jose B Gonzalez Velez | Address on file | | | | | |
| 2516493 | Jose B Lebron Padilla | Address on file | | | | | |
| 2520247 | Jose B Lozada Cosme | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2560875 | Jose B Ocasio Rodriguez | Address on file | | | | | |
| 2557757 | Jose B Vazquez Ithier | Address on file | | | | | |
| 2541444 | Jose Baez | Address on file | | | | | |
| 2517151 | Jose Baez Morales | Address on file | | | | | |
| 2554803 | Jose Bayron | Address on file | | | | | |
| 2521959 | Jose Bcollazo Salas | Address on file | | | | | |
| 2518150 | Jose Benitez Castellano | Address on file | | | | | |
| 2511979 | Jose Berrios Bermudez | Address on file | | | | | |
| 2510362 | Jose Berrios Ortiz | Address on file | | | | | |
| 2508864 | Jose Bido Lopez | Address on file | | | | | |
| 2511524 | Jose Bonelli Berrios | Address on file | | | | | |
| 2537437 | Jose Bones | Address on file | | | | | |
| 2534528 | Jose Borroto | Address on file | | | | | |
| 2524048 | Jose Bujosa Alicea | Address on file | | | | | |
| 2539328 | Jose Bultron | Address on file | | | | | |
| 2517632 | Jose C Acosta Cruz | Address on file | | | | | |
| 2550248 | Jose C Acosta Pabon | Address on file | | | | | |
| 2519694 | Jose C Aponte Cancel | Address on file | | | | | |
| 2555958 | Jose C Cartagenas Villegas | Address on file | | | | | |
| 2557305 | Jose C Colon Gonzalez | Address on file | | | | | |
| 2549227 | Jose C Correa Tirado | Address on file | | | | | |
| 2552677 | Jose C Cruz Alicea | Address on file | | | | | |
| 2522313 | Jose C Fernandez Santa | Address on file | | | | | |
| 2555742 | Jose C Fortis Santos | Address on file | | | | | |
| 2536037 | Jose C Garcia Ortiz | Address on file | | | | | |
| 2521186 | Jose C Gonzalez Rodriguez | Address on file | | | | | |
| 2512657 | Jose C Lopez Navarro | Address on file | | | | | |
| 2549068 | Jose C Martin Martin | Address on file | | | | | |
| 2507396 | Jose C Martin Ortiz | Address on file | | | | | |
| 2541506 | Jose C Melendez Rodriguez | Address on file | | | | | |
| 2537175 | Jose C Navarro Vierra | Address on file | | | | | |
| 2565858 | Jose C Pacheco Cruz | Address on file | | | | | |
| 2546890 | Jose C Perez Perez | Address on file | | | | | |
| 2561364 | Jose C Ramos Marrero | Address on file | | | | | |
| 2563858 | Jose C Requena Maldonado | Address on file | | | | | |
| 2554788 | Jose C Rivera Rivera | Address on file | | | | | |
| 2521419 | Jose C Rodriguez Ramos | Address on file | | | | | |
| 2558790 | Jose C Rodriguez Ruiz | Address on file | | | | | |
| 2537461 | Jose C Rosado Rivera | Address on file | | | | | |
| 2523948 | Jose C Santiago Al Faro | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562039 | Jose C Toledo Maldonado | Address on file | | | | | |
| 2562371 | Jose C Vazquez Albaladejo | Address on file | | | | | |
| 2540588 | Jose C Zayas Gonzalez | Address on file | | | | | |
| 2511059 | Jose C. Ortiz Santiago | Address on file | | | | | |
| 2536750 | Jose Caban Caban | Address on file | | | | | |
| 2524668 | Jose Cabeza Sanabria | Address on file | | | | | |
| 2547168 | Jose Cabezudo | Address on file | | | | | |
| 2523583 | Jose Cabrera Rodriguez | Address on file | | | | | |
| 2550997 | Jose Calderon | Address on file | | | | | |
| 2525886 | Jose Calderon Fuentes | Address on file | | | | | |
| 2555731 | Jose Cancel Gonzalez | Address on file | | | | | |
| 2533501 | Jose Candelaria | Address on file | | | | | |
| 2547313 | Jose Candelaria Class | Address on file | | | | | |
| 2563793 | Jose Cano Diaz | Address on file | | | | | |
| 2543757 | Jose Caquias Torres | Address on file | | | | | |
| 2510966 | Jose Caraballo Vargas | Address on file | | | | | |
| 2523448 | Jose Cardona Perez | Address on file | | | | | |
| 2515717 | Jose Carlos Arzuaga Olmo | Address on file | | | | | |
| 2544136 | Jose Carlos Collazo Solis | Address on file | | | | | |
| 2510042 | Jose Carrasquillo Rivera | Address on file | | | | | |
| 2531241 | Jose Carrasquillo Santana | Address on file | | | | | |
| 2564376 | Jose Carrillo Mojica | Address on file | | | | | |
| 2534534 | Jose Cartagena Rosa | Address on file | | | | | |
| 2550135 | Jose Castro | Address on file | | | | | |
| 2532034 | Jose Castro Segarra | Address on file | | | | | |
| 2559468 | Jose Castro Vega | Address on file | | | | | |
| 2555918 | Jose Cburgos Perez | Address on file | | | | | |
| 2524792 | Jose Centeno Aviles | Address on file | | | | | |
| 2507871 | Jose Chaves Ortiz | Address on file | | | | | |
| 2548212 | Jose Ciaga | Address on file | | | | | |
| 2525916 | Jose Cintron Melendez | Address on file | | | | | |
| 2562360 | Jose Claudio Sanchez | Address on file | | | | | |
| 2533862 | Jose Collazo Bonet | Address on file | | | | | |
| 2563183 | Jose Collazo Vazquez | Address on file | | | | | |
| 2538545 | Jose Colon | Address on file | | | | | |
| 2550921 | Jose Colon | Address on file | | | | | |
| 2519961 | Jose Colon Alvarado | Address on file | | | | | |
| 2564336 | Jose Colon Bernier | Address on file | | | | | |
| 2523687 | Jose Colon Cintron | Address on file | | | | | |
| 2551699 | Jose Colon Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549399 | Jose Colon Rivera | Address on file | | | | | |
| 2545177 | Jose Colon Rivera | Address on file | | | | | |
| 2533299 | Jose Colon Santiago | Address on file | | | | | |
| 2533293 | Jose Colon Torres | Address on file | | | | | |
| 2512444 | Jose Concepcion Barroso | Address on file | | | | | |
| 2547048 | Jose Concepcion Otero | Address on file | | | | | |
| 2557796 | Jose Concepcion Perez | Address on file | | | | | |
| 2566580 | Jose Contreras | Address on file | | | | | |
| 2510282 | Jose Cora Rivera | Address on file | | | | | |
| 2563963 | Jose Cordero Cortes | Address on file | | | | | |
| 2541452 | Jose Cornier Marrero | Address on file | | | | | |
| 2544958 | Jose Correa Sanchez | Address on file | | | | | |
| 2524013 | Jose Cortes Maxan | Address on file | | | | | |
| 2511835 | Jose Cortes Ramos | Address on file | | | | | |
| 2555188 | Jose Cosme | Address on file | | | | | |
| 2545796 | Jose Cotto | Address on file | | | | | |
| 2546567 | Jose Cotto | Address on file | | | | | |
| 2551547 | Jose Cotto Aviles | Address on file | | | | | |
| 2559192 | Jose Cotto Cubero | Address on file | | | | | |
| 2554784 | Jose Crespo | Address on file | | | | | |
| 2523653 | Jose Crespo Aquino | Address on file | | | | | |
| 2554305 | Jose Crespo Roman | Address on file | | | | | |
| 2513448 | Jose Cruz Cancel | Address on file | | | | | |
| 2550165 | Jose Cruz Colon | Address on file | | | | | |
| 2564702 | Jose Cruz Cubero | Address on file | | | | | |
| 2510823 | Jose Cruz Montero | Address on file | | | | | |
| 2508695 | Jose Cruz Padilla | Address on file | | | | | |
| 2549738 | Jose Cruz Pagan | Address on file | | | | | |
| 2508066 | Jose Cruz Ramos | Address on file | | | | | |
| 2541843 | Jose Cruz Rivera | Address on file | | | | | |
| 2536603 | Jose Cruz Rodriguez | Address on file | | | | | |
| 2541777 | Jose Cruz Rosado | Address on file | | | | | |
| 2549588 | Jose Cruz Rosario | Address on file | | | | | |
| 2531969 | Jose Cruz Suarez | Address on file | | | | | |
| 2513059 | Jose Cruz Vega | Address on file | | | | | |
| 2563191 | Jose D Ayala Maldonado | Address on file | | | | | |
| 2553001 | Jose D Boria Fuentes | Address on file | | | | | |
| 2537895 | Jose D Calderon Rodriguez | Address on file | | | | | |
| 2559948 | Jose D Camacho Rodriguez | Address on file | | | | | |
| 2559745 | Jose D Carrasquillo Carmona | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549839 | Jose D Clemente Cintron | Address on file | | | | | |
| 2550981 | Jose D Collazo Olmo | Address on file | | | | | |
| 2532477 | Jose D Colon Moctezuma | Address on file | | | | | |
| 2562515 | Jose D Coriano Garcia | Address on file | | | | | |
| 2537640 | Jose D Cotal Torres | Address on file | | | | | |
| 2542015 | Jose D Crespo Maisonet | Address on file | | | | | |
| 2542520 | Jose D Crespo Velez | Address on file | | | | | |
| 2562087 | Jose D Diaz Rivera | Address on file | | | | | |
| 2564119 | Jose D Echevarria Montes | Address on file | | | | | |
| 2563624 | Jose D Febres Sanjurjo | Address on file | | | | | |
| 2522208 | Jose D Flores Santos | Address on file | | | | | |
| 2565968 | Jose D Garcia Hernandez | Address on file | | | | | |
| 2554581 | Jose D Gonzalez Ramos | Address on file | | | | | |
| 2523255 | Jose D Guzman Vidal | Address on file | | | | | |
| 2545256 | Jose D Hernandez Martinez | Address on file | | | | | |
| 2564300 | Jose D Lanzo Rivera | Address on file | | | | | |
| 2514506 | Jose D Martinez Hernandez | Address on file | | | | | |
| 2522543 | Jose D Martinez Rivera | Address on file | | | | | |
| 2531102 | Jose D Melendez Vargas | Address on file | | | | | |
| 2565844 | Jose D Mendez Mercado | Address on file | | | | | |
| 2519781 | Jose D Mendez Qui?Ones | Address on file | | | | | |
| 2538821 | Jose D Molina Agosto | Address on file | | | | | |
| 2559955 | Jose D Ortiz Cruz | Address on file | | | | | |
| 2539661 | Jose D Ortiz Rosario | Address on file | | | | | |
| 2524962 | Jose D Otero Guerra | Address on file | | | | | |
| 2547400 | Jose D Padilla Romero | Address on file | | | | | |
| 2542754 | Jose D Ramirez Montalvo | Address on file | | | | | |
| 2561553 | Jose D Resto Flores | Address on file | | | | | |
| 2546933 | Jose D Rivera Colon | Address on file | | | | | |
| 2522298 | Jose D Rivera Irizarry | Address on file | | | | | |
| 2554155 | Jose D Rivera Rosario | Address on file | | | | | |
| 2545385 | Jose D Rivera Santiago | Address on file | | | | | |
| 2555328 | Jose D Robles Korber | Address on file | | | | | |
| 2561786 | Jose D Rodriguez Rivera | Address on file | | | | | |
| 2564618 | Jose D Ruiz Del Valle | Address on file | | | | | |
| 2520656 | Jose D Sanchez Marchand | Address on file | | | | | |
| 2564169 | Jose D Santana Morales | Address on file | | | | | |
| 2530933 | Jose D Segarra Miranda | Address on file | | | | | |
| 2537284 | Jose D Soto Navarreto | Address on file | | | | | |
| 2522696 | Jose D Soto Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552277 | Jose D Tirado Cordero | Address on file | | | | | |
| 2555512 | Jose D Torres Casado | Address on file | | | | | |
| 2564240 | Jose D Torres Martinez | Address on file | | | | | |
| 2564543 | Jose D Vargas Rivera | Address on file | | | | | |
| 2510733 | Jose D Ventura Salgado | Address on file | | | | | |
| 2525896 | Jose D. Canon Garcia | Address on file | | | | | |
| 2539325 | Jose D. Castillo | Address on file | | | | | |
| 2508052 | Jose D. Garcia Alvarado | Address on file | | | | | |
| 2511929 | Jose D. Ramos Rosario | Address on file | | | | | |
| 2508055 | Jose D. Rodriguez Garcia | Address on file | | | | | |
| 2510496 | Jose D. Torres Caraballo | Address on file | | | | | |
| 2517272 | Jose Daniel Candelario Santos | Address on file | | | | | |
| 2554164 | Jose Daniel Rivera Rivera | Address on file | | | | | |
| 2554114 | Jose Daniel Sepulveda Sanchez | Address on file | | | | | |
| 2544067 | Jose Daniel Valentin Quinonez | Address on file | | | | | |
| 2553730 | Jose David Apellaniz Torres | Address on file | | | | | |
| 2546561 | Jose De Jesus | Address on file | | | | | |
| 2554820 | Jose De Jesus | Address on file | | | | | |
| 2545012 | Jose De Jesus Claudio | Address on file | | | | | |
| 2546926 | Jose De Jesus Cortijo | Address on file | | | | | |
| 2508444 | Jose De Jesus Hernandez | Address on file | | | | | |
| 2564046 | Jose De Jesus Lugo | Address on file | | | | | |
| 2533117 | Jose De Jesus Santiago Lasalle | Address on file | | | | | |
| 2545667 | Jose De Jesus Soto | Address on file | | | | | |
| 2510868 | Jose De La Cruz Carrero | Address on file | | | | | |
| 2562693 | Jose De La Torre Reyes | Address on file | | | | | |
| 2513632 | Jose De La Vega Hernandez | Address on file | | | | | |
| 2539247 | Jose De Leon | Address on file | | | | | |
| 2547063 | Jose De Leon Rodriguez | Address on file | | | | | |
| 2521405 | Jose Delgado Alamo | Address on file | | | | | |
| 2525877 | Jose Delgado Ocasio | Address on file | | | | | |
| 2518701 | Jose Delgado Ramos | Address on file | | | | | |
| 2559179 | Jose Dfigueroa Huertas | Address on file | | | | | |
| 2552736 | Jose Dgarces Cintron | Address on file | | | | | |
| 2534130 | Jose Diaz | Address on file | | | | | |
| 2550998 | Jose Diaz | Address on file | | | | | |
| 2542499 | Jose Diaz Casiano | Address on file | | | | | |
| 2512383 | Jose Diaz Diaz | Address on file | | | | | |
| 2513131 | Jose Diaz Guzman | Address on file | | | | | |
| 2565518 | Jose Diaz Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2553122 | Jose Diaz Mojica | Address on file | | | | | |
| 2542774 | Jose Diaz Reyes | Address on file | | | | | |
| 2550171 | Jose Diaz Torres | Address on file | | | | | |
| 2547623 | Jose Diodonet Casttro | Address on file | | | | | |
| 2552116 | Jose Domenech Gonzalez | Address on file | | | | | |
| 2547496 | Jose E Abreu Arroyo | Address on file | | | | | |
| 2554216 | Jose E Alcantara Rodriguez | Address on file | | | | | |
| 2545723 | Jose E Alejandro Ponce | Address on file | | | | | |
| 2522961 | Jose E Allende Alago | Address on file | | | | | |
| 2542355 | Jose E Alvarez Principe | Address on file | | | | | |
| 2554893 | Jose E Aponte Cruz | Address on file | | | | | |
| 2563084 | Jose E Arbolay Morales | Address on file | | | | | |
| 2537015 | Jose E Aviles Santiago | Address on file | | | | | |
| 2520537 | Jose E Baez Casanovas | Address on file | | | | | |
| 2557676 | Jose E Benejan Lorenzo | Address on file | | | | | |
| 2531184 | Jose E Benitez Vargas | Address on file | | | | | |
| 2536873 | Jose E Brito Berrios | Address on file | | | | | |
| 2539489 | Jose E Capielo Rios | Address on file | | | | | |
| 2520398 | Jose E Caraballo Vazquez | Address on file | | | | | |
| 2560395 | Jose E Carrasquillo Delgado | Address on file | | | | | |
| 2558462 | Jose E Class Estevez | Address on file | | | | | |
| 2520101 | Jose E Correa Rodriguez | Address on file | | | | | |
| 2524260 | Jose E Cruz Rivera | Address on file | | | | | |
| 2525099 | Jose E De Leon Velazquez | Address on file | | | | | |
| 2534736 | Jose E Diaz Ortiz | Address on file | | | | | |
| 2519488 | Jose E Diaz Roche | Address on file | | | | | |
| 2552524 | Jose E Escribano Villodas | Address on file | | | | | |
| 2555601 | Jose E Fana Andrade | Address on file | | | | | |
| 2520681 | Jose E Feliciano Torres | Address on file | | | | | |
| 2514063 | Jose E Figueroa Cortijo | Address on file | | | | | |
| 2561810 | Jose E Figueroa Lopez | Address on file | | | | | |
| 2521777 | Jose E Figueroa Nieves | Address on file | | | | | |
| 2531511 | Jose E Figueroa Rodriguez | Address on file | | | | | |
| 2514051 | Jose E Flores Castro | Address on file | | | | | |
| 2563438 | Jose E Fuentes Fuentes | Address on file | | | | | |
| 2558189 | Jose E Garay Rodriguez | Address on file | | | | | |
| 2539208 | Jose E Gerena Polanco | Address on file | | | | | |
| 2531541 | Jose E Gomez Rosario | Address on file | | | | | |
| 2522625 | Jose E Gonzalez Montes De Oca | Address on file | | | | | |
| 2514851 | Jose E Gonzalez Perez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532139 | Jose E Gonzalez Robles | Address on file | | | | | |
| 2561202 | Jose E Gonzalez Rodriguez | Address on file | | | | | |
| 2540350 | Jose E Gueits Rubio | Address on file | | | | | |
| 2558330 | Jose E Heredia Colon | Address on file | | | | | |
| 2547562 | Jose E Irizarry Pagan | Address on file | | | | | |
| 2550133 | Jose E Juarbe Vazquez | Address on file | | | | | |
| 2521020 | Jose E Lago Berrios | Address on file | | | | | |
| 2533802 | Jose E Laureano Cintron | Address on file | | | | | |
| 2547754 | Jose E Lopez Castro | Address on file | | | | | |
| 2562447 | Jose E Lopez Garcia | Address on file | | | | | |
| 2523264 | Jose E Lopez Lopez | Address on file | | | | | |
| 2555394 | Jose E Lugo Medina | Address on file | | | | | |
| 2516902 | Jose E Malendez De Jesus | Address on file | | | | | |
| 2512660 | Jose E Matos Ocasio | Address on file | | | | | |
| 2529026 | Jose E Mercado Allende | Address on file | | | | | |
| 2547533 | Jose E Mercado Santiago | Address on file | | | | | |
| 2553398 | Jose E Miranda Laureano | Address on file | | | | | |
| 2529005 | Jose E Montalvo Caceres | Address on file | | | | | |
| 2559495 | Jose E Monzon | Address on file | | | | | |
| 2523014 | Jose E Morales Nieves | Address on file | | | | | |
| 2521277 | Jose E Morales Ortiz | Address on file | | | | | |
| 2554331 | Jose E Morales Rodriguez | Address on file | | | | | |
| 2510211 | Jose E Morales Soto | Address on file | | | | | |
| 2564042 | Jose E Moreno Rodriguez | Address on file | | | | | |
| 2535159 | Jose E Negron Rodriguez | Address on file | | | | | |
| 2563240 | Jose E Nieves Marin | Address on file | | | | | |
| 2520218 | Jose E Nieves Martinez | Address on file | | | | | |
| 2558068 | Jose E Nieves Ramirez | Address on file | | | | | |
| 2565983 | Jose E Nu?Ez Caballero | Address on file | | | | | |
| 2562598 | Jose E Nu?Ez Ortiz | Address on file | | | | | |
| 2555371 | Jose E Olazabal Garcia | Address on file | | | | | |
| 2520585 | Jose E Pedragon Soto | Address on file | | | | | |
| 2550801 | Jose E Pereira Ortiz | Address on file | | | | | |
| 2540482 | Jose E Perez Burgos | Address on file | | | | | |
| 2514492 | Jose E Perez Fernandez | Address on file | | | | | |
| 2542712 | Jose E Perez Ramirez | Address on file | | | | | |
| 2534539 | Jose E Perez Rolon | Address on file | | | | | |
| 2563316 | Jose E Quinonez Rodriguez | Address on file | | | | | |
| 2532878 | Jose E Quintana | Address on file | | | | | |
| 2509437 | Jose E Ramirez Ramirez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563370 | Jose E Reyes Castro | Address on file | | | | | |
| 2555458 | Jose E Rivera Andaluz | Address on file | | | | | |
| 2538361 | Jose E Rivera Caraballo | Address on file | | | | | |
| 2523144 | Jose E Rivera Figueroa | Address on file | | | | | |
| 2521027 | Jose E Rivera Fuentes | Address on file | | | | | |
| 2547990 | Jose E Rivera Torres | Address on file | | | | | |
| 2552437 | Jose E Rivera Valentin | Address on file | | | | | |
| 2535195 | Jose E Robles Velazquez | Address on file | | | | | |
| 2540022 | Jose E Rodriguez Colon | Address on file | | | | | |
| 2523676 | Jose E Rodriguez Franqui | Address on file | | | | | |
| 2527654 | Jose E Rodriguez Gonzalez | Address on file | | | | | |
| 2548401 | Jose E Roig Borreli | Address on file | | | | | |
| 2544524 | Jose E Rosario Fernandez | Address on file | | | | | |
| 2522906 | Jose E Rosario Santiago | Address on file | | | | | |
| 2554463 | Jose E Ruperto Rivera | Address on file | | | | | |
| 2518760 | Jose E Sagardia De Jesus | Address on file | | | | | |
| 2536425 | Jose E Sanchez Castro | Address on file | | | | | |
| 2564166 | Jose E Sanchez Gonzalez | Address on file | | | | | |
| 2530971 | Jose E Sanchez Ojeda | Address on file | | | | | |
| 2534535 | Jose E Santiago Fernandez | Address on file | | | | | |
| 2516112 | Jose E Santiago Gonzalez | Address on file | | | | | |
| 2519593 | Jose E Santos Munoz | Address on file | | | | | |
| 2529326 | Jose E Sierra Miranda | Address on file | | | | | |
| 2533710 | Jose E Soto Gonzalez | Address on file | | | | | |
| 2518001 | Jose E Talavera Rivera | Address on file | | | | | |
| 2512563 | Jose E Tapia Osorio | Address on file | | | | | |
| 2564494 | Jose E Torres Torres | Address on file | | | | | |
| 2523327 | Jose E Vargas Delbrey | Address on file | | | | | |
| 2520847 | Jose E Vazquez Negron | Address on file | | | | | |
| 2535906 | Jose E Vazquez Ortiz | Address on file | | | | | |
| 2563529 | Jose E Vega Ruiz | Address on file | | | | | |
| 2556741 | Jose E Velez Machado | Address on file | | | | | |
| 2546022 | Jose E Zaiter Martin | Address on file | | | | | |
| 2531873 | Jose E Zeda Amill | Address on file | | | | | |
| 2545840 | Jose E. Basora Fagundo | Address on file | | | | | |
| 2515348 | Jose E. Collazo Sanchez | Address on file | | | | | |
| 2517479 | Jose E. Delgado Matos | Address on file | | | | | |
| 2511044 | Jose E. Fuentes  Baez | Address on file | | | | | |
| 2511117 | Jose E. Gonzalez Garcia | Address on file | | | | | |
| 2552977 | Jose E. Lopes Mu?Iz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544320 | Jose E. Lopez Gonzalez | Address on file | | | | | |
| 2548219 | Jose E. Perez | Address on file | | | | | |
| 2541047 | Jose E. Rivera Diaz | Address on file | | | | | |
| 2544280 | Jose E. Rosas | Address on file | | | | | |
| 2554233 | Jose E. Suarez Luna | Address on file | | | | | |
| 2539680 | Jose Echearria Rodriguez | Address on file | | | | | |
| 2544315 | Jose Echevarria Garcia | Address on file | | | | | |
| 2553793 | Jose Eduardo Cruz Rivera | Address on file | | | | | |
| 2507817 | Jose Efrain Benabe Feliciano | Address on file | | | | | |
| 2552202 | Jose Ejustiniano Orti | Address on file | | | | | |
| 2535369 | Jose Elias Morales Morales | Address on file | | | | | |
| 2535240 | Jose Eloy Valle Suazo | Address on file | | | | | |
| 2512973 | Jose Emanuel Rodriguez | Address on file | | | | | |
| 2544093 | Jose Emiliano Villanueva Solano | Address on file | | | | | |
| 2554015 | Jose Emilio Ocasio De Jesus | Address on file | | | | | |
| 2525810 | Jose Emilio Vega Carbonell | Address on file | | | | | |
| 2513174 | Jose Emmanuel Hernandez Baez | Address on file | | | | | |
| 2554167 | Jose Enrique Ceballos Perez | Address on file | | | | | |
| 2517247 | Jose Enrique Rivera Llera | Address on file | | | | | |
| 2521964 | Jose Erivera Padro | Address on file | | | | | |
| 2553826 | Jose Ernesto Gonzalez Sanchez | Address on file | | | | | |
| 2531731 | Jose Escalera Geigel | Address on file | | | | | |
| 2552457 | Jose F Bayron Nieves | Address on file | | | | | |
| 2524963 | Jose F Cardona Mendez | Address on file | | | | | |
| 2534624 | Jose F Collazo Santini | Address on file | | | | | |
| 2559829 | Jose F Costa Maralet | Address on file | | | | | |
| 2566254 | Jose F Cotto Rivera | Address on file | | | | | |
| 2558089 | Jose F Fernandez Rivera | Address on file | | | | | |
| 2561762 | Jose F Figueroa Morales | Address on file | | | | | |
| 2536424 | Jose F Garcia Cruz | Address on file | | | | | |
| 2520617 | Jose F Gonzalez Perez | Address on file | | | | | |
| 2531464 | Jose F Gonzalez Rodriguez | Address on file | | | | | |
| 2559989 | Jose F Hernandez Valentin | Address on file | | | | | |
| 2547469 | Jose F Lopez Luis | Address on file | | | | | |
| 2558399 | Jose F Lugo Rivera | Address on file | | | | | |
| 2548398 | Jose F Marchany Sanchez | Address on file | | | | | |
| 2566678 | Jose F Medina Rivera | Address on file | | | | | |
| 2539773 | Jose F Nieves Del Valle | Address on file | | | | | |
| 2565904 | Jose F Nieves Rios | Address on file | | | | | |
| 2550722 | Jose F Padilla Soto | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565273 | Jose F Pagan Otero | Address on file | | | | | |
| 2534944 | Jose F Resto Velez | Address on file | | | | | |
| 2518824 | Jose F Reyes Serrano | Address on file | | | | | |
| 2521788 | Jose F Reyes Sierra | Address on file | | | | | |
| 2559262 | Jose F Rivera Gonzalez | Address on file | | | | | |
| 2531354 | Jose F Rivera Torres No Apellido | Address on file | | | | | |
| 2532783 | Jose F Rojas Cotto | Address on file | | | | | |
| 2531389 | Jose F Roldan Rivera | Address on file | | | | | |
| 2550670 | Jose F Rosa Villanueva | Address on file | | | | | |
| 2562484 | Jose F Rosario Cruz | Address on file | | | | | |
| 2544785 | Jose F Samalot Doval | Address on file | | | | | |
| 2541084 | Jose F Santiago Arroyo | Address on file | | | | | |
| 2548842 | Jose F Santiago Garcia | Address on file | | | | | |
| 2546472 | Jose F Segarra Berrios | Address on file | | | | | |
| 2552274 | Jose F Siverio Tosado | Address on file | | | | | |
| 2560982 | Jose F Solis Cora | Address on file | | | | | |
| 2546377 | Jose F Toro Segarra | Address on file | | | | | |
| 2535832 | Jose F Vargas Resto | Address on file | | | | | |
| 2537903 | Jose F Vega Cosme | Address on file | | | | | |
| 2525712 | Jose F Vega Martinez | Address on file | | | | | |
| 2522282 | Jose F Vives Betancourt | Address on file | | | | | |
| 2544410 | Jose F. Burgos Santiago | Address on file | | | | | |
| 2515400 | Jose F. Marrero Robles | Address on file | | | | | |
| 2511170 | Jose F. Mendez Cardona | Address on file | | | | | |
| 2518158 | Jose F. Rivera Molina | Address on file | | | | | |
| 2508782 | Jose F. Rolon Geigel | Address on file | | | | | |
| 2525069 | Jose F. Rotger Delgado | Address on file | | | | | |
| 2511613 | Jose F. Tello Colli | Address on file | | | | | |
| 2547977 | Jose Febles Bracero | Address on file | | | | | |
| 2531290 | Jose Fernando Lopez Martinez | Address on file | | | | | |
| 2522726 | Jose Ferrer Pabon | Address on file | | | | | |
| 2532937 | Jose Figueroa | Address on file | | | | | |
| 2536817 | Jose Figueroa | Address on file | | | | | |
| 2548138 | Jose Figueroa | Address on file | | | | | |
| 2557300 | Jose Figueroa Camacho | Address on file | | | | | |
| 2544857 | Jose Figueroa Colon | Address on file | | | | | |
| 2554516 | Jose Figueroa Hernandez | Address on file | | | | | |
| 2562809 | Jose Figueroa Mejias | Address on file | | | | | |
| 2545344 | Jose Figueroa Olivieri | Address on file | | | | | |
| 2562159 | Jose Figueroa Quiles | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533956 | Jose Flores | Address on file | | | | | |
| 2554316 | Jose Flores Arriaga | Address on file | | | | | |
| 2551861 | Jose Flores Gonzalez | Address on file | | | | | |
| 2545511 | Jose Flores Perez | Address on file | | | | | |
| 2550269 | Jose Flores Rivera | Address on file | | | | | |
| 2541965 | Jose Flores Torres | Address on file | | | | | |
| 2507430 | Jose Fmedina Valle | Address on file | | | | | |
| 2523842 | Jose Fragosaalvarez | Address on file | | | | | |
| 2511457 | Jose Francisco Arocho Lopez | Address on file | | | | | |
| 2544224 | Jose Francisco Guilliani Jimenez | Address on file | | | | | |
| 2535979 | Jose Francisco Merced | Address on file | | | | | |
| 2552069 | Jose Francisco Nater Sanchez | Address on file | | | | | |
| 2555087 | Jose Fuentes Lopez | Address on file | | | | | |
| 2552791 | Jose G Albe Rivera | Address on file | | | | | |
| 2535973 | Jose G Alfaro Negron | Address on file | | | | | |
| 2517684 | Jose G Ayala Moreno | Address on file | | | | | |
| 2558535 | Jose G Batista Medina | Address on file | | | | | |
| 2554439 | Jose G Betancourt Tirado | Address on file | | | | | |
| 2536190 | Jose G Buso Morales | Address on file | | | | | |
| 2530848 | Jose G Centeno Morales | Address on file | | | | | |
| 2554466 | Jose G Collazo Santini | Address on file | | | | | |
| 2562618 | Jose G Colon Torres | Address on file | | | | | |
| 2544799 | Jose G Cortes Valle | Address on file | | | | | |
| 2535845 | Jose G De La Paz | Address on file | | | | | |
| 2556378 | Jose G Delgado Rivera | Address on file | | | | | |
| 2523026 | Jose G Espada Rivera | Address on file | | | | | |
| 2554918 | Jose G Fernandez Del Valle | Address on file | | | | | |
| 2553091 | Jose G Gonzalez Feliciano | Address on file | | | | | |
| 2563955 | Jose G Gonzalez Pagan | Address on file | | | | | |
| 2520826 | Jose G Hernandez Valle | Address on file | | | | | |
| 2540303 | Jose G Lebron Torres | Address on file | | | | | |
| 2510637 | Jose G Leon Gaud | Address on file | | | | | |
| 2546269 | Jose G Llopiz Urbina | Address on file | | | | | |
| 2540211 | Jose G Melendez Velazquez | Address on file | | | | | |
| 2521412 | Jose G Mendez Garcia | Address on file | | | | | |
| 2538621 | Jose G Montalvo Gonzalez | Address on file | | | | | |
| 2520052 | Jose G Montalvo Santiago | Address on file | | | | | |
| 2528284 | Jose G Moreno Alamo | Address on file | | | | | |
| 2544468 | Jose G Palermo Ramos | Address on file | | | | | |
| 2522818 | Jose G Pedraza Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2563647 | Jose G Perez Lopez | Address on file | | | | | |
| 2562827 | Jose G Pi?Eiro Matias | Address on file | | | | | |
| 2553281 | Jose G Rodriguez Lopez | Address on file | | | | | |
| 2561811 | Jose G Roldan Tirado | Address on file | | | | | |
| 2546452 | Jose G Rosario Nieves | Address on file | | | | | |
| 2521306 | Jose G Ruiz Torres | Address on file | | | | | |
| 2511609 | Jose G Santiago Fuentes | Address on file | | | | | |
| 2513092 | Jose G Santiago Gutierrez | Address on file | | | | | |
| 2510120 | Jose G Santo Domingo Velez | Address on file | | | | | |
| 2551927 | Jose G Santos Casanova | Address on file | | | | | |
| 2555473 | Jose G Valentin Del Valle | Address on file | | | | | |
| 2554901 | Jose G Vazquez Diaz | Address on file | | | | | |
| 2558151 | Jose G Vazquez Serrano | Address on file | | | | | |
| 2510460 | Jose G Vega | Address on file | | | | | |
| 2544774 | Jose G Vendrell Rosa | Address on file | | | | | |
| 2544321 | Jose G. Aponte Rivera | Address on file | | | | | |
| 2518741 | Jose G. Roman Martinez | Address on file | | | | | |
| 2507641 | Jose G. Sanabria Leon | Address on file | | | | | |
| 2552974 | Jose G. Santaigo Vitalis | Address on file | | | | | |
| 2510000 | Jose G. Santana Escribano | Address on file | | | | | |
| 2547263 | Jose Gabreu Maldonado | Address on file | | | | | |
| 2535527 | Jose Gabriel Martinez Rosari O | Address on file | | | | | |
| 2546021 | Jose Galindo Aymat | Address on file | | | | | |
| 2519050 | Jose Galindo Ortiz | Address on file | | | | | |
| 2551615 | Jose Gandarilla Trabal | Address on file | | | | | |
| 2524909 | Jose Garcia Colon | Address on file | | | | | |
| 2539265 | Jose Garcia Lopez | Address on file | | | | | |
| 2514425 | Jose Garcia Peguero | Address on file | | | | | |
| 2518653 | Jose Garcia Ramirez | Address on file | | | | | |
| 2519903 | Jose Garcia Ramirez | Address on file | | | | | |
| 2560711 | Jose Garcia Zavala | Address on file | | | | | |
| 2521596 | Jose Garrafa Lebron | Address on file | | | | | |
| 2552862 | Jose Gauthier Santiago | Address on file | | | | | |
| 2525406 | Jose Gavilan Rivera | Address on file | | | | | |
| 2536497 | Jose Goglad Santiago | Address on file | | | | | |
| 2531613 | Jose Gonzalez | Address on file | | | | | |
| 2556246 | Jose Gonzalez | Address on file | | | | | |
| 2560232 | Jose Gonzalez Albino | Address on file | | | | | |
| 2509000 | Jose Gonzalez Cruz | Address on file | | | | | |
| 2529155 | Jose Gonzalez Fontanez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548591 | Jose Gonzalez Gonzalez | Address on file | | | | | |
| 2562378 | Jose Gonzalez Leon | Address on file | | | | | |
| 2552471 | Jose Gonzalez Peza | Address on file | | | | | |
| 2550260 | Jose Gonzalez Santos | Address on file | | | | | |
| 2551677 | Jose Gonzalez Vazquez | Address on file | | | | | |
| 2547247 | Jose Gosoria Soto | Address on file | | | | | |
| 2512544 | Jose Gperez Villegas | Address on file | | | | | |
| 2542895 | Jose Gtorres Bayron | Address on file | | | | | |
| 2538659 | Jose Guidin Santos | Address on file | | | | | |
| 2566574 | Jose Guillermo Nuuez Figueroa | Address on file | | | | | |
| 2520134 | Jose Gutierrez Lopez | Address on file | | | | | |
| 2536043 | Jose Gutierrez Stwarts | Address on file | | | | | |
| 2546542 | Jose Guzman | Address on file | | | | | |
| 2566639 | Jose Guzman | Address on file | | | | | |
| 2545215 | Jose Guzman Feliciano | Address on file | | | | | |
| 2507495 | Jose Guzman Montero | Address on file | | | | | |
| 2558441 | Jose H Arroyo Segarra | Address on file | | | | | |
| 2517770 | Jose H Carmona Rodriguez | Address on file | | | | | |
| 2512302 | Jose H Castro Donato | Address on file | | | | | |
| 2535139 | Jose H Collazo Pedraza | Address on file | | | | | |
| 2534165 | Jose H De La Paz Santos | Address on file | | | | | |
| 2546760 | Jose H Figueroa Santiago | Address on file | | | | | |
| 2514458 | Jose H Lopez Ortiz | Address on file | | | | | |
| 2559669 | Jose H Maldonado Rodriguez | Address on file | | | | | |
| 2560274 | Jose H Mercado Santana | Address on file | | | | | |
| 2557120 | Jose H Nieves Barrientos | Address on file | | | | | |
| 2531715 | Jose H Rivera Ramirez | Address on file | | | | | |
| 2560461 | Jose H Rodriguez Colon | Address on file | | | | | |
| 2548070 | Jose H Rolon Motta | Address on file | | | | | |
| 2553391 | Jose H Vega Vazquez | Address on file | | | | | |
| 2542470 | Jose H Vega Zayas | Address on file | | | | | |
| 2544458 | Jose H. Andrades Maldonado | Address on file | | | | | |
| 2546222 | José H. Colón Rosado | Address on file | | | | | |
| 2511084 | Jose H. Garcia Bermudez | Address on file | | | | | |
| 2523419 | Jose H. Torres Montanez | Address on file | | | | | |
| 2511998 | Jose Heriberto Escalera | Address on file | | | | | |
| 2518111 | Jose Hernaiz Garcia | Address on file | | | | | |
| 2533955 | Jose Hernandez | Address on file | | | | | |
| 2549206 | Jose Hernandez Guadalupe | Address on file | | | | | |
| 2533706 | Jose Hernandez Maisonet | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509058 | Jose Hernandez Rivera | Address on file | | | | | |
| 2559480 | Jose Hernandez Rivera | Address on file | | | | | |
| 2559373 | Jose Hernandez Toled | Address on file | | | | | |
| 2558653 | Jose Huertasmelendez | Address on file | | | | | |
| 2562123 | Jose I Alamo Rivera | Address on file | | | | | |
| 2518118 | Jose I Almedina Melendez | Address on file | | | | | |
| 2565818 | Jose I Alvarez Rodriguez | Address on file | | | | | |
| 2552018 | Jose I Burgos Ayala | Address on file | | | | | |
| 2533838 | Jose I Cacho Rivera | Address on file | | | | | |
| 2555114 | Jose I Calca?O Felix | Address on file | | | | | |
| 2529220 | Jose I Castillo Alamo | Address on file | | | | | |
| 2538355 | Jose I Cepeda Cebalos | Address on file | | | | | |
| 2521579 | Jose I Colon Rivera | Address on file | | | | | |
| 2539840 | Jose I Concepcion Fuentes | Address on file | | | | | |
| 2548699 | Jose I Cortes Barreto | Address on file | | | | | |
| 2546619 | Jose I Cuadrado Sanchez | Address on file | | | | | |
| 2522547 | Jose I Flores Orellana | Address on file | | | | | |
| 2522081 | Jose I Gonzalez Santana | Address on file | | | | | |
| 2539425 | Jose I Hernandez Escobal | Address on file | | | | | |
| 2538698 | Jose I Lacourt Rivera | Address on file | | | | | |
| 2535168 | Jose I Masso Torres | Address on file | | | | | |
| 2547162 | Jose I Ocasio Rivera | Address on file | | | | | |
| 2512939 | Jose I Ortiz Rodriguez | Address on file | | | | | |
| 2565988 | Jose I Pabon Rosario | Address on file | | | | | |
| 2545093 | Jose I Pacheco Velez | Address on file | | | | | |
| 2525121 | Jose I Pagan Franqui | Address on file | | | | | |
| 2525624 | Jose I Perez Lopez | Address on file | | | | | |
| 2561866 | Jose I Perez Torres | Address on file | | | | | |
| 2520227 | Jose I Rivera De Jesus | Address on file | | | | | |
| 2519012 | Jose I Rivera Zayas | Address on file | | | | | |
| 2527677 | Jose I Rodriguez Alvarado | Address on file | | | | | |
| 2538602 | Jose I Rodriguez Ramos | Address on file | | | | | |
| 2532619 | Jose I Rodriguez Rivera | Address on file | | | | | |
| 2565410 | Jose I Romero Burgos | Address on file | | | | | |
| 2556484 | Jose I Rosado Santini | Address on file | | | | | |
| 2539781 | Jose I Rosario Rodriguez | Address on file | | | | | |
| 2520362 | Jose I Santiago Maldonado | Address on file | | | | | |
| 2536130 | Jose I Torres Arocho | Address on file | | | | | |
| 2523276 | Jose I Velazquez Diaz | Address on file | | | | | |
| 2555794 | Jose I Viruet Ramos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510679 | Jose I. Vazquez Gutierrez | Address on file | | | | | |
| 2515157 | Jose Ignacio Campos Perez | Address on file | | | | | |
| 2548731 | Jose Ilarraza Quinonez | Address on file | | | | | |
| 2553595 | Jose Ines Martinez Monge | Address on file | | | | | |
| 2535452 | Jose Ivan Baez Serrano | Address on file | | | | | |
| 2557500 | Jose Ivan Rodriguez Ponce De Leon | Address on file | | | | | |
| 2535591 | Jose Ivan Rodriguez Sanch Ez | Address on file | | | | | |
| 2565830 | Jose J Aberrios | Address on file | | | | | |
| 2566044 | Jose J Arivera | Address on file | | | | | |
| 2550963 | Jose J Arroyo Ortiz | Address on file | | | | | |
| 2522893 | Jose J Arroyo Suarez | Address on file | | | | | |
| 2548548 | Jose J Aviles Ayala | Address on file | | | | | |
| 2522575 | Jose J Ayende Morales | Address on file | | | | | |
| 2542177 | Jose J Benedetty Rosario | Address on file | | | | | |
| 2549485 | Jose J Burgos Saez | Address on file | | | | | |
| 2543964 | Jose J Campos Centeno | Address on file | | | | | |
| 2540866 | Jose J Cancel Robles | Address on file | | | | | |
| 2521187 | Jose J Caraballo Lopez | Address on file | | | | | |
| 2545037 | Jose J Carrasquillo Aponte | Address on file | | | | | |
| 2553248 | Jose J Carrer Gonzalez | Address on file | | | | | |
| 2522800 | Jose J Catalano Garcia | Address on file | | | | | |
| 2534610 | Jose J Colon Melendez | Address on file | | | | | |
| 2513996 | Jose J Colon Zayas | Address on file | | | | | |
| 2560278 | Jose J Costa Lebron | Address on file | | | | | |
| 2559127 | Jose J Crespo Rios | Address on file | | | | | |
| 2523086 | Jose J Cruz Aquino | Address on file | | | | | |
| 2522272 | Jose J Cruz Morales | Address on file | | | | | |
| 2553023 | Jose J Davila Solivan | Address on file | | | | | |
| 2560328 | Jose J De La Torre Valentin | Address on file | | | | | |
| 2556474 | Jose J Delgado Davila | Address on file | | | | | |
| 2551161 | Jose J Diaz Baez | Address on file | | | | | |
| 2545179 | Jose J Diaz Perez | Address on file | | | | | |
| 2541882 | Jose J Diaz Rivera | Address on file | | | | | |
| 2562165 | Jose J Flores Perez | Address on file | | | | | |
| 2538729 | Jose J Franco Vega | Address on file | | | | | |
| 2543809 | Jose J Fuentes Diaz | Address on file | | | | | |
| 2524704 | Jose J Garcia Godoy | Address on file | | | | | |
| 2566490 | Jose J Gomez Luis | Address on file | | | | | |
| 2566635 | Jose J Gonzalez Cordero | Address on file | | | | | |
| 2545623 | Jose J Gonzalez Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562836 | Jose J Gonzalez Gonzalez | Address on file | | | | | |
| 2520967 | Jose J Gonzalez Rodriguez | Address on file | | | | | |
| 2548227 | Jose J Gonzalez Ruiz | Address on file | | | | | |
| 2537830 | Jose J Gonzalez Torres | Address on file | | | | | |
| 2550239 | Jose J Hernandez Caraballo | Address on file | | | | | |
| 2539939 | Jose J Hernandez Gonzale Z | Address on file | | | | | |
| 2557595 | Jose J Hernandez Gonzalez | Address on file | | | | | |
| 2547432 | Jose J Herndez Collet | Address on file | | | | | |
| 2546897 | Jose J Jaiman | Address on file | | | | | |
| 2544664 | Jose J Jaime Velez | Address on file | | | | | |
| 2561830 | Jose J Lebron Cruz | Address on file | | | | | |
| 2521289 | Jose J Lopez Sanchez | Address on file | | | | | |
| 2539842 | Jose J Maldonado Olivera | Address on file | | | | | |
| 2527680 | Jose J Marrero Marin | Address on file | | | | | |
| 2519024 | Jose J Martinez Landron | Address on file | | | | | |
| 2514427 | Jose J Martinez Rivera | Address on file | | | | | |
| 2517255 | Jose J Matos Ortiz | Address on file | | | | | |
| 2560687 | Jose J Matos Perez | Address on file | | | | | |
| 2557656 | Jose J Mercado Medina | Address on file | | | | | |
| 2520658 | Jose J Mercado Mendez | Address on file | | | | | |
| 2533761 | Jose J Mercado Rios | Address on file | | | | | |
| 2549792 | Jose J Monge Diaz | Address on file | | | | | |
| 2547199 | Jose J Montanez | Address on file | | | | | |
| 2520226 | Jose J Morales Soto | Address on file | | | | | |
| 2534515 | Jose J Nieves | Address on file | | | | | |
| 2546033 | Jose J Ocasio Torres | Address on file | | | | | |
| 2566118 | Jose J Ortiz Diaz | Address on file | | | | | |
| 2512685 | Jose J Ortiz Guzman | Address on file | | | | | |
| 2520939 | Jose J Ortiz Merced | Address on file | | | | | |
| 2528868 | Jose J Ortiz Rosado | Address on file | | | | | |
| 2554438 | Jose J Osorio Santiago | Address on file | | | | | |
| 2521092 | Jose J Perez Daza | Address on file | | | | | |
| 2552719 | Jose J Perez Serrano | Address on file | | | | | |
| 2540233 | Jose J Perez Torres | Address on file | | | | | |
| 2553036 | Jose J Ramirez Bernard | Address on file | | | | | |
| 2530586 | Jose J Ramos Diaz | Address on file | | | | | |
| 2564368 | Jose J Ramos Morales | Address on file | | | | | |
| 2534376 | Jose J Rebollo Cruz | Address on file | | | | | |
| 2561271 | Jose J Rentas Barriera | Address on file | | | | | |
| 2564635 | Jose J Rfreytes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545077 | Jose J Rivera Fonseca | Address on file | | | | | |
| 2551808 | Jose J Rivera Hernandez | Address on file | | | | | |
| 2521034 | Jose J Rivera Qui?Ones | Address on file | | | | | |
| 2533228 | Jose J Robles Cortes | Address on file | | | | | |
| 2516864 | Jose J Rodriguez Aponte | Address on file | | | | | |
| 2548776 | Jose J Rodriguez Camacho | Address on file | | | | | |
| 2565692 | Jose J Rodriguez Flores | Address on file | | | | | |
| 2519563 | Jose J Rodriguez Negron | Address on file | | | | | |
| 2521453 | Jose J Rodriguez Santacruz | Address on file | | | | | |
| 2514770 | Jose J Rodriguez Santiago | Address on file | | | | | |
| 2536639 | Jose J Rosado Lopez | Address on file | | | | | |
| 2546996 | Jose J San Miguel | Address on file | | | | | |
| 2564272 | Jose J Sanchez Santiago | Address on file | | | | | |
| 2563157 | Jose J Santana Ribot | Address on file | | | | | |
| 2521920 | Jose J Santiago Perez | Address on file | | | | | |
| 2552391 | Jose J Santos Bernard | Address on file | | | | | |
| 2520547 | Jose J Soto Soto | Address on file | | | | | |
| 2566073 | Jose J Tango Baez | Address on file | | | | | |
| 2553169 | Jose J Torres Rivera | Address on file | | | | | |
| 2516347 | Jose J Troche Garcia | Address on file | | | | | |
| 2560863 | Jose J Vargas Collado | Address on file | | | | | |
| 2561719 | Jose J Vargas Vazquez | Address on file | | | | | |
| 2521541 | Jose J Vega Bermudez | Address on file | | | | | |
| 2552371 | Jose J Vega Rivera | Address on file | | | | | |
| 2515417 | Jose J. Alexandrino De Jesus | Address on file | | | | | |
| 2512142 | Jose J. Alvarez Deal | Address on file | | | | | |
| 2517489 | Jose J. Bravo Chico | Address on file | | | | | |
| 2512066 | Jose J. Carrasquillo Burgos | Address on file | | | | | |
| 2511510 | Jose J. Claudio Jimenez | Address on file | | | | | |
| 2546041 | Jose J. Cruz Hernandez | Address on file | | | | | |
| 2515314 | Jose J. Delgado Oquendo | Address on file | | | | | |
| 2542057 | Jose J. Garcia Medina | Address on file | | | | | |
| 2515381 | Jose J. Orama Ramos | Address on file | | | | | |
| 2515341 | Jose J. Rivera Marrero | Address on file | | | | | |
| 2543144 | Jose J. Sanchez Acevedo | Address on file | | | | | |
| 2554124 | Jose Javier Castro Rivera | Address on file | | | | | |
| 2554291 | Jose Javier Diana Leandry | Address on file | | | | | |
| 2525317 | Jose Javier Fuentes Ocasio | Address on file | | | | | |
| 2531858 | Jose Javier Galarza Figueroa | Address on file | | | | | |
| 2535321 | Jose Javier Gonzalez Salgad O | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513223 | Jose Javier Perez Padilla | Address on file | | | | | |
| 2535671 | Jose Javier Santana | Address on file | | | | | |
| 2552936 | Jose Jcruz Feliciano | Address on file | | | | | |
| 2512534 | Jose Jdelgado Marquez | Address on file | | | | | |
| 2554994 | Jose Jimenez Filomeno | Address on file | | | | | |
| 2551890 | Jose Jimenez Negron | Address on file | | | | | |
| 2509992 | Jose Jimenez Ruiz | Address on file | | | | | |
| 2514529 | Jose Jo Lhernandez | Address on file | | | | | |
| 2520402 | Jose Jo Msosa | Address on file | | | | | |
| 2552217 | Jose Jo Vega | Address on file | | | | | |
| 2512266 | Jose Joaquin Rivera Gonzalez | Address on file | | | | | |
| 2557111 | Jose Jorgemadera | Address on file | | | | | |
| 2559217 | Jose Jpacheco Troche | Address on file | | | | | |
| 2559432 | Jose Juan Hernandez Delgado | Address on file | | | | | |
| 2535654 | Jose Juan Vega | Address on file | | | | | |
| 2507473 | Jose Jusino Rodriguez | Address on file | | | | | |
| 2555213 | Jose Kuilan | Address on file | | | | | |
| 2533843 | Jose L Acevedo Colon | Address on file | | | | | |
| 2549277 | Jose L Acevedo Gonzalez | Address on file | | | | | |
| 2512715 | Jose L Acosta Escalera | Address on file | | | | | |
| 2558091 | Jose L Acosta Pizarro | Address on file | | | | | |
| 2544865 | Jose L Acosta Toro | Address on file | | | | | |
| 2564143 | Jose L Adorno Acosta | Address on file | | | | | |
| 2514412 | Jose L Aguayo Santiago | Address on file | | | | | |
| 2512707 | Jose L Agueda Diaz | Address on file | | | | | |
| 2546381 | Jose L Aguilar Sepulveda | Address on file | | | | | |
| 2519826 | Jose L Alameda Negron | Address on file | | | | | |
| 2513484 | Jose L Aleman Perez | Address on file | | | | | |
| 2548580 | Jose L Almodovar Nazario | Address on file | | | | | |
| 2563762 | Jose L Alvarado Rivera | Address on file | | | | | |
| 2543388 | Jose L Alvarado Toledo | Address on file | | | | | |
| 2516865 | Jose L Alvarez Alvarez | Address on file | | | | | |
| 2551075 | Jose L Alvarez Llorens | Address on file | | | | | |
| 2552459 | Jose L Ampudia Rivero | Address on file | | | | | |
| 2547862 | Jose L Andujar Jordan | Address on file | | | | | |
| 2540729 | Jose L Arbelo Velazquez | Address on file | | | | | |
| 2547671 | Jose L Arce Medina | Address on file | | | | | |
| 2553547 | Jose L Atiles Carrillo | Address on file | | | | | |
| 2528388 | Jose L Aviles Gonzalez | Address on file | | | | | |
| 2538802 | Jose L Ayala Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548338 | Jose L Ayala Lugo | Address on file | | | | | |
| 2562329 | Jose L Ayala Torres | Address on file | | | | | |
| 2513427 | Jose L Baez Cordero | Address on file | | | | | |
| 2508333 | Jose L Baez Cruz | Address on file | | | | | |
| 2556521 | Jose L Belmont Santaliz | Address on file | | | | | |
| 2523639 | Jose L Berdecia Torres | Address on file | | | | | |
| 2531380 | Jose L Betancourt Morales | Address on file | | | | | |
| 2564851 | Jose L Borrero Castillo | Address on file | | | | | |
| 2566206 | Jose L Camacho Ledesma | Address on file | | | | | |
| 2535855 | Jose L Cancel Martinez | Address on file | | | | | |
| 2518615 | Jose L Cappacetti Pena | Address on file | | | | | |
| 2514769 | Jose L Caraballo Padilla | Address on file | | | | | |
| 2509471 | Jose L Caraballo Ramos | Address on file | | | | | |
| 2554268 | Jose L Caraballo Santiago | Address on file | | | | | |
| 2523502 | Jose L Caraffa Lopez | Address on file | | | | | |
| 2512695 | Jose L Casiano Cruz | Address on file | | | | | |
| 2548363 | Jose L Castaing Garcia | Address on file | | | | | |
| 2533205 | Jose L Castro Miranda | Address on file | | | | | |
| 2556951 | Jose L Castro Vazquez | Address on file | | | | | |
| 2557537 | Jose L Cintron Cruz | Address on file | | | | | |
| 2546468 | Jose L Colon Conde | Address on file | | | | | |
| 2560854 | Jose L Colon Gonzalez | Address on file | | | | | |
| 2561132 | Jose L Colon Hernandez | Address on file | | | | | |
| 2522887 | Jose L Colon Lopez | Address on file | | | | | |
| 2539945 | Jose L Colon Rivera | Address on file | | | | | |
| 2527327 | Jose L Colon Rivera | Address on file | | | | | |
| 2549157 | Jose L Conde Burgos | Address on file | | | | | |
| 2525363 | Jose L Cordero Diaz | Address on file | | | | | |
| 2564277 | Jose L Cordero Montalvo | Address on file | | | | | |
| 2554625 | Jose L Correa Rosa | Address on file | | | | | |
| 2536088 | Jose L Cortes Morales | Address on file | | | | | |
| 2516170 | Jose L Cruz Ayala | Address on file | | | | | |
| 2565556 | Jose L Cruz Carrasquillo | Address on file | | | | | |
| 2521699 | Jose L Cruz Delgado | Address on file | | | | | |
| 2565098 | Jose L Cruz Diaz | Address on file | | | | | |
| 2535865 | Jose L Cruz Resto | Address on file | | | | | |
| 2538422 | Jose L Cruz Rivera | Address on file | | | | | |
| 2552191 | Jose L Cruz Rodriguez | Address on file | | | | | |
| 2560610 | Jose L Cruzado Mu?Oz | Address on file | | | | | |
| 2520306 | Jose L Cubero Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2522853 | Jose L Curbelo Curbelo | Address on file | | | | | |
| 2534146 | Jose L De Jesus Roque | Address on file | | | | | |
| 2564541 | Jose L De Jesus Soto | Address on file | | | | | |
| 2520522 | Jose L Diaz Diaz | Address on file | | | | | |
| 2544930 | Jose L Diaz Garriga | Address on file | | | | | |
| 2535164 | Jose L Diaz Morales | Address on file | | | | | |
| 2561067 | Jose L Dominguez Davila | Address on file | | | | | |
| 2556880 | Jose L Echevarria Torres | Address on file | | | | | |
| 2515731 | Jose L Esquilin Marcano | Address on file | | | | | |
| 2546954 | Jose L Feliciano | Address on file | | | | | |
| 2520204 | Jose L Feliciano Cordero | Address on file | | | | | |
| 2538553 | Jose L Fernandez Velazquez | Address on file | | | | | |
| 2549471 | Jose L Ferrer Cordova | Address on file | | | | | |
| 2520041 | Jose L Figueroa Cruz | Address on file | | | | | |
| 2539039 | Jose L Figueroa Diaz | Address on file | | | | | |
| 2520001 | Jose L Figueroa Ramirez | Address on file | | | | | |
| 2549828 | Jose L Figueroa Robles | Address on file | | | | | |
| 2514499 | Jose L Figueroa Rosado | Address on file | | | | | |
| 2539008 | Jose L Figueroa Santos | Address on file | | | | | |
| 2555791 | Jose L Flores Medina | Address on file | | | | | |
| 2520966 | Jose L Foretier Rivera | Address on file | | | | | |
| 2523651 | Jose L Garcia De Quevedo Mojica | Address on file | | | | | |
| 2536542 | Jose L Garcia Garcia | Address on file | | | | | |
| 2537267 | Jose L Garcia Nieves | Address on file | | | | | |
| 2520842 | Jose L Garcia Rios | Address on file | | | | | |
| 2535234 | Jose L Gonzalez | Address on file | | | | | |
| 2533866 | Jose L Gonzalez Otero | Address on file | | | | | |
| 2554589 | Jose L Gonzalez Rios | Address on file | | | | | |
| 2525855 | Jose L Gonzalez Rodriguez | Address on file | | | | | |
| 2533910 | Jose L Gonzalez Rosado | Address on file | | | | | |
| 2519912 | Jose L Gonzalez Tejero | Address on file | | | | | |
| 2537249 | Jose L Gonzalez Torres | Address on file | | | | | |
| 2519886 | Jose L Guzman Qui?Onez | Address on file | | | | | |
| 2550976 | Jose L Guzman Vega | Address on file | | | | | |
| 2528418 | Jose L Hernandez Figueroa | Address on file | | | | | |
| 2554811 | Jose L Hernandez Orteg | Address on file | | | | | |
| 2546230 | Jose L Hernandez Rivera | Address on file | | | | | |
| 2546635 | Jose L Hernandez Roman | Address on file | | | | | |
| 2551041 | Jose L Hernandez Serrano | Address on file | | | | | |
| 2539998 | Jose L Hilerio Velez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550980 | Jose L Jimenez Arroyo | Address on file | | | | | |
| 2544090 | Jose L Jimenez Domenech | Address on file | | | | | |
| 2512586 | Jose L Jimenez Velazquez | Address on file | | | | | |
| 2552464 | Jose L Jourdan Pastor | Address on file | | | | | |
| 2510555 | Jose L Lacen Cepeda | Address on file | | | | | |
| 2565970 | Jose L Lajara Vazquez | Address on file | | | | | |
| 2517748 | Jose L Lebron Burgos | Address on file | | | | | |
| 2544941 | Jose L Linares Negron | Address on file | | | | | |
| 2549112 | Jose L Linares Ramos | Address on file | | | | | |
| 2562139 | Jose L Lopez Figueroa | Address on file | | | | | |
| 2540453 | Jose L Lopez Ginel | Address on file | | | | | |
| 2565644 | Jose L Lopez Negron | Address on file | | | | | |
| 2527402 | Jose L Lopez Ramos | Address on file | | | | | |
| 2552383 | Jose L Lopez Velez | Address on file | | | | | |
| 2558172 | Jose L Lozada Simmons | Address on file | | | | | |
| 2533519 | Jose L Maisonet Lopez | Address on file | | | | | |
| 2559857 | Jose L Malave Montanez | Address on file | | | | | |
| 2565759 | Jose L Malave Sonera | Address on file | | | | | |
| 2529000 | Jose L Malave Vargas | Address on file | | | | | |
| 2537493 | Jose L Maldonado Arroyo | Address on file | | | | | |
| 2562463 | Jose L Maldonado Melendez | Address on file | | | | | |
| 2519570 | Jose L Mari Cruz | Address on file | | | | | |
| 2508402 | Jose L Marrero Rivera | Address on file | | | | | |
| 2522971 | Jose L Marrero Vargas | Address on file | | | | | |
| 2528296 | Jose L Matias Qui?Ones | Address on file | | | | | |
| 2547038 | Jose L Medina Miranda | Address on file | | | | | |
| 2533190 | Jose L Medina Morales | Address on file | | | | | |
| 2537699 | Jose L Medina Ramos | Address on file | | | | | |
| 2558515 | Jose L Medina Roman | Address on file | | | | | |
| 2537012 | Jose L Mendez Muniz | Address on file | | | | | |
| 2563707 | Jose L Menendez Perez | Address on file | | | | | |
| 2566448 | Jose L Merced Alicea | Address on file | | | | | |
| 2561923 | Jose L Miranda Alicea | Address on file | | | | | |
| 2540334 | Jose L Montalvo Irizarry | Address on file | | | | | |
| 2528459 | Jose L Montalvo Rodriguez | Address on file | | | | | |
| 2534527 | Jose L Morales | Address on file | | | | | |
| 2532212 | Jose L Morales Algarin | Address on file | | | | | |
| 2562017 | Jose L Morales Ayala | Address on file | | | | | |
| 2563638 | Jose L Morales Perez | Address on file | | | | | |
| 2512424 | Jose L Munoz Davila | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548560 | Jose L Nazario Hernandez | Address on file | | | | | |
| 2521146 | Jose L Negron Feliciano | Address on file | | | | | |
| 2559702 | Jose L Nieves Santiago | Address on file | | | | | |
| 2561839 | Jose L Oquendo Fernandez | Address on file | | | | | |
| 2536818 | Jose L Ortiz | Address on file | | | | | |
| 2537334 | Jose L Ortiz Alba | Address on file | | | | | |
| 2553180 | Jose L Ortiz Del Valle | Address on file | | | | | |
| 2560523 | Jose L Ortiz Febus | Address on file | | | | | |
| 2558357 | Jose L Ortiz Gandia | Address on file | | | | | |
| 2559803 | Jose L Ortiz Garcia | Address on file | | | | | |
| 2553085 | Jose L Ortiz Guzman | Address on file | | | | | |
| 2536692 | Jose L Ortiz Pizarro | Address on file | | | | | |
| 2535963 | Jose L Ortiz Ramos | Address on file | | | | | |
| 2520300 | Jose L Ortiz Rodriguez | Address on file | | | | | |
| 2558840 | Jose L Ortiz Zayas | Address on file | | | | | |
| 2537712 | Jose L Pacheco Batiz | Address on file | | | | | |
| 2558541 | José L Padilla Flores | Address on file | | | | | |
| 2517687 | Jose L Padro Serrano | Address on file | | | | | |
| 2561021 | Jose L Pagan Santos | Address on file | | | | | |
| 2563096 | Jose L Pagan Serrano | Address on file | | | | | |
| 2539889 | Jose L Pardo | Address on file | | | | | |
| 2549557 | Jose L Pereda Poche | Address on file | | | | | |
| 2536618 | Jose L Perez Caraballo | Address on file | | | | | |
| 2544649 | Jose L Perez Diaz | Address on file | | | | | |
| 2521560 | Jose L Perez Gonzalez | Address on file | | | | | |
| 2540420 | Jose L Perez Irizarry | Address on file | | | | | |
| 2555576 | Jose L Perez Maisonet | Address on file | | | | | |
| 2521059 | Jose L Perez Santiago | Address on file | | | | | |
| 2512352 | Jose L Pizarro Rodriguez | Address on file | | | | | |
| 2537780 | Jose L Principe Perez | Address on file | | | | | |
| 2552400 | Jose L Qui?Ones Caban | Address on file | | | | | |
| 2533041 | Jose L Quinones Ramos | Address on file | | | | | |
| 2532886 | Jose L Quinones Vargas | Address on file | | | | | |
| 2566437 | Jose L Ramirez Rivera | Address on file | | | | | |
| 2563599 | Jose L Ramos Acevedo | Address on file | | | | | |
| 2535987 | Jose L Ramos Guzman | Address on file | | | | | |
| 2537684 | Jose L Ramos Ortiz | Address on file | | | | | |
| 2549224 | Jose L Ramos Ramos | Address on file | | | | | |
| 2544873 | Jose L Reyes Oquendo | Address on file | | | | | |
| 2546306 | Jose L Reyes Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518442 | Jose L Riefkohl Soltero | Address on file | | | | | |
| 2550211 | Jose L Rios Palau | Address on file | | | | | |
| 2566335 | Jose L Rivera Campos | Address on file | | | | | |
| 2560690 | Jose L Rivera Cartagena | Address on file | | | | | |
| 2535162 | Jose L Rivera De Jesus | Address on file | | | | | |
| 2518872 | Jose L Rivera Febus | Address on file | | | | | |
| 2553321 | Jose L Rivera Ferrer | Address on file | | | | | |
| 2523225 | Jose L Rivera Hernandez | Address on file | | | | | |
| 2546532 | Jose L Rivera Hernandez | Address on file | | | | | |
| 2520805 | Jose L Rivera Lozada | Address on file | | | | | |
| 2519157 | Jose L Rivera Marrero | Address on file | | | | | |
| 2519793 | Jose L Rivera Mercado | Address on file | | | | | |
| 2553067 | Jose L Rivera Morales | Address on file | | | | | |
| 2549136 | Jose L Rivera Ortega | Address on file | | | | | |
| 2550609 | Jose L Rivera Perez | Address on file | | | | | |
| 2563937 | Jose L Rivera Roman | Address on file | | | | | |
| 2539058 | Jose L Rivera Santiago | Address on file | | | | | |
| 2543965 | Jose L Rivera Santiago | Address on file | | | | | |
| 2512506 | Jose L Robles Colon | Address on file | | | | | |
| 2509324 | Jose L Robles Cortes | Address on file | | | | | |
| 2566043 | Jose L Rodriguez Collazo | Address on file | | | | | |
| 2508465 | Jose L Rodriguez Cortes | Address on file | | | | | |
| 2561953 | Jose L Rodriguez Delgado | Address on file | | | | | |
| 2546098 | Jose L Rodriguez Diaz | Address on file | | | | | |
| 2564605 | Jose L Rodriguez Diaz | Address on file | | | | | |
| 2530596 | Jose L Rodriguez Diaz | Address on file | | | | | |
| 2555061 | Jose L Rodriguez Macias | Address on file | | | | | |
| 2564037 | Jose L Rodriguez Madera | Address on file | | | | | |
| 2520112 | Jose L Rodriguez Ortiz | Address on file | | | | | |
| 2549380 | Jose L Rodriguez Quinones | Address on file | | | | | |
| 2525429 | Jose L Rodriguez Rivera | Address on file | | | | | |
| 2535785 | Jose L Rodriguez Rivera | Address on file | | | | | |
| 2553065 | Jose L Rodriguez Rivera | Address on file | | | | | |
| 2516330 | Jose L Rodriguez Rodriguez | Address on file | | | | | |
| 2522165 | Jose L Rodriguez Rodriguez | Address on file | | | | | |
| 2547042 | Jose L Rodriguez Sanchez | Address on file | | | | | |
| 2538583 | Jose L Rodriguez Santiago | Address on file | | | | | |
| 2549955 | Jose L Rodriguez Semblante | Address on file | | | | | |
| 2552484 | Jose L Roman Centero | Address on file | | | | | |
| 2555242 | Jose L Roman Marrero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531533 | Jose L Rosado Vega | Address on file | | | | | |
| 2540228 | Jose L Rosario Diaz | Address on file | | | | | |
| 2561467 | Jose L Rosario Loubriel | Address on file | | | | | |
| 2517168 | Jose L Rosario Ortiz | Address on file | | | | | |
| 2565949 | Jose L Rosario Pe?A | Address on file | | | | | |
| 2554923 | Jose L Rosario Sosa | Address on file | | | | | |
| 2565889 | Jose L Rosario Vazquez | Address on file | | | | | |
| 2543009 | Jose L Rosso Santos | Address on file | | | | | |
| 2538307 | Jose L Ruiz Candelaria | Address on file | | | | | |
| 2557315 | Jose L Ruiz Velazquez | Address on file | | | | | |
| 2565562 | Jose L Sanchez Negron | Address on file | | | | | |
| 2564456 | Jose L Sanchez Vega | Address on file | | | | | |
| 2523965 | Jose L Santiago Albino | Address on file | | | | | |
| 2530607 | Jose L Santiago Arroyo | Address on file | | | | | |
| 2533515 | Jose L Santiago Collet | Address on file | | | | | |
| 2513682 | Jose L Santiago Correa | Address on file | | | | | |
| 2530582 | Jose L Santiago Figueroa | Address on file | | | | | |
| 2562149 | Jose L Santiago Gonzalez | Address on file | | | | | |
| 2546613 | Jose L Santiago Lopez | Address on file | | | | | |
| 2538664 | Jose L Santiago Medina | Address on file | | | | | |
| 2544745 | Jose L Santiago Pereira | Address on file | | | | | |
| 2536538 | Jose L Santiago Roche | Address on file | | | | | |
| 2524127 | Jose L Santiago Valentin | Address on file | | | | | |
| 2562314 | Jose L Santiago Valle | Address on file | | | | | |
| 2560685 | Jose L Santos Feliciano | Address on file | | | | | |
| 2548433 | Jose L Santos Santos | Address on file | | | | | |
| 2524598 | Jose L Serrano Aguirre | Address on file | | | | | |
| 2523647 | Jose L Serrano Conde | Address on file | | | | | |
| 2559634 | Jose L Serrano Roman | Address on file | | | | | |
| 2527407 | Jose L Serrano Santiago | Address on file | | | | | |
| 2558543 | Jose L Serrano Vazquez | Address on file | | | | | |
| 2530700 | Jose L Sierrra Rivera | Address on file | | | | | |
| 2536188 | Jose L Soto Caban | Address on file | | | | | |
| 2535786 | Jose L Soto Correa | Address on file | | | | | |
| 2537764 | Jose L Soto Cruz | Address on file | | | | | |
| 2550704 | Jose L Torregrosa Vazquez | Address on file | | | | | |
| 2522621 | Jose L Torres Bayron | Address on file | | | | | |
| 2559622 | Jose L Torres Bosch | Address on file | | | | | |
| 2566002 | Jose L Torres Maxan | Address on file | | | | | |
| 2555730 | Jose L Torres Nieves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519905 | Jose L Torres Rivera | Address on file | | | | | |
| 2546263 | Jose L Varela Lebron | Address on file | | | | | |
| 2544953 | Jose L Vargas Cruz | Address on file | | | | | |
| 2546753 | Jose L Vargas Marquez | Address on file | | | | | |
| 2545353 | Jose L Vazquez Cosme | Address on file | | | | | |
| 2518209 | Jose L Vazquez Crespo | Address on file | | | | | |
| 2547174 | Jose L Vazquez Flores | Address on file | | | | | |
| 2553682 | Jose L Vazquez Irizarry | Address on file | | | | | |
| 2533971 | Jose L Vazquez Maldonado | Address on file | | | | | |
| 2521542 | Jose L Vazquez Ortiz | Address on file | | | | | |
| 2548352 | Jose L Vazquez Vidro | Address on file | | | | | |
| 2546595 | Jose L Vega Galarza | Address on file | | | | | |
| 2545002 | Jose L Velazquez Pierantoni | Address on file | | | | | |
| 2555492 | Jose L Velazquez Torres | Address on file | | | | | |
| 2519801 | Jose L Velez Rosa | Address on file | | | | | |
| 2557337 | Jose L Ventura | Address on file | | | | | |
| 2560366 | Jose L Vera Crespo | Address on file | | | | | |
| 2534595 | Jose L Vicente Franco | Address on file | | | | | |
| 2521748 | Jose L Vicente Santiago | Address on file | | | | | |
| 2533133 | Jose L Villanueva Torres | Address on file | | | | | |
| 2509247 | Jose L Zayas | Address on file | | | | | |
| 2541122 | Jose L. Albino Gonzalez | Address on file | | | | | |
| 2553852 | Jose L. Alicea Gomez | Address on file | | | | | |
| 2517500 | Jose L. Alvarez Albarran | Address on file | | | | | |
| 2530760 | Jose L. Bonilla Pabon | Address on file | | | | | |
| 2544257 | Jose L. Burgos Fonseca | Address on file | | | | | |
| 2539870 | Jose L. Cappas Santiago | Address on file | | | | | |
| 2554251 | Jose L. Colon Santiago | Address on file | | | | | |
| 2537490 | Jose L. Cruz Caliz | Address on file | | | | | |
| 2552588 | Jose L. Diaz Garcia | Address on file | | | | | |
| 2511646 | Jose L. Falcon Rodriguez | Address on file | | | | | |
| 2546547 | José L. Ferrer Santos | Address on file | | | | | |
| 2518469 | Jose L. Figueroa Zambrana | Address on file | | | | | |
| 2512096 | Jose L. Gabriel Caban | Address on file | | | | | |
| 2521689 | Jose L. Garcia | Address on file | | | | | |
| 2550818 | Jose L. Gonzalez Rodrigue | Address on file | | | | | |
| 2511209 | Jose L. Gonzalez Vazquez | Address on file | | | | | |
| 2510936 | Jose L. Medina Gonzalez | Address on file | | | | | |
| 2544198 | Jose L. Montanez Arroyo | Address on file | | | | | |
| 2532953 | Jose L. Nieves Alers | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2511156 | Jose L. Santiago Rodriguez | Address on file | | | | | |
| 2552740 | Jose Lacevedo Ruiz | Address on file | | | | | |
| 2554693 | Jose Lagares | Address on file | | | | | |
| 2523541 | Jose Landrau Romero | Address on file | | | | | |
| 2510021 | Jose Latorre Rodriguez | Address on file | | | | | |
| 2556536 | Jose Leandry | Address on file | | | | | |
| 2537408 | Jose Lebron | Address on file | | | | | |
| 2508105 | Jose Lebron Irizarry | Address on file | | | | | |
| 2517298 | Jose Leon | Address on file | | | | | |
| 2535351 | Jose Leonardo Santos Reyes | Address on file | | | | | |
| 2547265 | Jose Lhernandez Cruz | Address on file | | | | | |
| 2521850 | Jose Lmedina Mendez | Address on file | | | | | |
| 2521950 | Jose Lmoreno Nieves | Address on file | | | | | |
| 2558071 | Jose Longo Rivera | Address on file | | | | | |
| 2535768 | Jose Lopez | Address on file | | | | | |
| 2554656 | Jose Lopez | Address on file | | | | | |
| 2562590 | Jose Lopez | Address on file | | | | | |
| 2545523 | Jose Lopez Alsina | Address on file | | | | | |
| 2548130 | Jose Lopez Baez | Address on file | | | | | |
| 2560872 | Jose Lopez Carire | Address on file | | | | | |
| 2548145 | Jose Lopez Cosme | Address on file | | | | | |
| 2530782 | Jose Lopez Martinez | Address on file | | | | | |
| 2528362 | Jose Lopez Mateo | Address on file | | | | | |
| 2520608 | Jose Lopez Ramos | Address on file | | | | | |
| 2507781 | Jose Lopez Rodriguez | Address on file | | | | | |
| 2509048 | Jose Lopez Rodriguez | Address on file | | | | | |
| 2542973 | Jose Lopez Vazquez | Address on file | | | | | |
| 2549678 | Jose Lopez Vega | Address on file | | | | | |
| 2555309 | Jose Lopezcollazo | Address on file | | | | | |
| 2552728 | Jose Lquinonez Rosario | Address on file | | | | | |
| 2521897 | Jose Lramos Cardona | Address on file | | | | | |
| 2552720 | Jose Lrodriguez Alamo | Address on file | | | | | |
| 2512031 | Jose Lrojas Rivera | Address on file | | | | | |
| 2521908 | Jose Ltorres Rodriguez | Address on file | | | | | |
| 2508617 | Jose Ltorruellas Baez | Address on file | | | | | |
| 2550756 | Jose Luciano | Address on file | | | | | |
| 2557765 | Jose Lugo Alvarado | Address on file | | | | | |
| 2511224 | Jose Luis Benitez Rivera | Address on file | | | | | |
| 2535497 | Jose Luis Cabrera | Address on file | | | | | |
| 2535723 | Jose Luis Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535429 | Jose Luis Cruz Martinez | Address on file | | | | | |
| 2535630 | Jose Luis Garcia | Address on file | | | | | |
| 2552192 | Jose Luis Jimenez Torres | Address on file | | | | | |
| 2535275 | Jose Luis Merced Cabrera | Address on file | | | | | |
| 2535487 | Jose Luis Morales Morales | Address on file | | | | | |
| 2535392 | Jose Luis Nieves Figueroa | Address on file | | | | | |
| 2553939 | Jose Luis Ortiz Martinez | Address on file | | | | | |
| 2544722 | Jose Luis Reyes Amill | Address on file | | | | | |
| 2559438 | Jose Luis Vazquez Rodriguez | Address on file | | | | | |
| 2518800 | Jose Lvazquez Benitez | Address on file | | | | | |
| 2525555 | Jose M Agosto Benitez | Address on file | | | | | |
| 2558113 | Jose M Alicea Gotay | Address on file | | | | | |
| 2551770 | Jose M Alicea Lopez | Address on file | | | | | |
| 2516824 | Jose M Alvaro Reyes | Address on file | | | | | |
| 2520936 | Jose M Amaro Castro | Address on file | | | | | |
| 2536850 | Jose M Amaro Velazquez | Address on file | | | | | |
| 2522759 | Jose M Araya Rivera | Address on file | | | | | |
| 2514056 | Jose M Arroyo Rivera | Address on file | | | | | |
| 2544885 | Jose M Atiles Agueda | Address on file | | | | | |
| 2540871 | Jose M Aviles Aviles | Address on file | | | | | |
| 2566179 | Jose M Ayala Betancourt | Address on file | | | | | |
| 2509387 | Jose M Ayala Clemente | Address on file | | | | | |
| 2522163 | Jose M Baerga Rodriguez | Address on file | | | | | |
| 2563882 | Jose M Baez Escribano | Address on file | | | | | |
| 2522427 | Jose M Barreto Calderon | Address on file | | | | | |
| 2559602 | Jose M Batista Rodriguez | Address on file | | | | | |
| 2513883 | Jose M Bermudez Diaz | Address on file | | | | | |
| 2519436 | Jose M Berrios Martinez | Address on file | | | | | |
| 2521720 | Jose M Blanco Saez | Address on file | | | | | |
| 2556819 | Jose M Bonilla Lorenzo | Address on file | | | | | |
| 2544507 | Jose M Bonilla Quiles | Address on file | | | | | |
| 2563095 | Jose M Burgos Colon | Address on file | | | | | |
| 2522468 | Jose M Caban Seguinot | Address on file | | | | | |
| 2564170 | Jose M Camacho Rodriguez | Address on file | | | | | |
| 2536582 | Jose M Cardona | Address on file | | | | | |
| 2554602 | Jose M Cardona Huertas | Address on file | | | | | |
| 2515433 | Jose M Casiano Feliciano | Address on file | | | | | |
| 2534295 | Jose M Castro Gonzalez | Address on file | | | | | |
| 2520680 | Jose M Centeno Sanchez | Address on file | | | | | |
| 2555699 | Jose M Cintron Cede?O | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555311 | Jose M Cintron Diaz | Address on file | | | | | |
| 2518949 | Jose M Cintron Martinez | Address on file | | | | | |
| 2534741 | Jose M Collazo Rivera | Address on file | | | | | |
| 2563009 | Jose M Colon Acevedo | Address on file | | | | | |
| 2520118 | Jose M Colon Concepcion | Address on file | | | | | |
| 2565868 | Jose M Colon Cruz | Address on file | | | | | |
| 2537722 | Jose M Colon Rodriguez | Address on file | | | | | |
| 2549814 | Jose M Cordero Colon | Address on file | | | | | |
| 2533055 | Jose M Crespo Nieves | Address on file | | | | | |
| 2518848 | Jose M Cruz Cartagena | Address on file | | | | | |
| 2546400 | Jose M Cruz Claudio | Address on file | | | | | |
| 2512744 | Jose M Cruz Franco | Address on file | | | | | |
| 2522542 | Jose M Cruz Martinez | Address on file | | | | | |
| 2553189 | Jose M Cruz Ortiz | Address on file | | | | | |
| 2512863 | Jose M Cruz Ramos | Address on file | | | | | |
| 2520002 | Jose M Cruz Santiago | Address on file | | | | | |
| 2532522 | Jose M De La Cruz Rivera | Address on file | | | | | |
| 2534095 | Jose M De La Cruz Robles | Address on file | | | | | |
| 2522515 | Jose M Del Rio Lugo | Address on file | | | | | |
| 2536708 | Jose M Del Valle D De Jesus | Address on file | | | | | |
| 2562398 | Jose M Diaz Gutierrez | Address on file | | | | | |
| 2561220 | Jose M Diaz Perez | Address on file | | | | | |
| 2537060 | Jose M Diaz Valentin | Address on file | | | | | |
| 2538340 | Jose M Escobar Ortiz | Address on file | | | | | |
| 2535991 | Jose M Estrella Torres | Address on file | | | | | |
| 2558599 | Jose M Febus Marcano | Address on file | | | | | |
| 2525278 | Jose M Feliciano Hernandez | Address on file | | | | | |
| 2537484 | Jose M Feliciano Hernandez | Address on file | | | | | |
| 2537501 | Jose M Feliciano Quinones | Address on file | | | | | |
| 2528481 | Jose M Feliciano Quiros | Address on file | | | | | |
| 2518941 | Jose M Fernandez Rosado | Address on file | | | | | |
| 2563220 | Jose M Figueras Gonzalez | Address on file | | | | | |
| 2538416 | Jose M Figueroa Camacho | Address on file | | | | | |
| 2560865 | Jose M Figueroa Carides | Address on file | | | | | |
| 2554273 | Jose M Figueroa Feliciano | Address on file | | | | | |
| 2520295 | Jose M Figueroa Rosado | Address on file | | | | | |
| 2533336 | Jose M Flores Deltoro | Address on file | | | | | |
| 2536715 | Jose M Fuentes Carrasquillo | Address on file | | | | | |
| 2527075 | Jose M Garcia Aguayo | Address on file | | | | | |
| 2553469 | Jose M Garcia Jimenez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541456 | Jose M Garcia Rios | Address on file | | | | | |
| 2546974 | Jose M Garcia Rodriguez | Address on file | | | | | |
| 2566632 | Jose M Garcia Velazquez | Address on file | | | | | |
| 2545727 | Jose M Gomez Ramos | Address on file | | | | | |
| 2547092 | Jose M Gomez Rodriguez | Address on file | | | | | |
| 2555336 | Jose M Gomez Roman | Address on file | | | | | |
| 2522489 | Jose M Gonzalez Gonzalez | Address on file | | | | | |
| 2539780 | Jose M Gonzalez Jimenez | Address on file | | | | | |
| 2523379 | Jose M Gonzalez Nieves | Address on file | | | | | |
| 2561619 | Jose M Gonzalez Nieves | Address on file | | | | | |
| 2532422 | Jose M Gonzalez Ramos | Address on file | | | | | |
| 2538864 | Jose M Gonzalez Rivera | Address on file | | | | | |
| 2524779 | Jose M Gonzalez Rivera | Address on file | | | | | |
| 2510702 | Jose M Guerra Navedo | Address on file | | | | | |
| 2537418 | Jose M Huertas | Address on file | | | | | |
| 2539872 | Jose M Jimenez Ramos | Address on file | | | | | |
| 2549266 | Jose M Jusino Cancel | Address on file | | | | | |
| 2519854 | Jose M Lasanta Rodriguez | Address on file | | | | | |
| 2539534 | Jose M Lopez Lopez | Address on file | | | | | |
| 2557875 | Jose M Lopez Rivera | Address on file | | | | | |
| 2566505 | Jose M Lopez Santiago | Address on file | | | | | |
| 2538842 | Jose M Lozada Adorno | Address on file | | | | | |
| 2565023 | Jose M Lozada Rosado | Address on file | | | | | |
| 2555829 | Jose M Malave Durant | Address on file | | | | | |
| 2537241 | Jose M Maldonado Ocasio | Address on file | | | | | |
| 2538352 | Jose M Marquez Casanova | Address on file | | | | | |
| 2549880 | Jose M Marrero Ortiz | Address on file | | | | | |
| 2539893 | Jose M Martinez Borrero | Address on file | | | | | |
| 2523022 | Jose M Martinez Quiles | Address on file | | | | | |
| 2558289 | Jose M Martinez Rivera | Address on file | | | | | |
| 2544521 | Jose M Martinez Santana | Address on file | | | | | |
| 2537216 | Jose M Martinez Torres | Address on file | | | | | |
| 2523122 | Jose M Medina Roldan | Address on file | | | | | |
| 2548739 | Jose M Melendez Lanzo | Address on file | | | | | |
| 2526857 | Jose M Melendez Leon | Address on file | | | | | |
| 2562574 | Jose M Melon Negron | Address on file | | | | | |
| 2545463 | Jose M Merced Cornier | Address on file | | | | | |
| 2544928 | Jose M Merced Pacheco | Address on file | | | | | |
| 2548904 | Jose M Mirabal Hernandez | Address on file | | | | | |
| 2561597 | Jose M Miranda Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562788 | Jose M Miranda Vega | Address on file | | | | | |
| 2553079 | Jose M Molina Calderon | Address on file | | | | | |
| 2557417 | Jose M Montesino Sanfeliz | Address on file | | | | | |
| 2520505 | Jose M Morales Espada | Address on file | | | | | |
| 2537113 | Jose M Morales Fuentes | Address on file | | | | | |
| 2563161 | Jose M Morales Gomez | Address on file | | | | | |
| 2519981 | Jose M Morales Rojas | Address on file | | | | | |
| 2513803 | Jose M Mu?lz Rivera | Address on file | | | | | |
| 2543860 | Jose M Negron Soto | Address on file | | | | | |
| 2519744 | Jose M Negroni Pedroza | Address on file | | | | | |
| 2519460 | Jose M Nieves Santiago | Address on file | | | | | |
| 2512437 | Jose M Nieves Valderrama | Address on file | | | | | |
| 2563651 | Jose M Noriega Lopez | Address on file | | | | | |
| 2523265 | Jose M Nunez Sierra | Address on file | | | | | |
| 2566458 | Jose M Ocasio Ramirez | Address on file | | | | | |
| 2552814 | Jose M Olivo De Jesus | Address on file | | | | | |
| 2549744 | Jose M Ortiz Berrios | Address on file | | | | | |
| 2559506 | Jose M Ortiz Colon | Address on file | | | | | |
| 2531661 | Jose M Osorio Lacen | Address on file | | | | | |
| 2522781 | Jose M Pacheco Rivera | Address on file | | | | | |
| 2549203 | Jose M Padilla Morales | Address on file | | | | | |
| 2561060 | Jose M Padilla Morales | Address on file | | | | | |
| 2561159 | Jose M Padilla Morales | Address on file | | | | | |
| 2557755 | Jose M Pantojas Santana | Address on file | | | | | |
| 2561310 | Jose M Paris Escalera | Address on file | | | | | |
| 2528256 | Jose M Paris Lopez | Address on file | | | | | |
| 2540400 | Jose M Pe?A De Jesus | Address on file | | | | | |
| 2521559 | Jose M Perez Lopez | Address on file | | | | | |
| 2552706 | Jose M Perez Medina | Address on file | | | | | |
| 2561863 | Jose M Perez Mercado | Address on file | | | | | |
| 2539066 | Jose M Perez Torres | Address on file | | | | | |
| 2549236 | Jose M Pina Monzon | Address on file | | | | | |
| 2536707 | Jose M Pizarro Velazquez | Address on file | | | | | |
| 2521017 | Jose M Prado Quiles | Address on file | | | | | |
| 2521735 | Jose M Quintana Garcia | Address on file | | | | | |
| 2561362 | Jose M Quintana Montalvo | Address on file | | | | | |
| 2557711 | Jose M Ramos Garcia | Address on file | | | | | |
| 2536115 | Jose M Ramos Gonzalez | Address on file | | | | | |
| 2556553 | Jose M Ramos Martinez | Address on file | | | | | |
| 2562313 | Jose M Ramos Ramos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522590 | Jose M Ramos Rodriguez | Address on file | | | | | |
| 2549876 | Jose M Ramos Soto | Address on file | | | | | |
| 2556335 | Jose M Renta Santiago | Address on file | | | | | |
| 2559998 | Jose M Rivera Camacho | Address on file | | | | | |
| 2564988 | Jose M Rivera Cirilo | Address on file | | | | | |
| 2538318 | Jose M Rivera Del Valle | Address on file | | | | | |
| 2553089 | Jose M Rivera Guzman | Address on file | | | | | |
| 2548745 | Jose M Rivera Larroig | Address on file | | | | | |
| 2555067 | Jose M Rivera Martinez | Address on file | | | | | |
| 2513740 | Jose M Rivera Otero | Address on file | | | | | |
| 2560959 | Jose M Rivera Reyes | Address on file | | | | | |
| 2510035 | Jose M Rivera Rivera | Address on file | | | | | |
| 2560902 | Jose M Rivera Serrano | Address on file | | | | | |
| 2549279 | Jose M Rivera Torres | Address on file | | | | | |
| 2535172 | Jose M Rivera Vazquez | Address on file | | | | | |
| 2547703 | Jose M Robles Mathew | Address on file | | | | | |
| 2561017 | Jose M Robles Torres | Address on file | | | | | |
| 2520650 | Jose M Rodriguez Colon | Address on file | | | | | |
| 2561351 | Jose M Rodriguez Delgado | Address on file | | | | | |
| 2514448 | Jose M Rodriguez Diaz | Address on file | | | | | |
| 2550337 | Jose M Rodriguez Gonzalez | Address on file | | | | | |
| 2559366 | Jose M Rodriguez Jimenez | Address on file | | | | | |
| 2510346 | Jose M Rodriguez Ocana | Address on file | | | | | |
| 2539946 | Jose M Rodriguez Perez | Address on file | | | | | |
| 2553392 | Jose M Rodriguez Suarez | Address on file | | | | | |
| 2531351 | Jose M Rodriguez Torres | Address on file | | | | | |
| 2524570 | Jose M Rodriguez Torres | Address on file | | | | | |
| 2547503 | Jose M Roldan Medina | Address on file | | | | | |
| 2547494 | Jose M Roman Lasalle | Address on file | | | | | |
| 2519471 | Jose M Rosa Torres | Address on file | | | | | |
| 2515524 | Jose M Rosado Cancel | Address on file | | | | | |
| 2522437 | Jose M Rosado Lopez | Address on file | | | | | |
| 2535743 | Jose M Rosario De Jesus | Address on file | | | | | |
| 2540796 | Jose M Rosario Mercado | Address on file | | | | | |
| 2520493 | Jose M Rosario Rivera | Address on file | | | | | |
| 2555496 | Jose M Rosario Rivera | Address on file | | | | | |
| 2546742 | Jose M Ruemmele Garcia | Address on file | | | | | |
| 2532883 | Jose M Ruiz Muniz | Address on file | | | | | |
| 2535167 | Jose M Sanchez Ruiz | Address on file | | | | | |
| 2563047 | Jose M Sanchez Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527393 | Jose M Sanchez Toro | Address on file | | | | | |
| 2539404 | Jose M Santana Rodriguez | Address on file | | | | | |
| 2536531 | Jose M Santiago Burgos | Address on file | | | | | |
| 2539747 | Jose M Santiago Felix | Address on file | | | | | |
| 2535079 | Jose M Santiago Felix | Address on file | | | | | |
| 2564529 | Jose M Santiago Rivera | Address on file | | | | | |
| 2566401 | Jose M Santiago Rivera | Address on file | | | | | |
| 2540307 | Jose M Santiago Rodriguez | Address on file | | | | | |
| 2552449 | Jose M Santiago Rosa | Address on file | | | | | |
| 2521839 | Jose M Santos Gomez | Address on file | | | | | |
| 2552434 | Jose M Santos Medina | Address on file | | | | | |
| 2540189 | Jose M Serrano Aponte | Address on file | | | | | |
| 2520922 | Jose M Serrano Gonzalez | Address on file | | | | | |
| 2560440 | Jose M Serrano Ramos | Address on file | | | | | |
| 2525325 | Jose M Serrano Torres | Address on file | | | | | |
| 2548245 | Jose M Soto Ruiz | Address on file | | | | | |
| 2557147 | Jose M Soto Torres | Address on file | | | | | |
| 2514764 | Jose M Soto Velez | Address on file | | | | | |
| 2549197 | Jose M Tejeda Canario | Address on file | | | | | |
| 2566675 | Jose M Toral Muñoz | Address on file | | | | | |
| 2519962 | Jose M Toro Laboy | Address on file | | | | | |
| 2516513 | Jose M Torres Bonilla | Address on file | | | | | |
| 2558124 | Jose M Torres Ledee | Address on file | | | | | |
| 2566619 | Jose M Torres Mercado | Address on file | | | | | |
| 2535946 | Jose M Torres Merced | Address on file | | | | | |
| 2536414 | Jose M Torres Rodriguez | Address on file | | | | | |
| 2562184 | Jose M Torres Santiago | Address on file | | | | | |
| 2559448 | Jose M Toyens Arzuaga | Address on file | | | | | |
| 2532494 | Jose M Urrutia Velez | Address on file | | | | | |
| 2539498 | Jose M Valentin Rosado | Address on file | | | | | |
| 2519615 | Jose M Valle Cortes | Address on file | | | | | |
| 2560797 | Jose M Vargas Mojica | Address on file | | | | | |
| 2509984 | Jose M Vazquez Gonzalez | Address on file | | | | | |
| 2548812 | Jose M Vazquez Gonzalez | Address on file | | | | | |
| 2565941 | Jose M Vazquez Maldonado | Address on file | | | | | |
| 2509424 | Jose M Vazquez Martinez | Address on file | | | | | |
| 2514619 | Jose M Vazquez Ortiz | Address on file | | | | | |
| 2521321 | Jose M Vazquez Rios | Address on file | | | | | |
| 2541484 | Jose M Vega Velez | Address on file | | | | | |
| 2559850 | Jose M Villegas Nieves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511163 | Jose M. Borrero Caraballo | Address on file | | | | | |
| 2545779 | Jose M. Cacho Natal | Address on file | | | | | |
| 2552290 | Jose M. Camacho Santiago | Address on file | | | | | |
| 2507680 | Jose M. Candelario Santiago | Address on file | | | | | |
| 2515791 | Jose M. Colon Serrano | Address on file | | | | | |
| 2515357 | Jose M. Cruz Lebron | Address on file | | | | | |
| 2539961 | Jose M. Del Valle Perez | Address on file | | | | | |
| 2545328 | Jose M. Fajar Marrero | Address on file | | | | | |
| 2544183 | Jose M. Lopez Medina | Address on file | | | | | |
| 2553937 | José M. Lugo Quiñones | Address on file | | | | | |
| 2541869 | Jose M. Matias Roman | Address on file | | | | | |
| 2511953 | Jose M. Melendez Lopez | Address on file | | | | | |
| 2514933 | Jose M. Montalvo Gutierrez | Address on file | | | | | |
| 2511192 | Jose M. Negron Galarza | Address on file | | | | | |
| 2554034 | Jose M. Nieves Mendez | Address on file | | | | | |
| 2533632 | Jose M. Nieves Roman | Address on file | | | | | |
| 2526272 | Jose M. Nunez Vazquez | Address on file | | | | | |
| 2515158 | Jose M. Perez Calca?O | Address on file | | | | | |
| 2544026 | Jose M. Perez Jimenez | Address on file | | | | | |
| 2511944 | Jose M. Perez Rosario | Address on file | | | | | |
| 2544299 | Jose M. Perez Tapia | Address on file | | | | | |
| 2553771 | Jose M. Ramos Cabrera | Address on file | | | | | |
| 2541125 | Jose M. Reyes Lopez | Address on file | | | | | |
| 2515416 | Jose M. Rivera Ortiz | Address on file | | | | | |
| 2544128 | Jose M. Rodriguez Rivera | Address on file | | | | | |
| 2508080 | Jose M. Rodriguez Torres | Address on file | | | | | |
| 2533497 | Jose M. Torres | Address on file | | | | | |
| 2553889 | Jose M. Torres Borrero | Address on file | | | | | |
| 2507802 | Jose M. Villegas Colon | Address on file | | | | | |
| 2562294 | Jose Macaba Rivera | Address on file | | | | | |
| 2552267 | Jose Madera Rodriguez | Address on file | | | | | |
| 2551789 | Jose Malave Martinez | Address on file | | | | | |
| 2565887 | Jose Maldonado Martinez | Address on file | | | | | |
| 2564056 | Jose Maldonado Ortiz | Address on file | | | | | |
| 2545413 | Jose Maldonado Sanchez | Address on file | | | | | |
| 2550672 | Jose Mangual Ramirez | Address on file | | | | | |
| 2544164 | Jose Manuel Aponte Rivera | Address on file | | | | | |
| 2512251 | Jose Manuel Claudio | Address on file | | | | | |
| 2535367 | Jose Manuel Diaz Diaz | Address on file | | | | | |
| 2513267 | Jose Manuel Figueroa Saldana | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512229 | Jose Manuel Gonzalez Martinez | Address on file | | | | | |
| 2543998 | Jose Manuel Natal Diaz | Address on file | | | | | |
| 2535672 | Jose Manuel Rios | Address on file | | | | | |
| 2524312 | Jose Manuel Rivera Sanchez | Address on file | | | | | |
| 2535348 | Jose Manuel Rivera Velez | Address on file | | | | | |
| 2535298 | Jose Manuel Rodriguez Quint Ana | Address on file | | | | | |
| 2544161 | Jose Manuel Torres Rivera | Address on file | | | | | |
| 2551690 | Jose Marin Maldonado | Address on file | | | | | |
| 2524035 | Jose Marin Ramos | Address on file | | | | | |
| 2540549 | Jose Marrero Archilla | Address on file | | | | | |
| 2560725 | Jose Marrero Fernandez | Address on file | | | | | |
| 2560772 | Jose Marrero Lourido | Address on file | | | | | |
| 2538609 | Jose Marrero Medina | Address on file | | | | | |
| 2560518 | Jose Marrero Narvaez | Address on file | | | | | |
| 2554510 | Jose Martin Bello | Address on file | | | | | |
| 2524033 | Jose Martinez Acevedo | Address on file | | | | | |
| 2552015 | Jose Martinez Gonzalez | Address on file | | | | | |
| 2508955 | Jose Martinez Gonzalez | Address on file | | | | | |
| 2510371 | Jose Martinez Martinez | Address on file | | | | | |
| 2553308 | Jose Martinez Nogueras | Address on file | | | | | |
| 2525918 | Jose Martinez Ortiz | Address on file | | | | | |
| 2510905 | Jose Martinez Rivera | Address on file | | | | | |
| 2556694 | Jose Mateo Ortiz | Address on file | | | | | |
| 2538645 | Jose Matias | Address on file | | | | | |
| 2514688 | Jose Matias Lugo | Address on file | | | | | |
| 2560864 | Jose Maysonet Sanchez | Address on file | | | | | |
| 2508608 | Jose Melendez Dejesus | Address on file | | | | | |
| 2535119 | Jose Melendez Garcia | Address on file | | | | | |
| 2549903 | Jose Melendez Torres | Address on file | | | | | |
| 2547074 | Jose Mendez | Address on file | | | | | |
| 2508737 | Jose Mendez Justiniano | Address on file | | | | | |
| 2551551 | Jose Mendez Matias | Address on file | | | | | |
| 2541459 | Jose Mercado Torres | Address on file | | | | | |
| 2510316 | Jose Mfargas Cruz | Address on file | | | | | |
| 2558971 | Jose Mhernandez Guzman | Address on file | | | | | |
| 2552625 | Jose Mhernandez Martinez | Address on file | | | | | |
| 2512964 | Jose Miguel Calderon | Address on file | | | | | |
| 2535421 | Jose Miguel Rivera Sevilla | Address on file | | | | | |
| 2553662 | Jose Miguel Santiago Alequin | Address on file | | | | | |
| 2563305 | Jose Millan Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533251 | Jose Miranda | Address on file | | | | | |
| 2557383 | Jose Miranda Colon | Address on file | | | | | |
| 2547221 | Jose Miranda Maldonado | Address on file | | | | | |
| 2512458 | Jose Miranda Rodriguez | Address on file | | | | | |
| 2558752 | Jose Misonet | Address on file | | | | | |
| 2521953 | Jose Mmontes Cordero | Address on file | | | | | |
| 2532556 | Jose Monroig Jimenez | Address on file | | | | | |
| 2535476 | Jose Monserrate Acosta Padilla | Address on file | | | | | |
| 2533044 | Jose Montalvo Caban | Address on file | | | | | |
| 2536600 | Jose Montanez Ibarro | Address on file | | | | | |
| 2541601 | Jose Montes Alvarez | Address on file | | | | | |
| 2563586 | Jose Morales Lebron | Address on file | | | | | |
| 2551420 | Jose Morales Morales | Address on file | | | | | |
| 2541021 | Jose Morales Perez | Address on file | | | | | |
| 2509036 | Jose Morales Villa | Address on file | | | | | |
| 2554948 | Jose Moreno Burgos | Address on file | | | | | |
| 2560350 | Jose Moreno Rodriguez | Address on file | | | | | |
| 2546523 | Jose Moyet | Address on file | | | | | |
| 2547283 | Jose Mquiles Rivera | Address on file | | | | | |
| 2537997 | Jose Msilva Torres | Address on file | | | | | |
| 2512338 | Jose Msoto Perez | Address on file | | | | | |
| 2545608 | Jose Muniz Soto | Address on file | | | | | |
| 2552320 | Jose N Arroyo Herrera | Address on file | | | | | |
| 2545114 | Jose N Beltran Lopez | Address on file | | | | | |
| 2521122 | Jose N Carrillo Colon | Address on file | | | | | |
| 2537867 | Jose N Colon Rios | Address on file | | | | | |
| 2562954 | Jose N Maldonado Maldonado | Address on file | | | | | |
| 2508627 | Jose N Mejias Cotto | Address on file | | | | | |
| 2522776 | Jose N Oliveras Rodriguez | Address on file | | | | | |
| 2513801 | Jose N Perez Millan | Address on file | | | | | |
| 2547504 | Jose N Perez Rosado | Address on file | | | | | |
| 2522627 | Jose N Rosa Gerena | Address on file | | | | | |
| 2531429 | Jose N Soto Flores | Address on file | | | | | |
| 2535227 | Jose N Vazquez | Address on file | | | | | |
| 2515767 | Jose N. Graniela Matos | Address on file | | | | | |
| 2554799 | Jose Narvaez | Address on file | | | | | |
| 2556278 | Jose Navarro | Address on file | | | | | |
| 2560815 | Jose Nazario Acosta | Address on file | | | | | |
| 2518117 | Jose Negron Melendez | Address on file | | | | | |
| 2545759 | Jose Negron Silva | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560295 | Jose Neris Serrano | Address on file | | | | | |
| 2510265 | Jose Nieves Carroll | Address on file | | | | | |
| 2541589 | Jose Nieves Ramos | Address on file | | | | | |
| 2542799 | Jose Nieves Velez | Address on file | | | | | |
| 2553482 | Jose Noel Rodriguez Lamboy | Address on file | | | | | |
| 2560088 | Jose Nova | Address on file | | | | | |
| 2553038 | Jose O Aguayo Cede?O | Address on file | | | | | |
| 2536875 | Jose O Arroyo Tirado | Address on file | | | | | |
| 2548774 | Jose O Benitez Collazo | Address on file | | | | | |
| 2554992 | Jose O Campos Sanchez | Address on file | | | | | |
| 2538450 | Jose O Castillo Alburquerque | Address on file | | | | | |
| 2546310 | Jose O Crespi Padilla | Address on file | | | | | |
| 2536206 | Jose O Cruz Castro | Address on file | | | | | |
| 2524320 | Jose O Cuevas Miranda | Address on file | | | | | |
| 2522701 | Jose O Diaz De Alba | Address on file | | | | | |
| 2533709 | Jose O Dominguez Rosado | Address on file | | | | | |
| 2561098 | Jose O Fontanez Berrios | Address on file | | | | | |
| 2522190 | Jose O Gonzalez Hernandez | Address on file | | | | | |
| 2565412 | Jose O Gonzalez Mercado | Address on file | | | | | |
| 2533906 | Jose O Hernandez Firpi | Address on file | | | | | |
| 2561255 | Jose O Lopez Rodriguez | Address on file | | | | | |
| 2561370 | Jose O Lugo Ortiz | Address on file | | | | | |
| 2552446 | Jose O Lugo Suarez | Address on file | | | | | |
| 2538374 | Jose O Mangual Williams | Address on file | | | | | |
| 2550951 | Jose O Melendez Zayas | Address on file | | | | | |
| 2544670 | Jose O Morales Colon | Address on file | | | | | |
| 2539490 | Jose O Mulero Arzuaga | Address on file | | | | | |
| 2560954 | Jose O Muriel Santiago | Address on file | | | | | |
| 2519214 | Jose O Olmo Llanos | Address on file | | | | | |
| 2555003 | Jose O Orellana Gonzalez | Address on file | | | | | |
| 2564754 | Jose O Ortiz Suarez | Address on file | | | | | |
| 2519578 | Jose O Pagan Vega | Address on file | | | | | |
| 2538867 | Jose O Perez Ferrer | Address on file | | | | | |
| 2546484 | Jose O Rivera Cruz | Address on file | | | | | |
| 2520624 | Jose O Rivera Davila | Address on file | | | | | |
| 2534664 | Jose O Rivera De Jesus | Address on file | | | | | |
| 2522493 | Jose O Rodriguez Berrios | Address on file | | | | | |
| 2563124 | Jose O Rodriguez Feliciano | Address on file | | | | | |
| 2558282 | Jose O Rodriguez Gonzalez | Address on file | | | | | |
| 2553314 | Jose O Rodriguez Pomales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540241 | Jose O Rosado Morales | Address on file | | | | | |
| 2521630 | Jose O Sanchez Colon | Address on file | | | | | |
| 2553009 | Jose O Sanchez Guzman | Address on file | | | | | |
| 2539301 | Jose O Santana | Address on file | | | | | |
| 2548080 | Jose O Santana Hernandez | Address on file | | | | | |
| 2533566 | Jose O Serrano | Address on file | | | | | |
| 2548113 | Jose O Serrano Saez | Address on file | | | | | |
| 2518799 | Jose O Soto De Jesus | Address on file | | | | | |
| 2555605 | Jose O Toro Martinez | Address on file | | | | | |
| 2564628 | Jose O Torres Albino | Address on file | | | | | |
| 2534599 | Jose O Torres Aponte | Address on file | | | | | |
| 2527320 | Jose O Torres Ocasio | Address on file | | | | | |
| 2553330 | Jose O Vargas Arroyo | Address on file | | | | | |
| 2534998 | Jose O Vargas Irizarry | Address on file | | | | | |
| 2508595 | Jose O Vazquez Uyeda | Address on file | | | | | |
| 2522821 | Jose O Vega Guzman | Address on file | | | | | |
| 2547701 | Jose O Viera Segarra | Address on file | | | | | |
| 2555422 | Jose O. Alejandro Negron | Address on file | | | | | |
| 2524392 | Jose O. Alicea Barreto | Address on file | | | | | |
| 2510783 | Jose O. Ortiz Colon | Address on file | | | | | |
| 2544849 | Jose Ocasio Cruz | Address on file | | | | | |
| 2554957 | Jose Ocasio Rodriguez | Address on file | | | | | |
| 2559563 | Jose Ofarrill Rivera | Address on file | | | | | |
| 2510974 | Jose Olivencia Ruiz | Address on file | | | | | |
| 2512962 | Jose Omar Torres | Address on file | | | | | |
| 2514487 | Jose Orengo Ramirez | Address on file | | | | | |
| 2512226 | Jose Orlando Ramos Melendez | Address on file | | | | | |
| 2512947 | Jose Orta Rodriguez | Address on file | | | | | |
| 2559375 | Jose Ortega Quiles | Address on file | | | | | |
| 2520913 | Jose Ortiz | Address on file | | | | | |
| 2534758 | Jose Ortiz | Address on file | | | | | |
| 2554681 | Jose Ortiz | Address on file | | | | | |
| 2562188 | Jose Ortiz Bermudez | Address on file | | | | | |
| 2556229 | Jose Ortiz Delgado | Address on file | | | | | |
| 2539851 | Jose Ortiz Lopez | Address on file | | | | | |
| 2546479 | Jose Ortiz Mangual | Address on file | | | | | |
| 2545168 | Jose Ortiz Martinez | Address on file | | | | | |
| 2551618 | Jose Osorio Rivera | Address on file | | | | | |
| 2535644 | Jose Osvaldo Garcia | Address on file | | | | | |
| 2545696 | Jose Otero Sanchez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565891 | Jose P Rodriguez Castillo | Address on file | | | | | |
| 2533615 | Jose P. Rodriguez Santiago | Address on file | | | | | |
| 2553154 | Jose Pabon Santos | Address on file | | | | | |
| 2533889 | Jose Pacheco Machado | Address on file | | | | | |
| 2534391 | Jose Padilla | Address on file | | | | | |
| 2552384 | Jose Padilla Lopez | Address on file | | | | | |
| 2561596 | Jose Pagan Cruz | Address on file | | | | | |
| 2538923 | Jose Paris | Address on file | | | | | |
| 2536516 | Jose Pena Mejias | Address on file | | | | | |
| 2559583 | Jose Peraza | Address on file | | | | | |
| 2534396 | Jose Perez | Address on file | | | | | |
| 2539297 | Jose Perez | Address on file | | | | | |
| 2539333 | Jose Perez | Address on file | | | | | |
| 2524017 | Jose Perez Arce | Address on file | | | | | |
| 2555962 | Jose Perez Ayala | Address on file | | | | | |
| 2530243 | Jose Perez Calderon | Address on file | | | | | |
| 2561520 | Jose Perez Diodonet | Address on file | | | | | |
| 2553160 | Jose Perez Franqui | Address on file | | | | | |
| 2532907 | Jose Perez Gonzalez | Address on file | | | | | |
| 2557312 | Jose Perez Hernandez | Address on file | | | | | |
| 2511749 | Jose Perez Millan | Address on file | | | | | |
| 2545459 | Jose Perez Morales | Address on file | | | | | |
| 2549124 | Jose Perez Perez | Address on file | | | | | |
| 2552429 | Jose Perez Ramirez | Address on file | | | | | |
| 2521349 | Jose Perez Rodriguez | Address on file | | | | | |
| 2511900 | Jose Perez Rodriguez | Address on file | | | | | |
| 2560319 | Jose Perez Ruiz | Address on file | | | | | |
| 2507474 | Jose Perez Serrano | Address on file | | | | | |
| 2553500 | Jose Perezquiles | Address on file | | | | | |
| 2557849 | Jose Pizarro | Address on file | | | | | |
| 2558907 | Jose Pizarrorivera | Address on file | | | | | |
| 2555192 | Jose Pomales Viera | Address on file | | | | | |
| 2559656 | Jose Pratts Valetin | Address on file | | | | | |
| 2545629 | Jose Quesada Colon | Address on file | | | | | |
| 2514423 | Jose Qui?Ones Correa | Address on file | | | | | |
| 2551019 | Jose Quiñones | Address on file | | | | | |
| 2533508 | Jose Quiñonez | Address on file | | | | | |
| 2553162 | Jose R Acaba Raices | Address on file | | | | | |
| 2534106 | Jose R Adorno Sanchez | Address on file | | | | | |
| 2540423 | Jose R Alvarado Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2522808 | Jose R Arce Rivera | Address on file | | | | | |
| 2548729 | Jose R Arroyo Mercader | Address on file | | | | | |
| 2523371 | Jose R Arroyo Torres | Address on file | | | | | |
| 2561168 | Jose R Batista Perez | Address on file | | | | | |
| 2565399 | Jose R Bauzo Mendez | Address on file | | | | | |
| 2554436 | Jose R Berrios Rivera | Address on file | | | | | |
| 2544619 | Jose R Betancourt Delgado | Address on file | | | | | |
| 2544884 | Jose R Bosque Acevedo | Address on file | | | | | |
| 2565705 | Jose R Burgos Santos | Address on file | | | | | |
| 2556353 | Jose R Cardona Gonzalez | Address on file | | | | | |
| 2534003 | Jose R Carmona Santiago | Address on file | | | | | |
| 2566233 | Jose R Carrasquillo Robles | Address on file | | | | | |
| 2550372 | Jose R Carrero Colon | Address on file | | | | | |
| 2547205 | Jose R Carrion Serrano | Address on file | | | | | |
| 2563231 | Jose R Cartagena Rodriguez | Address on file | | | | | |
| 2549633 | Jose R Casanova Gonzalez | Address on file | | | | | |
| 2539159 | Jose R Castro Nieves | Address on file | | | | | |
| 2563987 | Jose R Chicon Rivera | Address on file | | | | | |
| 2558767 | Jose R Collazo Torres | Address on file | | | | | |
| 2556514 | Jose R Colon Berrios | Address on file | | | | | |
| 2566581 | Jose R Colon Colon | Address on file | | | | | |
| 2533823 | Jose R Colon Morales | Address on file | | | | | |
| 2532651 | Jose R Colon Perez | Address on file | | | | | |
| 2519982 | Jose R Colon Rivera | Address on file | | | | | |
| 2521674 | Jose R Colon Rivera | Address on file | | | | | |
| 2521623 | Jose R Colon Rodriguez | Address on file | | | | | |
| 2553456 | Jose R Colon Sanchez | Address on file | | | | | |
| 2510549 | Jose R Colon Santana | Address on file | | | | | |
| 2510438 | Jose R Cora Del Valle | Address on file | | | | | |
| 2538467 | Jose R Correa Correa | Address on file | | | | | |
| 2514353 | Jose R Correa Ortiz | Address on file | | | | | |
| 2520898 | Jose R Cortes Velez | Address on file | | | | | |
| 2514534 | Jose R Cosme Maldonado | Address on file | | | | | |
| 2560090 | Jose R Cosme Sanders | Address on file | | | | | |
| 2531477 | Jose R Cruz Figueroa | Address on file | | | | | |
| 2512380 | Jose R Cruz Gonzalez | Address on file | | | | | |
| 2510253 | Jose R Cruz Lassalle | Address on file | | | | | |
| 2521313 | Jose R Cruz Marrero | Address on file | | | | | |
| 2539190 | Jose R Cruz Santiago | Address on file | | | | | |
| 2561937 | Jose R Davila Travieso | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518874 | Jose R De Jesus | Address on file | | | | | |
| 2564873 | Jose R De Leon Figueroa | Address on file | | | | | |
| 2560994 | Jose R Delgado Diaz | Address on file | | | | | |
| 2531388 | Jose R Delgado Rosado | Address on file | | | | | |
| 2519464 | Jose R Delgado Ubiles | Address on file | | | | | |
| 2522188 | Jose R Denis Rivera | Address on file | | | | | |
| 2535156 | Jose R Diaz De Leon | Address on file | | | | | |
| 2549378 | Jose R Diaz Navarro | Address on file | | | | | |
| 2562753 | Jose R Domena Velez | Address on file | | | | | |
| 2540495 | Jose R Enchautegui Roque | Address on file | | | | | |
| 2545005 | Jose R Espinosa Vega | Address on file | | | | | |
| 2547454 | Jose R Feliciano Cardona | Address on file | | | | | |
| 2542301 | Jose R Fernandez Vega | Address on file | | | | | |
| 2510576 | Jose R Flores Illas | Address on file | | | | | |
| 2556475 | Jose R Flores Lopez | Address on file | | | | | |
| 2549442 | Jose R Flores Ubarri | Address on file | | | | | |
| 2530785 | Jose R Franco Velez | Address on file | | | | | |
| 2561573 | Jose R Garcia Diaz | Address on file | | | | | |
| 2521304 | Jose R Garcia Rodriguez | Address on file | | | | | |
| 2522264 | Jose R Gonzalez Aviles | Address on file | | | | | |
| 2536655 | Jose R Gonzalez Barreiro | Address on file | | | | | |
| 2533554 | Jose R Gonzalez Collazo | Address on file | | | | | |
| 2518441 | Jose R Gonzalez Estacio | Address on file | | | | | |
| 2557187 | José R Gonzalez Rosario | Address on file | | | | | |
| 2560026 | Jose R Gonzalez Ruiz | Address on file | | | | | |
| 2553303 | Jose R Gonzalez Sanchez | Address on file | | | | | |
| 2523143 | Jose R Gracia Vega | Address on file | | | | | |
| 2563212 | Jose R Graziani Irizarry | Address on file | | | | | |
| 2546103 | Jose R Guzman Falcon | Address on file | | | | | |
| 2531033 | Jose R Guzman Merly | Address on file | | | | | |
| 2538284 | Jose R Hernandez Garcia | Address on file | | | | | |
| 2525875 | Jose R Hernandez Mu?Iz | Address on file | | | | | |
| 2561338 | Jose R Hernandez Perez | Address on file | | | | | |
| 2554190 | Jose R Irizarry Martinez | Address on file | | | | | |
| 2521018 | Jose R Irizarry Milan | Address on file | | | | | |
| 2540130 | Jose R Irizarry Tirado | Address on file | | | | | |
| 2513104 | Jose R Jimenez Jimenez | Address on file | | | | | |
| 2532254 | Jose R Jorge Rivera | Address on file | | | | | |
| 2546642 | Jose R Lebron Flores | Address on file | | | | | |
| 2520983 | Jose R Linores Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555313 | Jose R Lloret Arvelo | Address on file | | | | | |
| 2519121 | Jose R Lopez Cotto | Address on file | | | | | |
| 2521288 | Jose R Lopez Irizarry | Address on file | | | | | |
| 2560539 | Jose R Lopez Rodriguez | Address on file | | | | | |
| 2553177 | Jose R Lopez Soto | Address on file | | | | | |
| 2546605 | Jose R Lugo Soto | Address on file | | | | | |
| 2522398 | Jose R Malave Lopez | Address on file | | | | | |
| 2548020 | Jose R Maldonado Due?O | Address on file | | | | | |
| 2539213 | Jose R Maldonado Ortiz | Address on file | | | | | |
| 2520780 | Jose R Maldonado Ramirez | Address on file | | | | | |
| 2546717 | Jose R Maldonado Rodriguez | Address on file | | | | | |
| 2550841 | Jose R Marrero Rivera | Address on file | | | | | |
| 2557669 | Jose R Marrero Rosario | Address on file | | | | | |
| 2538747 | Jose R Martinez Adorno | Address on file | | | | | |
| 2522134 | Jose R Martinez Picart | Address on file | | | | | |
| 2519129 | Jose R Martinez Rodriguez | Address on file | | | | | |
| 2532193 | Jose R Massonet Novales | Address on file | | | | | |
| 2510985 | Jose R Mateo Gonzalez | Address on file | | | | | |
| 2508241 | Jose R Medina Bello | Address on file | | | | | |
| 2531769 | Jose R Medina Hernandez | Address on file | | | | | |
| 2552396 | Jose R Mercado Garcia | Address on file | | | | | |
| 2531293 | Jose R Molina Negron | Address on file | | | | | |
| 2525914 | Jose R Montalvo Gonzalez | Address on file | | | | | |
| 2562831 | Jose R Morales Alvarez | Address on file | | | | | |
| 2551052 | Jose R Morales Morales | Address on file | | | | | |
| 2555030 | Jose R Morales Rosario | Address on file | | | | | |
| 2535143 | Jose R Morales Torres | Address on file | | | | | |
| 2537778 | Jose R Mu?Iz Lugo | Address on file | | | | | |
| 2531687 | Jose R Mulero Santos | Address on file | | | | | |
| 2548554 | Jose R Nazario Vazquez | Address on file | | | | | |
| 2532664 | Jose R Nieves Gonzalez | Address on file | | | | | |
| 2566308 | Jose R Nieves Guivas | Address on file | | | | | |
| 2539999 | Jose R Nieves Sosa | Address on file | | | | | |
| 2540516 | Jose R Ocasio Vargaas | Address on file | | | | | |
| 2546633 | Jose R Oquendo Ortiz | Address on file | | | | | |
| 2544892 | Jose R Ortiz Arce | Address on file | | | | | |
| 2563490 | Jose R Ortiz Landrau | Address on file | | | | | |
| 2553071 | Jose R Ortiz Lopez | Address on file | | | | | |
| 2520945 | Jose R Otero Cruz | Address on file | | | | | |
| 2522643 | Jose R Otero Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523696 | Jose R Pacheco Rodriguez | Address on file | | | | | |
| 2560421 | Jose R Padro Ortiz | Address on file | | | | | |
| 2555678 | Jose R Pantoja Ramirez | Address on file | | | | | |
| 2544775 | Jose R Perez Barreto | Address on file | | | | | |
| 2523188 | Jose R Perez Bermudez | Address on file | | | | | |
| 2525766 | Jose R Perez Feliciano | Address on file | | | | | |
| 2566086 | Jose R Perez Hernandez | Address on file | | | | | |
| 2558881 | Jose R Perez Martinez | Address on file | | | | | |
| 2566620 | Jose R Perez Perez | Address on file | | | | | |
| 2535975 | Jose R Perez Rivera | Address on file | | | | | |
| 2537336 | Jose R Pomales Nieves | Address on file | | | | | |
| 2563703 | Jose R Quesada Alicea | Address on file | | | | | |
| 2553087 | Jose R Qui?Ones Ortiz | Address on file | | | | | |
| 2531324 | Jose R Ramirez De Arellamos | Address on file | | | | | |
| 2561631 | Jose R Ramirez Gonzalez | Address on file | | | | | |
| 2560845 | Jose R Ramirez Merced | Address on file | | | | | |
| 2532232 | Jose R Ramirez Sosa | Address on file | | | | | |
| 2549883 | Jose R Ramos Cortes | Address on file | | | | | |
| 2519419 | Jose R Ramos Perez | Address on file | | | | | |
| 2516712 | Jose R Rey Ramirez | Address on file | | | | | |
| 2552567 | Jose R Reyes Baez | Address on file | | | | | |
| 2525542 | Jose R Reyes Bonilla | Address on file | | | | | |
| 2550652 | Jose R Reyes Torres | Address on file | | | | | |
| 2531518 | Jose R Rios Gonzalez | Address on file | | | | | |
| 2564463 | Jose R Rivera | Address on file | | | | | |
| 2558722 | Jose R Rivera Aquino | Address on file | | | | | |
| 2520749 | Jose R Rivera Colon | Address on file | | | | | |
| 2518109 | Jose R Rivera Gonzalez | Address on file | | | | | |
| 2545018 | Jose R Rivera Luciano | Address on file | | | | | |
| 2554339 | Jose R Rivera Luna | Address on file | | | | | |
| 2545289 | Jose R Rivera Morales | Address on file | | | | | |
| 2524848 | Jose R Rivera Olivero | Address on file | | | | | |
| 2521036 | Jose R Rivera Rivera | Address on file | | | | | |
| 2549413 | Jose R Rivera Santiago | Address on file | | | | | |
| 2522705 | Jose R Rivera Torres | Address on file | | | | | |
| 2561434 | Jose R Robles Figueroa | Address on file | | | | | |
| 2539767 | Jose R Roche Miranda | Address on file | | | | | |
| 2519401 | Jose R Rodriguez De Jesus | Address on file | | | | | |
| 2552188 | Jose R Rodriguez Gonzalez | Address on file | | | | | |
| 2561332 | Jose R Rodriguez Lugo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562176 | Jose R Rodriguez Ortiz | Address on file | | | | | |
| 2565811 | Jose R Rodriguez Pacheco | Address on file | | | | | |
| 2536996 | Jose R Rodriguez Rodriguez | Address on file | | | | | |
| 2548090 | Jose R Rodriguez Rodriguez | Address on file | | | | | |
| 2560951 | Jose R Rodriguez Rodriguez | Address on file | | | | | |
| 2514514 | Jose R Rodriguez Sanchez | Address on file | | | | | |
| 2556355 | Jose R Rodriguez Valentin | Address on file | | | | | |
| 2540198 | Jose R Rodriguez Yace | Address on file | | | | | |
| 2565857 | Jose R Rolon Rodriguez | Address on file | | | | | |
| 2514194 | Jose R Rosa Hernandez | Address on file | | | | | |
| 2561998 | Jose R Rosa Morell | Address on file | | | | | |
| 2549363 | Jose R Rosa Ortiz | Address on file | | | | | |
| 2538634 | Jose R Ruiz Reyes | Address on file | | | | | |
| 2534704 | Jose R Saez Ortega | Address on file | | | | | |
| 2561754 | Jose R Sanchez Hernandez | Address on file | | | | | |
| 2519811 | Jose R Santana Gonzalez | Address on file | | | | | |
| 2564804 | Jose R Santiago Ortiz | Address on file | | | | | |
| 2550625 | Jose R Santiago Perez | Address on file | | | | | |
| 2552179 | Jose R Santiago Rosado | Address on file | | | | | |
| 2539403 | Jose R Santos Rosado | Address on file | | | | | |
| 2525932 | Jose R Serrano Martinez | Address on file | | | | | |
| 2555069 | Jose R Silva Vidal | Address on file | | | | | |
| 2533199 | Jose R Soto Rios | Address on file | | | | | |
| 2520469 | Jose R Soto Rodriguez | Address on file | | | | | |
| 2556580 | Jose R Soto Torres | Address on file | | | | | |
| 2518116 | Jose R Sotomayor Cosme | Address on file | | | | | |
| 2509412 | Jose R Stanislas Aponte | Address on file | | | | | |
| 2513558 | Jose R Torres Diaz | Address on file | | | | | |
| 2560641 | Jose R Torres Diaz | Address on file | | | | | |
| 2549185 | Jose R Torres Gerena | Address on file | | | | | |
| 2558387 | Jose R Torres Ramirez | Address on file | | | | | |
| 2538063 | Jose R Torres Santiago | Address on file | | | | | |
| 2560126 | Jose R Valentin Rodriguez | Address on file | | | | | |
| 2553195 | Jose R Valentin Roman | Address on file | | | | | |
| 2550496 | Jose R Vazquez Pacheco | Address on file | | | | | |
| 2548551 | Jose R Vazquez Rosado | Address on file | | | | | |
| 2523758 | Jose R Vega Crespo | Address on file | | | | | |
| 2536338 | Jose R Velazquez Diaz | Address on file | | | | | |
| 2519834 | Jose R Velez Colon | Address on file | | | | | |
| 2545719 | Jose R Vera Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2508048 | Jose R Villanueva Nunez | Address on file | | | | | |
| 2553780 | Jose R. Carretero Gutierrez | Address on file | | | | | |
| 2508029 | Jose R. De Paula Hernandez | Address on file | | | | | |
| 2544229 | Jose R. Fernandez Garcia | Address on file | | | | | |
| 2536556 | Jose R. Fonseca Echevarri | Address on file | | | | | |
| 2544181 | Jose R. Lopez Ortiz | Address on file | | | | | |
| 2515618 | Jose R. Martinez Rivera | Address on file | | | | | |
| 2514930 | Jose R. Matos Zayas | Address on file | | | | | |
| 2544031 | Jose R. Mojica Hernandez | Address on file | | | | | |
| 2553823 | Jose R. Otero Maldonado | Address on file | | | | | |
| 2544270 | Jose R. Perez Aviles | Address on file | | | | | |
| 2536683 | Jose R. Perez Maysonet | Address on file | | | | | |
| 2552506 | Jose R. Ruiz Pagan | Address on file | | | | | |
| 2511024 | Jose R. Santiago Irizarry | Address on file | | | | | |
| 2539442 | Jose R. Tossas Colon | Address on file | | | | | |
| 2542149 | Jose R. Vega Molina | Address on file | | | | | |
| 2544273 | Jose R. Velez Lopez | Address on file | | | | | |
| 2535685 | Jose Rafael Camacho | Address on file | | | | | |
| 2535518 | Jose Rafael Garcia Kerkado | Address on file | | | | | |
| 2553311 | Jose Rafael Ramirez | Address on file | | | | | |
| 2512271 | Jose Rafael Vallejo Gonzalez | Address on file | | | | | |
| 2509560 | Jose Ralat Torres | Address on file | | | | | |
| 2541028 | Jose Ramirez Aponte | Address on file | | | | | |
| 2533000 | Jose Ramirez Gonzalez | Address on file | | | | | |
| 2547643 | Jose Ramirez Lopez | Address on file | | | | | |
| 2539470 | Jose Ramon Leon Flores | Address on file | | | | | |
| 2554199 | Jose Ramon Ortiz Alejandro | Address on file | | | | | |
| 2554150 | Jose Ramon Rivera Gonzalez | Address on file | | | | | |
| 2554748 | Jose Ramos | Address on file | | | | | |
| 2546871 | Jose Ramos Franqui | Address on file | | | | | |
| 2559213 | Jose Ramos Franqui | Address on file | | | | | |
| 2555144 | Jose Ramos Morales | Address on file | | | | | |
| 2524726 | Jose Ramos Rodriguez | Address on file | | | | | |
| 2521907 | Jose Rarzuaga Castillo | Address on file | | | | | |
| 2513512 | Jose Raul Aponte | Address on file | | | | | |
| 2535220 | Jose Raul Santos | Address on file | | | | | |
| 2507384 | Jose Rboria Millan | Address on file | | | | | |
| 2537976 | Jose Rcambrelen | Address on file | | | | | |
| 2535986 | Jose Rcenteno Burgos | Address on file | | | | | |
| 2518813 | Jose Renta Melendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561054 | Jose Rentas Berrios | Address on file | | | | | |
| 2560705 | Jose Reyes Alicea | Address on file | | | | | |
| 2548880 | Jose Reyes De Leon | Address on file | | | | | |
| 2563350 | Jose Reyes Marquez | Address on file | | | | | |
| 2566582 | Jose Reyes Rivera | Address on file | | | | | |
| 2538169 | Jose Rgonzalez Vega | Address on file | | | | | |
| 2561912 | Jose Rios Carrion | Address on file | | | | | |
| 2525050 | Jose Rios Cestero | Address on file | | | | | |
| 2555204 | Jose Rios Rodriguez | Address on file | | | | | |
| 2559257 | Jose Rivas Ocasio | Address on file | | | | | |
| 2532011 | Jose Rivera | Address on file | | | | | |
| 2537302 | Jose Rivera | Address on file | | | | | |
| 2539000 | Jose Rivera | Address on file | | | | | |
| 2539308 | Jose Rivera | Address on file | | | | | |
| 2546220 | Jose Rivera | Address on file | | | | | |
| 2548137 | Jose Rivera | Address on file | | | | | |
| 2554028 | Jose Rivera | Address on file | | | | | |
| 2560312 | Jose Rivera | Address on file | | | | | |
| 2562413 | Jose Rivera | Address on file | | | | | |
| 2541005 | Jose Rivera Cuevas | Address on file | | | | | |
| 2540121 | Jose Rivera Curet | Address on file | | | | | |
| 2537381 | Jose Rivera Lebron | Address on file | | | | | |
| 2508200 | Jose Rivera Loperena | Address on file | | | | | |
| 2551647 | Jose Rivera Martinez | Address on file | | | | | |
| 2517996 | Jose Rivera Melendez | Address on file | | | | | |
| 2523931 | Jose Rivera Ocasio | Address on file | | | | | |
| 2545661 | Jose Rivera Ortiz | Address on file | | | | | |
| 2541985 | Jose Rivera Rivera | Address on file | | | | | |
| 2537984 | Jose Rivera Santiago | Address on file | | | | | |
| 2518256 | Jose Rivera Santiago | Address on file | | | | | |
| 2521127 | Jose Rivera Velez | Address on file | | | | | |
| 2512880 | Jose Rmatos Bermudez | Address on file | | | | | |
| 2553732 | Jose Roberto Adorno Irizarry | Address on file | | | | | |
| 2556803 | Jose Roberto Ramirez Santiago | Address on file | | | | | |
| 2556902 | Jose Roche Serges | Address on file | | | | | |
| 2532211 | Jose Rodriguez | Address on file | | | | | |
| 2545800 | Jose Rodriguez | Address on file | | | | | |
| 2550567 | Jose Rodriguez | Address on file | | | | | |
| 2550747 | Jose Rodriguez | Address on file | | | | | |
| 2554769 | Jose Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2554804 | Jose Rodriguez | Address on file | | | | | |
| 2556845 | Jose Rodriguez Arbona | Address on file | | | | | |
| 2513829 | Jose Rodriguez Carmona | Address on file | | | | | |
| 2546254 | Jose Rodriguez Carvalhudes | Address on file | | | | | |
| 2541540 | Jose Rodriguez Colon | Address on file | | | | | |
| 2510069 | Jose Rodriguez Cruz | Address on file | | | | | |
| 2560977 | Jose Rodriguez Diaz | Address on file | | | | | |
| 2553380 | Jose Rodriguez Lugo | Address on file | | | | | |
| 2565626 | Jose Rodriguez Negron | Address on file | | | | | |
| 2508166 | Jose Rodriguez Quiles | Address on file | | | | | |
| 2545483 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2536592 | Jose Rodriguez Ruiz | Address on file | | | | | |
| 2551691 | Jose Rodriguez Ruiz | Address on file | | | | | |
| 2510873 | Jose Rodriguez Ruiz | Address on file | | | | | |
| 2538478 | Jose Rodriguez Ruiz | Address on file | | | | | |
| 2563152 | Jose Rodriguez Sanchez | Address on file | | | | | |
| 2564953 | Jose Rodriguez Tellado | Address on file | | | | | |
| 2551201 | Jose Rodriguez Torres | Address on file | | | | | |
| 2553278 | Jose Rodriguez Torres | Address on file | | | | | |
| 2524057 | Jose Rodriguez Torres | Address on file | | | | | |
| 2530941 | Jose Rodriguez Vazquez | Address on file | | | | | |
| 2545129 | Jose Rojas Nieves | Address on file | | | | | |
| 2564831 | Jose Roldan Ortiz | Address on file | | | | | |
| 2548681 | Jose Rolon Marrero | Address on file | | | | | |
| 2560006 | Jose Rolon Vazquez | Address on file | | | | | |
| 2546456 | Jose Roman | Address on file | | | | | |
| 2508763 | Jose Roman Luciano | Address on file | | | | | |
| 2517712 | Jose Romero Oliver | Address on file | | | | | |
| 2508989 | Jose Rosa Solis | Address on file | | | | | |
| 2547592 | Jose Rosado | Address on file | | | | | |
| 2545501 | Jose Rosado Martinez | Address on file | | | | | |
| 2512177 | Jose Rosado Melendez | Address on file | | | | | |
| 2515007 | Jose Rosario Amaro | Address on file | | | | | |
| 2541997 | Jose Rosario Ayala | Address on file | | | | | |
| 2528360 | Jose Rosario Perez | Address on file | | | | | |
| 2549225 | Jose Rosario Pizarro | Address on file | | | | | |
| 2559364 | Jose Rosario Vazquez | Address on file | | | | | |
| 2524958 | Jose Rosario Vergara | Address on file | | | | | |
| 2513542 | Jose Rtorres Rivera | Address on file | | | | | |
| 2560972 | Jose Ruberte Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554745 | Jose Rubet | Address on file | | | | | |
| 2554585 | Jose Ruiz | Address on file | | | | | |
| 2511513 | Jose Ruiz Colon | Address on file | | | | | |
| 2514495 | Jose S Echevarria Monges | Address on file | | | | | |
| 2537798 | Jose S Febles Medina | Address on file | | | | | |
| 2519661 | Jose S Reyes Vargas | Address on file | | | | | |
| 2536911 | Jose S Roman Ramirez | Address on file | | | | | |
| 2541166 | Jose S. Ramos Colon | Address on file | | | | | |
| 2524101 | Jose Sanchez Colon | Address on file | | | | | |
| 2518952 | Jose Sanchez Luciano | Address on file | | | | | |
| 2510370 | Jose Sanchez Ortiz | Address on file | | | | | |
| 2519918 | Jose Sanchez Rivera | Address on file | | | | | |
| 2534054 | Jose Sanchez Sanchez | Address on file | | | | | |
| 2559221 | Jose Sanchez Sanchez | Address on file | | | | | |
| 2534459 | Jose Santana | Address on file | | | | | |
| 2534881 | Jose Santana | Address on file | | | | | |
| 2561331 | Jose Santana Menendez | Address on file | | | | | |
| 2533266 | Jose Santiago | Address on file | | | | | |
| 2545995 | Jose Santiago | Address on file | | | | | |
| 2548111 | Jose Santiago | Address on file | | | | | |
| 2545253 | Jose Santiago Agosto | Address on file | | | | | |
| 2563892 | Jose Santiago Barriera | Address on file | | | | | |
| 2545660 | Jose Santiago Betancourt | Address on file | | | | | |
| 2561614 | Jose Santiago Class | Address on file | | | | | |
| 2530724 | Jose Santiago Figueroa | Address on file | | | | | |
| 2554450 | Jose Santiago Nieves | Address on file | | | | | |
| 2524082 | Jose Santiago Ortiz | Address on file | | | | | |
| 2545549 | Jose Santiago Pacheco | Address on file | | | | | |
| 2548744 | Jose Santiago Rivera | Address on file | | | | | |
| 2511717 | Jose Santiago Rosario | Address on file | | | | | |
| 2558336 | Jose Santiago Santiago | Address on file | | | | | |
| 2541387 | Jose Santiago Soto | Address on file | | | | | |
| 2555882 | Jose Santiago Velez | Address on file | | | | | |
| 2560934 | Jose Santiago Vientos | Address on file | | | | | |
| 2539045 | Jose Santos | Address on file | | | | | |
| 2554058 | Jose Santos Correa | Address on file | | | | | |
| 2533362 | Jose Serrano Cuba | Address on file | | | | | |
| 2545274 | Jose Serrano Figueroa | Address on file | | | | | |
| 2553345 | Jose Serrano Laureano | Address on file | | | | | |
| 2525735 | Jose Serrano Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547064 | Jose Sierra | Address on file | | | | | |
| 2537180 | Jose Silva Jimenez | Address on file | | | | | |
| 2546584 | Jose Sola | Address on file | | | | | |
| 2511334 | Jose Soler Vargas | Address on file | | | | | |
| 2524565 | Jose Sosa Rodriguez | Address on file | | | | | |
| 2540062 | Jose Soto Molina | Address on file | | | | | |
| 2533072 | Jose Soto Perez | Address on file | | | | | |
| 2545283 | Jose Sotomayor Corchado | Address on file | | | | | |
| 2533572 | Jose Suarez | Address on file | | | | | |
| 2551018 | Jose Suarez | Address on file | | | | | |
| 2554685 | Jose Suarez | Address on file | | | | | |
| 2545275 | Jose Suarez Questell | Address on file | | | | | |
| 2537122 | Jose T Velazquez Cortes | Address on file | | | | | |
| 2538218 | Jose Tmontes Figueroa | Address on file | | | | | |
| 2538967 | Jose Torres | Address on file | | | | | |
| 2546623 | Jose Torres | Address on file | | | | | |
| 2559073 | Jose Torres | Address on file | | | | | |
| 2524015 | Jose Torres Aleman | Address on file | | | | | |
| 2556602 | Jose Torres Colon | Address on file | | | | | |
| 2508961 | Jose Torres Garcia | Address on file | | | | | |
| 2549254 | Jose Torres Gonzalez | Address on file | | | | | |
| 2521868 | Jose Torres Maldonado | Address on file | | | | | |
| 2514662 | Jose Torres Matos | Address on file | | | | | |
| 2541278 | Jose Torres Misla | Address on file | | | | | |
| 2523692 | Jose Torres Ortiz | Address on file | | | | | |
| 2545336 | Jose Torres Rivera | Address on file | | | | | |
| 2540753 | Jose Torres Rodriguez | Address on file | | | | | |
| 2541232 | Jose Torres Rodriguez | Address on file | | | | | |
| 2535056 | Jose Torres Roque | Address on file | | | | | |
| 2535260 | Jose Torres Sanchez | Address on file | | | | | |
| 2551640 | Jose Torres Torres | Address on file | | | | | |
| 2523537 | Jose Torres Vega | Address on file | | | | | |
| 2536605 | Jose Trabal Ortiz | Address on file | | | | | |
| 2550957 | Jose Tricoche Ramos | Address on file | | | | | |
| 2546458 | Jose Trinidad | Address on file | | | | | |
| 2512010 | Jose Ulises Febus Rivera | Address on file | | | | | |
| 2556682 | Jose V Ayala Rodriguez | Address on file | | | | | |
| 2552531 | Jose V Centeno Sanchez | Address on file | | | | | |
| 2562180 | Jose V Cintron Vazquez | Address on file | | | | | |
| 2557434 | Jose V Figueroa Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564341 | Jose V Jones Raices | Address on file | | | | | |
| 2562749 | Jose V Martinez Colon | Address on file | | | | | |
| 2555547 | Jose V Martinez Perez | Address on file | | | | | |
| 2526076 | Jose V Pizarro Torres | Address on file | | | | | |
| 2533837 | Jose V Rodriguez Ocasio | Address on file | | | | | |
| 2546351 | Jose V Rodriguez Pagan | Address on file | | | | | |
| 2540576 | Jose V Rodriguez Perez | Address on file | | | | | |
| 2511893 | Jose V. Martinez Alvarez | Address on file | | | | | |
| 2559204 | Jose Valcarcel Catala | Address on file | | | | | |
| 2535821 | Jose Valcarcel Cordero | Address on file | | | | | |
| 2552801 | Jose Valle Vega | Address on file | | | | | |
| 2537865 | Jose Vargas Georgi | Address on file | | | | | |
| 2557160 | Jose Vargas Velazquez | Address on file | | | | | |
| 2537301 | Jose Vazquez | Address on file | | | | | |
| 2546486 | Jose Vazquez | Address on file | | | | | |
| 2516062 | Jose Vazquez Cosme | Address on file | | | | | |
| 2530691 | Jose Vazquez Diaz | Address on file | | | | | |
| 2566060 | Jose Vazquez Garcia | Address on file | | | | | |
| 2521062 | Jose Vazquez Munoz | Address on file | | | | | |
| 2508742 | Jose Vazquez Rivera | Address on file | | | | | |
| 2535908 | Jose Vazquez Santiago | Address on file | | | | | |
| 2541154 | Jose Vazquez Santos | Address on file | | | | | |
| 2513985 | Jose Velazquez Fontanez | Address on file | | | | | |
| 2566154 | Jose Velazquez Rosado | Address on file | | | | | |
| 2517152 | Jose Velazquez Vega | Address on file | | | | | |
| 2551711 | Jose Velez Encarnacion | Address on file | | | | | |
| 2512706 | Jose Velez Perez | Address on file | | | | | |
| 2540985 | Jose Vellon Cintron | Address on file | | | | | |
| 2524042 | Jose Vera Muuiz | Address on file | | | | | |
| 2562559 | Jose Villanueva Morales | Address on file | | | | | |
| 2523081 | Jose W Cosme Mojica | Address on file | | | | | |
| 2531294 | Jose W Garcia Colon | Address on file | | | | | |
| 2522127 | Jose W Leon Delgado | Address on file | | | | | |
| 2519956 | Jose W Martinez Lorenzo | Address on file | | | | | |
| 2539957 | Jose W Ribot Torres | Address on file | | | | | |
| 2544714 | Jose William Escalera Morales | Address on file | | | | | |
| 2541778 | Jose Wilson Rivera | Address on file | | | | | |
| 2553846 | Jose Xavier Gonzalez Feliciano | Address on file | | | | | |
| 2554008 | Jose Y Garcia Perez | Address on file | | | | | |
| 2563709 | Jose Y Martinez Cedeno | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550491 | Jose Y Rivera Velazquez | Address on file | | | | | |
| 2512481 | Jose Y. Hernandez Soto | Address on file | | | | | |
| 2546800 | Jose Zayas | Address on file | | | | | |
| 2518026 | Jose Zayas Calderon | Address on file | | | | | |
| 2550908 | Jose Zurita | Address on file | | | | | |
| 2545807 | Josean Feliciano | Address on file | | | | | |
| 2514255 | Josean Fuentes Canales | Address on file | | | | | |
| 2560850 | Josean Gonzalez Escobales | Address on file | | | | | |
| 2544746 | Josean Gonzalez Rosario | Address on file | | | | | |
| 2520559 | Josean Guilbe Padilla | Address on file | | | | | |
| 2536445 | Josean Nazario Torres | Address on file | | | | | |
| 2553864 | Josean Rancel Irizarry | Address on file | | | | | |
| 2511951 | Josean Rivera Laboy | Address on file | | | | | |
| 2522154 | Josean Rodriguez Gonzalez | Address on file | | | | | |
| 2557959 | Josean Vega Ortiz | Address on file | | | | | |
| 2517265 | Josebenito Leon Soto | Address on file | | | | | |
| 2512545 | Josefa Alvarez Rosario | Address on file | | | | | |
| 2566672 | Josefa Calderon Castro | Address on file | | | | | |
| 2549754 | Josefa Cotto Hernandez | Address on file | | | | | |
| 2548895 | Josefa Santana Sedano | Address on file | | | | | |
| 2513649 | Josefina Cabrera Aguilar | Address on file | | | | | |
| 2525552 | Josefina Class Rivera | Address on file | | | | | |
| 2558320 | Josefina Cotto Rivera | Address on file | | | | | |
| 2514814 | Josefina De La Rosa Ramos | Address on file | | | | | |
| 2517629 | Josefina Diaz Pizarro | Address on file | | | | | |
| 2527036 | Josefina Domingo Morales | Address on file | | | | | |
| 2530577 | Josefina Jo Josefina | Address on file | | | | | |
| 2554774 | Josefina Maldonado | Address on file | | | | | |
| 2509841 | Josefina Melendez Ortiz | Address on file | | | | | |
| 2550505 | Josefina Monta\|Ez Mendez | Address on file | | | | | |
| 2567259 | Josefina Montes Lopez | Address on file | | | | | |
| 2535394 | Josefina Morales Villanu Eva | Address on file | | | | | |
| 2550427 | Josefina Negron Soto | Address on file | | | | | |
| 2548123 | Josefina Pepin Sanchez | Address on file | | | | | |
| 2512405 | Josefina Perez Rivera | Address on file | | | | | |
| 2514308 | Josefina Perez Sepulveda | Address on file | | | | | |
| 2529127 | Josefina Ramos Vargas | Address on file | | | | | |
| 2558845 | Josefina Roldan Lugo | Address on file | | | | | |
| 2564404 | Josefina Sanchez Gutierrez | Address on file | | | | | |
| 2545933 | Josefina Vazquez Flores | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552848 | Josefine Molina | Address on file | | | | | |
| 2510275 | Josegil J Garcia Torres | Address on file | | | | | |
| 2524999 | Joseira Negron Ortiz | Address on file | | | | | |
| 2521484 | Joseira Rivera Ortiz | Address on file | | | | | |
| 2558468 | Josejohel Monge Gomez | Address on file | | | | | |
| 2525089 | Joseleen Gracia Arana | Address on file | | | | | |
| 2555122 | Joseline Izquierdo Valle | Address on file | | | | | |
| 2549623 | Joseline Reveron Alamo | Address on file | | | | | |
| 2523805 | Joseline Silvalamb | Address on file | | | | | |
| 2516914 | Joseline Toledo Garcia | Address on file | | | | | |
| 2522975 | Joselinnery Gonzalez Nieves | Address on file | | | | | |
| 2537949 | Joselis M Martinez Velez | Address on file | | | | | |
| 2527425 | Joselito Figueroa Medina | Address on file | | | | | |
| 2553980 | Joselito Mendez Rodriguez | Address on file | | | | | |
| 2540179 | Joselito Navarro Merced | Address on file | | | | | |
| 2530664 | Joselito Pagan Marce Lo | Address on file | | | | | |
| 2553758 | Joselito Velazquez Padilla | Address on file | | | | | |
| 2553449 | Joselito Velez Negron | Address on file | | | | | |
| 2521050 | Joselito Vicenty Mu?lz | Address on file | | | | | |
| 2542598 | Joselly Gonzalez Rivera | Address on file | | | | | |
| 2536541 | Joselyn Acevedo Ortiz | Address on file | | | | | |
| 2550229 | Joselyn Carrasquillo Rivera | Address on file | | | | | |
| 2518594 | Joselyn Drulland Alonso | Address on file | | | | | |
| 2559779 | Joselyn F Rivera Lopez | Address on file | | | | | |
| 2542887 | Joselyn Garay Salamanca | Address on file | | | | | |
| 2528063 | Joselyn Hernandez Gonzalez | Address on file | | | | | |
| 2547846 | Joselyn M Lomena Salgado | Address on file | | | | | |
| 2565346 | Joselyn M Ortiz Pimentel | Address on file | | | | | |
| 2507861 | Joselyn M. Melendez Perez | Address on file | | | | | |
| 2551186 | Joselyn Martinez Feliciano | Address on file | | | | | |
| 2556868 | Joselyn Ortiz Martinez | Address on file | | | | | |
| 2508123 | Joselyn Rivera Delgado | Address on file | | | | | |
| 2540747 | Joselyn Roman Aviles | Address on file | | | | | |
| 2564158 | Joselyn V Morales Franco | Address on file | | | | | |
| 2561427 | Joselyn Villafa?E Lopez | Address on file | | | | | |
| 2546052 | Joselyn Y. Santana Figueroa | Address on file | | | | | |
| 2563458 | Joseph A Rivera Heredia | Address on file | | | | | |
| 2535347 | Joseph Albert Baez Sanchez | Address on file | | | | | |
| 2538012 | Joseph Alopez Retamar | Address on file | | | | | |
| 2557036 | Joseph Baez Morales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553076 | Joseph D Castro Medina | Address on file | | | | | |
| 2508457 | Joseph D Pita Lamboy | Address on file | | | | | |
| 2558061 | Joseph F Celusak Hernandez | Address on file | | | | | |
| 2507377 | Joseph G. Feldstein Del Valle | Address on file | | | | | |
| 2563737 | Joseph Garcia Serrano | Address on file | | | | | |
| 2517263 | Joseph Guzman Rivera | Address on file | | | | | |
| 2511925 | Joseph Hernandez Vazquez | Address on file | | | | | |
| 2512501 | Joseph I Sagardia Ruiz | Address on file | | | | | |
| 2521887 | Joseph Jreyes Munoz | Address on file | | | | | |
| 2550375 | Joseph L Bartolomey Camara | Address on file | | | | | |
| 2553821 | Joseph Lenyel Gomez Costas | Address on file | | | | | |
| 2510271 | Joseph Louis Cortes Lugo | Address on file | | | | | |
| 2545597 | Joseph Martoral Torres | Address on file | | | | | |
| 2565523 | Joseph Medina Suarez | Address on file | | | | | |
| 2520315 | Joseph Miranda Ramirez | Address on file | | | | | |
| 2541006 | Joseph Ojeda Fuentes | Address on file | | | | | |
| 2561591 | Joseph R Alvarez Domenech | Address on file | | | | | |
| 2544030 | Joseph R. Mcdevitt Cruz | Address on file | | | | | |
| 2537321 | Joseph Rivera Padilla | Address on file | | | | | |
| 2509037 | Joseph Rivera Torres | Address on file | | | | | |
| 2559122 | Joseph Rodriguez Betancourt | Address on file | | | | | |
| 2520568 | Joseph Rodriguez Cruz | Address on file | | | | | |
| 2541116 | Joseph Roman Heredia | Address on file | | | | | |
| 2554035 | Joseph Rosado Ramos | Address on file | | | | | |
| 2559695 | Joseph S Franqui Perez | Address on file | | | | | |
| 2513415 | Joseph S Serrano Nieves | Address on file | | | | | |
| 2553539 | Joseph Santiago Febres | Address on file | | | | | |
| 2512392 | Joseph Soto Lopez | Address on file | | | | | |
| 2560322 | Joseph Torres Sierra | Address on file | | | | | |
| 2552458 | Joseph W Delgado Gutierrez | Address on file | | | | | |
| 2562832 | Josephine Ayuso Tapia | Address on file | | | | | |
| 2521642 | Josephine Jimenez Medina | Address on file | | | | | |
| 2551627 | Josephine Mercado Mass | Address on file | | | | | |
| 2542220 | Josephine R Hernandez Quintero | Address on file | | | | | |
| 2516043 | Josephine Vivoni Suarez | Address on file | | | | | |
| 2525276 | Josette Rodriguez Ortiz | Address on file | | | | | |
| 2538127 | Josey Ocasio Caquias | Address on file | | | | | |
| 2508296 | Joshua Acevedo Soto | Address on file | | | | | |
| 2512018 | Joshua Adorno Rivera | Address on file | | | | | |
| 2556870 | Joshua Arocho Nieves | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2546920 | Joshua Diaz Rivera | Address on file | | | | | |
| 2510806 | Joshua Fred Gines | Address on file | | | | | |
| 2510034 | Joshua G Lugo Vega | Address on file | | | | | |
| 2512233 | Joshua Manuel Rivera Morales | Address on file | | | | | |
| 2558391 | Joshua Miranda Montanez | Address on file | | | | | |
| 2507803 | Joshua Ortiz Gines | Address on file | | | | | |
| 2557831 | Joshua R Batalla Goytia | Address on file | | | | | |
| 2510771 | Joshua Rivera Carrasquillo | Address on file | | | | | |
| 2514170 | Joshua Stevens Herrera | Address on file | | | | | |
| 2507872 | Joshua Torres Rosa | Address on file | | | | | |
| 2510891 | Joshwa Cruz Albaladejo | Address on file | | | | | |
| 2563732 | Joshwell Maldonado Ortiz | Address on file | | | | | |
| 2541955 | Josian Olivero Filomeno | Address on file | | | | | |
| 2554070 | Josian Ortiz Salgado | Address on file | | | | | |
| 2553491 | Josian Pagan Hernandez | Address on file | | | | | |
| 2529533 | Josie M Oliveras Sanchez | Address on file | | | | | |
| 2522798 | Josie O Vega Ruperto | Address on file | | | | | |
| 2550643 | Josie Storres Feliciano | Address on file | | | | | |
| 2563947 | Josilany Santiago Castrodad | Address on file | | | | | |
| 2535732 | Josivette Nieves Rodriguez | Address on file | | | | | |
| 2522832 | Joslem Llorens Tort | Address on file | | | | | |
| 2544658 | Joslyn T Carrero Cancepcion | Address on file | | | | | |
| 2563339 | Josmar Cardona Vera | Address on file | | | | | |
| 2563260 | Josmar Rodriguez Ramos | Address on file | | | | | |
| 2515060 | Josseline Lorenzo Candelaria | Address on file | | | | | |
| 2535822 | Josseline M Delgado Contreras | Address on file | | | | | |
| 2508845 | Josseline Soto Arocho | Address on file | | | | | |
| 2508529 | Josselyn Figueroa Rosario | Address on file | | | | | |
| 2511349 | Josselyn Gonzalez Albaladejo | Address on file | | | | | |
| 2515102 | Jossett M. Santana Pellot | Address on file | | | | | |
| 2543423 | Jossette Ramos Colon | Address on file | | | | | |
| 2510662 | Jossiana Guzman Ortiz | Address on file | | | | | |
| 2509395 | Jossie A Castillo Batista | Address on file | | | | | |
| 2556432 | Jossie B Sobrino Delgado | Address on file | | | | | |
| 2527017 | Jossie I Jimenez Alvarez | Address on file | | | | | |
| 2509486 | Jossie Rivera Pagan | Address on file | | | | | |
| 2524328 | Jossie Rodriguez Ramirez | Address on file | | | | | |
| 2552340 | Jossie Torres Rivera | Address on file | | | | | |
| 2550792 | Jossie Y Correa Otero | Address on file | | | | | |
| 2556938 | Josslie O Pagan Colon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555288 | Jossue Cortes Castro | Address on file | | | | | |
| 2522219 | Jossue H Morales Rivera | Address on file | | | | | |
| 2553779 | Jossue Santiago Montero | Address on file | | | | | |
| 2512818 | Josten Montalvo Traverso | Address on file | | | | | |
| 2518852 | Josua Mercado Jimenez | Address on file | | | | | |
| 2519428 | Josue A Camacho Perez | Address on file | | | | | |
| 2558300 | Josue A Cardona Couvertier | Address on file | | | | | |
| 2547056 | Josue A Garcia Arocho | Address on file | | | | | |
| 2535913 | Josue A Hernandez Torres | Address on file | | | | | |
| 2563256 | Josue A Lopez Rivera | Address on file | | | | | |
| 2555838 | Josue A Medina Nazario | Address on file | | | | | |
| 2556956 | Josue A Nieves Maldonado | Address on file | | | | | |
| 2558096 | Josue A Rivera Perez | Address on file | | | | | |
| 2511847 | Josue A. Burgos Berrios | Address on file | | | | | |
| 2547231 | Josue Alicea | Address on file | | | | | |
| 2538709 | Josue Alicea Vargas | Address on file | | | | | |
| 2557675 | Josue Alvarado Rivera | Address on file | | | | | |
| 2514400 | Josue Aponte Andino | Address on file | | | | | |
| 2510026 | Josue Aramos Crespo | Address on file | | | | | |
| 2513124 | Josue Arocho | Address on file | | | | | |
| 2545578 | Josue Arzuaga Cuadrado | Address on file | | | | | |
| 2541732 | Josue Aviles Rodriguez | Address on file | | | | | |
| 2553495 | Josue Baez Navarro | Address on file | | | | | |
| 2544103 | Josue C. Cruz Jimenez | Address on file | | | | | |
| 2531593 | Josue Canini Torres | Address on file | | | | | |
| 2535523 | Josue Carrasquillo Ro Driguez | Address on file | | | | | |
| 2532803 | Josue Casillas | Address on file | | | | | |
| 2536536 | Josue Castro Santiago | Address on file | | | | | |
| 2516665 | Josue Centeno Merced | Address on file | | | | | |
| 2522364 | Josue Colon Ayala | Address on file | | | | | |
| 2517433 | Josue Colon Berrios | Address on file | | | | | |
| 2548752 | Josue Concepcion Cotto | Address on file | | | | | |
| 2535775 | Josue Cortes Prieto | Address on file | | | | | |
| 2553817 | Josue Crespo Rios | Address on file | | | | | |
| 2543109 | Josue Cruz Soto | Address on file | | | | | |
| 2561602 | Josue D Cruz Quintana | Address on file | | | | | |
| 2558602 | Josue D Merced Declet | Address on file | | | | | |
| 2541508 | Josue D Nieves Gonzalez | Address on file | | | | | |
| 2564068 | Josue D Pedroza Gutierrez | Address on file | | | | | |
| 2522688 | Josue D Rivera Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540638 | Josue D Talavera Acevedo | Address on file | | | | | |
| 2565281 | Josue D Valencia Bujosa | Address on file | | | | | |
| 2522256 | Josue De La Cruz Babilon | Address on file | | | | | |
| 2516474 | Josue Delerme Ayala | Address on file | | | | | |
| 2537596 | Josue Diaz Maldonado | Address on file | | | | | |
| 2533878 | Josue Diaz Rodriguez | Address on file | | | | | |
| 2554922 | Josue Dones Davila | Address on file | | | | | |
| 2561957 | Josue E Berrios Gomez | Address on file | | | | | |
| 2522312 | Josue E Feigoo Tirado | Address on file | | | | | |
| 2560678 | Josue E Gonzalez Class | Address on file | | | | | |
| 2519337 | Josue E Vazquez Martinez | Address on file | | | | | |
| 2551133 | Josue Esteva Ortiz | Address on file | | | | | |
| 2508495 | Josue Fas Ramirez | Address on file | | | | | |
| 2561766 | Josue Figueroa Rodriguez | Address on file | | | | | |
| 2545516 | Josue Figueroa Rodriguez | Address on file | | | | | |
| 2523386 | Josue Floran Adorno | Address on file | | | | | |
| 2514755 | Josue G Diaz Rosado | Address on file | | | | | |
| 2553995 | Josue G. Torres Rodriguez | Address on file | | | | | |
| 2546453 | Josue Garay Cotto | Address on file | | | | | |
| 2519853 | Josue Garcia Laboy | Address on file | | | | | |
| 2533467 | Josue Giocoechea | Address on file | | | | | |
| 2523247 | Josue Gonzalez Rivera | Address on file | | | | | |
| 2539445 | Josue Hernandez Lugo | Address on file | | | | | |
| 2508431 | Josue Hernandez Sanabria | Address on file | | | | | |
| 2531406 | Josue I Quiros Gomez | Address on file | | | | | |
| 2544138 | Josue Ivan Pineiro Torres | Address on file | | | | | |
| 2556755 | Josue J Jimenez Soto | Address on file | | | | | |
| 2513318 | Josue J Mendez Torres | Address on file | | | | | |
| 2561003 | Josue L Cintron Alicea | Address on file | | | | | |
| 2517449 | Josue Lopez Rios | Address on file | | | | | |
| 2521438 | Josue Lopez Santana | Address on file | | | | | |
| 2566283 | Josue Lopez Sierra | Address on file | | | | | |
| 2558150 | Josue M Betances Rivera | Address on file | | | | | |
| 2540806 | Josue M Ortiz Margary | Address on file | | | | | |
| 2553151 | Josue M Qui?Ones Romero | Address on file | | | | | |
| 2520451 | Josue Maldonado Vargas | Address on file | | | | | |
| 2558574 | Josué Martínez Avilés | Address on file | | | | | |
| 2525009 | Josue Martinez Matos | Address on file | | | | | |
| 2558808 | Josue Martinez Melendez | Address on file | | | | | |
| 2527554 | Josue Martinez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558305 | Josue Marzan | Address on file | | | | | |
| 2544914 | Josue Melendez Lopez | Address on file | | | | | |
| 2522266 | Josue Melendez Maldonado | Address on file | | | | | |
| 2544691 | Josue Mendez Perez | Address on file | | | | | |
| 2522422 | Josue Mercado Nieves | Address on file | | | | | |
| 2545540 | Josue Mercado Roman | Address on file | | | | | |
| 2517490 | Josue Morales Caro | Address on file | | | | | |
| 2548661 | Josue Morales Garcia | Address on file | | | | | |
| 2544304 | Josue Morales Ibarrondo | Address on file | | | | | |
| 2553359 | Josue Morales Madera | Address on file | | | | | |
| 2562853 | Josue N Becerril Ramos | Address on file | | | | | |
| 2555596 | Josue N Figueroa Rosario | Address on file | | | | | |
| 2511240 | Josue Negron Garcia | Address on file | | | | | |
| 2536973 | Josue Nicole Malave | Address on file | | | | | |
| 2540854 | Josue Nieves Sosa | Address on file | | | | | |
| 2563319 | Josue O Andujar Ruiz | Address on file | | | | | |
| 2547850 | Josue O Colon Fontanez | Address on file | | | | | |
| 2559129 | Josue Olmo Contes | Address on file | | | | | |
| 2564297 | Josue Ortiz Santiago | Address on file | | | | | |
| 2546493 | Josue Palmer Diaz | Address on file | | | | | |
| 2521610 | Josue Pellot Perez | Address on file | | | | | |
| 2522180 | Josue Perez Ramos | Address on file | | | | | |
| 2519349 | Josue Polanco Murphy | Address on file | | | | | |
| 2560000 | Josue R Munoz Sanchez | Address on file | | | | | |
| 2520839 | Josue R Rodriguez Gonzalez | Address on file | | | | | |
| 2508364 | Josue R Vega Villegas | Address on file | | | | | |
| 2517435 | Josue R. Cardona Hernandez | Address on file | | | | | |
| 2511941 | Josue R. Perez Cruz | Address on file | | | | | |
| 2553135 | Josue Ramirez Arroyo | Address on file | | | | | |
| 2520999 | Josue Ramos Cruz | Address on file | | | | | |
| 2541091 | Josue Ramos Perez | Address on file | | | | | |
| 2521002 | Josue Ramos Ramos | Address on file | | | | | |
| 2562963 | Josue Rivera Gonzalez | Address on file | | | | | |
| 2543642 | Josue Rivera Otero | Address on file | | | | | |
| 2531549 | Josue Rivera Rolon | Address on file | | | | | |
| 2545689 | Josue Rodriguez | Address on file | | | | | |
| 2559792 | Josue Rodriguez Perez | Address on file | | | | | |
| 2545847 | Josue Rosado Maldonado | Address on file | | | | | |
| 2519369 | Josue Rosado Santana | Address on file | | | | | |
| 2549785 | Josue Rosario Nevarez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2557158 | Josue Rosario Villafane | Address on file | | | | | |
| 2561245 | Josue Ruberte Valentin | Address on file | | | | | |
| 2531526 | Josue Santiago Baez | Address on file | | | | | |
| 2541268 | Josue Santos Febles | Address on file | | | | | |
| 2541215 | Josue Sepulveda Reyes | Address on file | | | | | |
| 2510910 | Josue Soto Lloret | Address on file | | | | | |
| 2558594 | Josue Torres Alamo | Address on file | | | | | |
| 2540128 | Josue Torres Flores | Address on file | | | | | |
| 2566103 | Josue V Lorenzi Antonetty | Address on file | | | | | |
| 2542864 | Josue Vallejo Lopez | Address on file | | | | | |
| 2560985 | Josue Velazquez Lopez | Address on file | | | | | |
| 2522015 | Josue Velazquez Muniz | Address on file | | | | | |
| 2560958 | Josue Velez Caban | Address on file | | | | | |
| 2537853 | Josue Vera Rodriguez | Address on file | | | | | |
| 2560413 | Josue Viera Santana | Address on file | | | | | |
| 2555220 | Josue Villegas | Address on file | | | | | |
| 2539370 | Josuel Figueroa Caraballo | Address on file | | | | | |
| 2558065 | Josueli Aviles Jimenez | Address on file | | | | | |
| 2537337 | Josvic J Perez Medina | Address on file | | | | | |
| 2521644 | Josymael Lassalle Roman | Address on file | | | | | |
| 2520990 | Jouanna I Rodriguez Diaz | Address on file | | | | | |
| 2538088 | Jovana Martinez Feliciano | Address on file | | | | | |
| 2562028 | Jovani Feliciano Martinez | Address on file | | | | | |
| 2510071 | Jovani M Narvaez Oliver | Address on file | | | | | |
| 2523403 | Jovanie Emmanue L Cruz Soto | Address on file | | | | | |
| 2546187 | Jovanna I Fermin Pe?A | Address on file | | | | | |
| 2511544 | Jovanna Perez Robles | Address on file | | | | | |
| 2563660 | Jovanny Fernandez Velez | Address on file | | | | | |
| 2554668 | Jovanny Gonzalez | Address on file | | | | | |
| 2534557 | Jovanny Perez Rolon | Address on file | | | | | |
| 2522784 | Jovanny Vazquez Gonzalez | Address on file | | | | | |
| 2525002 | Jovanny W Monge Roman | Address on file | | | | | |
| 2553441 | Jovany Agront Feliciano | Address on file | | | | | |
| 2510616 | Jovany Burgos Garcia | Address on file | | | | | |
| 2541383 | Jovany Colon Santiago | Address on file | | | | | |
| 2519913 | Jovany Garcia Vazquez | Address on file | | | | | |
| 2510909 | Jovany Justiniano Almodovar | Address on file | | | | | |
| 2508668 | Jovennes R Louis Santiago | Address on file | | | | | |
| 2512755 | Jovian Santos Leon | Address on file | | | | | |
| 2508790 | Jovina Sanchez Mercado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540611 | Jovino A Candelaria Alers | Address on file | | | | | |
| 2512333 | Jovino Trinidad Trinidad | Address on file | | | | | |
| 2525297 | Joyce Calderon Rosado | Address on file | | | | | |
| 2542442 | Joyce D Llanos Andino | Address on file | | | | | |
| 2532462 | Joyce D Rivera Padua | Address on file | | | | | |
| 2507642 | Joyce L. Vazquez Rivera | Address on file | | | | | |
| 2518917 | Joyce Lopez Robles | Address on file | | | | | |
| 2564160 | Joyce M Acevedo Ramirez | Address on file | | | | | |
| 2509906 | Joyce M Aponte Neco | Address on file | | | | | |
| 2561417 | Joyce Y Perez Vega | Address on file | | | | | |
| 2511842 | Joyleen Bonilla Garay | Address on file | | | | | |
| 2518343 | Joynette Torres La Court | Address on file | | | | | |
| 2545508 | Joyselin Lugo Albino | Address on file | | | | | |
| 2545556 | Jozairy Alvarez Irizarry | Address on file | | | | | |
| 2535820 | Juan A Achinea Lopez | Address on file | | | | | |
| 2533645 | Juan A Alicea Devarie | Address on file | | | | | |
| 2557262 | Juan A Alicea Rivera | Address on file | | | | | |
| 2533678 | Juan A Aponte Febles | Address on file | | | | | |
| 2545266 | Juan A Aponte Ruiz | Address on file | | | | | |
| 2562944 | Juan A Aquino Maldonado | Address on file | | | | | |
| 2532225 | Juan A Baez Santiago | Address on file | | | | | |
| 2520389 | Juan A Bernier Rivera | Address on file | | | | | |
| 2555566 | Juan A Berrios Maldonado | Address on file | | | | | |
| 2563107 | Juan A Betancourt Gonzalez | Address on file | | | | | |
| 2510451 | Juan A Blasini | Address on file | | | | | |
| 2512935 | Juan A Borges Ortiz | Address on file | | | | | |
| 2549052 | Juan A Bultron Gonzalez | Address on file | | | | | |
| 2560423 | Juan A Callazo | Address on file | | | | | |
| 2562838 | Juan A Cartagena Lucas | Address on file | | | | | |
| 2518853 | Juan A Cervantes Osorio | Address on file | | | | | |
| 2546471 | Juan A Claudio Martinez | Address on file | | | | | |
| 2528273 | Juan A Colon Rivera | Address on file | | | | | |
| 2540598 | Juan A Cruz Rivera | Address on file | | | | | |
| 2534412 | Juan A Davila | Address on file | | | | | |
| 2553149 | Juan A De Jesus Laureano | Address on file | | | | | |
| 2543156 | Juan A De Jesus Rosado | Address on file | | | | | |
| 2522252 | Juan A De Leon De Leon | Address on file | | | | | |
| 2518946 | Juan A Del Valle Ortega | Address on file | | | | | |
| 2527385 | Juan A Del Valle Rosa | Address on file | | | | | |
| 2550710 | Juan A Diaz Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552378 | Juan A Dumeng Rodriguez | Address on file | | | | | |
| 2550090 | Juan A Fernandez Ortiz | Address on file | | | | | |
| 2531857 | Juan A Figueroa Soto | Address on file | | | | | |
| 2525876 | Juan A Garcia Villanueva | Address on file | | | | | |
| 2521361 | Juan A Gines Vazquez | Address on file | | | | | |
| 2540355 | Juan A Gonzalez Medina | Address on file | | | | | |
| 2545975 | Juan A Gonzalez Ortiz | Address on file | | | | | |
| 2550373 | Juan A Gonzalez Pagan | Address on file | | | | | |
| 2563116 | Juan A Gonzalez Rios | Address on file | | | | | |
| 2537096 | Juan A Hernandez Hernandez | Address on file | | | | | |
| 2555620 | Juan A Hernandez Perez | Address on file | | | | | |
| 2537233 | Juan A Hernandez Suarez | Address on file | | | | | |
| 2547697 | Juan A Irizarry Acevedo | Address on file | | | | | |
| 2550387 | Juan A Jackson Rodriguez | Address on file | | | | | |
| 2519619 | Juan A Lopez Colon | Address on file | | | | | |
| 2549249 | Juan A Lopez Gonzalez | Address on file | | | | | |
| 2538714 | Juan A Lopez Pabon | Address on file | | | | | |
| 2550115 | Juan A Lopez Rivera | Address on file | | | | | |
| 2552761 | Juan A Maisonet Rivera | Address on file | | | | | |
| 2512787 | Juan A Malave Mendoza | Address on file | | | | | |
| 2563532 | Juan A Maldonado Adorno | Address on file | | | | | |
| 2562140 | Juan A Maldonado Garcia | Address on file | | | | | |
| 2531490 | Juan A Maldonado Perez | Address on file | | | | | |
| 2540430 | Juan A Maldonado Sanchez | Address on file | | | | | |
| 2517319 | Juan A Matos Sanchez | Address on file | | | | | |
| 2525931 | Juan A Melendez Lebron | Address on file | | | | | |
| 2535911 | Juan A Melendez Rivera | Address on file | | | | | |
| 2521230 | Juan A Mendez Ayala | Address on file | | | | | |
| 2546877 | Juan A Mendoza Rodriguez | Address on file | | | | | |
| 2533594 | Juan A Molina Martinez | Address on file | | | | | |
| 2539267 | Juan A Montesino Mercado | Address on file | | | | | |
| 2510598 | Juan A Morales Lopez | Address on file | | | | | |
| 2517643 | Juan A Negron Rivera | Address on file | | | | | |
| 2534872 | Juan A Nieves Cruz | Address on file | | | | | |
| 2539207 | Juan A Olivieri Villafane | Address on file | | | | | |
| 2545485 | Juan A Ortega | Address on file | | | | | |
| 2531316 | Juan A Ortiz Flores | Address on file | | | | | |
| 2538328 | Juan A Pacheco Rivera | Address on file | | | | | |
| 2563193 | Juan A Pagan Corchado | Address on file | | | | | |
| 2566109 | Juan A Pardo Valles | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2559312 | Juan A Ramos Diaz | Address on file | | | | | |
| 2559615 | Juan A Ramos Garcia | Address on file | | | | | |
| 2523654 | Juan A Ramos Martinez | Address on file | | | | | |
| 2560775 | Juan A Ramos Quintana | Address on file | | | | | |
| 2533580 | Juan A Ramos Ramirez | Address on file | | | | | |
| 2513694 | Juan A Ramos Santiago | Address on file | | | | | |
| 2527815 | Juan A Ramos Soto | Address on file | | | | | |
| 2548533 | Juan A Ramos Torres | Address on file | | | | | |
| 2548102 | Juan A Resto Rivera | Address on file | | | | | |
| 2552404 | Juan A Reyes Moyett | Address on file | | | | | |
| 2520884 | Juan A Rivera Ayala | Address on file | | | | | |
| 2552065 | Juan A Rivera Ayala No Apellido | Address on file | | | | | |
| 2563156 | Juan A Rivera Cepeda | Address on file | | | | | |
| 2555916 | Juan A Rivera Diaz | Address on file | | | | | |
| 2540432 | Juan A Rivera Montero | Address on file | | | | | |
| 2549589 | Juan A Rivera Narvaez | Address on file | | | | | |
| 2516668 | Juan A Rivera Rivera | Address on file | | | | | |
| 2558259 | Juan A Rivera Rivera | Address on file | | | | | |
| 2511972 | Juan A Rodriguez Front Era | Address on file | | | | | |
| 2527264 | Juan A Rodriguez Roman | Address on file | | | | | |
| 2521457 | Juan A Rojas Crespo | Address on file | | | | | |
| 2555039 | Juan A Romero Trujillo | Address on file | | | | | |
| 2550392 | Juan A Rosa Canales | Address on file | | | | | |
| 2536418 | Juan A Rosa Perez | Address on file | | | | | |
| 2555120 | Juan A Rosales Sanchez | Address on file | | | | | |
| 2555594 | Juan A Ruiz Estades | Address on file | | | | | |
| 2548154 | Juan A Sanchez Morales | Address on file | | | | | |
| 2516315 | Juan A Santana Garcia | Address on file | | | | | |
| 2535046 | Juan A Santiago Vazquez | Address on file | | | | | |
| 2520350 | Juan A Santos Garcia | Address on file | | | | | |
| 2509340 | Juan A Segundo Gaetan | Address on file | | | | | |
| 2538062 | Juan A Serrano Melendez | Address on file | | | | | |
| 2560906 | Juan A Serrano Rosario | Address on file | | | | | |
| 2518436 | Juan A Soto Gonzalez | Address on file | | | | | |
| 2545965 | Juan A Tellado Chiclana | Address on file | | | | | |
| 2546225 | Juan A Tellado Ortiz | Address on file | | | | | |
| 2521628 | Juan A Torres Gonzalez | Address on file | | | | | |
| 2550857 | Juan A Torres Santiago | Address on file | | | | | |
| 2519056 | Juan A Valle Gourzung | Address on file | | | | | |
| 2542464 | Juan A Vazquez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2522149 | Juan A Vega Ortiz | Address on file | | | | | |
| 2536299 | Juan A Velez Diaz | Address on file | | | | | |
| 2520513 | Juan A Velez Ramos | Address on file | | | | | |
| 2566519 | Juan A. Alicea Bruno | Address on file | | | | | |
| 2531990 | Juan A. Delgado San Miguel | Address on file | | | | | |
| 2534738 | Juan A. Diaz Ortiz | Address on file | | | | | |
| 2514990 | Juan A. Gonzalez Latorre | Address on file | | | | | |
| 2511912 | Juan A. Lafuente Rivera | Address on file | | | | | |
| 2513349 | Juan A. Lopez Custodio | Address on file | | | | | |
| 2555302 | Juan A. Morales Maltes | Address on file | | | | | |
| 2556039 | Juan A. Ortiz Gonzalez | Address on file | | | | | |
| 2511863 | Juan A. Roman Bonilla | Address on file | | | | | |
| 2511060 | Juan A. Roman Melendez | Address on file | | | | | |
| 2544397 | Juan A. Torres Nieves | Address on file | | | | | |
| 2508031 | Juan A. Vandesppooll Rosado | Address on file | | | | | |
| 2545640 | Juan A. Velazquez Padilla | Address on file | | | | | |
| 2546330 | Juan Acevedo Gonzalez | Address on file | | | | | |
| 2552796 | Juan Acevedo Ramos | Address on file | | | | | |
| 2520660 | Juan Acevedo Rosado | Address on file | | | | | |
| 2518147 | Juan Adorno Concepcion | Address on file | | | | | |
| 2510277 | Juan Agalan Ramirez | Address on file | | | | | |
| 2554991 | Juan Agosto Delgado | Address on file | | | | | |
| 2535263 | Juan Alberto Pagan Urbina | Address on file | | | | | |
| 2541317 | Juan Alberto Vega Rodriguez | Address on file | | | | | |
| 2544832 | Juan Albino Cosme | Address on file | | | | | |
| 2513700 | Juan Alejandro Rodriguez | Address on file | | | | | |
| 2558491 | Juan Almonte | Address on file | | | | | |
| 2554835 | Juan Alvarez | Address on file | | | | | |
| 2551841 | Juan Alvarez Berrios | Address on file | | | | | |
| 2543845 | Juan Alvarez Diaz | Address on file | | | | | |
| 2510170 | Juan Amaro Amaro | Address on file | | | | | |
| 2547965 | Juan Ambert Nogueras | Address on file | | | | | |
| 2507411 | Juan Amercado Rodriguez | Address on file | | | | | |
| 2554100 | Juan Antonio Hernandez Perez | Address on file | | | | | |
| 2535435 | Juan Antonio Reyes Fernandez | Address on file | | | | | |
| 2535332 | Juan Antonio Rivera Nieves | Address on file | | | | | |
| 2544146 | Juan Antonio Rivera Vega | Address on file | | | | | |
| 2545774 | Juan Aponte | Address on file | | | | | |
| 2523982 | Juan Arbelo Sanchez | Address on file | | | | | |
| 2512337 | Juan Aserrano Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547298 | Juan Aserrano Rodriguez | Address on file | | | | | |
| 2523224 | Juan Astor Rodriguez | Address on file | | | | | |
| 2547325 | Juan Avalentin Lopez | Address on file | | | | | |
| 2536535 | Juan Aviles Vargas | Address on file | | | | | |
| 2545154 | Juan Ayala Felix | Address on file | | | | | |
| 2519979 | Juan Ayala Otero | Address on file | | | | | |
| 2508194 | Juan Ayala Rivera | Address on file | | | | | |
| 2529455 | Juan Ayala Solimar | Address on file | | | | | |
| 2546627 | Juan B Castro Diaz | Address on file | | | | | |
| 2525590 | Juan B Rodriguez Oliveras | Address on file | | | | | |
| 2546746 | Juan B Romero Rosa | Address on file | | | | | |
| 2532735 | Juan B Rosario Quezada | Address on file | | | | | |
| 2533084 | Juan B Ruiz Morales | Address on file | | | | | |
| 2544537 | Juan B Soto Chico | Address on file | | | | | |
| 2514022 | Juan B Valentin De Jesus | Address on file | | | | | |
| 2513280 | Juan B. Cintron Hernandez | Address on file | | | | | |
| 2511034 | Juan B. Lebron Medina | Address on file | | | | | |
| 2524900 | Juan B. Mendez Estrada | Address on file | | | | | |
| 2515689 | Juan B. Ruiz Hernandez | Address on file | | | | | |
| 2531015 | Juan B. Sotomayor Rivera | Address on file | | | | | |
| 2559522 | Juan Bayon Vega | Address on file | | | | | |
| 2527325 | Juan Beaz Lugo | Address on file | | | | | |
| 2508674 | Juan Benitez Chacon | Address on file | | | | | |
| 2519104 | Juan Berrocales Ortiz | Address on file | | | | | |
| 2525344 | Juan Bibiloni Maysonet | Address on file | | | | | |
| 2532852 | Juan Burgos Martinez | Address on file | | | | | |
| 2519450 | Juan C Alicea Leon | Address on file | | | | | |
| 2565510 | Juan C Alvarez Coban | Address on file | | | | | |
| 2519827 | Juan C Arocho Valentin | Address on file | | | | | |
| 2555567 | Juan C Arroyo Ramirez | Address on file | | | | | |
| 2563131 | Juan C Arroyo Rodriguez | Address on file | | | | | |
| 2510963 | Juan C Avila Perez | Address on file | | | | | |
| 2510063 | Juan C Aviles Wetherell | Address on file | | | | | |
| 2513403 | Juan C Baez Carrasquillo | Address on file | | | | | |
| 2518518 | Juan C Batiz Cornier | Address on file | | | | | |
| 2538642 | Juan C Bermudez De Jesus | Address on file | | | | | |
| 2562689 | Juan C Berrios Ortiz | Address on file | | | | | |
| 2548861 | Juan C Bonilla Davila | Address on file | | | | | |
| 2539746 | Juan C Caban Zapata | Address on file | | | | | |
| 2508410 | Juan C Caraballo Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563953 | Juan C Carpintero Perez | Address on file | | | | | |
| 2514005 | Juan C Casiano Garcia | Address on file | | | | | |
| 2561934 | Juan C Castillo Montesino | Address on file | | | | | |
| 2562195 | Juan C Castro Font | Address on file | | | | | |
| 2544589 | Juan C Centeno Lopez | Address on file | | | | | |
| 2553053 | Juan C Chiclana Burgos | Address on file | | | | | |
| 2521273 | Juan C Claudio Borges | Address on file | | | | | |
| 2555080 | Juan C Colon Rivera | Address on file | | | | | |
| 2540087 | Juan C Colon Soto | Address on file | | | | | |
| 2540081 | Juan C Concepcion Soto | Address on file | | | | | |
| 2516295 | Juan C Corchado Cuevas | Address on file | | | | | |
| 2537207 | Juan C Cortes Albaladejo | Address on file | | | | | |
| 2521254 | Juan C Cortes Sein | Address on file | | | | | |
| 2556502 | Juan C Covilly Ramirez | Address on file | | | | | |
| 2520716 | Juan C Criado Ortiz | Address on file | | | | | |
| 2562194 | Juan C Cruz Perez | Address on file | | | | | |
| 2529056 | Juan C Cruz Rodriguez | Address on file | | | | | |
| 2533857 | Juan C Cruz Romero | Address on file | | | | | |
| 2528057 | Juan C Cruz Vega | Address on file | | | | | |
| 2520928 | Juan C Cuevas Serrano | Address on file | | | | | |
| 2554085 | Juan C Cumpiano Acevedo | Address on file | | | | | |
| 2553262 | Juan C Davila Rivera | Address on file | | | | | |
| 2555534 | Juan C De Hoyos Estrella | Address on file | | | | | |
| 2566561 | Juan C De Jesus Velez | Address on file | | | | | |
| 2521318 | Juan C De La Cruz Lopez | Address on file | | | | | |
| 2517716 | Juan C De Santiago Arnau | Address on file | | | | | |
| 2559338 | Juan C Delgado | Address on file | | | | | |
| 2538596 | Juan C Diaz Negron | Address on file | | | | | |
| 2540160 | Juan C Dones Flores | Address on file | | | | | |
| 2548444 | Juan C Espada Reyes | Address on file | | | | | |
| 2560611 | Juan C Estrella Gonzalez | Address on file | | | | | |
| 2552393 | Juan C Fernandez Otero | Address on file | | | | | |
| 2556882 | Juan C Ferrer Soto | Address on file | | | | | |
| 2536485 | Juan C Figueroa Vazquez | Address on file | | | | | |
| 2553022 | Juan C Franceschini Valcarcel | Address on file | | | | | |
| 2558618 | Juan C Garcia Diaz | Address on file | | | | | |
| 2557766 | Juan C Garcia Marrero | Address on file | | | | | |
| 2563330 | Juan C Garcia Mercado | Address on file | | | | | |
| 2519767 | Juan C Gerena Ramirez | Address on file | | | | | |
| 2562577 | Juan C Gonzalez Chevere | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540700 | Juan C Gonzalez Medina | Address on file | | | | | |
| 2527884 | Juan C Gonzalez Reyes | Address on file | | | | | |
| 2520683 | Juan C Gonzalez Rivera | Address on file | | | | | |
| 2555250 | Juan C Gonzalez Rodriguez | Address on file | | | | | |
| 2559329 | Juan C Gonzalez Rosario | Address on file | | | | | |
| 2556411 | Juan C Gonzalez Ruiz | Address on file | | | | | |
| 2545057 | Juan C Gonzalez Torres | Address on file | | | | | |
| 2558629 | Juan C Guzman Cintron | Address on file | | | | | |
| 2546104 | Juan C Guzman Rosario | Address on file | | | | | |
| 2565073 | Juan C Hance Medina | Address on file | | | | | |
| 2507772 | Juan C Hernandez Ramos | Address on file | | | | | |
| 2521772 | Juan C Hernandez Reillo | Address on file | | | | | |
| 2552467 | Juan C Hernandez Robles | Address on file | | | | | |
| 2534884 | Juan C Huertas Lopez | Address on file | | | | | |
| 2540419 | Juan C Igartua Nieves | Address on file | | | | | |
| 2525854 | Juan C Inesta Diaz | Address on file | | | | | |
| 2546514 | Juan C Jimenez Delgado | Address on file | | | | | |
| 2561829 | Juan C Landron Collazo | Address on file | | | | | |
| 2563283 | Juan C Lasanta Soto | Address on file | | | | | |
| 2525371 | Juan C Lopez Hernandez | Address on file | | | | | |
| 2528605 | Juan C Lopez Rivera | Address on file | | | | | |
| 2518994 | Juan C Mariam Vazquez | Address on file | | | | | |
| 2510531 | Juan C Marrero Marrero | Address on file | | | | | |
| 2534475 | Juan C Marrero Vazquez | Address on file | | | | | |
| 2556878 | Juan C Martin Figueroa | Address on file | | | | | |
| 2532397 | Juan C Matos Rios | Address on file | | | | | |
| 2536606 | Juan C Medina Velazquez | Address on file | | | | | |
| 2564493 | Juan C Mendez Soto | Address on file | | | | | |
| 2545352 | Juan C Mercado Candelario | Address on file | | | | | |
| 2555246 | Juan C Mercado Mendez | Address on file | | | | | |
| 2526960 | Juan C Miranda Bermudez | Address on file | | | | | |
| 2559206 | Juan C Morales Cruz | Address on file | | | | | |
| 2547113 | Juan C Morales Lebron | Address on file | | | | | |
| 2556981 | Juan C Morales Ortiz | Address on file | | | | | |
| 2536474 | Juan C Morales Rivera | Address on file | | | | | |
| 2521190 | Juan C Moreno Rodriguez | Address on file | | | | | |
| 2523012 | Juan C Moret Rondon | Address on file | | | | | |
| 2522873 | Juan C Navaro Martinez | Address on file | | | | | |
| 2564245 | Juan C Olivera Perez | Address on file | | | | | |
| 2563679 | Juan C Ortiz Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552552 | Juan C Ortiz Ramos | Address on file | | | | | |
| 2558182 | Juan C Ortiz Rivera | Address on file | | | | | |
| 2562474 | Juan C Ortiz Rodriguez | Address on file | | | | | |
| 2552431 | Juan C Ortiz Rosa | Address on file | | | | | |
| 2559166 | Juan C Ortiz Vazquez | Address on file | | | | | |
| 2549348 | Juan C Otero Arroyo | Address on file | | | | | |
| 2517285 | Juan C Otero Negron | Address on file | | | | | |
| 2540030 | Juan C Padua Borrero | Address on file | | | | | |
| 2546899 | Juan C Pagan Alvarado | Address on file | | | | | |
| 2520701 | Juan C Pagan Navedo | Address on file | | | | | |
| 2565766 | Juan C Perez Bonilla | Address on file | | | | | |
| 2522774 | Juan C Perez Hernandez | Address on file | | | | | |
| 2534577 | Juan C Perez Nu?Ez | Address on file | | | | | |
| 2521058 | Juan C Perez Ruiz | Address on file | | | | | |
| 2548263 | Juan C Perez Ruiz | Address on file | | | | | |
| 2562351 | Juan C Perez Velazquez | Address on file | | | | | |
| 2544632 | Juan C Pitre Rosado | Address on file | | | | | |
| 2556075 | Juan C Polaco Ceballos | Address on file | | | | | |
| 2540497 | Juan C Ramirez Rodriguez | Address on file | | | | | |
| 2559267 | Juan C Ramos Fernandez | Address on file | | | | | |
| 2519786 | Juan C Ramos Maldonado | Address on file | | | | | |
| 2539268 | Juan C Rivera | Address on file | | | | | |
| 2539124 | Juan C Rivera Arroyo | Address on file | | | | | |
| 2520476 | Juan C Rivera Cabrera | Address on file | | | | | |
| 2519965 | Juan C Rivera Gerena | Address on file | | | | | |
| 2535793 | Juan C Rivera Lopez | Address on file | | | | | |
| 2558813 | Juan C Rivera Martinez | Address on file | | | | | |
| 2521582 | Juan C Rivera Rodriguez | Address on file | | | | | |
| 2513459 | Juan C Rivera Roman | Address on file | | | | | |
| 2556613 | Juan C Rivera Santiago | Address on file | | | | | |
| 2508302 | Juan C Rivera Zayas | Address on file | | | | | |
| 2548005 | Juan C Rodriguez Davila | Address on file | | | | | |
| 2520131 | Juan C Rodriguez Heredia | Address on file | | | | | |
| 2520992 | Juan C Rodriguez Hernandez | Address on file | | | | | |
| 2544124 | Juan C Rodriguez Laboy | Address on file | | | | | |
| 2522274 | Juan C Rodriguez Morales | Address on file | | | | | |
| 2521565 | Juan C Rodriguez Santiago | Address on file | | | | | |
| 2533073 | Juan C Rodriguez Torre | Address on file | | | | | |
| 2564332 | Juan C Rodriguez Torres | Address on file | | | | | |
| 2531257 | Juan C Roman Casta?Er | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2545961 | Juan C Roman Gonzalez | Address on file | | | | | |
| 2563535 | Juan C Roman Saldaña | Address on file | | | | | |
| 2519326 | Juan C Roman Velazquez | Address on file | | | | | |
| 2558386 | Juan C Rosado Colon | Address on file | | | | | |
| 2515396 | Juan C Rosado Colon | Address on file | | | | | |
| 2536144 | Juan C Rosas Cruz | Address on file | | | | | |
| 2555397 | Juan C Sabat Rosario | Address on file | | | | | |
| 2536567 | Juan C Salgado Rivera | Address on file | | | | | |
| 2546679 | Juan C Samame Seminario | Address on file | | | | | |
| 2522204 | Juan C Sanabria Viera | Address on file | | | | | |
| 2517714 | Juan C Sanchez Morales | Address on file | | | | | |
| 2561478 | Juan C Sanchez Rojas | Address on file | | | | | |
| 2560190 | Juan C Santana Reyes | Address on file | | | | | |
| 2566447 | Juan C Santiago Flores | Address on file | | | | | |
| 2520356 | Juan C Santiago Morales | Address on file | | | | | |
| 2538585 | Juan C Santiago Rosario | Address on file | | | | | |
| 2548372 | Juan C Santiago Segarra | Address on file | | | | | |
| 2515862 | Juan C Santini Delgado | Address on file | | | | | |
| 2563063 | Juan C Santos Pagan | Address on file | | | | | |
| 2538192 | Juan C Santos Torres | Address on file | | | | | |
| 2518971 | Juan C Siaca Fontanez | Address on file | | | | | |
| 2557192 | Juan C Soria Morales | Address on file | | | | | |
| 2556360 | Juan C Soto Caez | Address on file | | | | | |
| 2556945 | Juan C Sotomayor Mendez | Address on file | | | | | |
| 2558673 | Juan C Tapia Quinones | Address on file | | | | | |
| 2521804 | Juan C Tirado Cancel | Address on file | | | | | |
| 2538175 | Juan C Tollinchi Torres | Address on file | | | | | |
| 2560267 | Juan C Torres Cintron | Address on file | | | | | |
| 2555121 | Juan C Torres Ginorio | Address on file | | | | | |
| 2513733 | Juan C Torres Ramirez | Address on file | | | | | |
| 2521126 | Juan C Troche Torres | Address on file | | | | | |
| 2513068 | Juan C Valentin Torres | Address on file | | | | | |
| 2537653 | Juan C Vargas Esbri | Address on file | | | | | |
| 2548361 | Juan C Vazquez Vazquez | Address on file | | | | | |
| 2531897 | Juan C Vega Cidraz | Address on file | | | | | |
| 2552729 | Juan C Vega Gonzalez | Address on file | | | | | |
| 2560004 | Juan C Vega Roman | Address on file | | | | | |
| 2565528 | Juan C Velez Quiñones | Address on file | | | | | |
| 2557846 | Juan C Vera Rivera | Address on file | | | | | |
| 2518047 | Juan C Vigoreaux Borrero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564917 | Juan C Villafane Gonzalez | Address on file | | | | | |
| 2534546 | Juan C Zayas Gonzalez | Address on file | | | | | |
| 2510785 | Juan C. Cabrera Musse | Address on file | | | | | |
| 2553573 | Juan C. Cotto Ruiz | Address on file | | | | | |
| 2525889 | Juan C. Delgado Miranda | Address on file | | | | | |
| 2534637 | Juan C. Garcia Padilla | Address on file | | | | | |
| 2511949 | Juan C. Garcia Vega | Address on file | | | | | |
| 2510818 | Juan C. Gomez Ramos | Address on file | | | | | |
| 2513189 | Juan C. Guzman Cortes | Address on file | | | | | |
| 2513970 | Juan C. Leon Laboy | Address on file | | | | | |
| 2511823 | Juan C. Matos Torres | Address on file | | | | | |
| 2515310 | Juan C. Nieves Andujar | Address on file | | | | | |
| 2552764 | Juan C. Perez Bofill | Address on file | | | | | |
| 2541014 | Juan C. Perez Perez | Address on file | | | | | |
| 2553871 | Juan C. Perez Prado | Address on file | | | | | |
| 2508251 | Juan C. Perez Torres | Address on file | | | | | |
| 2545785 | Juan C. Portillo Ramirez | Address on file | | | | | |
| 2509939 | Juan C. Ramos Montalvo | Address on file | | | | | |
| 2514950 | Juan C. Reyes Salgado | Address on file | | | | | |
| 2552313 | Juan C. Rivera Sepulveda | Address on file | | | | | |
| 2552200 | Juan C. Sanchez Rosado | Address on file | | | | | |
| 2552291 | Juan C. Santiago Rivera | Address on file | | | | | |
| 2511966 | Juan C. Suarez Vazquez | Address on file | | | | | |
| 2511119 | Juan C. Vazquez Figueroa | Address on file | | | | | |
| 2510917 | Juan C. Vega Ramos | Address on file | | | | | |
| 2564036 | Juan Cabrera Davila | Address on file | | | | | |
| 2509472 | Juan Cabrera Rosario | Address on file | | | | | |
| 2552632 | Juan Calderon Garcia | Address on file | | | | | |
| 2544851 | Juan Calzada De Jesus | Address on file | | | | | |
| 2514733 | Juan Camacho Pacheco | Address on file | | | | | |
| 2530749 | Juan Cana Gonzalez | Address on file | | | | | |
| 2549345 | Juan Carlos De Jesus | Address on file | | | | | |
| 2513312 | Juan Carlos Lopez Santana | Address on file | | | | | |
| 2556921 | Juan Carlos Marrero Gonzalez | Address on file | | | | | |
| 2541998 | Juan Carlos Perez Mejias | Address on file | | | | | |
| 2513179 | Juan Carlos Ramos Zaez | Address on file | | | | | |
| 2557397 | Juan Carlos Rodriguez Ortiz | Address on file | | | | | |
| 2508093 | Juan Carlos Rodriguez Ruiz Rodriguez Ruiz | Address on file | | | | | |
| 2545106 | Juan Carlos Rosario Montero | Address on file | | | | | |
| 2535596 | Juan Carlos Sierra Andino | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541571 | Juan Carlos Sierra Tores | Address on file | | | | | |
| 2534285 | Juan Carrasquillo Rodriguez | Address on file | | | | | |
| 2550210 | Juan Carrion Prince | Address on file | | | | | |
| 2548013 | Juan Casa?A Reyes | Address on file | | | | | |
| 2539110 | Juan Casanova | Address on file | | | | | |
| 2512039 | Juan Ccotto Rivera | Address on file | | | | | |
| 2507463 | Juan Centeno Centeno | Address on file | | | | | |
| 2553244 | Juan Chaparro Santiago | Address on file | | | | | |
| 2533429 | Juan Classen Morales | Address on file | | | | | |
| 2565999 | Juan Cluna Lopez | Address on file | | | | | |
| 2521909 | Juan Cmarcano Delgado | Address on file | | | | | |
| 2546001 | Juan Collazo | Address on file | | | | | |
| 2558459 | Juan Colon Gonzalez | Address on file | | | | | |
| 2546185 | Juan Colon Rivera | Address on file | | | | | |
| 2508588 | Juan Colon Rivera | Address on file | | | | | |
| 2508844 | Juan Concepcion Rosario | Address on file | | | | | |
| 2541451 | Juan Cordova Cordero | Address on file | | | | | |
| 2535900 | Juan Correa Plata | Address on file | | | | | |
| 2557704 | Juan Cortes Acevedo | Address on file | | | | | |
| 2551342 | Juan Cortes Galarza | Address on file | | | | | |
| 2521875 | Juan Crivera Reyes | Address on file | | | | | |
| 2535805 | Juan Cruz Arizoni | Address on file | | | | | |
| 2565658 | Juan Cruz Cordero | Address on file | | | | | |
| 2538100 | Juan Cruz Cotto | Address on file | | | | | |
| 2522796 | Juan Cruz Gonzalez | Address on file | | | | | |
| 2533356 | Juan Cruz Otero | Address on file | | | | | |
| 2559759 | Juan Cruz Ramos | Address on file | | | | | |
| 2528994 | Juan Cruz Rodriguez | Address on file | | | | | |
| 2535374 | Juan Cruz Santiago | Address on file | | | | | |
| 2552084 | Juan Cubero Rodriguez | Address on file | | | | | |
| 2537002 | Juan D Ayala Ramos | Address on file | | | | | |
| 2517701 | Juan D Cabrera Cruz | Address on file | | | | | |
| 2527820 | Juan D Collet Padilla | Address on file | | | | | |
| 2554911 | Juan D Irizarry Osorio | Address on file | | | | | |
| 2519332 | Juan D Qui?Ones Matos | Address on file | | | | | |
| 2563601 | Juan D Rodriguez Falcon | Address on file | | | | | |
| 2536014 | Juan D Torres Hernandez | Address on file | | | | | |
| 2550274 | Juan Del Valle Rodriguez | Address on file | | | | | |
| 2539117 | Juan Delgado | Address on file | | | | | |
| 2549507 | Juan Delgado Carrion | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548829 | Juan Delgado Diaz | Address on file | | | | | |
| 2537380 | Juan Delgado Pietri | Address on file | | | | | |
| 2537310 | Juan Diaz | Address on file | | | | | |
| 2546026 | Juan Diaz | Address on file | | | | | |
| 2562770 | Juan Diaz Huertas | Address on file | | | | | |
| 2535958 | Juan Diaz Reyes | Address on file | | | | | |
| 2546990 | Juan Dominguez Cristobal | Address on file | | | | | |
| 2537235 | Juan E Aloyo Ortiz | Address on file | | | | | |
| 2547648 | Juan E Delgado Velez | Address on file | | | | | |
| 2558820 | Juan E Diaz Albino | Address on file | | | | | |
| 2547156 | Juan E Diaz Negron | Address on file | | | | | |
| 2563575 | Juan E Dominicci Velez | Address on file | | | | | |
| 2566515 | Juan E Figueroa Padilla | Address on file | | | | | |
| 2523358 | Juan E Flecha Flecha | Address on file | | | | | |
| 2566074 | Juan E Franco Serrano | Address on file | | | | | |
| 2562821 | Juan E Garcia Fonseca | Address on file | | | | | |
| 2544833 | Juan E Garcia Gonzalez | Address on file | | | | | |
| 2552085 | Juan E Hernandez Davila | Address on file | | | | | |
| 2545262 | Juan E Irizarry Correa | Address on file | | | | | |
| 2564659 | Juan E Llanos Robles | Address on file | | | | | |
| 2555051 | Juan E Lopez Garcia | Address on file | | | | | |
| 2547498 | Juan E Lopez Mercado | Address on file | | | | | |
| 2533726 | Juan E Martinez Molina | Address on file | | | | | |
| 2537225 | Juan E Mendez Flores | Address on file | | | | | |
| 2537422 | Juan E Millan Diaz | Address on file | | | | | |
| 2563208 | Juan E Morales Mercado | Address on file | | | | | |
| 2565855 | Juan E Morales Rosado | Address on file | | | | | |
| 2547363 | Juan E Moya Alcaide | Address on file | | | | | |
| 2544382 | Juan E Mu?Iz Hernandez | Address on file | | | | | |
| 2562761 | Juan E Navarro Lanzo | Address on file | | | | | |
| 2555870 | Juan E Nazario Archilla | Address on file | | | | | |
| 2550002 | Juan E Olivo Baez | Address on file | | | | | |
| 2555459 | Juan E Ortiz Tirado | Address on file | | | | | |
| 2559704 | Juan E Perez Santiago | Address on file | | | | | |
| 2558514 | Juan E Reyes Otero | Address on file | | | | | |
| 2548299 | Juan E Rios Perez | Address on file | | | | | |
| 2560813 | Juan E Rivera Centeno | Address on file | | | | | |
| 2508380 | Juan E Rivera Ramos | Address on file | | | | | |
| 2556987 | Juan E Rodriguez Leon | Address on file | | | | | |
| 2550232 | Juan E Rullan Jimenez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520925 | Juan E Sierra Molina | Address on file | | | | | |
| 2514151 | Juan E Sostre Valentin | Address on file | | | | | |
| 2556386 | Juan E Valentin Pinto | Address on file | | | | | |
| 2553324 | Juan E Vargas Irizarry | Address on file | | | | | |
| 2561741 | Juan E Villanueva Garcia | Address on file | | | | | |
| 2511037 | Juan E. Camacho Santiago | Address on file | | | | | |
| 2541078 | Juan E. Ruiz Cruz | Address on file | | | | | |
| 2553450 | Juan E. Santiago Lopez | Address on file | | | | | |
| 2532461 | Juan E. Torres Rivera | Address on file | | | | | |
| 2563536 | Juan Echeverria Arriaga | Address on file | | | | | |
| 2563343 | Juan Elias Romero | Address on file | | | | | |
| 2518324 | Juan Emanuel Serrano Santiago | Address on file | | | | | |
| 2535425 | Juan Enrique Nevarez Martine Z | Address on file | | | | | |
| 2551306 | Juan Escalante Rodriguez | Address on file | | | | | |
| 2562415 | Juan Escalera Escalera | Address on file | | | | | |
| 2509502 | Juan F Ayala Cirino | Address on file | | | | | |
| 2544939 | Juan F Caban Cruz | Address on file | | | | | |
| 2552357 | Juan F Cotto Hernandez | Address on file | | | | | |
| 2536433 | Juan F Cruz Ruiz | Address on file | | | | | |
| 2561680 | Juan F Gomez Miranda | Address on file | | | | | |
| 2524952 | Juan F Jimenez Rodriguez | Address on file | | | | | |
| 2517706 | Juan F Morales Mora | Address on file | | | | | |
| 2535484 | Juan F Perez Cruz | Address on file | | | | | |
| 2513838 | Juan F Perez Guerra | Address on file | | | | | |
| 2527759 | Juan F Perez Santiago | Address on file | | | | | |
| 2513879 | Juan F Polanco Montan | Address on file | | | | | |
| 2536910 | Juan F Ramirez Santiago | Address on file | | | | | |
| 2538672 | Juan F Rivera Matias | Address on file | | | | | |
| 2558123 | Juan F Rivera Quiles | Address on file | | | | | |
| 2537191 | Juan F Rodriguez Flores | Address on file | | | | | |
| 2563189 | Juan F Rodriguez Vega | Address on file | | | | | |
| 2565384 | Juan F Rosado Ayala | Address on file | | | | | |
| 2519221 | Juan F Vazquez Pacheco | Address on file | | | | | |
| 2517317 | Juan F. Rodriguez Melendez | Address on file | | | | | |
| 2533627 | Juan F. Rodriguez Rios | Address on file | | | | | |
| 2539797 | Juan Feliberty Nu?Ez | Address on file | | | | | |
| 2557254 | Juan Feliciano Maldonado | Address on file | | | | | |
| 2533778 | Juan Feliciano Negron | Address on file | | | | | |
| 2565735 | Juan Feliciano Perez | Address on file | | | | | |
| 2535095 | Juan Felix Diaz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564010 | Juan Fernandez Candelaria | Address on file | | | | | |
| 2562333 | Juan Fernandez Ramos | Address on file | | | | | |
| 2520172 | Juan Figueroa Colon | Address on file | | | | | |
| 2544915 | Juan Figueroa Pena | Address on file | | | | | |
| 2554871 | Juan Figueroa Rosa | Address on file | | | | | |
| 2550988 | Juan Figueroa Ulloa | Address on file | | | | | |
| 2508731 | Juan Fraga Carrasquillo | Address on file | | | | | |
| 2518916 | Juan Fuentes Casillas | Address on file | | | | | |
| 2508331 | Juan G Aponte Torres | Address on file | | | | | |
| 2519889 | Juan G Baez Vazquez | Address on file | | | | | |
| 2519937 | Juan G Garcia Natal | Address on file | | | | | |
| 2522830 | Juan G Gonzalez Acevedo | Address on file | | | | | |
| 2540032 | Juan G Gonzalez Vega | Address on file | | | | | |
| 2551038 | Juan G Jacob Greenaway | Address on file | | | | | |
| 2509124 | Juan G Lugo Rosado | Address on file | | | | | |
| 2558830 | Juan G Maisonet Lopez | Address on file | | | | | |
| 2522760 | Juan G Martinez Sierra | Address on file | | | | | |
| 2522491 | Juan G Melendez David | Address on file | | | | | |
| 2553858 | Juan G Millan Santiago | Address on file | | | | | |
| 2523345 | Juan G Nieves Diaz | Address on file | | | | | |
| 2519647 | Juan G Ocasio Feliciano | Address on file | | | | | |
| 2512609 | Juan G Otero Oyola | Address on file | | | | | |
| 2563482 | Juan G Perez Mercado | Address on file | | | | | |
| 2563619 | Juan G Rivera Gonzalez | Address on file | | | | | |
| 2564034 | Juan G Rivera Pagan | Address on file | | | | | |
| 2544869 | Juan G Rivera Rodriguez | Address on file | | | | | |
| 2508289 | Juan G Rodriguez Ortiz | Address on file | | | | | |
| 2532988 | Juan G Ruiz | Address on file | | | | | |
| 2528726 | Juan G Serrano Ortega | Address on file | | | | | |
| 2535055 | Juan G Torres Roque | Address on file | | | | | |
| 2520113 | Juan G Torres Torres | Address on file | | | | | |
| 2554270 | Juan G. Burgos Colon | Address on file | | | | | |
| 2544042 | Juan G. Molina Perez | Address on file | | | | | |
| 2508070 | Juan G. Perez Rijo | Address on file | | | | | |
| 2511188 | Juan G. Rivera Santana | Address on file | | | | | |
| 2562459 | Juan Garcia Carrasquillo | Address on file | | | | | |
| 2559703 | Juan Garcia Espino | Address on file | | | | | |
| 2544472 | Juan Garcia Feliciano | Address on file | | | | | |
| 2538468 | Juan Gasilla | Address on file | | | | | |
| 2532723 | Juan Gomez Portela | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532765 | Juan Gonzalez | Address on file | | | | | |
| 2539284 | Juan Gonzalez | Address on file | | | | | |
| 2554547 | Juan Gonzalez Carrasquillo | Address on file | | | | | |
| 2523943 | Juan Gonzalez Cristobal | Address on file | | | | | |
| 2545260 | Juan Gonzalez Luna | Address on file | | | | | |
| 2533340 | Juan Gonzalez Ramos | Address on file | | | | | |
| 2512396 | Juan Gonzalez Serrano | Address on file | | | | | |
| 2541878 | Juan Gutierrez De Jesus | Address on file | | | | | |
| 2532865 | Juan Guzman | Address on file | | | | | |
| 2555206 | Juan Guzman | Address on file | | | | | |
| 2558352 | Juan Guzman | Address on file | | | | | |
| 2560135 | Juan H Castro Gonzalez | Address on file | | | | | |
| 2539251 | Juan H Cruz Vazquez | Address on file | | | | | |
| 2539183 | Juan H Fernandez Otero | Address on file | | | | | |
| 2514420 | Juan H Figueroa Martinez | Address on file | | | | | |
| 2510220 | Juan H Gonzalez Millayes | Address on file | | | | | |
| 2514239 | Juan H Rivera Sanchez | Address on file | | | | | |
| 2544704 | Juan H. Cruz Torres | Address on file | | | | | |
| 2552314 | Juan H. Cruz Torres | Address on file | | | | | |
| 2560647 | Juan Hernaiz Cortes | Address on file | | | | | |
| 2533025 | Juan Hernandez Sanchez | Address on file | | | | | |
| 2521473 | Juan I Aponte Molina | Address on file | | | | | |
| 2528980 | Juan I Breban Ortiz | Address on file | | | | | |
| 2533847 | Juan I Cancel Perez | Address on file | | | | | |
| 2547940 | Juan I Cardona Morales | Address on file | | | | | |
| 2521503 | Juan I Gonzalez Medina | Address on file | | | | | |
| 2521454 | Juan I Rodriguez Hernandez | Address on file | | | | | |
| 2539012 | Juan I Rodriguez Molina | Address on file | | | | | |
| 2565559 | Juan I Vazquez Villalobo | Address on file | | | | | |
| 2553266 | Juan Irizarry Santiago | Address on file | | | | | |
| 2519385 | Juan Irizarry Torres | Address on file | | | | | |
| 2532654 | Juan J Alicea Pizarro | Address on file | | | | | |
| 2517194 | Juan J Baba Peebles | Address on file | | | | | |
| 2512602 | Juan J Barea Torres | Address on file | | | | | |
| 2512578 | Juan J Carmona Hernandez | Address on file | | | | | |
| 2520854 | Juan J Carrasquillo Mendez | Address on file | | | | | |
| 2531739 | Juan J Carrion Trujil | Address on file | | | | | |
| 2522822 | Juan J Collazo Rolon | Address on file | | | | | |
| 2547078 | Juan J Colon Colon | Address on file | | | | | |
| 2528747 | Juan J De Jesus Cintron | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519082 | Juan J Diaz Santiago | Address on file | | | | | |
| 2565306 | Juan J Echevarria Rodriguez | Address on file | | | | | |
| 2540104 | Juan J Espinosa Padin | Address on file | | | | | |
| 2514644 | Juan J Figueroa Garcia | Address on file | | | | | |
| 2519439 | Juan J Fosse Morales | Address on file | | | | | |
| 2513324 | Juan J Fradera Olmo | Address on file | | | | | |
| 2561283 | Juan J Garcia Perez | Address on file | | | | | |
| 2537013 | Juan J Hernandez Fuentes | Address on file | | | | | |
| 2561803 | Juan J Ibanez Hernandez | Address on file | | | | | |
| 2531181 | Juan J Lebron Soto | Address on file | | | | | |
| 2519725 | Juan J Machado Martinez | Address on file | | | | | |
| 2558248 | Juan J Martin Gonzalez | Address on file | | | | | |
| 2556019 | Juan J Matias | Address on file | | | | | |
| 2557871 | Juan J Mendez Lugo | Address on file | | | | | |
| 2547863 | Juan J Mendoza Cortes | Address on file | | | | | |
| 2558415 | Juan J Milan Otero | Address on file | | | | | |
| 2540105 | Juan J Montero Negron | Address on file | | | | | |
| 2525348 | Juan J Morales Ayala | Address on file | | | | | |
| 2566147 | Juan J Navarro Aquino | Address on file | | | | | |
| 2525863 | Juan J Ortiz Gonzalez | Address on file | | | | | |
| 2520453 | Juan J Ortiz Perez | Address on file | | | | | |
| 2513836 | Juan J Ortiz Rosario | Address on file | | | | | |
| 2553363 | Juan J Ortiz Santiago | Address on file | | | | | |
| 2519485 | Juan J Pagan Hernandez | Address on file | | | | | |
| 2543076 | Juan J Pantoja Bobe | Address on file | | | | | |
| 2517921 | Juan J Perez Medina | Address on file | | | | | |
| 2539362 | Juan J Picorelli Miranda | Address on file | | | | | |
| 2518772 | Juan J Pumarejo Garcia | Address on file | | | | | |
| 2531400 | Juan J Reina Garcia | Address on file | | | | | |
| 2525064 | Juan J Reyes Ortiz | Address on file | | | | | |
| 2559434 | Juan J Rivera Alvarado | Address on file | | | | | |
| 2514668 | Juan J Robles Gonzalez | Address on file | | | | | |
| 2559141 | Juan J Robles Irizarry | Address on file | | | | | |
| 2550587 | Juan J Rodriguez Davila | Address on file | | | | | |
| 2512926 | Juan J Rosa Cuadrado | Address on file | | | | | |
| 2561246 | Juan J Santana Perez | Address on file | | | | | |
| 2513794 | Juan J Sepulveda Santana | Address on file | | | | | |
| 2539125 | Juan J Soto Morales | Address on file | | | | | |
| 2520449 | Juan J Torres Pizarro | Address on file | | | | | |
| 2519986 | Juan J Villafa?E Camacho | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551824 | Juan J Zamora Santos | Address on file | | | | | |
| 2552442 | Juan J. Sepulveda Torres | Address on file | | | | | |
| 2544455 | Juan J. Torres Navas | Address on file | | | | | |
| 2547275 | Juan Jaguilar Toledo | Address on file | | | | | |
| 2561065 | Juan Jaime Rodriguez | Address on file | | | | | |
| 2559397 | Juan Jalicea Ortiz | Address on file | | | | | |
| 2521938 | Juan Jcarmona Quinones | Address on file | | | | | |
| 2554541 | Juan Jimenez Mercado | Address on file | | | | | |
| 2559838 | Juan Jimenez Ortiz | Address on file | | | | | |
| 2528646 | Juan Jimenez Rivera | Address on file | | | | | |
| 2535305 | Juan Joel Rodriguez Torre S | Address on file | | | | | |
| 2554142 | Juan Jose Ceballos Velez | Address on file | | | | | |
| 2551017 | Juan Jose Cotto | Address on file | | | | | |
| 2553557 | Juan Jose Diaz Esquilin | Address on file | | | | | |
| 2544215 | Juan Jose Montanez Burgos | Address on file | | | | | |
| 2558085 | Juan Jose Ramos | Address on file | | | | | |
| 2553619 | Juan Jose Rojas Berrios | Address on file | | | | | |
| 2519736 | Juan Ju Abaez | Address on file | | | | | |
| 2520738 | Juan Ju Cretamar | Address on file | | | | | |
| 2530546 | Juan Ju Javila | Address on file | | | | | |
| 2537667 | Juan Jusino Torres | Address on file | | | | | |
| 2521351 | Juan L Alicea Lopez | Address on file | | | | | |
| 2550834 | Juan L Andino Andino | Address on file | | | | | |
| 2520632 | Juan L Aponte Bermudez | Address on file | | | | | |
| 2520084 | Juan L Arce Perez | Address on file | | | | | |
| 2531250 | Juan L Baez Morales | Address on file | | | | | |
| 2559427 | Juan L Castro Ramirez | Address on file | | | | | |
| 2545838 | Juan L Colón Torres | Address on file | | | | | |
| 2559971 | Juan L Cortes Lopez | Address on file | | | | | |
| 2520974 | Juan L Cruz Rivera | Address on file | | | | | |
| 2540597 | Juan L Feliciano Guzman | Address on file | | | | | |
| 2516028 | Juan L Fontanez Rolon | Address on file | | | | | |
| 2531596 | Juan L Garcia Uriarte | Address on file | | | | | |
| 2531010 | Juan L Gonzalez Figueroa | Address on file | | | | | |
| 2560189 | Juan L Guardarrama Monzon | Address on file | | | | | |
| 2518827 | Juan L Laracuente Nieves | Address on file | | | | | |
| 2534694 | Juan L Maldonado Melendez | Address on file | | | | | |
| 2564874 | Juan L Marquez Reyes | Address on file | | | | | |
| 2520360 | Juan L Matia Febres | Address on file | | | | | |
| 2529388 | Juan L Negron Salas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548099 | Juan L Nieves Rodriguez | Address on file | | | | | |
| 2564759 | Juan L Novedo Sosa | Address on file | | | | | |
| 2544973 | Juan L Nu?Ez Rivera | Address on file | | | | | |
| 2526090 | Juan L Ocasio Cardona | Address on file | | | | | |
| 2539103 | Juan L Ortiz Santiago | Address on file | | | | | |
| 2517181 | Juan L Osorio Elvira | Address on file | | | | | |
| 2547702 | Juan L Perez Colon | Address on file | | | | | |
| 2531579 | Juan L Ramos Velazquez | Address on file | | | | | |
| 2562423 | Juan L Reyes Marin | Address on file | | | | | |
| 2512784 | Juan L Reyes Sanchez | Address on file | | | | | |
| 2544938 | Juan L Rivera Colon | Address on file | | | | | |
| 2528124 | Juan L Rivera Santana | Address on file | | | | | |
| 2531383 | Juan L Rodriguez Martinez | Address on file | | | | | |
| 2533074 | Juan L Rodriguez Perez | Address on file | | | | | |
| 2556343 | Juan L Rodriguez Reyes | Address on file | | | | | |
| 2519710 | Juan L Rodriguez Serrano | Address on file | | | | | |
| 2510930 | Juan L Romero Padilla | Address on file | | | | | |
| 2519867 | Juan L Rosado Carrasquillo | Address on file | | | | | |
| 2540380 | Juan L Rosario Roman | Address on file | | | | | |
| 2525091 | Juan L Salas Hernandez | Address on file | | | | | |
| 2556689 | Juan L Torres Martinez | Address on file | | | | | |
| 2554330 | Juan L Zayas De Jesus | Address on file | | | | | |
| 2512567 | Juan L. De Jesus Colon | Address on file | | | | | |
| 2547729 | Juan L. Garcia Gonzalez | Address on file | | | | | |
| 2507828 | Juan L. Morales | Address on file | | | | | |
| 2516244 | Juan L. Nieves Rivera | Address on file | | | | | |
| 2545398 | Juan L. Ortiz Lefebre | Address on file | | | | | |
| 2524939 | Juan Laboy Figueroa | Address on file | | | | | |
| 2532198 | Juan Lamboy Arce | Address on file | | | | | |
| 2521976 | Juan Lcosme Pantoja | Address on file | | | | | |
| 2508597 | Juan Lebron Delgado | Address on file | | | | | |
| 2534502 | Juan Leduc | Address on file | | | | | |
| 2532465 | Juan Llanes Santos | Address on file | | | | | |
| 2561307 | Juan Lope | Address on file | | | | | |
| 2562236 | Juan Lopez | Address on file | | | | | |
| 2557498 | Juan Lopez Cosme | Address on file | | | | | |
| 2520789 | Juan Lopez Rivera | Address on file | | | | | |
| 2545231 | Juan Lopez Santana | Address on file | | | | | |
| 2544960 | Juan Lorenzo Galloza | Address on file | | | | | |
| 2559017 | Juan Lrodriguez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530918 | Juan Lugo Aviles | Address on file | | | | | |
| 2548824 | Juan Lugo Figueroa | Address on file | | | | | |
| 2531697 | Juan Luis Casanova Natal | Address on file | | | | | |
| 2541361 | Juan Luis Castro Delgado | Address on file | | | | | |
| 2517211 | Juan Luis Gonzalez Santiago | Address on file | | | | | |
| 2544711 | Juan Luis Monet Colon | Address on file | | | | | |
| 2564505 | Juan Luque Ocasio | Address on file | | | | | |
| 2563357 | Juan M Alajo Galarza | Address on file | | | | | |
| 2557788 | Juan M Arocho Sanabria | Address on file | | | | | |
| 2566158 | Juan M Ayala Rivera | Address on file | | | | | |
| 2517217 | Juan M Burgos Miranda | Address on file | | | | | |
| 2537855 | Juan M Caliz Roman | Address on file | | | | | |
| 2554185 | Juan M Carrer Rivera | Address on file | | | | | |
| 2514317 | Juan M Clemente Estremera | Address on file | | | | | |
| 2555509 | Juan M Colon Colon | Address on file | | | | | |
| 2521171 | Juan M Colon Quintana | Address on file | | | | | |
| 2510244 | Juan M Concepcion Ruiz | Address on file | | | | | |
| 2554280 | Juan M Cordero Gonzalez | Address on file | | | | | |
| 2532031 | Juan M Cordero Morales | Address on file | | | | | |
| 2558372 | Juan M Cortina | Address on file | | | | | |
| 2560333 | Juan M Crespo Marrero | Address on file | | | | | |
| 2548118 | Juan M Cruz Alicea | Address on file | | | | | |
| 2547861 | Juan M Cruz Aviles | Address on file | | | | | |
| 2565374 | Juan M Cruz Santana | Address on file | | | | | |
| 2565501 | Juan M Cruzado Laureano | Address on file | | | | | |
| 2512484 | Juan M Davila Maldonado | Address on file | | | | | |
| 2557075 | Juan M De Jesus Ayuso | Address on file | | | | | |
| 2520343 | Juan M De Jesus Diaz | Address on file | | | | | |
| 2563734 | Juan M Flores Martinez | Address on file | | | | | |
| 2512315 | Juan M Garcia Ruiz | Address on file | | | | | |
| 2540618 | Juan M Garcia Zapata | Address on file | | | | | |
| 2554972 | Juan M Gonzalez Torres | Address on file | | | | | |
| 2529359 | Juan M Hernandez Flores | Address on file | | | | | |
| 2550883 | Juan M Huertas Sierra | Address on file | | | | | |
| 2539896 | Juan M Lleras Alvarado | Address on file | | | | | |
| 2564726 | Juan M Maldonado Lopez | Address on file | | | | | |
| 2524697 | Juan M Mateo Zambrana | Address on file | | | | | |
| 2549350 | Juan M Maysonet Torres | Address on file | | | | | |
| 2520569 | Juan M Mu?lz Rios | Address on file | | | | | |
| 2548839 | Juan M Ocasio Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535061 | Juan M Ortiz Conesa | Address on file | | | | | |
| 2522795 | Juan M Ortiz Sepulveda | Address on file | | | | | |
| 2520591 | Juan M Pacheco Ramos | Address on file | | | | | |
| 2519200 | Juan M Perales Valentin | Address on file | | | | | |
| 2544972 | Juan M Ramos Qiu?Ones | Address on file | | | | | |
| 2521132 | Juan M Reguena Hernandez | Address on file | | | | | |
| 2520987 | Juan M Reyes Barreto | Address on file | | | | | |
| 2521268 | Juan M Reyes Claudio | Address on file | | | | | |
| 2529071 | Juan M Reyes Santana | Address on file | | | | | |
| 2543852 | Juan M Rivas Salavarria | Address on file | | | | | |
| 2549149 | Juan M Rivera De Jesus | Address on file | | | | | |
| 2535912 | Juan M Rivera Vargas | Address on file | | | | | |
| 2549300 | Juan M Roldan Cruz | Address on file | | | | | |
| 2562369 | Juan M Rosario Rosado | Address on file | | | | | |
| 2522751 | Juan M Sanchez Figueroa | Address on file | | | | | |
| 2550139 | Juan M Sanchez Rivera | Address on file | | | | | |
| 2509489 | Juan M Tiru Segarra | Address on file | | | | | |
| 2531673 | Juan M Toro Aguirre | Address on file | | | | | |
| 2531476 | Juan M Torres Alvarez | Address on file | | | | | |
| 2518891 | Juan M. Alegria Serrano | Address on file | | | | | |
| 2513974 | Juan M. Auffant Robles | Address on file | | | | | |
| 2541134 | Juan M. Martinez Harrison | Address on file | | | | | |
| 2511074 | Juan M. Pineda Sanchez | Address on file | | | | | |
| 2542664 | Juan Madera Castro | Address on file | | | | | |
| 2533121 | Juan Maldonado Cortes | Address on file | | | | | |
| 2557271 | Juan Maldonado Irizarry | Address on file | | | | | |
| 2535342 | Juan Manuel Hernandez Melen Dez | Address on file | | | | | |
| 2553752 | Juan Manuel Huertas Marrero | Address on file | | | | | |
| 2553941 | Juan Manuel Rivera Rodriguez | Address on file | | | | | |
| 2558684 | Juan Marrero Jimenez | Address on file | | | | | |
| 2510983 | Juan Marrero Rosado | Address on file | | | | | |
| 2509974 | Juan Martell Maestre | Address on file | | | | | |
| 2538984 | Juan Martinez | Address on file | | | | | |
| 2546720 | Juan Martinez Hernandez | Address on file | | | | | |
| 2560342 | Juan Martinez Suarez | Address on file | | | | | |
| 2554595 | Juan Mateo | Address on file | | | | | |
| 2555105 | Juan Matias | Address on file | | | | | |
| 2552730 | Juan Mcarmona Pesante | Address on file | | | | | |
| 2539497 | Juan Medina Cardona | Address on file | | | | | |
| 2548296 | Juan Medina Crespo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543663 | Juan Mejias Blease | Address on file | | | | | |
| 2556465 | Juan Mejias Santiago | Address on file | | | | | |
| 2536065 | Juan Melendez Melendez | Address on file | | | | | |
| 2508165 | Juan Mencacci Bagu | Address on file | | | | | |
| 2546857 | Juan Mendoza | Address on file | | | | | |
| 2510798 | Juan Mercado Ortiz | Address on file | | | | | |
| 2547261 | Juan Mfeliciano Valentin | Address on file | | | | | |
| 2556377 | Juan Miguel Pagan | Address on file | | | | | |
| 2545026 | Juan Molina Vargas | Address on file | | | | | |
| 2563581 | Juan Monzon Maldonado | Address on file | | | | | |
| 2537443 | Juan Morales | Address on file | | | | | |
| 2554772 | Juan Morales | Address on file | | | | | |
| 2511904 | Juan Moreno Rodriguez | Address on file | | | | | |
| 2525805 | Juan Mortiz Vazquez | Address on file | | | | | |
| 2511945 | Juan Munoz Rosado | Address on file | | | | | |
| 2566009 | Juan N Feliciano Rivera | Address on file | | | | | |
| 2552800 | Juan Nazario Rodriguez | Address on file | | | | | |
| 2554934 | Juan Negron Hernandez | Address on file | | | | | |
| 2554782 | Juan Nieves | Address on file | | | | | |
| 2548253 | Juan Nieves Morales | Address on file | | | | | |
| 2510941 | Juan Nieves Scharon | Address on file | | | | | |
| 2549161 | Juan Noriega Medina | Address on file | | | | | |
| 2555822 | Juan O Badillo Velez | Address on file | | | | | |
| 2559607 | Juan O Gonzalez Collazo | Address on file | | | | | |
| 2561278 | Juan O Olivo Rosario | Address on file | | | | | |
| 2557853 | Juan O Ortiz Lopez | Address on file | | | | | |
| 2548828 | Juan O Quinones Silva | Address on file | | | | | |
| 2510483 | Juan O Ramos | Address on file | | | | | |
| 2554276 | Juan O Rivera Cintron | Address on file | | | | | |
| 2509126 | Juan O Rodriguez Rivera | Address on file | | | | | |
| 2566255 | Juan O Rodriguez Torres | Address on file | | | | | |
| 2509625 | Juan O Santos Rivera | Address on file | | | | | |
| 2564734 | Juan O. Pizarro Mendoza | Address on file | | | | | |
| 2532247 | Juan Oliveras | Address on file | | | | | |
| 2545211 | Juan Oliveras Pacheco | Address on file | | | | | |
| 2518936 | Juan Ortiz Nunez | Address on file | | | | | |
| 2540920 | Juan Otero Horrach | Address on file | | | | | |
| 2522038 | Juan P Astacio Ramos | Address on file | | | | | |
| 2533752 | Juan P Cardec Martinez | Address on file | | | | | |
| 2556740 | Juan P Cruz Rivas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522063 | Juan P Diaz Gomez | Address on file | | | | | |
| 2548935 | Juan P Diaz Santiago | Address on file | | | | | |
| 2518200 | Juan P Figueroa Colon | Address on file | | | | | |
| 2536608 | Juan P Guilloty Rosado | Address on file | | | | | |
| 2562079 | Juan P Gutierrez Santos | Address on file | | | | | |
| 2532526 | Juan P Martinez Pagan | Address on file | | | | | |
| 2507508 | Juan P Melendez Gilliland | Address on file | | | | | |
| 2510567 | Juan P Nieves Acevedo | Address on file | | | | | |
| 2523335 | Juan P Ortiz Sanchez | Address on file | | | | | |
| 2565880 | Juan P Rentas Maldonado | Address on file | | | | | |
| 2547809 | Juan P Rodriguez Rivera | Address on file | | | | | |
| 2522876 | Juan P Terreforte Rivera | Address on file | | | | | |
| 2565176 | Juan P Torres Alicea | Address on file | | | | | |
| 2531289 | Juan P. Rivera Vazquez | Address on file | | | | | |
| 2513310 | Juan Pablo Padro Plaza | Address on file | | | | | |
| 2539357 | Juan Pabon Quinones | Address on file | | | | | |
| 2512340 | Juan Parrilla Rodriguez | Address on file | | | | | |
| 2554771 | Juan Pastrana | Address on file | | | | | |
| 2534446 | Juan Perez | Address on file | | | | | |
| 2535294 | Juan Perez | Address on file | | | | | |
| 2527340 | Juan Perez Chamorro | Address on file | | | | | |
| 2520541 | Juan Perez Jimenez | Address on file | | | | | |
| 2518864 | Juan Perez Luciano | Address on file | | | | | |
| 2511549 | Juan Perez Marquez | Address on file | | | | | |
| 2550905 | Juan Perez Ortiz | Address on file | | | | | |
| 2538654 | Juan Perez Torres | Address on file | | | | | |
| 2565691 | Juan Polanco Albino | Address on file | | | | | |
| 2538951 | Juan Prieto | Address on file | | | | | |
| 2546459 | Juan Puchales | Address on file | | | | | |
| 2553990 | Juan Quiles Rodriguez | Address on file | | | | | |
| 2562535 | Juan Quintana Santos | Address on file | | | | | |
| 2559526 | Juan R Acevedo Ayala | Address on file | | | | | |
| 2563001 | Juan R Adames Quinones | Address on file | | | | | |
| 2561325 | Juan R Ayala Vazquez | Address on file | | | | | |
| 2540744 | Juan R Baez Cruz | Address on file | | | | | |
| 2538675 | Juan R Benitez Centeno | Address on file | | | | | |
| 2552445 | Juan R Cabezudo X | Address on file | | | | | |
| 2513577 | Juan R Campos Maldonado | Address on file | | | | | |
| 2523422 | Juan R Collazo Figueroa | Address on file | | | | | |
| 2562561 | Juan R Colon Nazario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538817 | Juan R Colon Otero | Address on file | | | | | |
| 2534438 | Juan R Cortes | Address on file | | | | | |
| 2552911 | Juan R Crespo Cruz | Address on file | | | | | |
| 2519379 | Juan R Cruz Martinez | Address on file | | | | | |
| 2559327 | Juan R Cruz Vazquez | Address on file | | | | | |
| 2530699 | Juan R Davila Malave | Address on file | | | | | |
| 2550224 | Juan R De Jesus | Address on file | | | | | |
| 2535075 | Juan R De Leon Ocasio | Address on file | | | | | |
| 2520120 | Juan R Diaz Roman | Address on file | | | | | |
| 2520013 | Juan R Fuentes Lopez | Address on file | | | | | |
| 2530853 | Juan R Garcia Melia | Address on file | | | | | |
| 2552325 | Juan R Gines Melendez | Address on file | | | | | |
| 2533750 | Juan R Gonzalez Ortiz | Address on file | | | | | |
| 2540393 | Juan R Huertas Diaz | Address on file | | | | | |
| 2520470 | Juan R Jimenez Llucena | Address on file | | | | | |
| 2521801 | Juan R Laracuente Cruz | Address on file | | | | | |
| 2514017 | Juan R Leon Falu | Address on file | | | | | |
| 2542770 | Juan R Lopez Casellas | Address on file | | | | | |
| 2520645 | Juan R Madera Latoni | Address on file | | | | | |
| 2516531 | Juan R Martinez Martinez | Address on file | | | | | |
| 2556950 | Juan R Medina Andujar | Address on file | | | | | |
| 2537861 | Juan R Medina Rodriguez | Address on file | | | | | |
| 2531953 | Juan R Morales Mu?Oz | Address on file | | | | | |
| 2514793 | Juan R Nevarez Mojica | Address on file | | | | | |
| 2534514 | Juan R Nunez | Address on file | | | | | |
| 2547880 | Juan R Ocasio Figueroa | Address on file | | | | | |
| 2543208 | Juan R Ortiz Rodriguez | Address on file | | | | | |
| 2523037 | Juan R Otero Nazario | Address on file | | | | | |
| 2521606 | Juan R Otero Rosario | Address on file | | | | | |
| 2538832 | Juan R Pantoja Vazquez | Address on file | | | | | |
| 2509995 | Juan R Pineiro Carrasquillo | Address on file | | | | | |
| 2548525 | Juan R Ramos Silva | Address on file | | | | | |
| 2562049 | Juan R Rivera Ortiz | Address on file | | | | | |
| 2520862 | Juan R Rivera Rodriguez | Address on file | | | | | |
| 2547230 | Juan R Rodriguez Miranda | Address on file | | | | | |
| 2553382 | Juan R Rodriguez Ramirez | Address on file | | | | | |
| 2554460 | Juan R Roman Ortiz | Address on file | | | | | |
| 2560773 | Juan R Rosado Gonzalez | Address on file | | | | | |
| 2558490 | Juan R Sanchez Gonzalez | Address on file | | | | | |
| 2538295 | Juan R Sanchez Soldevila | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510205 | Juan R Santiago Caro | Address on file | | | | | |
| 2549456 | Juan R Santiago Isaac | Address on file | | | | | |
| 2555053 | Juan R Santiago Torres | Address on file | | | | | |
| 2512687 | Juan R Serrano Barrios | Address on file | | | | | |
| 2549873 | Juan R Sostre Perez | Address on file | | | | | |
| 2551009 | Juan R Tejera Zayas | Address on file | | | | | |
| 2534101 | Juan R Toledo Negron | Address on file | | | | | |
| 2544802 | Juan R Torres Gonzalez | Address on file | | | | | |
| 2522447 | Juan R Valentin Reyes | Address on file | | | | | |
| 2518682 | Juan R Velazquez Garcia | Address on file | | | | | |
| 2566170 | Juan R Velez Gonzalez | Address on file | | | | | |
| 2514722 | Juan R Velez Osorio | Address on file | | | | | |
| 2525852 | Juan R Vicente Flores | Address on file | | | | | |
| 2553617 | Juan R. Berrios Lopez | Address on file | | | | | |
| 2539109 | Juan R. Lozada | Address on file | | | | | |
| 2544197 | Juan R. Nieves Pacheco | Address on file | | | | | |
| 2511961 | Juan R. Pacheco Diaz | Address on file | | | | | |
| 2566652 | Juan R. Pagan Vaquer | Address on file | | | | | |
| 2525802 | Juan R. Rivera Carrillo | Address on file | | | | | |
| 2544311 | Juan R. Rodriguez Altreche | Address on file | | | | | |
| 2546029 | Juan R. Rosa | Address on file | | | | | |
| 2544132 | Juan R. Rosario Rivera | Address on file | | | | | |
| 2537434 | Juan Rabassa | Address on file | | | | | |
| 2508133 | Juan Ramirez Ortiz | Address on file | | | | | |
| 2507923 | Juan Ramon Sanchez | Address on file | | | | | |
| 2561960 | Juan Ramos Acevedo | Address on file | | | | | |
| 2559157 | Juan Ramos Alvarez | Address on file | | | | | |
| 2524067 | Juan Ramos Hernandez | Address on file | | | | | |
| 2540932 | Juan Ramos Muñiz | Address on file | | | | | |
| 2548805 | Juan Ramos Valdes | Address on file | | | | | |
| 2558805 | Juan Revelles Pares | Address on file | | | | | |
| 2541369 | Juan Reyes Garcia | Address on file | | | | | |
| 2519300 | Juan Riollano Rentas | Address on file | | | | | |
| 2545644 | Juan Rios | Address on file | | | | | |
| 2533531 | Juan Rivera | Address on file | | | | | |
| 2534360 | Juan Rivera | Address on file | | | | | |
| 2555182 | Juan Rivera | Address on file | | | | | |
| 2557745 | Juan Rivera | Address on file | | | | | |
| 2517361 | Juan Rivera Atiles | Address on file | | | | | |
| 2512083 | Juan Rivera Colon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545524 | Juan Rivera Cruzado | Address on file | | | | | |
| 2552402 | Juan Rivera Duprey | Address on file | | | | | |
| 2514867 | Juan Rivera Melendez | Address on file | | | | | |
| 2522657 | Juan Rivera Miranda | Address on file | | | | | |
| 2543837 | Juan Rivera Morales | Address on file | | | | | |
| 2527739 | Juan Rivera Ramos | Address on file | | | | | |
| 2514399 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2536840 | Juan Rivera Rodriguez | Address on file | | | | | |
| 2551122 | Juan Rivera Rosado | Address on file | | | | | |
| 2548549 | Juan Rivera Soto | Address on file | | | | | |
| 2551893 | Juan Rivera Vazquez | Address on file | | | | | |
| 2525887 | Juan Rivera Vazquez | Address on file | | | | | |
| 2521951 | Juan Rlopez Nunez | Address on file | | | | | |
| 2539915 | Juan Robles Cora | Address on file | | | | | |
| 2534330 | Juan Rodriguez | Address on file | | | | | |
| 2546527 | Juan Rodriguez | Address on file | | | | | |
| 2555216 | Juan Rodriguez | Address on file | | | | | |
| 2547208 | Juan Rodriguez Candelaria | Address on file | | | | | |
| 2564132 | Juan Rodriguez Davila | Address on file | | | | | |
| 2511333 | Juan Rodriguez Maldonado | Address on file | | | | | |
| 2550445 | Juan Rodriguez Moran | Address on file | | | | | |
| 2558256 | Juan Rodriguez Nieve S | Address on file | | | | | |
| 2524149 | Juan Rodriguez Nieves | Address on file | | | | | |
| 2515338 | Juan Rodriguez Pabon | Address on file | | | | | |
| 2510323 | Juan Rodriguez Quinones | Address on file | | | | | |
| 2556176 | Juan Rodriguez Rodriguez | Address on file | | | | | |
| 2535402 | Juan Rodriguez Rosa | Address on file | | | | | |
| 2562209 | Juan Rodriguez Santiago | Address on file | | | | | |
| 2558698 | Juan Rodriguez Santiago | Address on file | | | | | |
| 2523870 | Juan Roldan Gomez | Address on file | | | | | |
| 2512283 | Juan Romero Ruiz | Address on file | | | | | |
| 2547804 | Juan Rosa | Address on file | | | | | |
| 2536769 | Juan Rosado Rivera | Address on file | | | | | |
| 2521918 | Juan Rruiz Vazquez | Address on file | | | | | |
| 2554214 | Juan Ruiz Perez | Address on file | | | | | |
| 2538008 | Juan Rvega Perez | Address on file | | | | | |
| 2523124 | Juan S Ramos Rivera | Address on file | | | | | |
| 2557234 | Juan Salinas Nieves | Address on file | | | | | |
| 2560175 | Juan Sanchez Suarez | Address on file | | | | | |
| 2511838 | Juan Sanchez Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527628 | Juan Santana Melecio | Address on file | | | | | |
| 2524656 | Juan Santana Ortiz | Address on file | | | | | |
| 2545690 | Juan Santiago Agosto | Address on file | | | | | |
| 2558852 | Juan Santiago Gonzalez | Address on file | | | | | |
| 2541250 | Juan Santiago Martinez | Address on file | | | | | |
| 2555387 | Juan Santiago Rodriguez | Address on file | | | | | |
| 2539879 | Juan Santiago Rosario | Address on file | | | | | |
| 2545333 | Juan Santiago Veles | Address on file | | | | | |
| 2544657 | Juan Santos Bernard | Address on file | | | | | |
| 2565359 | Juan Santos Pacheco | Address on file | | | | | |
| 2541579 | Juan Santos Quinones | Address on file | | | | | |
| 2518328 | Juan Santos Santiago | Address on file | | | | | |
| 2543616 | Juan Serrano Beauchamp | Address on file | | | | | |
| 2535105 | Juan Serrano Rodrigu | Address on file | | | | | |
| 2527862 | Juan Serrano Vazquez | Address on file | | | | | |
| 2535225 | Juan Sierra | Address on file | | | | | |
| 2540953 | Juan Sierra Rodriguez | Address on file | | | | | |
| 2522321 | Juan Sifuentes Lopez | Address on file | | | | | |
| 2552201 | Juan Solis Martinez | Address on file | | | | | |
| 2558925 | Juan Soto Fonalledas | Address on file | | | | | |
| 2562224 | Juan Soto Soto | Address on file | | | | | |
| 2537694 | Juan Sotomayor Santiago | Address on file | | | | | |
| 2513434 | Juan Sotomonte Ariza | Address on file | | | | | |
| 2535228 | Juan Stgo | Address on file | | | | | |
| 2523126 | Juan T Iglesia Rodriguez | Address on file | | | | | |
| 2555506 | Juan T Pedrosa Ramirez | Address on file | | | | | |
| 2537162 | Juan T Rivera Santos | Address on file | | | | | |
| 2546825 | Juan Torres | Address on file | | | | | |
| 2550271 | Juan Torres | Address on file | | | | | |
| 2543838 | Juan Torres Estrada | Address on file | | | | | |
| 2536039 | Juan Torres Garcia | Address on file | | | | | |
| 2541186 | Juan Torres Ramos | Address on file | | | | | |
| 2542900 | Juan Torres Rodriguez | Address on file | | | | | |
| 2532757 | Juan Torres Torres | Address on file | | | | | |
| 2514786 | Juan V Irene Aguilar | Address on file | | | | | |
| 2521106 | Juan V Romero Aleman | Address on file | | | | | |
| 2547627 | Juan Valle | Address on file | | | | | |
| 2513601 | Juan Vargas | Address on file | | | | | |
| 2536263 | Juan Vargas Medina | Address on file | | | | | |
| 2554735 | Juan Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555174 | Juan Vazquez | Address on file | | | | | |
| 2510401 | Juan Vazquez Garcia | Address on file | | | | | |
| 2563572 | Juan Vazquez Lopez | Address on file | | | | | |
| 2545233 | Juan Vega Qui?Ones | Address on file | | | | | |
| 2558008 | Juan Vega Vargas | Address on file | | | | | |
| 2535145 | Juan Velazquez Ortiz | Address on file | | | | | |
| 2546762 | Juan Velazquez Perez | Address on file | | | | | |
| 2565310 | Juan Velez Baerga | Address on file | | | | | |
| 2548768 | Juan Velez Hernandez | Address on file | | | | | |
| 2563790 | Juan Viera Rivera | Address on file | | | | | |
| 2513594 | Juan Weaver | Address on file | | | | | |
| 2509074 | Juan Y. Abreu Velazquez | Address on file | | | | | |
| 2561303 | Juan Zayas Diaz | Address on file | | | | | |
| 2548078 | Juan Zayas Ortiz | Address on file | | | | | |
| 2549597 | Juana Albizy De Jesus | Address on file | | | | | |
| 2557004 | Juana Ayala Rivera | Address on file | | | | | |
| 2527069 | Juana Borrero Velez | Address on file | | | | | |
| 2524694 | Juana C. Varela Caraballo | Address on file | | | | | |
| 2564813 | Juana Camacho Marquez | Address on file | | | | | |
| 2546616 | Juana Cruz Garay | Address on file | | | | | |
| 2566290 | Juana Cruz Nieves | Address on file | | | | | |
| 2509266 | Juana Cuello Pilier | Address on file | | | | | |
| 2536311 | Juana D Delgado Hernandez | Address on file | | | | | |
| 2532513 | Juana D Velez Ramos | Address on file | | | | | |
| 2509112 | Juana De Jesus Abad | Address on file | | | | | |
| 2548782 | Juana Diaz Grafalt | Address on file | | | | | |
| 2525098 | Juana E Alvarez Concepcion | Address on file | | | | | |
| 2518881 | Juana Figueroa Acosta | Address on file | | | | | |
| 2529069 | Juana Garcia Beltran | Address on file | | | | | |
| 2565897 | Juana I Fabian Disla | Address on file | | | | | |
| 2529079 | Juana I Ramirez Tejada | Address on file | | | | | |
| 2531027 | Juana Lozada Rivera | Address on file | | | | | |
| 2561000 | Juana M Claudio Santiago | Address on file | | | | | |
| 2528235 | Juana M Figueroa Guadalupe | Address on file | | | | | |
| 2538650 | Juana M Silva Cuadra | Address on file | | | | | |
| 2534968 | Juana M Velez Rodriguez | Address on file | | | | | |
| 2548831 | Juana Manzo Nieves | Address on file | | | | | |
| 2514503 | Juana Mercedes De La Mota Bello | Address on file | | | | | |
| 2550867 | Juana N Resto Acevedo | Address on file | | | | | |
| 2525341 | Juana Nieves Rosado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544073 | Juana Perez Rivera | Address on file | | | | | |
| 2541437 | Juana Ramos | Address on file | | | | | |
| 2515975 | Juana Rivera Rodriguez | Address on file | | | | | |
| 2529066 | Juana Rosa Cotto | Address on file | | | | | |
| 2538110 | Juana Ruiz Rosario | Address on file | | | | | |
| 2550306 | Juana Sanchez Manzueta | Address on file | | | | | |
| 2507448 | Juana Soto Batista | Address on file | | | | | |
| 2544763 | Juana T Castro Alicea | Address on file | | | | | |
| 2515680 | Juana Torres Gonzalez | Address on file | | | | | |
| 2533723 | Juana Torres Perez | Address on file | | | | | |
| 2526107 | Juana V Gonzalez Roman | Address on file | | | | | |
| 2563269 | Juana Velazquez Lind | Address on file | | | | | |
| 2534978 | Juana Velez | Address on file | | | | | |
| 2508116 | Juanc. Goyco Rodriguez | Address on file | | | | | |
| 2558868 | Juanita Adorno Otero | Address on file | | | | | |
| 2562006 | Juanita Aponte Morales | Address on file | | | | | |
| 2537270 | Juanita Aponte Sanchez | Address on file | | | | | |
| 2527055 | Juanita Carrasquillo Rosario | Address on file | | | | | |
| 2513999 | Juanita Casiano Camacho | Address on file | | | | | |
| 2560628 | Juanita Colon Rodriguez | Address on file | | | | | |
| 2535972 | Juanita Diaz Oyola | Address on file | | | | | |
| 2516510 | Juanita E Sepulveda Ortiz | Address on file | | | | | |
| 2555559 | Juanita Franky Monta?Ez | Address on file | | | | | |
| 2525642 | Juanita Gonzalez Acevedo | Address on file | | | | | |
| 2552547 | Juanita Guzman Cruz | Address on file | | | | | |
| 2512961 | Juanita I Strubbe Gonzalez | Address on file | | | | | |
| 2539162 | Juanita Laboy Rivera | Address on file | | | | | |
| 2509618 | Juanita Munoz Leon | Address on file | | | | | |
| 2543002 | Juanita Pena Ramos | Address on file | | | | | |
| 2531143 | Juanita Reyes Ayala | Address on file | | | | | |
| 2533454 | Juanita Rivera | Address on file | | | | | |
| 2529371 | Juanita Rivera Ferrer | Address on file | | | | | |
| 2512684 | Juanita Rivera Velazquez | Address on file | | | | | |
| 2560848 | Juanita Santiago Rodriguez | Address on file | | | | | |
| 2536729 | Juanita Santos Rodriguez | Address on file | | | | | |
| 2526829 | Juanita Sevilla Monge | Address on file | | | | | |
| 2535740 | Juanita Solano Reyes | Address on file | | | | | |
| 2514202 | Juanita Sotomayor Casanova | Address on file | | | | | |
| 2561492 | Juanita Suarez Benitez | Address on file | | | | | |
| 2562411 | Juanita Torres De Leon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532972 | Juaquin Bonilla Rivera | Address on file | | | | | |
| 2550554 | Jubal Garcia Osorio | Address on file | | | | | |
| 2524636 | Jubetsy Alicea Soliveras | Address on file | | | | | |
| 2526341 | Judibelle Berrios Maldonado | Address on file | | | | | |
| 2518748 | Judimar Perez Reyes | Address on file | | | | | |
| 2526982 | Judimar Quintana Rodriguez | Address on file | | | | | |
| 2515683 | Judit Rodriguez Morales | Address on file | | | | | |
| 2566317 | Judith A Alexander Rosado | Address on file | | | | | |
| 2516574 | Judith A Gomez Martinez | Address on file | | | | | |
| 2526757 | Judith A Trinidad Padro | Address on file | | | | | |
| 2560835 | Judith Baez Flores | Address on file | | | | | |
| 2525386 | Judith Bellido Diaz | Address on file | | | | | |
| 2543836 | Judith Borrero Walker | Address on file | | | | | |
| 2558171 | Judith C Davila Macias | Address on file | | | | | |
| 2529325 | Judith Cancel Montes | Address on file | | | | | |
| 2532078 | Judith Chico Ramos | Address on file | | | | | |
| 2513750 | Judith Colon Reyes | Address on file | | | | | |
| 2537479 | Judith Crespo Vega | Address on file | | | | | |
| 2559001 | Judith Erazo Morales | Address on file | | | | | |
| 2542383 | Judith Escudero Ortiz | Address on file | | | | | |
| 2548823 | Judith Figueroa Ayala | Address on file | | | | | |
| 2550487 | Judith Flores Rodriguez | Address on file | | | | | |
| 2539273 | Judith Fred | Address on file | | | | | |
| 2527002 | Judith I Otero Martinez | Address on file | | | | | |
| 2566278 | Judith I Rios Figueroa | Address on file | | | | | |
| 2518438 | Judith Lopez Rivera | Address on file | | | | | |
| 2527108 | Judith M Alvarez Reyes | Address on file | | | | | |
| 2546612 | Judith M Arzola Reyes | Address on file | | | | | |
| 2555752 | Judith M Camacho Haddock | Address on file | | | | | |
| 2531090 | Judith M Cruz Concepcion | Address on file | | | | | |
| 2509373 | Judith M Marrero Berrios | Address on file | | | | | |
| 2559775 | Judith M Rosario Santel | Address on file | | | | | |
| 2550430 | Judith Martinez Figueroa | Address on file | | | | | |
| 2530590 | Judith Melendez | Address on file | | | | | |
| 2559183 | Judith Melendez Marrero | Address on file | | | | | |
| 2532155 | Judith Munoz Munoz | Address on file | | | | | |
| 2566480 | Judith Naranjo Rosa | Address on file | | | | | |
| 2560146 | Judith Negron Rosado | Address on file | | | | | |
| 2515826 | Judith Ocasio Diaz | Address on file | | | | | |
| 2534469 | Judith Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559442 | Judith Rivera Cortes | Address on file | | | | | |
| 2549025 | Judith Rodriguez Hernandez | Address on file | | | | | |
| 2564131 | Judith Santiago Cruz | Address on file | | | | | |
| 2525713 | Judith Santiago Ortiz | Address on file | | | | | |
| 2558856 | Judith Santos | Address on file | | | | | |
| 2532301 | Judith Santos Lopez | Address on file | | | | | |
| 2518218 | Judith Serrano Rosa | Address on file | | | | | |
| 2537906 | Judith Suarez Santiago | Address on file | | | | | |
| 2528287 | Judith Velazquez Isaac | Address on file | | | | | |
| 2554966 | Judy A Caro Ofarril | Address on file | | | | | |
| 2563219 | Judy Galib Bras | Address on file | | | | | |
| 2508945 | Judy Lugo Rivera | Address on file | | | | | |
| 2527912 | Judy Olmo Colon | Address on file | | | | | |
| 2524742 | Judy Rodriguez Gonzalez | Address on file | | | | | |
| 2514502 | Judytte Hernandez Ortiz | Address on file | | | | | |
| 2510405 | Jul O Pabon | Address on file | | | | | |
| 2562440 | Julia A Rucci Garcia | Address on file | | | | | |
| 2536401 | Julia Acosta | Address on file | | | | | |
| 2526246 | Julia Andino Vazquez | Address on file | | | | | |
| 2560654 | Julia Aponte Riquelmy | Address on file | | | | | |
| 2516156 | Julia Arauz Perales | Address on file | | | | | |
| 2559893 | Julia Baez Sanchez | Address on file | | | | | |
| 2529029 | Julia Carrasquillo Matos | Address on file | | | | | |
| 2550773 | Julia Cosme Ojeda | Address on file | | | | | |
| 2565441 | Julia Delgado Crespo | Address on file | | | | | |
| 2526420 | Julia Diaz Centeno | Address on file | | | | | |
| 2509870 | Julia E Cotto Ortiz | Address on file | | | | | |
| 2544437 | Julia E Hernandez Arroyo | Address on file | | | | | |
| 2521401 | Julia E Morales Marrero | Address on file | | | | | |
| 2509964 | Julia E Ramos Torres | Address on file | | | | | |
| 2533167 | Julia E Solano Valentin | Address on file | | | | | |
| 2542959 | Julia Flaquer Sanchez | Address on file | | | | | |
| 2543503 | Julia Gomez Vega | Address on file | | | | | |
| 2518183 | Julia I Alvarez Valentin | Address on file | | | | | |
| 2554511 | Julia I Bueno Martinez | Address on file | | | | | |
| 2527706 | Julia I Gaetan Gonzalez | Address on file | | | | | |
| 2565328 | Julia I Morales Pabon | Address on file | | | | | |
| 2524932 | Julia L. Melendez Datimy | Address on file | | | | | |
| 2538980 | Julia Legrand Delgado | Address on file | | | | | |
| 2526202 | Julia Lopez Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565135 | Julia M Abraham Diaz | Address on file | | | | | |
| 2556996 | Julia M Carmona Gotay | Address on file | | | | | |
| 2517775 | Julia M Colon Ortiz | Address on file | | | | | |
| 2529123 | Julia M Delgado Rivera | Address on file | | | | | |
| 2561888 | Julia M Figueroa Landron | Address on file | | | | | |
| 2542552 | Julia M Garcia Malpica | Address on file | | | | | |
| 2521643 | Julia M Jimenez Ramos | Address on file | | | | | |
| 2536716 | Julia M Nazario Fuentes | Address on file | | | | | |
| 2555692 | Julia M Nieves Otero | Address on file | | | | | |
| 2507610 | Julia M Ortiz Natal | Address on file | | | | | |
| 2537463 | Julia M Ruiz Acosta | Address on file | | | | | |
| 2556276 | Julia M Visalden Vazquez | Address on file | | | | | |
| 2515522 | Julia M. Ayala Reyes | Address on file | | | | | |
| 2508975 | Julia Malave Figueroa | Address on file | | | | | |
| 2507832 | Julia Marrero Lopez | Address on file | | | | | |
| 2535283 | Julia Martinez Velez | Address on file | | | | | |
| 2525225 | Julia Muniz Ramos | Address on file | | | | | |
| 2549993 | Julia Pizarro | Address on file | | | | | |
| 2561273 | Julia R Santiago Vazquez | Address on file | | | | | |
| 2523512 | Julia Reyes Rodriguez | Address on file | | | | | |
| 2507528 | Julia Rodriguez Lopez | Address on file | | | | | |
| 2560920 | Julia Santiago Hernandez | Address on file | | | | | |
| 2540370 | Julia T. Andujar Zaccheus | Address on file | | | | | |
| 2543431 | Julia Torres Morales | Address on file | | | | | |
| 2556233 | Julia Vazquez Aquino | Address on file | | | | | |
| 2529016 | Julia Vega Santiago | Address on file | | | | | |
| 2549289 | Julia Vidal Colon | Address on file | | | | | |
| 2531567 | Julian Batista Pizarro | Address on file | | | | | |
| 2560303 | Julian Batista Soto | Address on file | | | | | |
| 2515185 | Julian Caraballo Clemente | Address on file | | | | | |
| 2555156 | Julian De Jesus Medero | Address on file | | | | | |
| 2545310 | Julian Egea Cardona | Address on file | | | | | |
| 2556037 | Julian Escalera | Address on file | | | | | |
| 2523056 | Julian J Crespo Lopez | Address on file | | | | | |
| 2530916 | Julian J Vigo Soto | Address on file | | | | | |
| 2512278 | Julian Lugo Mendez | Address on file | | | | | |
| 2513611 | Julian M Bayne Hernandez | Address on file | | | | | |
| 2554646 | Julian O Acu?A Roman | Address on file | | | | | |
| 2535264 | Julian Reyes Baez | Address on file | | | | | |
| 2555848 | Julian Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509821 | Juliana Benitez Lopez | Address on file | | | | | |
| 2511707 | Juliana Duclerc Cora | Address on file | | | | | |
| 2563461 | Juliana E Fermin Pena | Address on file | | | | | |
| 2541314 | Juliana Garcia Lugo | Address on file | | | | | |
| 2572544 | Juliana L De Oleo Roa | Address on file | | | | | |
| 2563280 | Juliana Qui?Ones | Address on file | | | | | |
| 2515812 | Juliana Ramirez | Address on file | | | | | |
| 2515810 | Julianna Valentin Ayala | Address on file | | | | | |
| 2538276 | Julianne Vazquez Soto | Address on file | | | | | |
| 2515946 | Julie A Hernandez Diaz | Address on file | | | | | |
| 2522280 | Julie A Lopez Rodriguez | Address on file | | | | | |
| 2543391 | Julie A Renta Ramirez | Address on file | | | | | |
| 2537264 | Julie R Bejarano Vazquez | Address on file | | | | | |
| 2508217 | Julieth V Ordonez Imbachi | Address on file | | | | | |
| 2543854 | Juliette Ruvira Ocasio | Address on file | | | | | |
| 2556968 | Julimar Diaz Fortis | Address on file | | | | | |
| 2518711 | Julimar Fuentes Mercado | Address on file | | | | | |
| 2558608 | Julimar Mora Quinonez | Address on file | | | | | |
| 2510208 | Julio A Acevedo Chaparro | Address on file | | | | | |
| 2527910 | Julio A Acevedo Perez | Address on file | | | | | |
| 2563639 | Julio A Acosta Portalatin | Address on file | | | | | |
| 2546680 | Julio A Alvarado Hernandez | Address on file | | | | | |
| 2541193 | Julio A Aviles Bermudez | Address on file | | | | | |
| 2521799 | Julio A Barreto Caban | Address on file | | | | | |
| 2550765 | Julio A Berdecia Rodriguez | Address on file | | | | | |
| 2547883 | Julio A Bergollo Troche | Address on file | | | | | |
| 2548779 | Julio A Borges Cotto | Address on file | | | | | |
| 2565302 | Julio A Caraballo Rodriguez | Address on file | | | | | |
| 2522519 | Julio A Carrillo Rivera | Address on file | | | | | |
| 2560056 | Julio A Cartagena Vicente | Address on file | | | | | |
| 2533543 | Julio A Centeno Perez | Address on file | | | | | |
| 2536262 | Julio A Collazo Lopez | Address on file | | | | | |
| 2510573 | Julio A Correa Valentin | Address on file | | | | | |
| 2557516 | Julio A Cruz Cordero | Address on file | | | | | |
| 2522046 | Julio A Cruz Miranda | Address on file | | | | | |
| 2538092 | Julio A De Jesus Cruz | Address on file | | | | | |
| 2554345 | Julio A Delgado Vega | Address on file | | | | | |
| 2523030 | Julio A Diaz Pizarro | Address on file | | | | | |
| 2512513 | Julio A Figueroa Rosado | Address on file | | | | | |
| 2520069 | Julio A Garcia Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560475 | Julio A Gonzalez Lopez | Address on file | | | | | |
| 2533161 | Julio A Gonzalez Roldan | Address on file | | | | | |
| 2519785 | Julio A Luna Ca?Uelas | Address on file | | | | | |
| 2550694 | Julio A Maldonado Torres | Address on file | | | | | |
| 2519614 | Julio A Martinez Ramos | Address on file | | | | | |
| 2538787 | Julio A Maysonet Maysonet | Address on file | | | | | |
| 2521525 | Julio A Medina Berrios | Address on file | | | | | |
| 2537759 | Julio A Mejil Candelario | Address on file | | | | | |
| 2561675 | Julio A Menendez Hernandez | Address on file | | | | | |
| 2554530 | Julio A Mercado Torres | Address on file | | | | | |
| 2522498 | Julio A Monserrate Diaz | Address on file | | | | | |
| 2523249 | Julio A Morales Figueroa | Address on file | | | | | |
| 2544738 | Julio A Morales Jimenez | Address on file | | | | | |
| 2565041 | Julio A Morales Ortiz | Address on file | | | | | |
| 2549675 | Julio A Motta Carrillo | Address on file | | | | | |
| 2531505 | Julio A Narvaez Velez | Address on file | | | | | |
| 2561962 | Julio A Nieves Barreto | Address on file | | | | | |
| 2561398 | Julio A Olivera Figueroa | Address on file | | | | | |
| 2563640 | Julio A Ortiz Colon | Address on file | | | | | |
| 2546182 | Julio A Ortiz Lopez | Address on file | | | | | |
| 2520089 | Julio A Perez Hernandez | Address on file | | | | | |
| 2548349 | Julio A Ramirez Riera | Address on file | | | | | |
| 2547807 | Julio A Ramos Hernandez | Address on file | | | | | |
| 2549582 | Julio A Ramos Sepulveda | Address on file | | | | | |
| 2517797 | Julio A Rivera Cortes | Address on file | | | | | |
| 2520754 | Julio A Rivera Diaz | Address on file | | | | | |
| 2544529 | Julio A Rivera Gonzalez | Address on file | | | | | |
| 2521404 | Julio A Rivera Padro | Address on file | | | | | |
| 2563332 | Julio A Rodriguez Casiano | Address on file | | | | | |
| 2522603 | Julio A Roman Romero | Address on file | | | | | |
| 2510711 | Julio A Sanes Serrano | Address on file | | | | | |
| 2518202 | Julio A Santiago Bonilla | Address on file | | | | | |
| 2537100 | Julio A Santiago Mendoza | Address on file | | | | | |
| 2551174 | Julio A Sotero Ortiz | Address on file | | | | | |
| 2558024 | Julio A Soto Rolon | Address on file | | | | | |
| 2526161 | Julio A Torres Rodriguez | Address on file | | | | | |
| 2556771 | Julio A Vazquez Gonzalez | Address on file | | | | | |
| 2518199 | Julio A Vegilla Gonzalez | Address on file | | | | | |
| 2563661 | Julio A Velez Gonzalez | Address on file | | | | | |
| 2521053 | Julio A Villegas Centeno | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536020 | Julio A. Calderon Rios | Address on file | | | | | |
| 2525679 | Julio A. Perez Melendez | Address on file | | | | | |
| 2544706 | Julio A. Sierra Cruz | Address on file | | | | | |
| 2514650 | Julio A. Soto Nieves | Address on file | | | | | |
| 2508510 | Julio A. Valentin Torres | Address on file | | | | | |
| 2536224 | Julio A. Vazquez Caez | Address on file | | | | | |
| 2531849 | Julio Acordero Viruet | Address on file | | | | | |
| 2508673 | Julio Adorno Perez | Address on file | | | | | |
| 2565806 | Julio Adorno Rivera | Address on file | | | | | |
| 2557175 | Julio Alberto Ramirez Vazquez | Address on file | | | | | |
| 2544079 | Julio Alberto Rosa Labiosa | Address on file | | | | | |
| 2533601 | Julio Alvarez Quiles | Address on file | | | | | |
| 2535567 | Julio Angel Lanausse | Address on file | | | | | |
| 2511840 | Julio Angel Ortiz Rivera | Address on file | | | | | |
| 2553097 | Julio Angel Vega | Address on file | | | | | |
| 2559178 | Julio Aortiz Amaro | Address on file | | | | | |
| 2535084 | Julio Aquiles Ortiz | Address on file | | | | | |
| 2561687 | Julio Arroyo Galindez | Address on file | | | | | |
| 2544715 | Julio Aviles Maldonado | Address on file | | | | | |
| 2550699 | Julio B Echevarria Torres | Address on file | | | | | |
| 2548510 | Julio B Sanchez Rivera | Address on file | | | | | |
| 2555486 | Julio Baez Romero | Address on file | | | | | |
| 2544283 | Julio Beniquez Guevara | Address on file | | | | | |
| 2558254 | Julio C Arroyo Levis | Address on file | | | | | |
| 2531813 | Julio C Camacho Acosta | Address on file | | | | | |
| 2520094 | Julio C Cardona Gonzalez | Address on file | | | | | |
| 2521279 | Julio C Castillo De Jesus | Address on file | | | | | |
| 2538152 | Julio C Castro Gonzalez | Address on file | | | | | |
| 2538147 | Julio C Collazo Barbosa | Address on file | | | | | |
| 2565859 | Julio C Colon Garcia | Address on file | | | | | |
| 2565948 | Julio C Correa | Address on file | | | | | |
| 2532101 | Julio C Cotto Catala | Address on file | | | | | |
| 2563493 | Julio C Cruz Rodriguez | Address on file | | | | | |
| 2549910 | Julio C Delgado Ortiz | Address on file | | | | | |
| 2560349 | Julio C Diaz Ramos | Address on file | | | | | |
| 2522374 | Julio C Figueroa Hernandez | Address on file | | | | | |
| 2520957 | Julio C Gonzalez Perez | Address on file | | | | | |
| 2539130 | Julio C Guzman Baez | Address on file | | | | | |
| 2536186 | Julio C Laracuente | Address on file | | | | | |
| 2532175 | Julio C Lopez Iglesias | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2561990 | Julio C Lopez Rios | Address on file | | | | | |
| 2555679 | Julio C Malespin Bermudez | Address on file | | | | | |
| 2525319 | Julio C Matias Ramos | Address on file | | | | | |
| 2563852 | Julio C Melendez Morales | Address on file | | | | | |
| 2548374 | Julio C Mercado Negron | Address on file | | | | | |
| 2528203 | Julio C Mercado Perez | Address on file | | | | | |
| 2553457 | Julio C Montalvo Rivera | Address on file | | | | | |
| 2546426 | Julio C Morales Martinez | Address on file | | | | | |
| 2563176 | Julio C Nieves Hernandez | Address on file | | | | | |
| 2564780 | Julio C Quiles Montalvo | Address on file | | | | | |
| 2556001 | Julio C Rivera | Address on file | | | | | |
| 2555612 | Julio C Rivera Santana | Address on file | | | | | |
| 2521063 | Julio C Sanchez Berrios | Address on file | | | | | |
| 2533042 | Julio C Santa Ramos | Address on file | | | | | |
| 2561120 | Julio C Santiago Pagan | Address on file | | | | | |
| 2510580 | Julio C Soler Rios | Address on file | | | | | |
| 2566112 | Julio C Soto Vazquez | Address on file | | | | | |
| 2524244 | Julio C Toro Feliciano | Address on file | | | | | |
| 2544983 | Julio C Torres Colon | Address on file | | | | | |
| 2510713 | Julio C Torres Rivera | Address on file | | | | | |
| 2552162 | Julio C Vargas Mu?lz | Address on file | | | | | |
| 2522583 | Julio C Vazquez Lopez | Address on file | | | | | |
| 2551153 | Julio C Vega Mercado | Address on file | | | | | |
| 2511959 | Julio C. Rivera Maldonado | Address on file | | | | | |
| 2553586 | Julio C. Rosario Arroyo | Address on file | | | | | |
| 2564210 | Julio Cabrera Rios | Address on file | | | | | |
| 2541711 | Julio Campos Olmedo | Address on file | | | | | |
| 2513981 | Julio Carrion Rivera | Address on file | | | | | |
| 2512524 | Julio Cartagena Lopez | Address on file | | | | | |
| 2507413 | Julio Castillo Betancourt | Address on file | | | | | |
| 2563708 | Julio Castro Camacho | Address on file | | | | | |
| 2527410 | Julio Castro Maldonado | Address on file | | | | | |
| 2513289 | Julio Cesar Collazo Maldonado | Address on file | | | | | |
| 2554030 | Julio Cesar Lopez De Jesus | Address on file | | | | | |
| 2554387 | Julio Cintron Espinell | Address on file | | | | | |
| 2515252 | Julio Cirino Pinet | Address on file | | | | | |
| 2555239 | Julio Clemente Aleman | Address on file | | | | | |
| 2514394 | Julio Clemente Candelario | Address on file | | | | | |
| 2535967 | Julio Clopez Catala | Address on file | | | | | |
| 2516947 | Julio Collazo Garcia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565789 | Julio Correa Perez | Address on file | | | | | |
| 2518856 | Julio Cortes Hernandez | Address on file | | | | | |
| 2553213 | Julio Crios Berrocales | Address on file | | | | | |
| 2510744 | Julio Crosado Diaz | Address on file | | | | | |
| 2512045 | Julio Crosario Lizardi | Address on file | | | | | |
| 2551674 | Julio Cruz Casiano | Address on file | | | | | |
| 2561562 | Julio Cruz De Jesus | Address on file | | | | | |
| 2549154 | Julio Cruz Diaz | Address on file | | | | | |
| 2515263 | Julio Cruz Rodriguez | Address on file | | | | | |
| 2564035 | Julio D Espada Santiago | Address on file | | | | | |
| 2520301 | Julio D Santiago Pedraza | Address on file | | | | | |
| 2514278 | Julio D Torres Balado | Address on file | | | | | |
| 2545794 | Julio De Jesus | Address on file | | | | | |
| 2511430 | Julio De Jesus Colon | Address on file | | | | | |
| 2549250 | Julio Del Valle Del Valle | Address on file | | | | | |
| 2523588 | Julio Diaz Feliciano | Address on file | | | | | |
| 2527486 | Julio E Almodovar Garcia | Address on file | | | | | |
| 2552670 | Julio E Burgos Colon | Address on file | | | | | |
| 2551069 | Julio E Castro Pacheco | Address on file | | | | | |
| 2536216 | Julio E Cora Lopez No Apellido | Address on file | | | | | |
| 2548710 | Julio E Delgado Rosario | Address on file | | | | | |
| 2537239 | Julio E Dipini Nieves | Address on file | | | | | |
| 2521605 | Julio E Ferrero Santiago | Address on file | | | | | |
| 2544543 | Julio E Figueroa Concepcion | Address on file | | | | | |
| 2565111 | Julio E Figueroa Ramirez | Address on file | | | | | |
| 2525010 | Julio E Gonzalez Caez | Address on file | | | | | |
| 2559407 | Julio E Gonzalez Morales | Address on file | | | | | |
| 2538129 | Julio E Gordils Castro | Address on file | | | | | |
| 2550548 | Julio E Guzman Morales | Address on file | | | | | |
| 2561469 | Julio E Jimenez Melendez | Address on file | | | | | |
| 2523082 | Julio E Lebron Maldonado | Address on file | | | | | |
| 2520824 | Julio E Maysonet Garcia | Address on file | | | | | |
| 2551080 | Julio E Mercado Velez | Address on file | | | | | |
| 2533034 | Julio E Ocasio Albino | Address on file | | | | | |
| 2521490 | Julio E Ortiz Quiros | Address on file | | | | | |
| 2529323 | Julio E Otero Molina | Address on file | | | | | |
| 2520000 | Julio E Pacheco Ortiz | Address on file | | | | | |
| 2542132 | Julio E Qui?Ones Gonzalez | Address on file | | | | | |
| 2533876 | Julio E Rios Galan | Address on file | | | | | |
| 2554640 | Julio E Roche Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562364 | Julio E Rodriguez Boria | Address on file | | | | | |
| 2552081 | Julio E Rodriguez Gonzalez | Address on file | | | | | |
| 2536108 | Julio E Rojas | Address on file | | | | | |
| 2559537 | Julio E Salgado Adorno | Address on file | | | | | |
| 2530930 | Julio E Sanchez Cartagena | Address on file | | | | | |
| 2538072 | Julio E Santos Rivera | Address on file | | | | | |
| 2524410 | Julio E Troche Figueroa | Address on file | | | | | |
| 2535230 | Julio E Velazquez | Address on file | | | | | |
| 2521464 | Julio E Villalongo | Address on file | | | | | |
| 2544398 | Julio E. Ayala Pena | Address on file | | | | | |
| 2544323 | Julio E. Feliciano Segui | Address on file | | | | | |
| 2538217 | Julio Ealvarez Garcia | Address on file | | | | | |
| 2556003 | Julio Enrique Bayon | Address on file | | | | | |
| 2564069 | Julio F Melendez Irizarry | Address on file | | | | | |
| 2562412 | Julio Febres | Address on file | | | | | |
| 2560134 | Julio Feliciano Pumarejo | Address on file | | | | | |
| 2523846 | Julio Feliciano Rivera | Address on file | | | | | |
| 2513137 | Julio Fernando Rappa Rodriguez | Address on file | | | | | |
| 2549334 | Julio Figueroa Centeno | Address on file | | | | | |
| 2518414 | Julio Flores Guzman | Address on file | | | | | |
| 2536627 | Julio Flores Justina | Address on file | | | | | |
| 2535561 | Julio Fuentes Rondon | Address on file | | | | | |
| 2531751 | Julio G Ramos Gonzalez | Address on file | | | | | |
| 2542207 | Julio Garcia Ramos | Address on file | | | | | |
| 2545555 | Julio Gaston Verdejo | Address on file | | | | | |
| 2549517 | Julio Gonzalez Carrasquillo | Address on file | | | | | |
| 2553642 | Julio Gonzalez Gonzalez | Address on file | | | | | |
| 2563628 | Julio Gonzalez Quintana | Address on file | | | | | |
| 2541093 | Julio Gonzalez Torres | Address on file | | | | | |
| 2555416 | Julio Gonzalez Vega | Address on file | | | | | |
| 2507986 | Julio Guerra Quinones | Address on file | | | | | |
| 2535707 | Julio Guzman Nieves | Address on file | | | | | |
| 2531296 | Julio H Correa Flores | Address on file | | | | | |
| 2520951 | Julio H Fermaintt Adorno | Address on file | | | | | |
| 2519353 | Julio H Morales Qui?Ones | Address on file | | | | | |
| 2511801 | Julio Heredia Gonzalez | Address on file | | | | | |
| 2553369 | Julio Hernandez Lassalle | Address on file | | | | | |
| 2527370 | Julio Herran Garcia | Address on file | | | | | |
| 2550662 | Julio I Morales Roman | Address on file | | | | | |
| 2541265 | Julio I. Fernandez Vega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547597 | Julio Irizarry Lugo | Address on file | | | | | |
| 2537973 | Julio Irodriguez Torres | Address on file | | | | | |
| 2556714 | Julio J Corazon Rosado | Address on file | | | | | |
| 2544932 | Julio J Cosme Cintron | Address on file | | | | | |
| 2546442 | Julio J Gonzalez Pratts | Address on file | | | | | |
| 2560196 | Julio J Soto Castro | Address on file | | | | | |
| 2533539 | Julio J Viruet Delgado | Address on file | | | | | |
| 2550720 | Julio Kuilan Cosme | Address on file | | | | | |
| 2523061 | Julio L Carrasquillo Candelario | Address on file | | | | | |
| 2558102 | Julio L Garcia Pizarro | Address on file | | | | | |
| 2523972 | Julio L Lopez Iguina | Address on file | | | | | |
| 2565797 | Julio L Pou Nieves | Address on file | | | | | |
| 2545740 | Julio L Rosa Ponce | Address on file | | | | | |
| 2513587 | Julio Laboy | Address on file | | | | | |
| 2544277 | Julio Laboy Baez | Address on file | | | | | |
| 2517335 | Julio Lassus Ruiz | Address on file | | | | | |
| 2531692 | Julio Lopez Bonilla | Address on file | | | | | |
| 2545151 | Julio Lopez Sanchez | Address on file | | | | | |
| 2535434 | Julio Lopez Velez | Address on file | | | | | |
| 2519139 | Julio Lugo Malave | Address on file | | | | | |
| 2540544 | Julio Luis Lopez Morales | Address on file | | | | | |
| 2546480 | Julio Luna | Address on file | | | | | |
| 2564737 | Julio Luna De Los Santos | Address on file | | | | | |
| 2524141 | Julio M Ilarraza Rodriguez | Address on file | | | | | |
| 2563500 | Julio M Pagan Ortiz | Address on file | | | | | |
| 2540315 | Julio M Ramos Santiago | Address on file | | | | | |
| 2554672 | Julio Madrigal | Address on file | | | | | |
| 2548016 | Julio Maisonet Sanchez | Address on file | | | | | |
| 2525042 | Julio Maldonado Arroyo | Address on file | | | | | |
| 2532290 | Julio Marrero Orsini | Address on file | | | | | |
| 2552895 | Julio Martinez Feliciano | Address on file | | | | | |
| 2537916 | Julio Martinez Velazquez | Address on file | | | | | |
| 2558853 | Julio Medina Agosto | Address on file | | | | | |
| 2553261 | Julio Medina Inostroza | Address on file | | | | | |
| 2553404 | Julio Medina Morales | Address on file | | | | | |
| 2512085 | Julio Melendez Colon | Address on file | | | | | |
| 2532868 | Julio Mendoza | Address on file | | | | | |
| 2559308 | Julio Mendoza Otero | Address on file | | | | | |
| 2536696 | Julio Millan | Address on file | | | | | |
| 2545284 | Julio Misla Maldonado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533192 | Julio Montalvo Lopez | Address on file | | | | | |
| 2536250 | Julio Montes Rivera | Address on file | | | | | |
| 2514035 | Julio Morales Colon | Address on file | | | | | |
| 2523845 | Julio Morales Muniz | Address on file | | | | | |
| 2515005 | Julio Morales Ramos | Address on file | | | | | |
| 2522118 | Julio Muniz Vaquer | Address on file | | | | | |
| 2560384 | Julio N Reynoso Concepcion | Address on file | | | | | |
| 2542146 | Julio O Aguiar Luna | Address on file | | | | | |
| 2566089 | Julio O Alfonso Lopez | Address on file | | | | | |
| 2527256 | Julio O Aquino Lopez | Address on file | | | | | |
| 2518516 | Julio O Carrasquillo Adorno | Address on file | | | | | |
| 2536121 | Julio O Galiano Rodriguez | Address on file | | | | | |
| 2518955 | Julio O Torruella Perez | Address on file | | | | | |
| 2517801 | Julio Ocasio Ayala | Address on file | | | | | |
| 2535565 | Julio Orlando Rios Matos | Address on file | | | | | |
| 2541324 | Julio Ortiz Pagan | Address on file | | | | | |
| 2537578 | Julio Ortiz Rios | Address on file | | | | | |
| 2544405 | Julio Pantojas Feliciano | Address on file | | | | | |
| 2552990 | Julio Paredas Pagan | Address on file | | | | | |
| 2549315 | Julio Payano Lopez | Address on file | | | | | |
| 2520496 | Julio Perez Alicea | Address on file | | | | | |
| 2541305 | Julio Perez Valentin | Address on file | | | | | |
| 2553284 | Julio Planell | Address on file | | | | | |
| 2531497 | Julio Poventud Ortiz | Address on file | | | | | |
| 2514817 | Julio Pujals Daleccio | Address on file | | | | | |
| 2531186 | Julio R Barrera Frontera | Address on file | | | | | |
| 2546758 | Julio R Diaz Flores | Address on file | | | | | |
| 2520935 | Julio R Mercado Rivera | Address on file | | | | | |
| 2544988 | Julio R Ortiz Oquendo | Address on file | | | | | |
| 2535238 | Julio R Padilla | Address on file | | | | | |
| 2512664 | Julio R Polanco Alicea | Address on file | | | | | |
| 2516467 | Julio R Ramos Lopez | Address on file | | | | | |
| 2564366 | Julio R Ramos Ortiz | Address on file | | | | | |
| 2532273 | Julio R Roche Negron | Address on file | | | | | |
| 2508266 | Julio R Rodriguez Rivera | Address on file | | | | | |
| 2558506 | Julio R Santiago Hernandez | Address on file | | | | | |
| 2511089 | Julio R. Estrada Munoz | Address on file | | | | | |
| 2507372 | Julio Rafael Collazo Moreu | Address on file | | | | | |
| 2555187 | Julio Ramirez | Address on file | | | | | |
| 2537426 | Julio Ramos Amaro | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559154 | Julio Rivera | Address on file | | | | | |
| 2525888 | Julio Rivera Fuentes | Address on file | | | | | |
| 2540738 | Julio Rivera Marcocci | Address on file | | | | | |
| 2561308 | Julio Rivera Morales | Address on file | | | | | |
| 2560730 | Julio Rivera Vicens | Address on file | | | | | |
| 2551718 | Julio Rodriguez Ortiz | Address on file | | | | | |
| 2559680 | Julio Rodriguez Ruiz | Address on file | | | | | |
| 2546801 | Julio Romero | Address on file | | | | | |
| 2554807 | Julio Rosa | Address on file | | | | | |
| 2553638 | Julio Ruben Rosario Velazquez | Address on file | | | | | |
| 2546355 | Julio S Galarza Ibern | Address on file | | | | | |
| 2522694 | Julio S Lojo Gonzalez | Address on file | | | | | |
| 2546631 | Julio Santiago Diaz | Address on file | | | | | |
| 2563296 | Julio Santiago Pomales | Address on file | | | | | |
| 2535365 | Julio Santiago Rivera | Address on file | | | | | |
| 2549183 | Julio Santiago Roman | Address on file | | | | | |
| 2510248 | Julio Sein Gonzalez | Address on file | | | | | |
| 2546059 | Julio Sepulveda Irizarry | Address on file | | | | | |
| 2529007 | Julio Serrano Gonzalez | Address on file | | | | | |
| 2537519 | Julio Soto Robles | Address on file | | | | | |
| 2525349 | Julio Torres Quiros | Address on file | | | | | |
| 2550324 | Julio V Feliciano Cruz | Address on file | | | | | |
| 2516517 | Julio V Rivera Padilla | Address on file | | | | | |
| 2565800 | Julio Valerio Santos | Address on file | | | | | |
| 2519989 | Julio Vazquez Rosado | Address on file | | | | | |
| 2561482 | Julio Vega Gonzalez | Address on file | | | | | |
| 2544357 | Julio Velazquez Santiago | Address on file | | | | | |
| 2520127 | Julio Y Gonzalez Gomez | Address on file | | | | | |
| 2558179 | Julio Y Mercado Avila | Address on file | | | | | |
| 2512108 | Julio Zalduondo Negron | Address on file | | | | | |
| 2553672 | Julisa  Anelis Corchado Juarbe | Address on file | | | | | |
| 2520338 | Julismari Ortiz Vazquez | Address on file | | | | | |
| 2537594 | Julissa Anciani Colon | Address on file | | | | | |
| 2543558 | Julissa Aviles Velez | Address on file | | | | | |
| 2526248 | Julissa C Delgado Perez | Address on file | | | | | |
| 2516183 | Julissa Carmona Vazquez | Address on file | | | | | |
| 2518100 | Julissa Feliciano Rivera | Address on file | | | | | |
| 2510309 | Julissa Flores De Jesus | Address on file | | | | | |
| 2564865 | Julissa Francisco Toribio | Address on file | | | | | |
| 2556030 | Julissa Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509918 | Julissa Garcia Soto | Address on file | | | | | |
| 2541190 | Julissa Gerena Medina | Address on file | | | | | |
| 2524162 | Julissa Gonzalez Hernandez | Address on file | | | | | |
| 2517975 | Julissa J Rosa Valentin, | Address on file | | | | | |
| 2536282 | Julissa Lopez Oquendo | Address on file | | | | | |
| 2543871 | Julissa M Burgos Ortiz | Address on file | | | | | |
| 2508413 | Julissa M Cruz Cotto | Address on file | | | | | |
| 2540111 | Julissa M Pabon Echevarria | Address on file | | | | | |
| 2532393 | Julissa M Rivera Echevarria | Address on file | | | | | |
| 2555925 | Julissa Malave Martinez | Address on file | | | | | |
| 2557649 | Julissa Melendez Rodriguez | Address on file | | | | | |
| 2544845 | Julissa Mercado Rodriguez | Address on file | | | | | |
| 2537586 | Julissa Morales Velez | Address on file | | | | | |
| 2544856 | Julissa Pi?Ero Negron | Address on file | | | | | |
| 2551088 | Julissa Rodriguez Perez | Address on file | | | | | |
| 2523748 | Julissa Santiago Claudio | Address on file | | | | | |
| 2512858 | Julissa Santiago Rodriguez | Address on file | | | | | |
| 2541875 | Julissa Valdes Gonzalez | Address on file | | | | | |
| 2507531 | Julissa Vazquez Osorio | Address on file | | | | | |
| 2542728 | Julissia Irene Nieves | Address on file | | | | | |
| 2538938 | Julita Hernandez | Address on file | | | | | |
| 2550262 | Julito Clemente Rivera | Address on file | | | | | |
| 2527316 | Julius A Ortiz Rodriguez | Address on file | | | | | |
| 2529293 | Julius Rivera Collazo | Address on file | | | | | |
| 2552083 | Jullisa Caballero Villegas | Address on file | | | | | |
| 2507373 | Jullymar Octaviani Vega | Address on file | | | | | |
| 2530945 | Julmarie Acosta Acosta | Address on file | | | | | |
| 2511696 | Julmarie Nieves Gonzalez | Address on file | | | | | |
| 2556935 | Julsam Irizarry Rosas | Address on file | | | | | |
| 2547484 | Jultemar Quiñones | Address on file | | | | | |
| 2513578 | July C Montalvo Rosa | Address on file | | | | | |
| 2565882 | July Moran Ruiz | Address on file | | | | | |
| 2519721 | Jumariel Carrier Ramirez | Address on file | | | | | |
| 2552199 | Jumet Miranda Ortiz | Address on file | | | | | |
| 2514630 | Junil Rivera Ortiz | Address on file | | | | | |
| 2544740 | Junior A. Colon Cosme | Address on file | | | | | |
| 2520730 | Junior Mrios Rivera | Address on file | | | | | |
| 2508291 | Junior O Casiano Gonzalez | Address on file | | | | | |
| 2548021 | Junior Rivera Rosa | Address on file | | | | | |
| 2555137 | Junlil Padilla Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559243 | Junot Vazquez Sepulveda | Address on file | | | | | |
| 2548528 | Jurisam E. Ramos Velez | Address on file | | | | | |
| 2556198 | Jurizan Reyes | Address on file | | | | | |
| 2530171 | Jusino Cotte Marisol | Address on file | | | | | |
| 2554434 | Jusino Plaza Gerardo | Address on file | | | | | |
| 2564923 | Jusino Vargas Gracy | Address on file | | | | | |
| 2526195 | Jusino Vazquez Angeliva | Address on file | | | | | |
| 2508589 | Justina Cruz Lebron | Address on file | | | | | |
| 2538359 | Justina Qui?Ones Feliciano | Address on file | | | | | |
| 2563274 | Justina Sanchez Cruz | Address on file | | | | | |
| 2556888 | Justine Nazario Ortiz | Address on file | | | | | |
| 2544206 | Justiniano Saez Maldonado | Address on file | | | | | |
| 2550095 | Justiniano Torres Torres | Address on file | | | | | |
| 2537297 | Justino Burgos | Address on file | | | | | |
| 2550789 | Justino Figueroa Molina | Address on file | | | | | |
| 2522442 | Justino Vega Rivera | Address on file | | | | | |
| 2532864 | Justo Cuevas | Address on file | | | | | |
| 2552203 | Justo Cuevas Villanuevas | Address on file | | | | | |
| 2534329 | Justo Domenech | Address on file | | | | | |
| 2521919 | Justo Gtorres Rodriguez | Address on file | | | | | |
| 2554739 | Justo J Zamot Rojas | Address on file | | | | | |
| 2550695 | Justo L Rodriguez Colon | Address on file | | | | | |
| 2562292 | Justo M Rosario Nater | Address on file | | | | | |
| 2540829 | Justo Maldonado Seda | Address on file | | | | | |
| 2518695 | Justo R Sanchez Barea | Address on file | | | | | |
| 2509499 | Justo Saldana Rios | Address on file | | | | | |
| 2544503 | Justo Santiago Figueroa | Address on file | | | | | |
| 2517562 | Juvenal Acevedo Solas | Address on file | | | | | |
| 2524648 | Jymmy Gonzalez Lugo | Address on file | | | | | |
| 2546132 | Kabir Solares Garcia | Address on file | | | | | |
| 2559274 | Kadysha Guach Marcano | Address on file | | | | | |
| 2508984 | Kaely Ramos Rivera | Address on file | | | | | |
| 2557631 | Kailamaris Rivera Medina | Address on file | | | | | |
| 2557294 | Kaira Alvarez Rodriguez | Address on file | | | | | |
| 2550325 | Kaisa E Nylund Rarro | Address on file | | | | | |
| 2510384 | Kalaida Vega Maysonet | Address on file | | | | | |
| 2564372 | Kalie M Olivares Ruiz | Address on file | | | | | |
| 2514385 | Kamaly Clemente Ortiz | Address on file | | | | | |
| 2548482 | Kamaris D Lopez Ruiz | Address on file | | | | | |
| 2549454 | Kamil Otano Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521360 | Kamilo F Padin Gonzalez | Address on file | | | | | |
| 2519413 | Kamir J Cruz Rodriguez | Address on file | | | | | |
| 2516569 | Kamynin Velazquez Millan | Address on file | | | | | |
| 2515587 | Kanelly M. Zayas Robles | Address on file | | | | | |
| 2510760 | Kania J Gonzalez Franco | Address on file | | | | | |
| 2515050 | Kania Quintero Pereira | Address on file | | | | | |
| 2542901 | Kanyra Oliveras Martinez | Address on file | | | | | |
| 2562475 | Kareen Figueroa Rivera | Address on file | | | | | |
| 2546971 | Kareen V Pereyra | Address on file | | | | | |
| 2520965 | Karelia Garcia Feliciano | Address on file | | | | | |
| 2508352 | Karelin Velez Ortiz | Address on file | | | | | |
| 2536825 | Kareline Soto Garcia | Address on file | | | | | |
| 2513623 | Kareling Falcon Hernandez | Address on file | | | | | |
| 2546505 | Karelis Diaz | Address on file | | | | | |
| 2514124 | Kareliz Rosario Pagan | Address on file | | | | | |
| 2548956 | Karelyn E Martinez Cruz | Address on file | | | | | |
| 2548518 | Karelys Vega Vargas | Address on file | | | | | |
| 2509512 | Karem A Torres Orengo | Address on file | | | | | |
| 2527448 | Karem Barbot Rosario | Address on file | | | | | |
| 2518325 | Karem Calo Perez | Address on file | | | | | |
| 2509012 | Karem Cuevas Rivera | Address on file | | | | | |
| 2517396 | Karem M Marrero Fernandez | Address on file | | | | | |
| 2543690 | Karem N. Colon Rivera | Address on file | | | | | |
| 2527484 | Karem O Rodriguez Figueroa | Address on file | | | | | |
| 2543025 | Karem Soto Irizarry | Address on file | | | | | |
| 2513913 | Karen A Mills Costoso | Address on file | | | | | |
| 2566063 | Karen A Miranda Otero | Address on file | | | | | |
| 2555739 | Karen Acosta Rodriguez | Address on file | | | | | |
| 2516489 | Karen Arias Velazquez | Address on file | | | | | |
| 2547611 | Karen Asencio Baez | Address on file | | | | | |
| 2562424 | Karen Camacho Barbosa | Address on file | | | | | |
| 2565498 | Karen Carrasquillo Sanchez | Address on file | | | | | |
| 2515266 | Karen Castro | Address on file | | | | | |
| 2554960 | Karen Correa Pomales | Address on file | | | | | |
| 2507774 | Karen Cortes Quiñones | Address on file | | | | | |
| 2533550 | Karen D Salvat Reyes | Address on file | | | | | |
| 2543536 | Karen D. Barreto Valle | Address on file | | | | | |
| 2512262 | Karen Denisse Cordero Hernandez | Address on file | | | | | |
| 2529008 | Karen Dominguez Ortiz | Address on file | | | | | |
| 2519245 | Karen E Baez Ramos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554489 | Karen E Lopez Perez | Address on file | | | | | |
| 2516092 | Karen E Roman Camacho | Address on file | | | | | |
| 2512833 | Karen E Sepulveda Gonzalez | Address on file | | | | | |
| 2523843 | Karen Florescruz | Address on file | | | | | |
| 2516042 | Karen G Candelario Claudio | Address on file | | | | | |
| 2562147 | Karen G Esteva Montes | Address on file | | | | | |
| 2563078 | Karen G Hernandez Figueroa | Address on file | | | | | |
| 2541792 | Karen Garcia Ortiz | Address on file | | | | | |
| 2524491 | Karen Hart Goicoechea | Address on file | | | | | |
| 2512296 | Karen Hernandez Mendoza | Address on file | | | | | |
| 2522520 | Karen I Martell Gutierrez | Address on file | | | | | |
| 2558062 | Karen I Maya Lopez | Address on file | | | | | |
| 2561105 | Karen I Pagan Sanchez | Address on file | | | | | |
| 2540520 | Karen I Velez Colon | Address on file | | | | | |
| 2540321 | Karen J Gonzalez Rivera | Address on file | | | | | |
| 2526256 | Karen J Perez Mendoza | Address on file | | | | | |
| 2531387 | Karen Kientz Abreu | Address on file | | | | | |
| 2540073 | Karen L Ayala Barreto | Address on file | | | | | |
| 2519506 | Karen L Malave Sonera | Address on file | | | | | |
| 2540872 | Karen L Montes Rabry | Address on file | | | | | |
| 2561981 | Karen L Negron Colon | Address on file | | | | | |
| 2543213 | Karen L Negron Vega | Address on file | | | | | |
| 2564612 | Karen L Serrano Irizarry | Address on file | | | | | |
| 2523185 | Karen L Torres Davila | Address on file | | | | | |
| 2556354 | Karen M Acevedo Camacho | Address on file | | | | | |
| 2519971 | Karen M Benabe Ares | Address on file | | | | | |
| 2530780 | Karen M Escalera Lugo | Address on file | | | | | |
| 2547783 | Karen M Jaime Castro | Address on file | | | | | |
| 2513691 | Karen M Martinez Laureano | Address on file | | | | | |
| 2545092 | Karen M Narvaez Rivera | Address on file | | | | | |
| 2527814 | Karen M Navarro Pastor | Address on file | | | | | |
| 2554002 | Karen Marie Soto Gutierrez | Address on file | | | | | |
| 2535556 | Karen Marlene Velazquez Negro N | Address on file | | | | | |
| 2555714 | Karen Maysonet Benezario | Address on file | | | | | |
| 2514158 | Karen Molina Sabater | Address on file | | | | | |
| 2521944 | Karen Mrivera Santiago | Address on file | | | | | |
| 2515349 | Karen N Gonzalez Gonzalez | Address on file | | | | | |
| 2523706 | Karen Olivieri Gonzalez | Address on file | | | | | |
| 2556261 | Karen O'Neill Rivera | Address on file | | | | | |
| 2542031 | Karen Pagan Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562320 | Karen Pagan Rodriguez | Address on file | | | | | |
| 2520254 | Karen Parrilla Bermudez | Address on file | | | | | |
| 2520582 | Karen Pierantoni Quiros | Address on file | | | | | |
| 2525108 | Karen Qui?Ones Ortiz | Address on file | | | | | |
| 2541823 | Karen Qui?Ones Ufret | Address on file | | | | | |
| 2549878 | Karen Reyes Morales | Address on file | | | | | |
| 2533546 | Karen Roa Gonzalez | Address on file | | | | | |
| 2539668 | Karen Rodriguez Lynn | Address on file | | | | | |
| 2520348 | Karen Ruiz Rivera | Address on file | | | | | |
| 2541851 | Karen S Gomez Soto | Address on file | | | | | |
| 2545880 | Karen Santos Donado | Address on file | | | | | |
| 2535360 | Karen Sarahi Baez Concepcion | Address on file | | | | | |
| 2532007 | Karen Soriano | Address on file | | | | | |
| 2513477 | Karen T Rivera Perez | Address on file | | | | | |
| 2511787 | Karen Toledo Santiago | Address on file | | | | | |
| 2524686 | Karen Torres Parra | Address on file | | | | | |
| 2563698 | Karen V Pitre Agosto | Address on file | | | | | |
| 2531843 | Karen W Fornes Perez | Address on file | | | | | |
| 2510694 | Karen Y Cardona Maldonado | Address on file | | | | | |
| 2552824 | Karen Y Lopez Perez | Address on file | | | | | |
| 2542724 | Karen Y Ortiz Sepulveda | Address on file | | | | | |
| 2514082 | Karenin Ortiz Jimenez | Address on file | | | | | |
| 2545816 | Karenly Ruiz Reyes | Address on file | | | | | |
| 2538733 | Kareny Agosto Bruno | Address on file | | | | | |
| 2530828 | Kareny Sierra Crespo | Address on file | | | | | |
| 2543401 | Kariam Vazquez Reyes | Address on file | | | | | |
| 2519752 | Kariana E Lasalde Tarrats | Address on file | | | | | |
| 2515703 | Karilin Morales Figueroa | Address on file | | | | | |
| 2513455 | Karilyn Diaz Leon | Address on file | | | | | |
| 2524453 | Karilyn Lopez Negron | Address on file | | | | | |
| 2515782 | Karilyn Melendez Garcia | Address on file | | | | | |
| 2527832 | Karilyn Ortiz Soto | Address on file | | | | | |
| 2530892 | Karilyn Rodriguez Rosario | Address on file | | | | | |
| 2552763 | Karim Del Valle Gregori | Address on file | | | | | |
| 2564197 | Karim L Rodriguez Padro | Address on file | | | | | |
| 2507586 | Karim Rosado Raices | Address on file | | | | | |
| 2525961 | Karima Khalil Mohamed | Address on file | | | | | |
| 2525962 | Karima Khalil Mohamed | Address on file | | | | | |
| 2562883 | Karimar Peraza Salgado | Address on file | | | | | |
| 2515759 | Karimar Zayas Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543602 | Karimir Torres Rosa | Address on file | | | | | |
| 2559895 | Karimyll Ortiz Santiago | Address on file | | | | | |
| 2508552 | Karin Astacio Cuevas | Address on file | | | | | |
| 2513343 | Karin F Rivera Ramos | Address on file | | | | | |
| 2565345 | Karin J Martinez Santiago | Address on file | | | | | |
| 2548832 | Karina Acosta Martínez | Address on file | | | | | |
| 2512140 | Karina Ayala Rosario | Address on file | | | | | |
| 2543649 | Karina Diaz Rivera | Address on file | | | | | |
| 2529494 | Karina E Nieves Rivera | Address on file | | | | | |
| 2558207 | Karina Esquerdo Martinez | Address on file | | | | | |
| 2519234 | Karina I Ojeda Erazo | Address on file | | | | | |
| 2559342 | Karina Kercado Salazar | Address on file | | | | | |
| 2531411 | Karina M Nieves Concepcion | Address on file | | | | | |
| 2525844 | Karina Nieves Serrano | Address on file | | | | | |
| 2560386 | Karina Ortiz Hernandez | Address on file | | | | | |
| 2510546 | Karina Perez Velazquez | Address on file | | | | | |
| 2516584 | Karina R Zayas Perez | Address on file | | | | | |
| 2514912 | Karina Reyes Flores | Address on file | | | | | |
| 2537300 | Karina Rivera Fortis | Address on file | | | | | |
| 2517259 | Karina Rodriguezfuentes | Address on file | | | | | |
| 2510122 | Karina Rosario Mendez | Address on file | | | | | |
| 2563203 | Karina S Velez Figueroa | Address on file | | | | | |
| 2517426 | Karina Santos Morales | Address on file | | | | | |
| 2541131 | Karina Velazquez Morales | Address on file | | | | | |
| 2511597 | Karina Vicente Melendez | Address on file | | | | | |
| 2522915 | Karine Alvarez Olmeda | Address on file | | | | | |
| 2547223 | Karis Torres Hernandez | Address on file | | | | | |
| 2560377 | Karisha Navedo Velazquez | Address on file | | | | | |
| 2562132 | Karitza Martinez Rodriguez | Address on file | | | | | |
| 2558458 | Karitza Maymi Herranz | Address on file | | | | | |
| 2512867 | Karitza Nieves Bocanegra | Address on file | | | | | |
| 2508881 | Karitza Rivera Fuentes | Address on file | | | | | |
| 2558551 | Karivette Melendez Garcia | Address on file | | | | | |
| 2511792 | Karl Perez Vargas | Address on file | | | | | |
| 2533668 | Karla Aguirre | Address on file | | | | | |
| 2509076 | Karla B Fernandez Pina | Address on file | | | | | |
| 2509077 | Karla B Fernandez Pina | Address on file | | | | | |
| 2542945 | Karla Benitez Carmona | Address on file | | | | | |
| 2549896 | Karla Colon Torres | Address on file | | | | | |
| 2558385 | Karla Cruz Matias | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2557815 | Karla D Santiago Rodriguez | Address on file | | | | | |
| 2508846 | Karla Fuentes Pinet | Address on file | | | | | |
| 2512476 | Karla G Lozada Ojeda | Address on file | | | | | |
| 2515752 | Karla Irizarry Rivera | Address on file | | | | | |
| 2548691 | Karla J Ramirez Mojica | Address on file | | | | | |
| 2511340 | Karla J. Garcia Gonzalez | Address on file | | | | | |
| 2531876 | Karla L Melendez Sanchez | Address on file | | | | | |
| 2524685 | Karla Lizbeth Lopez Vega | Address on file | | | | | |
| 2518390 | Karla Lugo Diaz | Address on file | | | | | |
| 2513473 | Karla M Abreu Ortiz | Address on file | | | | | |
| 2532108 | Karla M Anglero Gonzalez | Address on file | | | | | |
| 2557587 | Karla M Berrocales Verdejo | Address on file | | | | | |
| 2541915 | Karla M Cabrera Lozada | Address on file | | | | | |
| 2564111 | Karla M Caraballo Llanos | Address on file | | | | | |
| 2515942 | Karla M Casillas Ramos | Address on file | | | | | |
| 2562531 | Karla M Castro Fuentes | Address on file | | | | | |
| 2519443 | Karla M Colon Amaro | Address on file | | | | | |
| 2557126 | Karla M Concepcion Zayas | Address on file | | | | | |
| 2514137 | Karla M Cruz Miranda | Address on file | | | | | |
| 2522223 | Karla M Gonzalez Diaz | Address on file | | | | | |
| 2560731 | Karla M Gutierrez Garcia | Address on file | | | | | |
| 2520030 | Karla M Hernandez Gonzalez | Address on file | | | | | |
| 2524148 | Karla M Hevia Rivera | Address on file | | | | | |
| 2532736 | Karla M Nieves Aponte | Address on file | | | | | |
| 2560649 | Karla M Pantoja Torres | Address on file | | | | | |
| 2527683 | Karla M Perez Rodriguez | Address on file | | | | | |
| 2555982 | Karla M Rivera Collazo | Address on file | | | | | |
| 2557442 | Karla M Robles Rodriguez | Address on file | | | | | |
| 2521557 | Karla M Rosado Torres | Address on file | | | | | |
| 2512803 | Karla M Saldana Martinez | Address on file | | | | | |
| 2555979 | Karla M Sierra Figueroa | Address on file | | | | | |
| 2530764 | Karla M Vallejo De Jesus | Address on file | | | | | |
| 2562685 | Karla M Velazquez Colon | Address on file | | | | | |
| 2550848 | Karla M Velez Cruz | Address on file | | | | | |
| 2515824 | Karla M. Ortiz Perez | Address on file | | | | | |
| 2515323 | Karla M. Robles Crespo | Address on file | | | | | |
| 2511297 | Karla M. Vega Figueroa | Address on file | | | | | |
| 2535358 | Karla Marie Diaz Maldonado | Address on file | | | | | |
| 2508656 | Karla Mary Colon Diaz | Address on file | | | | | |
| 2535361 | Karla Michell Davila Murillo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521912 | Karla Mmillan Pastrana | Address on file | | | | | |
| 2510079 | Karla Nevares Cruz | Address on file | | | | | |
| 2515017 | Karla Pamela Rivera Roman | Address on file | | | | | |
| 2552960 | Karla R Martinez Soberal | Address on file | | | | | |
| 2510395 | Karla Resto Morales | Address on file | | | | | |
| 2532257 | Karla Rivera Ortiz | Address on file | | | | | |
| 2545311 | Karla Rivera Rolon | Address on file | | | | | |
| 2508954 | Karla Rivera Sanchez | Address on file | | | | | |
| 2543492 | Karla Rivera Villegas | Address on file | | | | | |
| 2515183 | Karla S. Gonzalez Beltran | Address on file | | | | | |
| 2556703 | Karla S. Prieto Garcia | Address on file | | | | | |
| 2524690 | Karla Sanchez Falu | Address on file | | | | | |
| 2541209 | Karla T Solano Maldonado | Address on file | | | | | |
| 2541439 | Karla Vazquez | Address on file | | | | | |
| 2536547 | Karla Vega | Address on file | | | | | |
| 2541283 | Karla Vega Rosario | Address on file | | | | | |
| 2559885 | Karla W Ramos Sanchez | Address on file | | | | | |
| 2520819 | Karla Y Garcia Santana | Address on file | | | | | |
| 2546962 | Karla Y. Melendez Velazquez | Address on file | | | | | |
| 2518468 | Karla Z Pacheco Alvarez | Address on file | | | | | |
| 2508769 | Karllanette Rivera Garcia | Address on file | | | | | |
| 2556281 | Karlo A Guadalupe Hernandez | Address on file | | | | | |
| 2521347 | Karlos J Riollano Soto | Address on file | | | | | |
| 2545884 | Karmailyn Acevedo Fernandez | Address on file | | | | | |
| 2563878 | Karmari Rios Perez | Address on file | | | | | |
| 2551493 | Karmary Diaz Bermudez | Address on file | | | | | |
| 2531172 | Karmen Lebron Sanguinetti | Address on file | | | | | |
| 2562124 | Karol M Rivera Rivera | Address on file | | | | | |
| 2512242 | Karoline Del Ma Acosta Quiles | Address on file | | | | | |
| 2525275 | Karoll H Rosa Avillan | Address on file | | | | | |
| 2542170 | Karoly Torres De Moya | Address on file | | | | | |
| 2549791 | Karon L Rivera Giram | Address on file | | | | | |
| 2552643 | Karrelson Rivera Ramos | Address on file | | | | | |
| 2516335 | Karrie L Opio Rodriguez | Address on file | | | | | |
| 2552595 | Karvin Silva Vega | Address on file | | | | | |
| 2561437 | Karyli N Santiago Rodriguez | Address on file | | | | | |
| 2556532 | Karymel Pereira Rodriguez | Address on file | | | | | |
| 2541239 | Karynnelle Y Martinez Rodriguez | Address on file | | | | | |
| 2522984 | Kasandra Vargas Velez | Address on file | | | | | |
| 2519215 | Kashmir Rodriguez Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2507588 | Kassandra D.M. Luckeroth Morales | Address on file | | | | | |
| 2564636 | Kassish Burgos Perez | Address on file | | | | | |
| 2514839 | Kate Alvarez Diaz | Address on file | | | | | |
| 2560676 | Kate Bonilla Ayala | Address on file | | | | | |
| 2559310 | Kate D Ayala Ortiz | Address on file | | | | | |
| 2507764 | Kate Hernandez Colon | Address on file | | | | | |
| 2539971 | Kate Rivera Torres | Address on file | | | | | |
| 2508247 | Katerine D Romero Sanchez | Address on file | | | | | |
| 2524929 | Katharina Feliciano Castillo | Address on file | | | | | |
| 2537280 | Katherine Agosto Perez | Address on file | | | | | |
| 2518314 | Katherine Alvira Rivera | Address on file | | | | | |
| 2515628 | Katherine And Jar Torres | Address on file | | | | | |
| 2537244 | Katherine Andrades Gonzalez | Address on file | | | | | |
| 2542375 | Katherine B Guzman Ojeda | Address on file | | | | | |
| 2550911 | Katherine Bermudez Matos | Address on file | | | | | |
| 2514613 | Katherine Brown Alvelo | Address on file | | | | | |
| 2524483 | Katherine Burgos Ocasio | Address on file | | | | | |
| 2560796 | Katherine Chacon Rivera | Address on file | | | | | |
| 2524474 | Katherine Charles Rodriguez | Address on file | | | | | |
| 2508178 | Katherine Cora Maysonet | Address on file | | | | | |
| 2544621 | Katherine Cuevas Rosa | Address on file | | | | | |
| 2507770 | Katherine D Lopez Rivera | Address on file | | | | | |
| 2510813 | Katherine De Jesus Munoz | Address on file | | | | | |
| 2515604 | Katherine Delgado Figueroa | Address on file | | | | | |
| 2514294 | Katherine Diaz Reyes | Address on file | | | | | |
| 2513648 | Katherine Estrada Gonzalez | Address on file | | | | | |
| 2510162 | Katherine Figueroa Cruz | Address on file | | | | | |
| 2557242 | Katherine Figueroa Robles | Address on file | | | | | |
| 2563373 | Katherine Gallardo Ralat | Address on file | | | | | |
| 2532253 | Katherine Garcia Rodriguez | Address on file | | | | | |
| 2510853 | Katherine Gonzalez Santiago | Address on file | | | | | |
| 2508378 | Katherine Gutierrez Vargas | Address on file | | | | | |
| 2509367 | Katherine Hernandez Lopez | Address on file | | | | | |
| 2526299 | Katherine I Esquilin Otero | Address on file | | | | | |
| 2508537 | Katherine J. Colon Gonzalez | Address on file | | | | | |
| 2565514 | Katherine L Ramirez Correa | Address on file | | | | | |
| 2559466 | Katherine Lopez Ferrer | Address on file | | | | | |
| 2520796 | Katherine M Goglas Lopez | Address on file | | | | | |
| 2542020 | Katherine M Reyes Rentas | Address on file | | | | | |
| 2547999 | Katherine M Sanchez Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2520914 | Katherine Maldonado Perez | Address on file | | | | | |
| 2557280 | Katherine Marie Rivera Eaves | Address on file | | | | | |
| 2559754 | Katherine Martinez Torres | Address on file | | | | | |
| 2555238 | Katherine Matos Alamo | Address on file | | | | | |
| 2522388 | Katherine Morales Lugo | Address on file | | | | | |
| 2556595 | Katherine Navarro Cirino | Address on file | | | | | |
| 2524948 | Katherine Onna Castellano | Address on file | | | | | |
| 2537393 | Katherine Ortiz | Address on file | | | | | |
| 2562395 | Katherine Ortiz Rodriguez | Address on file | | | | | |
| 2509862 | Katherine Perez Mendoza | Address on file | | | | | |
| 2515879 | Katherine R Padilla Medina | Address on file | | | | | |
| 2562392 | Katherine Ramos Vazquez | Address on file | | | | | |
| 2539104 | Katherine Reyes | Address on file | | | | | |
| 2508852 | Katherine Rivera Velazquez | Address on file | | | | | |
| 2508680 | Katherine Salgado Pineda | Address on file | | | | | |
| 2507675 | Katherine Santiago Rodriguez | Address on file | | | | | |
| 2516363 | Katherine Vargas Mendez | Address on file | | | | | |
| 2559596 | Katherine Vargas Nunez | Address on file | | | | | |
| 2532524 | Katherine Vazquez Viera | Address on file | | | | | |
| 2540058 | Katherine Velazquez Morales | Address on file | | | | | |
| 2536483 | Katherine Y Negron Cruz | Address on file | | | | | |
| 2523725 | Katherline Gomez Jusino | Address on file | | | | | |
| 2555998 | Kathherine Ramirez | Address on file | | | | | |
| 2509985 | Kathia A Serrano Vargas | Address on file | | | | | |
| 2515966 | Kathia Ferrer Figueroa | Address on file | | | | | |
| 2507397 | Kathia J Becerril Monge | Address on file | | | | | |
| 2530961 | Kathia J Velazquez Morales | Address on file | | | | | |
| 2527918 | Kathia Rivera Serrano | Address on file | | | | | |
| 2534365 | Kathia Robles | Address on file | | | | | |
| 2557131 | Kathie A Torres Piñeiro | Address on file | | | | | |
| 2508293 | Kathiria I Diaz Figueroa | Address on file | | | | | |
| 2527275 | Kathiria Perez | Address on file | | | | | |
| 2561648 | Kathleen C Diaz | Address on file | | | | | |
| 2558796 | Kathleen E Justiniano Santiago | Address on file | | | | | |
| 2512565 | Kathleen Pizarro Escudero | Address on file | | | | | |
| 2523716 | Kathy Carrasquillo Rosado | Address on file | | | | | |
| 2564184 | Kathy De Jesus Claudio | Address on file | | | | | |
| 2546641 | Kathy L Baez Colon | Address on file | | | | | |
| 2508007 | Kathy M. Nieves Sanchez | Address on file | | | | | |
| 2511199 | Kathy M. Ortiz Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542246 | Katia Cantres Padilla | Address on file | | | | | |
| 2548340 | Katia Medina Pedraza | Address on file | | | | | |
| 2518755 | Katia Mendez Luna | Address on file | | | | | |
| 2558170 | Katia R Aviles Vazquez | Address on file | | | | | |
| 2516745 | Katia Rosario Cruz | Address on file | | | | | |
| 2561336 | Katiana Perez Torres | Address on file | | | | | |
| 2508476 | Katiayaris Morales Perez | Address on file | | | | | |
| 2512144 | Katidia Rosario | Address on file | | | | | |
| 2538884 | Katiria Corcino Ortega | Address on file | | | | | |
| 2522654 | Katiria E Encarnacion Garcia | Address on file | | | | | |
| 2535077 | Katiria Flores Del Valle | Address on file | | | | | |
| 2526231 | Katiria L Velez Collazo | Address on file | | | | | |
| 2522141 | Katiria M Rossini Padilla | Address on file | | | | | |
| 2545863 | Katiria Matos Cabrera | Address on file | | | | | |
| 2536698 | Katiria Quinones Monge | Address on file | | | | | |
| 2540654 | Katiria Solivan Vazquez | Address on file | | | | | |
| 2558206 | Katiria V Lopez Trinidad | Address on file | | | | | |
| 2542228 | Katria I Mas Feliciano | Address on file | | | | | |
| 2532252 | Katsi K Parliticci Marquez | Address on file | | | | | |
| 2524193 | Katsi R. Ramos Alvarez | Address on file | | | | | |
| 2526211 | Katty D Nieves Rodriguez | Address on file | | | | | |
| 2516271 | Katty I Ramos Martinez | Address on file | | | | | |
| 2557850 | Katty M Sotomayor Velez | Address on file | | | | | |
| 2525126 | Katty Recart Ferrer | Address on file | | | | | |
| 2507683 | Katty Santos Nieves | Address on file | | | | | |
| 2557035 | Kattyana Lisojo Leon | Address on file | | | | | |
| 2528818 | Katy E Cruz Adames | Address on file | | | | | |
| 2558568 | Katya Delgado Diaz | Address on file | | | | | |
| 2511296 | Katya M Soto Juarbe | Address on file | | | | | |
| 2521529 | Katyria Cordero Vazquez | Address on file | | | | | |
| 2560198 | Katyria Montijo Cruz | Address on file | | | | | |
| 2510544 | Kayla M Seda Caraballo | Address on file | | | | | |
| 2560513 | Kayla M Vazquez Cumba | Address on file | | | | | |
| 2521447 | Kayra L Rivera Perez | Address on file | | | | | |
| 2509194 | Kaysha M Morales Garcia | Address on file | | | | | |
| 2522299 | Kayvan Vega Vega | Address on file | | | | | |
| 2522911 | Kecia M Justiniano Soto | Address on file | | | | | |
| 2519574 | Keichla` Garcia Quiles | Address on file | | | | | |
| 2519011 | Keida Rodriguez Ruiz | Address on file | | | | | |
| 2524706 | Keidy I Maldonado Aponte | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541573 | Keila Acevedo Aquino | Address on file | | | | | |
| 2524799 | Keila Almena Santos | Address on file | | | | | |
| 2521650 | Keila Barreto Barreto | Address on file | | | | | |
| 2544477 | Keila C Rivera Melendez | Address on file | | | | | |
| 2542286 | Keila Castro Cruz | Address on file | | | | | |
| 2541841 | Keila Colon Cruz | Address on file | | | | | |
| 2524688 | Keila Colon Hernandez | Address on file | | | | | |
| 2562042 | Keila Cruzado Del | Address on file | | | | | |
| 2526572 | Keila D Hernandez Pinela | Address on file | | | | | |
| 2538334 | Keila D Martinez Carrillo | Address on file | | | | | |
| 2521339 | Keila D Santana Feliciano | Address on file | | | | | |
| 2557264 | Keila Diaz Morales | Address on file | | | | | |
| 2514023 | Keila Familia Rosa | Address on file | | | | | |
| 2539223 | Keila Fumero | Address on file | | | | | |
| 2514898 | Keila Garcia Solis | Address on file | | | | | |
| 2538131 | Keila I Maldonado Maldonado | Address on file | | | | | |
| 2561048 | Keila L Nieves Ramos | Address on file | | | | | |
| 2564427 | Keila Lebron Rivera | Address on file | | | | | |
| 2526727 | Keila M Calderon Escalera | Address on file | | | | | |
| 2564378 | Keila M Flores Calderon | Address on file | | | | | |
| 2554165 | Keila M Melendez Rodriguez | Address on file | | | | | |
| 2548653 | Keila M Santiago Ruiz | Address on file | | | | | |
| 2543563 | Keila M. Merced Carrion | Address on file | | | | | |
| 2507420 | Keila Mcruz Sanchez | Address on file | | | | | |
| 2546953 | Keila Melendez | Address on file | | | | | |
| 2539751 | Keila Melendez Rivera | Address on file | | | | | |
| 2521046 | Keila N Velazquez Diaz | Address on file | | | | | |
| 2564915 | Keila Negron Rivera | Address on file | | | | | |
| 2508734 | Keila Pagan Hiraldo | Address on file | | | | | |
| 2528837 | Keila Perez Jimenez | Address on file | | | | | |
| 2524794 | Keila Quintana Santos | Address on file | | | | | |
| 2521654 | Keila Rivera Chaparro | Address on file | | | | | |
| 2513835 | Keila Rivera Gines | Address on file | | | | | |
| 2524368 | Keila Rivera Matos | Address on file | | | | | |
| 2559941 | Keila Ruiz Gonzalez | Address on file | | | | | |
| 2531981 | Keila Santana Peguero | Address on file | | | | | |
| 2558421 | Keila Santiago | Address on file | | | | | |
| 2508892 | Keila Santos Santiago | Address on file | | | | | |
| 2548866 | Keila Soto Velazquez | Address on file | | | | | |
| 2512130 | Keila Suizel Kuilan Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548290 | Keila Y Bonet Sanchez | Address on file | | | | | |
| 2556225 | Keilianis Perez Gonzalez | Address on file | | | | | |
| 2550886 | Keisha Holder | Address on file | | | | | |
| 2510852 | Keisha Keisha M Torres Colo | Address on file | | | | | |
| 2564067 | Keisha M Vazquez Qunonez | Address on file | | | | | |
| 2507885 | Keisha Y. Quinones Lacen | Address on file | | | | | |
| 2541635 | Keishla D. Borrero Jimenez | Address on file | | | | | |
| 2510169 | Keishla Gonzalez Burgos | Address on file | | | | | |
| 2556523 | Keishla M Hiraldo Velazquez | Address on file | | | | | |
| 2545529 | Keishla M Morales Sanchez | Address on file | | | | | |
| 2512571 | Keishla M Quinones Ruiz | Address on file | | | | | |
| 2513376 | Keishla M Rodriguez Morales | Address on file | | | | | |
| 2512498 | Keishla M Vargas Vega | Address on file | | | | | |
| 2510678 | Keishla M. Quinones Diaz | Address on file | | | | | |
| 2554245 | Keishla Martinez Ortiz | Address on file | | | | | |
| 2508732 | Keishla Nunez Maldonado | Address on file | | | | | |
| 2508720 | Keishla Reyes Acevedo | Address on file | | | | | |
| 2556994 | Keishla Rivera Diaz | Address on file | | | | | |
| 2511208 | Keishla S. Sanabria Velazquez | Address on file | | | | | |
| 2511539 | Keishla Sotomorales | Address on file | | | | | |
| 2512129 | Keishlla M Vazquez Cruz | Address on file | | | | | |
| 2542066 | Keisla D Lopez Zanon | Address on file | | | | | |
| 2527605 | Keithza Donato Machin | Address on file | | | | | |
| 2541615 | Kelly Garcia Covas | Address on file | | | | | |
| 2555259 | Kelly J Baez Rodriguez | Address on file | | | | | |
| 2526230 | Kelly J Bultron Torres | Address on file | | | | | |
| 2510826 | Kelly Olmeda Martinez | Address on file | | | | | |
| 2559334 | Kelly Zenon Matos | Address on file | | | | | |
| 2539919 | Kelman Rodriguez Morales | Address on file | | | | | |
| 2562594 | Kelmar D Cuebas Riveras | Address on file | | | | | |
| 2523067 | Kelvin A Comulada Lugo | Address on file | | | | | |
| 2549469 | Kelvin A Garcia Rolon | Address on file | | | | | |
| 2523129 | Kelvin A Gonzalez Vadi | Address on file | | | | | |
| 2520500 | Kelvin A Melendez Rodriguez | Address on file | | | | | |
| 2520851 | Kelvin A Rodriguez Rivera | Address on file | | | | | |
| 2559428 | Kelvin A Santiago Vazquez | Address on file | | | | | |
| 2532927 | Kelvin Acevedo | Address on file | | | | | |
| 2510264 | Kelvin Arce Maldonado | Address on file | | | | | |
| 2521649 | Kelvin Badillo Romero | Address on file | | | | | |
| 2508434 | Kelvin Berrios Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556875 | Kelvin C Davila Perez | Address on file | | | | | |
| 2510011 | Kelvin Carrasco Ramos | Address on file | | | | | |
| 2552258 | Kelvin Castillo Fabre | Address on file | | | | | |
| 2559457 | Kelvin Chico Roman | Address on file | | | | | |
| 2558578 | Kelvin Cintron Torres | Address on file | | | | | |
| 2533592 | Kelvin D. Azzaro Frias | Address on file | | | | | |
| 2559380 | Kelvin Garcia Mojica | Address on file | | | | | |
| 2545384 | Kelvin Gonzalez Quiles | Address on file | | | | | |
| 2556770 | Kelvin Guzman Santiago | Address on file | | | | | |
| 2555415 | Kelvin J Burgos Alvarado | Address on file | | | | | |
| 2538126 | Kelvin J Collazo Gueits | Address on file | | | | | |
| 2514339 | Kelvin J Damias Velazquez | Address on file | | | | | |
| 2555702 | Kelvin J Diaz Morales | Address on file | | | | | |
| 2522196 | Kelvin J Diaz Solis | Address on file | | | | | |
| 2557325 | Kelvin J Garcia Nieves | Address on file | | | | | |
| 2519580 | Kelvin J Gonzalez Guzman | Address on file | | | | | |
| 2561045 | Kelvin J Santiago Ortiz | Address on file | | | | | |
| 2511914 | Kelvin J. Cora Fuentes | Address on file | | | | | |
| 2512007 | Kelvin J. De Jesus Bermudez | Address on file | | | | | |
| 2562700 | Kelvin L Rodriguez Lebron | Address on file | | | | | |
| 2519777 | Kelvin M Rivera Colon | Address on file | | | | | |
| 2540609 | Kelvin Molina Acevedo | Address on file | | | | | |
| 2564723 | Kelvin Morales Colon | Address on file | | | | | |
| 2520405 | Kelvin Mu?Iz Cruz | Address on file | | | | | |
| 2541517 | Kelvin Nazario Cheverez | Address on file | | | | | |
| 2564642 | Kelvin O Flores Dones | Address on file | | | | | |
| 2549908 | Kelvin O Rivera Ramos | Address on file | | | | | |
| 2541512 | Kelvin Omar Cruz Velez | Address on file | | | | | |
| 2548491 | Kelvin Ortiz Benvenutti | Address on file | | | | | |
| 2512834 | Kelvin Padro Quiñones | Address on file | | | | | |
| 2520735 | Kelvin Pons Figueroa | Address on file | | | | | |
| 2554020 | Kelvin Reyes Perez | Address on file | | | | | |
| 2542977 | Kelvin Rivera Figueroa | Address on file | | | | | |
| 2560852 | Kelvin Rojo Agosto | Address on file | | | | | |
| 2561118 | Kelvin Rosa Massallo | Address on file | | | | | |
| 2555342 | Kelvin Sanchez Rivera | Address on file | | | | | |
| 2545046 | Kelvin Santiago Lamboy | Address on file | | | | | |
| 2555031 | Kelvin Santiago Ortiz | Address on file | | | | | |
| 2523977 | Kelvin Serrano Rodriguez | Address on file | | | | | |
| 2536809 | Kelvin Suarez Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532893 | Kelvin Vega Acevedo | Address on file | | | | | |
| 2540629 | Kelvin Velez Torres | Address on file | | | | | |
| 2520894 | Kelvin Villaran Ramos | Address on file | | | | | |
| 2555544 | Kelvin W Mercado Martinez | Address on file | | | | | |
| 2522747 | Kelvin Y Lopez Pizarro | Address on file | | | | | |
| 2513268 | Kelvin Y. Rivera Mendez | Address on file | | | | | |
| 2543621 | Kelymar Lorenzo Moreno | Address on file | | | | | |
| 2513975 | Kemuel Cruz Galarza | Address on file | | | | | |
| 2512349 | Kemuel Fontanez Melendez | Address on file | | | | | |
| 2545391 | Kemuel P. Del Valle | Address on file | | | | | |
| 2527199 | Kendall R Aponte Fernandez | Address on file | | | | | |
| 2535558 | Kendra Aponte Aponte | Address on file | | | | | |
| 2516443 | Kendra L Concepcion Lopez | Address on file | | | | | |
| 2540368 | Kendra M Rodriguez Melendez | Address on file | | | | | |
| 2546701 | Keneth Perez Carrasquillo | Address on file | | | | | |
| 2520487 | Keneth Velez Rodriguez | Address on file | | | | | |
| 2526322 | Kenia I Gonzalez Colon | Address on file | | | | | |
| 2509804 | Kenia J Hernandez Catala | Address on file | | | | | |
| 2508021 | Kenia M. Curet Nieves | Address on file | | | | | |
| 2508258 | Kenia Ojeda Otero | Address on file | | | | | |
| 2532844 | Kenia Ortiz Rivera | Address on file | | | | | |
| 2513686 | Kenia R Santana Mota | Address on file | | | | | |
| 2522137 | Kenia Sierra Martinez | Address on file | | | | | |
| 2523075 | Kenia Z Coreano Santana | Address on file | | | | | |
| 2541716 | Keniamarie Comas Verdejo | Address on file | | | | | |
| 2549773 | Kenie Virola Martinez | Address on file | | | | | |
| 2558581 | Kennen Munoz Munoz | Address on file | | | | | |
| 2552618 | Kennet Bonilla Melendez | Address on file | | | | | |
| 2543169 | Kenneth A Fuentes Negron | Address on file | | | | | |
| 2553126 | Kenneth Agnew Medero | Address on file | | | | | |
| 2524183 | Kenneth Alvelo Rodriguez | Address on file | | | | | |
| 2540166 | Kenneth Andino Roman | Address on file | | | | | |
| 2566055 | Kenneth Bonilla Tosado | Address on file | | | | | |
| 2545371 | Kenneth Boria Rodriguez | Address on file | | | | | |
| 2554580 | Kenneth Burgos Cora | Address on file | | | | | |
| 2508346 | Kenneth Colon Hernandez | Address on file | | | | | |
| 2534829 | Kenneth Colondres | Address on file | | | | | |
| 2515134 | Kenneth Cruz Chico | Address on file | | | | | |
| 2544444 | Kenneth Cruz Torres | Address on file | | | | | |
| 2558195 | Kenneth D Salas Llata | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2520420 | Kenneth Dendariorena Gonzalez | Address on file | | | | | |
| 2526007 | Kenneth G De Jesus Rosario | Address on file | | | | | |
| 2540743 | Kenneth Gonzalez Ortiz | Address on file | | | | | |
| 2545542 | Kenneth Gonzalez Perez | Address on file | | | | | |
| 2550362 | Kenneth Hernandez Rodriguez | Address on file | | | | | |
| 2563382 | Kenneth Hilerio Nieves | Address on file | | | | | |
| 2545819 | Kenneth J Davila Roman | Address on file | | | | | |
| 2512899 | Kenneth J Oliveras Esteves | Address on file | | | | | |
| 2556376 | Kenneth J Seda Kalil | Address on file | | | | | |
| 2562221 | Kenneth J Torres Ramos | Address on file | | | | | |
| 2557709 | Kenneth J Wright | Address on file | | | | | |
| 2531366 | Kenneth L Lopez Ayala | Address on file | | | | | |
| 2566499 | Kenneth La Salle Dominicci | Address on file | | | | | |
| 2555001 | Kenneth Matos Correa | Address on file | | | | | |
| 2524034 | Kenneth Morales Valle | Address on file | | | | | |
| 2565786 | Kenneth O Cintron Rivera | Address on file | | | | | |
| 2512111 | Kenneth Omar Ruiz Rios | Address on file | | | | | |
| 2541454 | Kenneth Picon Bonet | Address on file | | | | | |
| 2553959 | Kenneth Rios Canales | Address on file | | | | | |
| 2530812 | Kenneth Rivera Velez | Address on file | | | | | |
| 2522238 | Kenneth Rodriguez Martinez | Address on file | | | | | |
| 2559554 | Kenneth Romero Cruz | Address on file | | | | | |
| 2525826 | Kenneth S Villanueva Rivera | Address on file | | | | | |
| 2548167 | Kenneth Santiago Ocasio | Address on file | | | | | |
| 2566608 | Kenneth Santos Cancel | Address on file | | | | | |
| 2556416 | Kenneth Torres | Address on file | | | | | |
| 2553412 | Kenneth Torres Cuevas | Address on file | | | | | |
| 2559610 | Kenneth Torres De Gracia | Address on file | | | | | |
| 2553775 | Kennette Rodriguez Cruz | Address on file | | | | | |
| 2533398 | Kennie A Rodriguez Perez | Address on file | | | | | |
| 2513837 | Kennie Murphy Melendez | Address on file | | | | | |
| 2512842 | Kennie Ruiz Molinari | Address on file | | | | | |
| 2510674 | Kenny Ayala Rivera | Address on file | | | | | |
| 2554071 | Kenny Cruz Rivera Rodriguez | Address on file | | | | | |
| 2531726 | Kenny J Huertas Lopez | Address on file | | | | | |
| 2564171 | Kenny J Ramos Pastrana | Address on file | | | | | |
| 2511181 | Kenny J. Martinez Serrano | Address on file | | | | | |
| 2510904 | Kenny Laboy Laboy | Address on file | | | | | |
| 2521641 | Kenny Otero Rios | Address on file | | | | | |
| 2545672 | Kenny Perez Oquendo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560686 | Kenny Perez Rentas | Address on file | | | | | |
| 2517837 | Kenny Ramirez Toro | Address on file | | | | | |
| 2519877 | Kenny Rivera Mendez | Address on file | | | | | |
| 2556977 | Kenny Rivera Rojas | Address on file | | | | | |
| 2546810 | Kenny Rodriguez Escribano | Address on file | | | | | |
| 2534823 | Kenny Serrano | Address on file | | | | | |
| 2510914 | Kenny Torres Lugo | Address on file | | | | | |
| 2544560 | Kenny Vega Vega | Address on file | | | | | |
| 2515754 | Kenny William Colon Gonzalez | Address on file | | | | | |
| 2557108 | Kenylia M Morales Rivera | Address on file | | | | | |
| 2553518 | Keralia M. Moreda Rodriguez | Address on file | | | | | |
| 2550762 | Kerbyn Ortiz Casiano | Address on file | | | | | |
| 2511267 | Keren Muñoz | Address on file | | | | | |
| 2561155 | Keren Nazario Romero | Address on file | | | | | |
| 2516182 | Keren Oliveras Padilla | Address on file | | | | | |
| 2512487 | Keren Rivera Colon | Address on file | | | | | |
| 2510860 | Keriliz Alemany Robles | Address on file | | | | | |
| 2556470 | Kermarenid Rivas | Address on file | | | | | |
| 2540290 | Kermit L Ortiz Cosme | Address on file | | | | | |
| 2539063 | Kermit Maldonado Cubi | Address on file | | | | | |
| 2521057 | Kermit Perez Rodriguez | Address on file | | | | | |
| 2520100 | Kermit Rivera De Leon | Address on file | | | | | |
| 2519991 | Kermit S Burgos Rivera | Address on file | | | | | |
| 2526843 | Kermith F Garcia Dominguez | Address on file | | | | | |
| 2520269 | Kermith Suarez Rodriguez | Address on file | | | | | |
| 2552196 | Kermitt Arias Hernandez | Address on file | | | | | |
| 2546644 | Kermitt M Gonzalez Berrios | Address on file | | | | | |
| 2557971 | Kervin Cruz Diaz | Address on file | | | | | |
| 2522164 | Kervin O Torres Rodriguez | Address on file | | | | | |
| 2537891 | Kerwin Santiago Perez | Address on file | | | | | |
| 2543549 | Kery A. Orengo Lopez | Address on file | | | | | |
| 2556480 | Kesiah Figueroa Vera | Address on file | | | | | |
| 2553815 | Keslin De L Ortiz Delgado | Address on file | | | | | |
| 2553514 | Ketsy Cruz Rivera | Address on file | | | | | |
| 2542757 | Ketsy Rivera Rivera | Address on file | | | | | |
| 2536323 | Kettcy Y Vellon Castro | Address on file | | | | | |
| 2516868 | Ketty I Vera Martinez | Address on file | | | | | |
| 2508390 | Ketty M Colom Nieves | Address on file | | | | | |
| 2508526 | Ketty Rivera Ruiz | Address on file | | | | | |
| 2510052 | Ketty Santana Nazario | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531325 | Ketty Y Algarin Casanova | Address on file | | | | | |
| 2509433 | Keuryn Landrau Plaza | Address on file | | | | | |
| 2515581 | Keven Bosque Del Toro | Address on file | | | | | |
| 2521356 | Keven Bracero Rodriguez | Address on file | | | | | |
| 2558493 | Keven Nieves | Address on file | | | | | |
| 2547865 | Keven Torres Crespi | Address on file | | | | | |
| 2511028 | Keviel A. Villanueva Arce | Address on file | | | | | |
| 2548705 | Kevin A Cruz Cordero | Address on file | | | | | |
| 2512781 | Kevin A Garcia Alvarez | Address on file | | | | | |
| 2530772 | Kevin A Marengo Velazquez | Address on file | | | | | |
| 2546388 | Kevin A Marquez Hernandez | Address on file | | | | | |
| 2552779 | Kevin A Pe?A Pi?Ero | Address on file | | | | | |
| 2527639 | Kevin A Zabala Velazquez | Address on file | | | | | |
| 2511687 | Kevin Abrahante Cruz | Address on file | | | | | |
| 2558433 | Kevin Alberto Rivera Sepulved A | Address on file | | | | | |
| 2512135 | Kevin Alpen Gonzalez | Address on file | | | | | |
| 2558705 | Kevin Castellano Arce | Address on file | | | | | |
| 2520424 | Kevin Cintron Rodriguez | Address on file | | | | | |
| 2563132 | Kevin Colon De Jesus | Address on file | | | | | |
| 2524206 | Kevin Cruz Muuiz | Address on file | | | | | |
| 2558356 | Kevin D Flores Felician | Address on file | | | | | |
| 2538791 | Kevin D Narvaez Diaz | Address on file | | | | | |
| 2514199 | Kevin De Jesus Hernandez | Address on file | | | | | |
| 2522899 | Kevin E Carde Rosado | Address on file | | | | | |
| 2508459 | Kevin E Grau Colon | Address on file | | | | | |
| 2510398 | Kevin Franco Hernandez | Address on file | | | | | |
| 2511874 | Kevin G. Padilla Del Pilar | Address on file | | | | | |
| 2546980 | Kevin Garcia Corchado | Address on file | | | | | |
| 2519772 | Kevin Gonzalez Vargas | Address on file | | | | | |
| 2520148 | Kevin J Rivera Rodriguez | Address on file | | | | | |
| 2535493 | Kevin Javier Rosario Rosado | Address on file | | | | | |
| 2523305 | Kevin L Salaberrios Sarraga | Address on file | | | | | |
| 2516095 | Kevin Larriuz Bravos | Address on file | | | | | |
| 2554091 | Kevin Matos Pimentel | Address on file | | | | | |
| 2508665 | Kevin Mercado Vallespil | Address on file | | | | | |
| 2532284 | Kevin N Espinal Falero | Address on file | | | | | |
| 2534386 | Kevin Nesbit | Address on file | | | | | |
| 2522803 | Kevin Nieves | Address on file | | | | | |
| 2510617 | Kevin O. Martinez Vega | Address on file | | | | | |
| 2545697 | Kevin Omar Ortiz Febus | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538972 | Kevin Pizarro Santiago | Address on file | | | | | |
| 2546363 | Kevin Ramirez Ramirez | Address on file | | | | | |
| 2557741 | Kevin Rivera Quinones | Address on file | | | | | |
| 2521952 | Kevin Rmillet Molina | Address on file | | | | | |
| 2545295 | Kevin Rodriguez Rodriguez | Address on file | | | | | |
| 2520067 | Kevin Rosario Rivera | Address on file | | | | | |
| 2512261 | Kevin Serrano Sotomayor | Address on file | | | | | |
| 2533006 | Kevin T Velazquez Gonzalez | Address on file | | | | | |
| 2521960 | Kevin Torres Hernandez | Address on file | | | | | |
| 2563551 | Kevin Torres Rodriguez | Address on file | | | | | |
| 2548031 | Kevin Valdizan | Address on file | | | | | |
| 2511876 | Kevin X. Nazario Gonzalez | Address on file | | | | | |
| 2520482 | Kevin Y Daida Arbelo | Address on file | | | | | |
| 2508872 | Kevyn Diaz Rodriguez | Address on file | | | | | |
| 2520495 | Kevyn O Ramos Pagan | Address on file | | | | | |
| 2510933 | Keycha M. Ortiz Maysonet | Address on file | | | | | |
| 2539056 | Keyla Cartagena Negron | Address on file | | | | | |
| 2526279 | Keyla E Ayala Rivera | Address on file | | | | | |
| 2511251 | Keyla Enid Estrada Oquendo | Address on file | | | | | |
| 2556610 | Keyla Homs Aleman | Address on file | | | | | |
| 2518156 | Keyla L Ortega Nazario | Address on file | | | | | |
| 2516972 | Keyla L Rojas Aponte | Address on file | | | | | |
| 2519091 | Keyla M Cepeda Pizarro | Address on file | | | | | |
| 2551805 | Keyla M Fuentes Nieves | Address on file | | | | | |
| 2546412 | Keyla M Pomales Rolon | Address on file | | | | | |
| 2508286 | Keyla M Rivera Benitez | Address on file | | | | | |
| 2548975 | Keyla M Torres Ortega | Address on file | | | | | |
| 2538855 | Keyla Marrero Santiago | Address on file | | | | | |
| 2516097 | Keyla Perez Figueroa | Address on file | | | | | |
| 2551567 | Keyla Ramirez Silva | Address on file | | | | | |
| 2516136 | Keyla Ramos Montalvo | Address on file | | | | | |
| 2527583 | Keyla Rivera Rodriguez | Address on file | | | | | |
| 2525326 | Keyla Roman De Leon | Address on file | | | | | |
| 2541780 | Keyla Rosas Perez | Address on file | | | | | |
| 2523819 | Keyla Velazquezluciano | Address on file | | | | | |
| 2553431 | Keyla Y Echevarria Perez | Address on file | | | | | |
| 2541788 | Keyla Y Garcia Febo | Address on file | | | | | |
| 2556405 | Keyla Zayas | Address on file | | | | | |
| 2513078 | Keylanis Cortes Cardona | Address on file | | | | | |
| 2560059 | Keyrrabeth Aponte Falcon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533011 | Keysa L Sosa Bravo | Address on file | | | | | |
| 2512059 | Keysa L. Ocasio Pizarro | Address on file | | | | | |
| 2536925 | Keyserlim Valentin Rivera | Address on file | | | | | |
| 2522425 | Keysha Y Rosado Alvarez | Address on file | | | | | |
| 2510732 | Keyshla M Ortiz Alvarez | Address on file | | | | | |
| 2561341 | Keyven Acosta Baez | Address on file | | | | | |
| 2541805 | Khairy Ruiz Pagan | Address on file | | | | | |
| 2508490 | Kharel Remesal Rodriguez | Address on file | | | | | |
| 2558553 | Kharol Remesal Rodriguez | Address on file | | | | | |
| 2511968 | Kheyla M. Perez Munoz | Address on file | | | | | |
| 2510925 | Khristian Colon Baez | Address on file | | | | | |
| 2553279 | Khristian Dechoudens Garcia | Address on file | | | | | |
| 2515742 | Kiani Lopez Rodriguez | Address on file | | | | | |
| 2508917 | Kiara De Jesus Marin | Address on file | | | | | |
| 2511832 | Kiara E Hernandez Gonzalez | Address on file | | | | | |
| 2511072 | Kiara I. Olivencia Andujar | Address on file | | | | | |
| 2524505 | Kiara Liz Torres Quinones | Address on file | | | | | |
| 2511129 | Kiara Torres Rodriguez | Address on file | | | | | |
| 2511127 | Kiaraliz Bonilla Castillo | Address on file | | | | | |
| 2508913 | Kiaranel Ramos Gonzalez | Address on file | | | | | |
| 2538124 | Kichalee Spaid Santiago | Address on file | | | | | |
| 2554615 | Kid Lee Salas Serrano | Address on file | | | | | |
| 2517432 | Kidany Canales Baez | Address on file | | | | | |
| 2513494 | Kilaine Serrano Rosa | Address on file | | | | | |
| 2540077 | Kilma W De Jesus Mendoza | Address on file | | | | | |
| 2535071 | Kim Figueroa Law | Address on file | | | | | |
| 2557924 | Kim R Kravitz Sanchez | Address on file | | | | | |
| 2509208 | Kimberly Cruz Cepeda | Address on file | | | | | |
| 2510185 | Kimberly Martinez Figueroa | Address on file | | | | | |
| 2542899 | Kimiris A Concepcion Morales | Address on file | | | | | |
| 2547515 | Kimlee Gonzalez Barbosa | Address on file | | | | | |
| 2511923 | Kindia Rodriguez Saunders | Address on file | | | | | |
| 2556290 | Kiomara Gonzalez Santiago | Address on file | | | | | |
| 2511793 | Kiomara Ortiz Agosto | Address on file | | | | | |
| 2525975 | Kiomara Reyes Figueroa | Address on file | | | | | |
| 2536569 | Kiomaribel Santiago Calderon | Address on file | | | | | |
| 2532698 | Kiomarie Ignacio Silvestrini | Address on file | | | | | |
| 2555777 | Kiomarie Valle Colon | Address on file | | | | | |
| 2524274 | Kirlos Colon Alvarado | Address on file | | | | | |
| 2527783 | Kirse Y Romero Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515516 | Kiss M Ortega Morales | Address on file | | | | | |
| 2524060 | Kiven Ocasio Ocasio | Address on file | | | | | |
| 2534530 | Kivin Rivera Miranda | Address on file | | | | | |
| 2526540 | Kizia I Rivera Garcia | Address on file | | | | | |
| 2532425 | Kora Cora Santiago | Address on file | | | | | |
| 2526261 | Koralie Rodriguez Gonzalez | Address on file | | | | | |
| 2529233 | Krimilda Jaime Torres | Address on file | | | | | |
| 2543114 | Krishna A. Angeira Del Valle | Address on file | | | | | |
| 2544961 | Krishna L Camacho Lugo | Address on file | | | | | |
| 2531804 | Kristal D. Colon | Address on file | | | | | |
| 2517484 | Kristal J. Torres Ortiz | Address on file | | | | | |
| 2557385 | Kristein Okelone Mundo | Address on file | | | | | |
| 2538094 | Kristia J Hernandez Galarza | Address on file | | | | | |
| 2511882 | Kristian A. Ortiz Negron | Address on file | | | | | |
| 2540339 | Kristian Maldonado Torres | Address on file | | | | | |
| 2512791 | Kristian Rivera Santiago | Address on file | | | | | |
| 2532265 | Kristina Vivoni Girod | Address on file | | | | | |
| 2513381 | Kristy Berrios Baez | Address on file | | | | | |
| 2537206 | Kristy D Rodriguez Santiago | Address on file | | | | | |
| 2560598 | Kristy J Gonzalez Bou | Address on file | | | | | |
| 2558954 | Kristy Rivera Crespo | Address on file | | | | | |
| 2543594 | Kritzia J. Lubasky Caban | Address on file | | | | | |
| 2537288 | Kritzia M Garcia Gonzalez | Address on file | | | | | |
| 2557437 | Kritzia Ramos Vazquez | Address on file | | | | | |
| 2512568 | Krizia Carvajal Perez | Address on file | | | | | |
| 2522864 | Krizia M Rivera Gonzalez | Address on file | | | | | |
| 2556244 | Krizia Morales | Address on file | | | | | |
| 2508812 | Krizia Parrilla Laureano | Address on file | | | | | |
| 2507798 | Krizia V De Leon Berrios | Address on file | | | | | |
| 2549529 | Kruxan Claudio Claudio | Address on file | | | | | |
| 2511800 | Krystal Gonzalez Martinez | Address on file | | | | | |
| 2526221 | Krystal M Guzman Nunez | Address on file | | | | | |
| 2541243 | Krystal Serrano Mendoza | Address on file | | | | | |
| 2551251 | Krystina Arroyo Salas | Address on file | | | | | |
| 2560642 | Kuay C Rivera Santiago | Address on file | | | | | |
| 2551589 | Kuilan Baez Enelyn | Address on file | | | | | |
| 2510498 | Kydanny Ortiz Miranda | Address on file | | | | | |
| 2551761 | Kyra Monroig Rodriguez | Address on file | | | | | |
| 2550838 | La Torre Alfred | Address on file | | | | | |
| 2524521 | Laboy Descartes , Joed Marie | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527414 | Laboy Laboy Maria E | Address on file | | | | | |
| 2531086 | Laboy Padilla Eriacet | Address on file | | | | | |
| 2540569 | Ladeth Domenech Abreu | Address on file | | | | | |
| 2561330 | Ladi Hernandez Martinez | Address on file | | | | | |
| 2529289 | Ladin Lugo Borrero | Address on file | | | | | |
| 2542033 | Lagares Chacon Gilberto A | Address on file | | | | | |
| 2537040 | Laguerre Roman William | Address on file | | | | | |
| 2538099 | Laida N Torres Marrero | Address on file | | | | | |
| 2515255 | Laila G Medina Torres | Address on file | | | | | |
| 2555940 | Laila J Mercado Herrera | Address on file | | | | | |
| 2560653 | Laisy J Rivera Nazario | Address on file | | | | | |
| 2530954 | Laiza M Carrasquillo Perez | Address on file | | | | | |
| 2518633 | Laiza M Paravisini Domenech | Address on file | | | | | |
| 2520239 | Laiza M Vazquez Rodriguez | Address on file | | | | | |
| 2547913 | Laiza Valentin | Address on file | | | | | |
| 2513619 | Lalisse Guillen Marty | Address on file | | | | | |
| 2509164 | Laly M Kuilan Ramos | Address on file | | | | | |
| 2556748 | Lamela Santiago Velazquez | Address on file | | | | | |
| 2531895 | Lamoso Navarro Doris | Address on file | | | | | |
| 2530484 | Landrau Fragoso German I | Address on file | | | | | |
| 2550108 | Landron La Arana | Address on file | | | | | |
| 2561924 | Lansy I Pacheco Vega | Address on file | | | | | |
| 2514713 | Lanzo Bultron Jose A. | Address on file | | | | | |
| 2518405 | Lara C. Montes Arraiza | Address on file | | | | | |
| 2529982 | Laracuente Rivera Aida R | Address on file | | | | | |
| 2529757 | Laracuente Roman Maritza | Address on file | | | | | |
| 2534532 | Lariel Lopez Aponte | Address on file | | | | | |
| 2542169 | Larimar Chevres Diaz | Address on file | | | | | |
| 2550490 | Larissa Cruz Cano | Address on file | | | | | |
| 2560047 | Larissa Diaz Ortiz | Address on file | | | | | |
| 2508198 | Larissa Maldonado Carrasco | Address on file | | | | | |
| 2558850 | Larissa N Ortiz Modestti | Address on file | | | | | |
| 2556182 | Larissa Robles Melendez | Address on file | | | | | |
| 2548134 | Larissa Rodriguez Rodriguez | Address on file | | | | | |
| 2555948 | Larissa Sostre Torres | Address on file | | | | | |
| 2522522 | Larito Lopez Jimenez | Address on file | | | | | |
| 2529335 | Larry Castillo Morales | Address on file | | | | | |
| 2545677 | Larry Irizarry Gomez | Address on file | | | | | |
| 2554210 | Larry J Cameron Morales | Address on file | | | | | |
| 2528009 | Larry J Mu?lz Candelario | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520832 | Larry J Rivera Cotty | Address on file | | | | | |
| 2513998 | Larry Mercado Fuentes | Address on file | | | | | |
| 2564729 | Larry Ramos Feliciano | Address on file | | | | | |
| 2545450 | Larry Sanchez Del Valle | Address on file | | | | | |
| 2512809 | Larry Soto Morales | Address on file | | | | | |
| 2539632 | Lasalle Velazquez Uriel | Address on file | | | | | |
| 2551380 | Lassalle Lopez, Maribel | Address on file | | | | | |
| 2539589 | Lassalle Mendez Luis A. | Address on file | | | | | |
| 2524224 | Latalladi Garci A , Javier M | Address on file | | | | | |
| 2565235 | Lauce Colon Sierra | Address on file | | | | | |
| 2558617 | Lauda A Tricoche Albertorio | Address on file | | | | | |
| 2533513 | Laudel Velez Rodriguez | Address on file | | | | | |
| 2526770 | Laudelina Marrero Mercado | Address on file | | | | | |
| 2546188 | Laudes Mathews Santana | Address on file | | | | | |
| 2561138 | Laune A Esquilin Osorio | Address on file | | | | | |
| 2509021 | Laura A Davila Romney | Address on file | | | | | |
| 2559420 | Laura A Matos Lugo | Address on file | | | | | |
| 2560294 | Laura A Sagar Bua | Address on file | | | | | |
| 2539287 | Laura Alvarez Santiago | Address on file | | | | | |
| 2509221 | Laura Amador Rios | Address on file | | | | | |
| 2508115 | Laura Arill Capo | Address on file | | | | | |
| 2556426 | Laura B Martinez Travieso | Address on file | | | | | |
| 2536010 | Laura Baez Santos | Address on file | | | | | |
| 2546906 | Laura Bernard Diaz | Address on file | | | | | |
| 2514044 | Laura Del C. Algarin Morales | Address on file | | | | | |
| 2558963 | Laura Del Olmo | Address on file | | | | | |
| 2509556 | Laura Diaz Garcia | Address on file | | | | | |
| 2529014 | Laura Diaz Marti | Address on file | | | | | |
| 2508592 | Laura Diaz Sola | Address on file | | | | | |
| 2516812 | Laura E Arroyo Rodriguez | Address on file | | | | | |
| 2528822 | Laura E Ayala Colon | Address on file | | | | | |
| 2530962 | Laura E Baez Padilla | Address on file | | | | | |
| 2516797 | Laura E Cardona Cortes | Address on file | | | | | |
| 2545769 | Laura E Climent Garcia | Address on file | | | | | |
| 2560588 | Laura E Diaz Rivera | Address on file | | | | | |
| 2531110 | Laura E Garcia Jimenez | Address on file | | | | | |
| 2547198 | Laura E Guzman Jimenez | Address on file | | | | | |
| 2561663 | Laura E Matias Roman | Address on file | | | | | |
| 2536481 | Laura E Mejias Lebron | Address on file | | | | | |
| 2565434 | Laura E Pena Ramirez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556780 | Laura E Rodriguez Nazario | Address on file | | | | | |
| 2527076 | Laura E Samot Soto | Address on file | | | | | |
| 2548332 | Laura E Santiago Galarza | Address on file | | | | | |
| 2515140 | Laura E. Clemente Corton | Address on file | | | | | |
| 2534341 | Laura Feliciano | Address on file | | | | | |
| 2527010 | Laura Fiore Vega | Address on file | | | | | |
| 2516723 | Laura G De Jesus Gonzalez | Address on file | | | | | |
| 2542557 | Laura G Melendez Rivera | Address on file | | | | | |
| 2515675 | Laura Garcia Sierra | Address on file | | | | | |
| 2517099 | Laura Gonzalez Tolentino | Address on file | | | | | |
| 2556479 | Laura Guillo Sierra | Address on file | | | | | |
| 2546282 | Laura I Arroyo Troche | Address on file | | | | | |
| 2550062 | Laura I Colon Diaz | Address on file | | | | | |
| 2517112 | Laura I Santa Sanchez | Address on file | | | | | |
| 2559591 | Laura L Agosto Colon | Address on file | | | | | |
| 2516743 | Laura L Correa Rivera | Address on file | | | | | |
| 2553274 | Laura L Sotomayor Pez | Address on file | | | | | |
| 2509212 | Laura Lopez | Address on file | | | | | |
| 2525353 | Laura Luna Cruz | Address on file | | | | | |
| 2516586 | Laura M Canales Medina | Address on file | | | | | |
| 2509166 | Laura M Larregui Nunez | Address on file | | | | | |
| 2531259 | Laura M Qui?Ones Navarro | Address on file | | | | | |
| 2521362 | Laura M Sierra Candelaria | Address on file | | | | | |
| 2534352 | Laura Nieves | Address on file | | | | | |
| 2566623 | Laura Ortiz Ramos | Address on file | | | | | |
| 2507929 | Laura Padilla De Jesus | Address on file | | | | | |
| 2541943 | Laura Rodriguez Perez | Address on file | | | | | |
| 2557002 | Laura Roman Class | Address on file | | | | | |
| 2522745 | Laura S Fratcher Perez | Address on file | | | | | |
| 2514077 | Laura S Malave Velazquez | Address on file | | | | | |
| 2517063 | Laura S Santiago Mendez | Address on file | | | | | |
| 2518338 | Laura Santiago Loperena | Address on file | | | | | |
| 2548104 | Laura T Santiago Ortiz | Address on file | | | | | |
| 2508991 | Laura T Santiago Ramos | Address on file | | | | | |
| 2512139 | Laura V. Bonilla Nevarez | Address on file | | | | | |
| 2508134 | Laura W. Robles Vega | Address on file | | | | | |
| 2564935 | Laureano Deida Elvis G | Address on file | | | | | |
| 2519442 | Laureano La Laracuente | Address on file | | | | | |
| 2548027 | Laureano Negron Pedro | Address on file | | | | | |
| 2528324 | Laureano Otero Maida A | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537435 | Laureano Ruiz | Address on file | | | | | |
| 2544897 | Laureano Vazquez Manuel | Address on file | | | | | |
| 2560216 | Laureliz Alquiza Archilla | Address on file | | | | | |
| 2531723 | Laurelys Clemente Cirino | Address on file | | | | | |
| 2517014 | Laurie De Leon Ramos | Address on file | | | | | |
| 2509218 | Laurie M Diaz Ramos | Address on file | | | | | |
| 2538338 | Laurie Rodriguez Medina | Address on file | | | | | |
| 2519434 | Lauriel Quintana Hernandez | Address on file | | | | | |
| 2509224 | Lauris Y Nin Pons | Address on file | | | | | |
| 2557180 | Laurisell Malave Ramos | Address on file | | | | | |
| 2552410 | Lauro M. Yepez Mojica | Address on file | | | | | |
| 2557081 | Laury Cruz Martinez | Address on file | | | | | |
| 2558676 | Laury M Carrillo Cordero | Address on file | | | | | |
| 2534591 | Lauryth J Medina Medina | Address on file | | | | | |
| 2530104 | Laviena Lugo Luz M | Address on file | | | | | |
| 2518228 | Lawrence J. Snyder Zalduondo | Address on file | | | | | |
| 2529072 | Lawrence Velazquez Rosario | Address on file | | | | | |
| 2556706 | Layla A Ramos Valentin | Address on file | | | | | |
| 2511414 | Laysharnest Muniz Lopez | Address on file | | | | | |
| 2539314 | Layza Diaz Gonzalez | Address on file | | | | | |
| 2513930 | Layza Grey Hernandez | Address on file | | | | | |
| 2517800 | Lazarini Garcia Rosa E | Address on file | | | | | |
| 2508343 | Lazaro D Ramos Torres | Address on file | | | | | |
| 2508022 | Lazaro F. Gonzalez Vecchiolo | Address on file | | | | | |
| 2565468 | Lazaro Rivera Velazquez | Address on file | | | | | |
| 2528016 | Le_Cleres Cruz Ivette | Address on file | | | | | |
| 2563086 | Leandra I Carrillo Rivera | Address on file | | | | | |
| 2548765 | Leandro A Urena Esteves | Address on file | | | | | |
| 2563928 | Leandro Perez Perez | Address on file | | | | | |
| 2548640 | Leandro Rivera Souffront | Address on file | | | | | |
| 2555688 | Leandro Rodriguez Dieppa | Address on file | | | | | |
| 2528338 | Leandry Rosario Zoraida | Address on file | | | | | |
| 2541617 | Leanette De Jesus Alvarez | Address on file | | | | | |
| 2510684 | Lebiram Gomez Castro | Address on file | | | | | |
| 2543035 | Lebron Cruz Brendalis | Address on file | | | | | |
| 2530017 | Lebron Neco Julia | Address on file | | | | | |
| 2517603 | Leddys M Gomez Qui?Ones | Address on file | | | | | |
| 2562624 | Ledee Rodriguez Jose A | Address on file | | | | | |
| 2530188 | Ledesma Pabon Isabel | Address on file | | | | | |
| 2542063 | Ledif Sanchez Orengo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524217 | Leduc Sanchez Domingo L. | Address on file | | | | | |
| 2522692 | Ledy'S M Alvarez Borges | Address on file | | | | | |
| 2516324 | Lee B Robles Sevilla | Address on file | | | | | |
| 2511640 | Lee D Santana Rivera | Address on file | | | | | |
| 2516321 | Lee S Torres Lopez | Address on file | | | | | |
| 2562613 | Leeana Latimer Rivera | Address on file | | | | | |
| 2557346 | Leemarys Sepulveda Torres | Address on file | | | | | |
| 2531993 | Leezandra Roman | Address on file | | | | | |
| 2509354 | Leezy I Ramirez Perez | Address on file | | | | | |
| 2560394 | Lefbia E Cotto Flores | Address on file | | | | | |
| 2559918 | Legna I Gonzalez Garcia | Address on file | | | | | |
| 2511556 | Legna I. Hernandez Rivera | Address on file | | | | | |
| 2511638 | Legna Juarbe Garcia | Address on file | | | | | |
| 2550618 | Legna M Maldonado Ramos | Address on file | | | | | |
| 2509055 | Legna Siberon Beltran | Address on file | | | | | |
| 2550679 | Leichelie Guzman Reyes | Address on file | | | | | |
| 2555804 | Leida A Teron Ortiz | Address on file | | | | | |
| 2525467 | Leida Colon Rodriguez | Address on file | | | | | |
| 2507998 | Leida I. Colon Torres | Address on file | | | | | |
| 2566538 | Leida J Ruiz Rodriguez | Address on file | | | | | |
| 2560937 | Leida Jimenez Ruiz | Address on file | | | | | |
| 2529330 | Leida L Alvarez Rodriguez | Address on file | | | | | |
| 2525228 | Leida L Espinosa Diaz | Address on file | | | | | |
| 2540959 | Leida Maldonado Indio | Address on file | | | | | |
| 2553350 | Leida Olmeda Rosario | Address on file | | | | | |
| 2508926 | Leida Rodriguez Ramos | Address on file | | | | | |
| 2524701 | Leida S. Torres Rivera | Address on file | | | | | |
| 2543568 | Leidaliz Rivera Ramos | Address on file | | | | | |
| 2543758 | Leidiana Rodriguez Torres | Address on file | | | | | |
| 2548081 | Leidy Vazquez Ortiz | Address on file | | | | | |
| 2511239 | Leika M. Rodriguez Calderon | Address on file | | | | | |
| 2562824 | Leila A Andreu Cuevas | Address on file | | | | | |
| 2525218 | Leila A Bermudez Gonzalez | Address on file | | | | | |
| 2547730 | Leila A Castillo Lopez | Address on file | | | | | |
| 2516239 | Leila Alvarado Gonzalez | Address on file | | | | | |
| 2556560 | Leila E Nieves Hernandez | Address on file | | | | | |
| 2531619 | Leila Hernandez Jimenez | Address on file | | | | | |
| 2518536 | Leila L Gregory Principe | Address on file | | | | | |
| 2566534 | Leila M Castillo Hiraldo | Address on file | | | | | |
| 2526692 | Leila M Merced Acevedo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2556317 | Leila Marrero Maldonado | Address on file | | | | | |
| 2547559 | Leila Mendez Padill | Address on file | | | | | |
| 2566370 | Leila Monge Osorio | Address on file | | | | | |
| 2524810 | Leila Rodriguez Morales | Address on file | | | | | |
| 2539882 | Leila V Cintron Diaz | Address on file | | | | | |
| 2513145 | Leilani Cortes Declet | Address on file | | | | | |
| 2557842 | Leilani Valle Donato | Address on file | | | | | |
| 2524476 | Leilany R. Lopez Lopez | Address on file | | | | | |
| 2518355 | Leilany Vargas De La Paz | Address on file | | | | | |
| 2513583 | Leily C Mora Rojas | Address on file | | | | | |
| 2564383 | Leira L Fraticelli Qui?Onez | Address on file | | | | | |
| 2565915 | Leira Rodriguez Lamourt | Address on file | | | | | |
| 2566567 | Leiren Cruz Aquino | Address on file | | | | | |
| 2517814 | Leisa Alejandro Castro | Address on file | | | | | |
| 2513022 | Leisha M Rios Galan | Address on file | | | | | |
| 2556239 | Leisha Nazaroio | Address on file | | | | | |
| 2556931 | Leishla M Colon Casanova | Address on file | | | | | |
| 2526287 | Leishla M Espinosa Espinosa | Address on file | | | | | |
| 2536827 | Leishla M Garcia Rivera | Address on file | | | | | |
| 2511684 | Leishla Ponce Silva | Address on file | | | | | |
| 2512581 | Leishnoralise Contreras Martinez | Address on file | | | | | |
| 2510858 | Leismary Torres Velazquez | Address on file | | | | | |
| 2547757 | Leissin E Rivera Torres | Address on file | | | | | |
| 2556021 | Leisy M Morales | Address on file | | | | | |
| 2559533 | Leixa Velez Rivera | Address on file | | | | | |
| 2563229 | Leiza Mojica Contrera | Address on file | | | | | |
| 2560279 | Lelis A Valentin Alvarado | Address on file | | | | | |
| 2564064 | Lelis Alvarado Gomez | Address on file | | | | | |
| 2557328 | Lem A Sostre Torres | Address on file | | | | | |
| 2532716 | Lemarys De Leon Rivera | Address on file | | | | | |
| 2521421 | Lemid C Ramos Soler | Address on file | | | | | |
| 2556760 | Lemmy Reyes Nin | Address on file | | | | | |
| 2561404 | Lemuel A Cadiz Delgado | Address on file | | | | | |
| 2509162 | Lemuel Ayala Molina | Address on file | | | | | |
| 2547009 | Lemuel Cordova Rolon | Address on file | | | | | |
| 2541176 | Lemuel Guzman Pabon | Address on file | | | | | |
| 2550771 | Lemuel Rivera Rosa | Address on file | | | | | |
| 2510856 | Lemuel Ruiz Mercado | Address on file | | | | | |
| 2559712 | Lemuel Sanabria Lopez | Address on file | | | | | |
| 2551775 | Lemuel Soto Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517650 | Lemuel Torres Rosado | Address on file | | | | | |
| 2523041 | Lemuel Y Roman Reyes | Address on file | | | | | |
| 2522885 | Lenda M Colon Rivera | Address on file | | | | | |
| 2566343 | Lenel Figueroa Hernandez | Address on file | | | | | |
| 2538105 | Leniel Santos Hernandez | Address on file | | | | | |
| 2549941 | Lenin Melendez Garcia | Address on file | | | | | |
| 2537208 | Lenin Vazquez Fontan | Address on file | | | | | |
| 2557257 | Lenis Perez Medina | Address on file | | | | | |
| 2556330 | Lenith A Arocho Acevedo | Address on file | | | | | |
| 2534581 | Lenitza Del Valle Diaz | Address on file | | | | | |
| 2561588 | Lenitzia Aponte Torres | Address on file | | | | | |
| 2561935 | Lennie Garcia Ayala | Address on file | | | | | |
| 2556258 | Lennies M De Jesus | Address on file | | | | | |
| 2557268 | Lennis M Garcia Colon | Address on file | | | | | |
| 2544243 | Lenny A. Fred Navarro | Address on file | | | | | |
| 2526473 | Lenny J Cortes Mendez | Address on file | | | | | |
| 2535412 | Lennyn Marrero Rivera | Address on file | | | | | |
| 2551006 | Lennys O Diaz Cruz | Address on file | | | | | |
| 2530869 | Lennys Z Cabrera Lopez | Address on file | | | | | |
| 2562381 | Leobardo J Aguilar Estremera | Address on file | | | | | |
| 2544301 | Leocadio Rivera Abolafia | Address on file | | | | | |
| 2542086 | Leodanel Montalvo Correa | Address on file | | | | | |
| 2521832 | Leomar Velez Gerena | Address on file | | | | | |
| 2511628 | Leomaries Justiniano Charon | Address on file | | | | | |
| 2536343 | Leomary Reyes Torres | Address on file | | | | | |
| 2523406 | Leomax M. Laya Jimenez | Address on file | | | | | |
| 2529990 | Leon Bosque Ivette | Address on file | | | | | |
| 2528135 | Leon Feliciano Jeanette | Address on file | | | | | |
| 2534768 | Leon Jose L | Address on file | | | | | |
| 2551997 | Leon N Bruseles | Address on file | | | | | |
| 2530092 | Leon Reyes Julia J | Address on file | | | | | |
| 2524421 | Leon Rodriguez, Sol Griselle | Address on file | | | | | |
| 2517823 | Leon Sugraues Luz M | Address on file | | | | | |
| 2550524 | Leonard Colon | Address on file | | | | | |
| 2556256 | Leonard Jaurides Rodriguez | Address on file | | | | | |
| 2523879 | Leonard Martedeleon | Address on file | | | | | |
| 2558213 | Leonardo Aponte Rios | Address on file | | | | | |
| 2521851 | Leonardo Borges Santiago | Address on file | | | | | |
| 2508234 | Leonardo Burgos Rodriguez | Address on file | | | | | |
| 2552623 | Leonardo Class Feliciano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2546789 | Leonardo Colon Rivera | Address on file | | | | | |
| 2536377 | Leonardo De Leon Castro | Address on file | | | | | |
| 2530581 | Leonardo Delgado Bruno | Address on file | | | | | |
| 2564981 | Leonardo Diaz Pou | Address on file | | | | | |
| 2557499 | Leonardo Diaz Saez | Address on file | | | | | |
| 2559065 | Leonardo Figueroa Cruz | Address on file | | | | | |
| 2564732 | Leonardo Guzman Rosario | Address on file | | | | | |
| 2545940 | Leonardo Hernaiz Garcia | Address on file | | | | | |
| 2565832 | Leonardo J Felix Sugra?Ez | Address on file | | | | | |
| 2552972 | Leonardo Jimenez Soto | Address on file | | | | | |
| 2556859 | Leonardo L Birriel Millan | Address on file | | | | | |
| 2522817 | Leonardo Lebron Vargas | Address on file | | | | | |
| 2513571 | Leonardo Maldonado Hernandez | Address on file | | | | | |
| 2559904 | Leonardo Marrero Rodriguez | Address on file | | | | | |
| 2559429 | Leonardo Mas Morales | Address on file | | | | | |
| 2532387 | Leonardo Montalban Colon | Address on file | | | | | |
| 2530661 | Leonardo Montalvo Zaragoza | Address on file | | | | | |
| 2548202 | Leonardo Nieves Roman | Address on file | | | | | |
| 2565726 | Leonardo Ortiz Rivera | Address on file | | | | | |
| 2524920 | Leonardo Perez Cruz | Address on file | | | | | |
| 2525014 | Leonardo Perez Rivera | Address on file | | | | | |
| 2539127 | Leonardo Reyes Sanchez | Address on file | | | | | |
| 2531114 | Leonardo Rivera Arroyo | Address on file | | | | | |
| 2554416 | Leonardo Rivera Negron | Address on file | | | | | |
| 2551617 | Leonardo Rodriguez Reyes | Address on file | | | | | |
| 2547215 | Leonardo Rosa Colon | Address on file | | | | | |
| 2512749 | Leonardo Salva Gonzalez | Address on file | | | | | |
| 2566007 | Leonardo Sanchez Crespo | Address on file | | | | | |
| 2518969 | Leonardo Serrano Fuentes | Address on file | | | | | |
| 2562405 | Leonardo Suazo Tejada | Address on file | | | | | |
| 2566596 | Leonardo Torres Campos | Address on file | | | | | |
| 2553749 | Leonardo Torres Ortiz | Address on file | | | | | |
| 2545770 | Leoncio Roman Nazario | Address on file | | | | | |
| 2520747 | Leonel Albino Rios | Address on file | | | | | |
| 2523173 | Leonel Alicea Vazquez | Address on file | | | | | |
| 2547930 | Leonel Ayala Sanchez | Address on file | | | | | |
| 2544650 | Leonel Bruno Reyes | Address on file | | | | | |
| 2532835 | Leonel Caraballo Crespo | Address on file | | | | | |
| 2545577 | Leonel Cruz Soto | Address on file | | | | | |
| 2542052 | Leonel Figueroa Berley | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558904 | Leonel Gerena Fernandez | Address on file | | | | | |
| 2513165 | Leonel Guevarez Rivera | Address on file | | | | | |
| 2539373 | Leonel I. Diaz Rosa | Address on file | | | | | |
| 2538624 | Leonel Mendez Pagan | Address on file | | | | | |
| 2546901 | Leonel Merced Rodriguez | Address on file | | | | | |
| 2544175 | Leonel Molina Gonzalez | Address on file | | | | | |
| 2547537 | Leonel Morales Cruz | Address on file | | | | | |
| 2513564 | Leonel Oloubriel Camareno | Address on file | | | | | |
| 2520765 | Leonel Robles Santiago | Address on file | | | | | |
| 2554063 | Leonel Rodriguez Bretaña | Address on file | | | | | |
| 2540674 | Leonel Rodriguez Rosa | Address on file | | | | | |
| 2526786 | Leonel Tirado Delgado | Address on file | | | | | |
| 2559846 | Leoneliza Estrada Torres | Address on file | | | | | |
| 2517155 | Leonell Velez Sanchez | Address on file | | | | | |
| 2510897 | Leonelly Mendoza Roman | Address on file | | | | | |
| 2545033 | Leonely Quiles Ramos | Address on file | | | | | |
| 2561350 | Leoner Velez Perez | Address on file | | | | | |
| 2530737 | Leonidas A Paradis Cid | Address on file | | | | | |
| 2550363 | Leonides C Fontan Millan | Address on file | | | | | |
| 2537037 | Leonides Gonzalez Gonzalez | Address on file | | | | | |
| 2539376 | Leonides Hernandez Matos | Address on file | | | | | |
| 2531097 | Leonides J Falcon Santiago | Address on file | | | | | |
| 2553559 | Leonides J. Negron Lopez | Address on file | | | | | |
| 2526226 | Leonides Julia Borrero | Address on file | | | | | |
| 2544062 | Leonides Martinez Nieves | Address on file | | | | | |
| 2541475 | Leonides Pagan Marrero | Address on file | | | | | |
| 2564619 | Leonides Ruiz Torres | Address on file | | | | | |
| 2539803 | Leonides Santiago Perez | Address on file | | | | | |
| 2535326 | Leonides Torres Ramos | Address on file | | | | | |
| 2525176 | Leonila Aguilar Castillo | Address on file | | | | | |
| 2509407 | Leonilda Alvarez Vazquez | Address on file | | | | | |
| 2538578 | Leonilda Maldonado Perez | Address on file | | | | | |
| 2562898 | Leonor E Ramos Torres | Address on file | | | | | |
| 2560901 | Leonor Enriquez Alvarez | Address on file | | | | | |
| 2545990 | Leonor Flores Marrero | Address on file | | | | | |
| 2537053 | Leonor Hernandez Perez | Address on file | | | | | |
| 2537959 | Leonor Luna Sepulveda | Address on file | | | | | |
| 2548542 | Leonor Morales Velez | Address on file | | | | | |
| 2559934 | Leonor Oneill Nieves | Address on file | | | | | |
| 2546815 | Leonor Reyes Felix | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566242 | Leonor Rodriguez Rivera | Address on file | | | | | |
| 2556999 | Leonor V Rivera Arce | Address on file | | | | | |
| 2542359 | Leonora Rivera Reyes | Address on file | | | | | |
| 2532106 | Leonyl Ortiz Gonzalez | Address on file | | | | | |
| 2520367 | Leopaldo Melendez Ortiz | Address on file | | | | | |
| 2560452 | Leopoldo Rosario Porrata | Address on file | | | | | |
| 2558544 | Leopoldo Rosso Gonzalez | Address on file | | | | | |
| 2548366 | Leopoldo Vazquez Martinez | Address on file | | | | | |
| 2512515 | Lercy E Pastrana Cruz | Address on file | | | | | |
| 2556455 | Lernice Davila Aleman | Address on file | | | | | |
| 2520288 | Lernice M Roman Figueroa | Address on file | | | | | |
| 2510227 | Leroy Rivera Jimenez | Address on file | | | | | |
| 2526313 | Lersie Ortiz Colon | Address on file | | | | | |
| 2558958 | Lersy Boria Vizcarrondo | Address on file | | | | | |
| 2524840 | Lesandra Rodriguez Gonzalez | Address on file | | | | | |
| 2517087 | Lesbia Diaz Gallardo | Address on file | | | | | |
| 2517161 | Lesbia Febles Garcia | Address on file | | | | | |
| 2526016 | Lesbia I Davila Torres | Address on file | | | | | |
| 2533743 | Lesbia I Rosa Vidal | Address on file | | | | | |
| 2543812 | Lesbia J Mendez | Address on file | | | | | |
| 2564330 | Lesbia L Rosado Rodriguez | Address on file | | | | | |
| 2520408 | Lesbia M Santiago Rodriguez | Address on file | | | | | |
| 2516009 | Lesbia Ramirez Mendez | Address on file | | | | | |
| 2520721 | Lesby W Cruz Diaz | Address on file | | | | | |
| 2533759 | Lesby W Roman Ramos | Address on file | | | | | |
| 2508227 | Lesiram Colon Ramirez | Address on file | | | | | |
| 2515106 | Lesley Ann Beltran Negron | Address on file | | | | | |
| 2521389 | Lesley Gonzalez Melon | Address on file | | | | | |
| 2544577 | Lesley R Izquierdo Tirado | Address on file | | | | | |
| 2552879 | Lesli Ann Alfonso | Address on file | | | | | |
| 2552305 | Lesli Negron Rivera | Address on file | | | | | |
| 2508691 | Leslian Colon Concepcion | Address on file | | | | | |
| 2541024 | Leslianie M Negron Oyola | Address on file | | | | | |
| 2555600 | Leslie A Alsina Lopez | Address on file | | | | | |
| 2550201 | Leslie A Calcano Matos | Address on file | | | | | |
| 2558193 | Leslie A Cruz Martinez | Address on file | | | | | |
| 2524940 | Leslie A Figueroa Hernandez | Address on file | | | | | |
| 2563797 | Leslie A Garcia De  Alba | Address on file | | | | | |
| 2509454 | Leslie A Gonzalez Vazquez | Address on file | | | | | |
| 2507615 | Leslie A Hernandez Carrero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512795 | Leslie A Marrero Nieves | Address on file | | | | | |
| 2536195 | Leslie A Rivera Gonzalez | Address on file | | | | | |
| 2548936 | Leslie A Rolon Melendez | Address on file | | | | | |
| 2550286 | Leslie A Rosa Ramos | Address on file | | | | | |
| 2527675 | Leslie A Santiago Cardona | Address on file | | | | | |
| 2548674 | Leslie A Torres Alvarez | Address on file | | | | | |
| 2511327 | Leslie Ann Velez Sepulveda | Address on file | | | | | |
| 2521846 | Leslie Candelaria Ramos | Address on file | | | | | |
| 2520971 | Leslie Cintron Rivera | Address on file | | | | | |
| 2539235 | Leslie Collazo | Address on file | | | | | |
| 2511496 | Leslie Cora Rivera | Address on file | | | | | |
| 2507843 | Leslie Correa Rivera | Address on file | | | | | |
| 2528600 | Leslie D Rodriguez Reyes | Address on file | | | | | |
| 2520032 | Leslie D Torres Salinas | Address on file | | | | | |
| 2525924 | Leslie D Valentin Crespo | Address on file | | | | | |
| 2531977 | Leslie Diaz Lopez | Address on file | | | | | |
| 2517594 | Leslie E Caballero Beltran | Address on file | | | | | |
| 2552127 | Leslie E Hernandez Bonilla | Address on file | | | | | |
| 2542245 | Leslie F Flores Santana | Address on file | | | | | |
| 2541795 | Leslie Feliciano Ramos | Address on file | | | | | |
| 2524727 | Leslie Figueroa Morales | Address on file | | | | | |
| 2554943 | Leslie Hernandez Rolon | Address on file | | | | | |
| 2561236 | Leslie Homs Olavarria | Address on file | | | | | |
| 2526502 | Leslie I Colon Faria | Address on file | | | | | |
| 2526336 | Leslie I Padilla Rodriguez | Address on file | | | | | |
| 2547568 | Leslie I Palermo Ortiz | Address on file | | | | | |
| 2519684 | Leslie I Rivera Ortiz | Address on file | | | | | |
| 2515580 | Leslie I. Rivera Sanchez | Address on file | | | | | |
| 2528529 | Leslie J Cruz Angulo | Address on file | | | | | |
| 2558314 | Leslie J Gonzalez Torres | Address on file | | | | | |
| 2528365 | Leslie M Aguirre Reyes | Address on file | | | | | |
| 2525566 | Leslie M Couret Gonzalez | Address on file | | | | | |
| 2541636 | Leslie M Ruizrivera | Address on file | | | | | |
| 2541560 | Leslie Melendez Coss | Address on file | | | | | |
| 2539118 | Leslie Mendoza | Address on file | | | | | |
| 2517197 | Leslie Mercado | Address on file | | | | | |
| 2508978 | Leslie Mercado Garcia | Address on file | | | | | |
| 2549648 | Leslie Nevarez Cotto | Address on file | | | | | |
| 2534965 | Leslie Ocasio Figueroa | Address on file | | | | | |
| 2537701 | Leslie Ortiz Maldonado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551796 | Leslie Ortiz Marte | Address on file | | | | | |
| 2539480 | Leslie Pagan | Address on file | | | | | |
| 2552861 | Leslie Perez Pacheco | Address on file | | | | | |
| 2509663 | Leslie Porrata Brigantti | Address on file | | | | | |
| 2556375 | Leslie Ramos Rodriguez | Address on file | | | | | |
| 2554839 | Leslie Rivera | Address on file | | | | | |
| 2516058 | Leslie Rivera Ramos | Address on file | | | | | |
| 2556587 | Leslie Rivera Rodriguez | Address on file | | | | | |
| 2547855 | Leslie Rodriguez Garcia | Address on file | | | | | |
| 2545574 | Leslie Rodriguez Vazquez | Address on file | | | | | |
| 2560925 | Leslie Rojas Villegas | Address on file | | | | | |
| 2546255 | Leslie Rosado Maysonet | Address on file | | | | | |
| 2547628 | Leslie Sanchez | Address on file | | | | | |
| 2553493 | Leslie Santos Guzman | Address on file | | | | | |
| 2524986 | Leslie Soto Ortiz | Address on file | | | | | |
| 2523311 | Leslie Soto Pacheco | Address on file | | | | | |
| 2514449 | Leslie Viera Diaz | Address on file | | | | | |
| 2550865 | Leslies E Centeno Rodriguez | Address on file | | | | | |
| 2555800 | Leslly A Hernandez Crespo | Address on file | | | | | |
| 2552712 | Lesly A Porrata Estrada | Address on file | | | | | |
| 2549542 | Lesly A Quinones Ortiz | Address on file | | | | | |
| 2550890 | Lesly A. Salas Berrio | Address on file | | | | | |
| 2511007 | Lesly L Rodriguez Rodriguez | Address on file | | | | | |
| 2544875 | Lesly Lopez Agosto | Address on file | | | | | |
| 2509369 | Lesly Morales Santiago | Address on file | | | | | |
| 2548017 | Lesly S Valdes Matos | Address on file | | | | | |
| 2515454 | Leslyanne M Morales Mu¬Iz | Address on file | | | | | |
| 2557070 | Lesmary Rivera Padilla | Address on file | | | | | |
| 2561104 | Lesmes Delgado Aponte | Address on file | | | | | |
| 2565843 | Lessette M Manners Richardson | Address on file | | | | | |
| 2514301 | Lessly B Sierra Gonzalez | Address on file | | | | | |
| 2517340 | Lester A Alvarez Torres | Address on file | | | | | |
| 2522320 | Lester A Rivera Perez | Address on file | | | | | |
| 2535578 | Lester Amauri Guzman | Address on file | | | | | |
| 2565947 | Lester Colon Velazquez | Address on file | | | | | |
| 2520536 | Lester D Perez Difre | Address on file | | | | | |
| 2549375 | Lester Gonzalez Miranda | Address on file | | | | | |
| 2530943 | Lester I Rangel Velazquez | Address on file | | | | | |
| 2532771 | Lester J Soto Marquez | Address on file | | | | | |
| 2549328 | Lester Medina Carrillo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2544432 | Lester O Acosta Cruz | Address on file | | | | | |
| 2541416 | Lester Ortiz Miranda | Address on file | | | | | |
| 2550219 | Lester R Alvire Correa | Address on file | | | | | |
| 2552976 | Lester Torres Gonzalez | Address on file | | | | | |
| 2526707 | Lesvia Lupianez Gonzalez | Address on file | | | | | |
| 2543117 | Lesvia W. Salva Negron | Address on file | | | | | |
| 2518632 | Lesy A Irizarry Pagan | Address on file | | | | | |
| 2561397 | Letibel Santiago Flores | Address on file | | | | | |
| 2562130 | Letice Gomez Sanchez | Address on file | | | | | |
| 2533504 | Leticia Cruz | Address on file | | | | | |
| 2518587 | Leticia Cruz Millan | Address on file | | | | | |
| 2526741 | Leticia De Jesus Feliciano | Address on file | | | | | |
| 2523681 | Leticia Delgado Mendez | Address on file | | | | | |
| 2564281 | Leticia Heredia Gonzalez | Address on file | | | | | |
| 2543207 | Leticia Hernandez Caban | Address on file | | | | | |
| 2563576 | Leticia I Aponte Figueroa | Address on file | | | | | |
| 2565266 | Leticia I Concepcion Jimenez | Address on file | | | | | |
| 2507504 | Leticia Jones Alcala | Address on file | | | | | |
| 2564214 | Leticia Maldonado Cuadrado | Address on file | | | | | |
| 2556483 | Leticia Martinez Almonte | Address on file | | | | | |
| 2509070 | Leticia Padilla Mercado | Address on file | | | | | |
| 2550127 | Leticia Perez Alamo | Address on file | | | | | |
| 2517387 | Leticia Picon Colon | Address on file | | | | | |
| 2538390 | Leticia Rivera | Address on file | | | | | |
| 2518877 | Leticia Rivera Alvarado | Address on file | | | | | |
| 2537502 | Leticia Rivera Rubio | Address on file | | | | | |
| 2544469 | Leticia Robles De Jesus | Address on file | | | | | |
| 2539505 | Leticia Robles Oquendo | Address on file | | | | | |
| 2516386 | Leticia Rodriguez Pagan | Address on file | | | | | |
| 2533873 | Leticia Rodriguez Torrado | Address on file | | | | | |
| 2515727 | Leticia Rodriguez Velez | Address on file | | | | | |
| 2526411 | Leticia Rosario Sanchez | Address on file | | | | | |
| 2523293 | Leticia Santiago Morales | Address on file | | | | | |
| 2538321 | Leticia Skerret Rosario | Address on file | | | | | |
| 2560733 | Leticia Vargas Reyes | Address on file | | | | | |
| 2522214 | Leticia Vazquez Santiago | Address on file | | | | | |
| 2565646 | Letty A Santiago Feliciano | Address on file | | | | | |
| 2507973 | Letty Kenia Montas Rodriguez | Address on file | | | | | |
| 2519144 | Letty Velez Del Valle | Address on file | | | | | |
| 2529260 | Lettys Fraticelly Cales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521728 | Letza A Colon Sanchez | Address on file | | | | | |
| 2557333 | Leudys Marte Ojeda | Address on file | | | | | |
| 2562222 | Leugim C Lopez Puig | Address on file | | | | | |
| 2522790 | Levi Rivera Sanchez | Address on file | | | | | |
| 2563869 | Levid O Lebron Diaz | Address on file | | | | | |
| 2554797 | Levis A Santiago Duran | Address on file | | | | | |
| 2544491 | Levit Bauta Pizarro | Address on file | | | | | |
| 2520444 | Lexana Gual Cruz | Address on file | | | | | |
| 2555179 | Lexci Delgado | Address on file | | | | | |
| 2521761 | Lexlly Rivera Velazquez | Address on file | | | | | |
| 2515053 | Leyca Marie Colon Rivera | Address on file | | | | | |
| 2510289 | Leyda Cora Iraola | Address on file | | | | | |
| 2514670 | Leyda E Cardona Hernandez | Address on file | | | | | |
| 2509927 | Leyda E Cruz Berrios | Address on file | | | | | |
| 2528094 | Leyda E Delgado Melendez | Address on file | | | | | |
| 2516117 | Leyda E Reguero Rivera | Address on file | | | | | |
| 2553408 | Leyda I Vargas Martinez | Address on file | | | | | |
| 2542300 | Leyda J Massas Crespo | Address on file | | | | | |
| 2534879 | Leyda L Acevedo Morales | Address on file | | | | | |
| 2519148 | Leyda L Cintron Santos | Address on file | | | | | |
| 2525058 | Leyda L Pantoja Ortiz | Address on file | | | | | |
| 2509741 | Leyda M Perez Vargas | Address on file | | | | | |
| 2517977 | Leyda O Rivera Cardona | Address on file | | | | | |
| 2518930 | Leyda Ruiz Suarez | Address on file | | | | | |
| 2548922 | Leyda V Concepcion Oquendo | Address on file | | | | | |
| 2526492 | Leyda Y Maldonado Lopez | Address on file | | | | | |
| 2509131 | Leyinska Santiago La Santa | Address on file | | | | | |
| 2543361 | Leyla Burgos Diaz | Address on file | | | | | |
| 2542616 | Leyla Gonzalez Pino | Address on file | | | | | |
| 2519249 | Leyla I Tirado Agosto | Address on file | | | | | |
| 2513902 | Leyla V Rivera Ramos | Address on file | | | | | |
| 2565553 | Leyllian V Orlando Hernandez | Address on file | | | | | |
| 2526281 | Leyly Nunez Garcia | Address on file | | | | | |
| 2541425 | Leyna Li Guerra Guerra | Address on file | | | | | |
| 2533269 | Leyra Mendez Alvarado | Address on file | | | | | |
| 2545833 | Leysie Calderon Andino | Address on file | | | | | |
| 2539210 | Liamar Arecnies | Address on file | | | | | |
| 2525055 | Liamar J Pesante Ortiz | Address on file | | | | | |
| 2543831 | Liana Astacio Montanez | Address on file | | | | | |
| 2535404 | Liana Eliza Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525163 | Lianabel C Villanueva Sanchez | Address on file | | | | | |
| 2514025 | Lianabelle Martinez Sanchez | Address on file | | | | | |
| 2537803 | Lianabelle Mercado Qui?Onez | Address on file | | | | | |
| 2548885 | Lianel M Viera Rosario | Address on file | | | | | |
| 2509129 | Lianel Robles Placeres | Address on file | | | | | |
| 2561343 | Lianette Leon Rivera | Address on file | | | | | |
| 2515249 | Liani Caban Reyes | Address on file | | | | | |
| 2516941 | Lianis Ramirez Del Valle | Address on file | | | | | |
| 2559787 | Lianne E Castellano Rivera | Address on file | | | | | |
| 2511820 | Lianne Gonzalez Stark | Address on file | | | | | |
| 2526353 | Liannette Diaz Montanez | Address on file | | | | | |
| 2550581 | Liannette Llorens | Address on file | | | | | |
| 2534268 | Liany A Vega Nazario | Address on file | | | | | |
| 2515244 | Liany De Jesus Sanchez | Address on file | | | | | |
| 2551071 | Libertad Rueda Albino | Address on file | | | | | |
| 2550477 | Libeth Rabell Suarez | Address on file | | | | | |
| 2537234 | Libna L Melendez Robles | Address on file | | | | | |
| 2529888 | Liboa Vega Elsie | Address on file | | | | | |
| 2566135 | Liborio Machado Maldonado | Address on file | | | | | |
| 2552003 | Liboy I Ortiz | Address on file | | | | | |
| 2519237 | Librado De Jesus Ocasio | Address on file | | | | | |
| 2557625 | Licelis Caraballo Garcia | Address on file | | | | | |
| 2552358 | Licenia Rodriguez Rosado | Address on file | | | | | |
| 2551463 | Liciaga Arce Ilialnett | Address on file | | | | | |
| 2539723 | Liciaga Martinez Gilberto | Address on file | | | | | |
| 2564787 | Lida E Gonzalez Disdier | Address on file | | | | | |
| 2512902 | Lida Vazquez Ramirez | Address on file | | | | | |
| 2558679 | Lidamaris Ortiz Miranda | Address on file | | | | | |
| 2525092 | Lidana Gonzalez Negron | Address on file | | | | | |
| 2520759 | Liderka I Pi?Ero Qui?Ones | Address on file | | | | | |
| 2536635 | Lidia E Del Toro Mendez | Address on file | | | | | |
| 2527116 | Lidia Y Irizarry Medina | Address on file | | | | | |
| 2515085 | Lidiana Amador Lozada | Address on file | | | | | |
| 2535126 | Liduvina Camacho Reyes | Address on file | | | | | |
| 2535170 | Liduvina Lopez Vives | Address on file | | | | | |
| 2540057 | Liduvina Martinez Velez | Address on file | | | | | |
| 2557944 | Liduvina Padilla Rivera | Address on file | | | | | |
| 2535180 | Liduvina Ramos Luciano | Address on file | | | | | |
| 2531757 | Lidyvell Martinez Colon | Address on file | | | | | |
| 2515568 | Lidzaida Ramos Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525910 | Lied D Gracia Matos | Address on file | | | | | |
| 2540336 | Lienel Rivera Torres | Address on file | | | | | |
| 2541150 | Lietschen M. Nieves Tanon | Address on file | | | | | |
| 2507561 | Liety Acevedo Morales | Address on file | | | | | |
| 2525350 | Ligia L Rosario Vega | Address on file | | | | | |
| 2563123 | Ligni Corcino Rivera | Address on file | | | | | |
| 2508713 | Liisa Vega Rivera | Address on file | | | | | |
| 2531921 | Lijuan Soto Perez | Address on file | | | | | |
| 2518434 | Lila E Perez Moreno | Address on file | | | | | |
| 2547195 | Lila R Carrasquillo Falcon | Address on file | | | | | |
| 2526338 | Lilaenid E Torres Agosto | Address on file | | | | | |
| 2512356 | Lili A Nieves | Address on file | | | | | |
| 2515851 | Lili Rodriguez Rodriguez | Address on file | | | | | |
| 2516260 | Lilia A Garcia Velilla | Address on file | | | | | |
| 2543517 | Lilia K Figueroa Santiago | Address on file | | | | | |
| 2542994 | Lilia M Perea Ginorio | Address on file | | | | | |
| 2556894 | Lilia M Rodriguez Lopez | Address on file | | | | | |
| 2536084 | Lilia Nater Milian | Address on file | | | | | |
| 2541889 | Liliam I Bachier Roman | Address on file | | | | | |
| 2532288 | Liliam Rodriguez Ramos | Address on file | | | | | |
| 2511991 | Lilian E. Galan Pineda | Address on file | | | | | |
| 2564381 | Liliana A Cuevas Matos | Address on file | | | | | |
| 2517544 | Liliana Arroyo Valle | Address on file | | | | | |
| 2511702 | Liliana Bermudez Fuentes | Address on file | | | | | |
| 2562093 | Liliana Ortega Santana | Address on file | | | | | |
| 2521607 | Liliana Ortiz Santiago | Address on file | | | | | |
| 2533626 | Liliana Pagan Rodriguez | Address on file | | | | | |
| 2519660 | Liliana Prado Lozada | Address on file | | | | | |
| 2518552 | Liliana Rosado Perez | Address on file | | | | | |
| 2535194 | Liliana Sepulveda Velazquez | Address on file | | | | | |
| 2559118 | Liliana Soto Andrillon | Address on file | | | | | |
| 2515450 | Liliana Varela Otero | Address on file | | | | | |
| 2512628 | Liliannette Lopez Cruz | Address on file | | | | | |
| 2550046 | Lilibeth Acosta Caldero | Address on file | | | | | |
| 2519233 | Lilibeth Centeno Pagan | Address on file | | | | | |
| 2536294 | Lilibeth Correa Colon | Address on file | | | | | |
| 2545877 | Lilibeth Gonzalez Duran | Address on file | | | | | |
| 2559690 | Lilibeth Montes Lebron | Address on file | | | | | |
| 2566588 | Lilibeth Rojas Vazquez | Address on file | | | | | |
| 2530983 | Lilibeth Rosas Vargas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532732 | Lilivette Martinez Cruz | Address on file | | | | | |
| 2547411 | Lilliam A Flores Valentin | Address on file | | | | | |
| 2543221 | Lilliam A Maldonado Galarza | Address on file | | | | | |
| 2562063 | Lilliam A Rivera Gonzalez | Address on file | | | | | |
| 2535735 | Lilliam Amado Sarquella | Address on file | | | | | |
| 2565406 | Lilliam Arroyo Morales | Address on file | | | | | |
| 2547235 | Lilliam Bezares | Address on file | | | | | |
| 2526434 | Lilliam Camacho Vega | Address on file | | | | | |
| 2547836 | Lilliam Colon | Address on file | | | | | |
| 2509735 | Lilliam Comas Gomez | Address on file | | | | | |
| 2526856 | Lilliam Cuevas Feliciano | Address on file | | | | | |
| 2533693 | Lilliam D Flores Rivera | Address on file | | | | | |
| 2561836 | Lilliam D Pujals Rodriguez | Address on file | | | | | |
| 2541879 | Lilliam D Rabri Colon | Address on file | | | | | |
| 2524468 | Lilliam De Jesus Reyes | Address on file | | | | | |
| 2548814 | Lilliam Del Valle Arroyo | Address on file | | | | | |
| 2542233 | Lilliam Diaz Cruz | Address on file | | | | | |
| 2532548 | Lilliam Diaz Resto | Address on file | | | | | |
| 2564485 | Lilliam E Nunez Rivera | Address on file | | | | | |
| 2548157 | Lilliam E Rodriguez Rodriguez | Address on file | | | | | |
| 2562942 | Lilliam E Vazquez Alamo | Address on file | | | | | |
| 2559481 | Lilliam Encarnacion D. | Address on file | | | | | |
| 2537512 | Lilliam Feliciano Garcia | Address on file | | | | | |
| 2527742 | Lilliam Ferrer Allenden | Address on file | | | | | |
| 2509584 | Lilliam Gonzalez Cruz | Address on file | | | | | |
| 2542764 | Lilliam Gonzalez Lopez | Address on file | | | | | |
| 2526460 | Lilliam Gonzalez Ortiz | Address on file | | | | | |
| 2516742 | Lilliam Guzman Nieves | Address on file | | | | | |
| 2519048 | Lilliam I Arce Reyes | Address on file | | | | | |
| 2525246 | Lilliam I Baez Cuevas | Address on file | | | | | |
| 2527396 | Lilliam I Casanova Bruno | Address on file | | | | | |
| 2539017 | Lilliam I Colon Villanueva | Address on file | | | | | |
| 2557283 | Lilliam I Nolasco Miranda | Address on file | | | | | |
| 2565168 | Lilliam I Ramos Ocasio | Address on file | | | | | |
| 2563477 | Lilliam I Rivera Vicente | Address on file | | | | | |
| 2542755 | Lilliam I. Rolon Marcano | Address on file | | | | | |
| 2542238 | Lilliam J Jusino Ramirez | Address on file | | | | | |
| 2550354 | Lilliam J Lozano Morales | Address on file | | | | | |
| 2516911 | Lilliam J Ruiz Gonzalez | Address on file | | | | | |
| 2528626 | Lilliam J Vargas Negron | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516358 | Lilliam J Vega Acevedo | Address on file | | | | | |
| 2516530 | Lilliam L Garcia Villanueva | Address on file | | | | | |
| 2537453 | Lilliam L Santiago Quinones | Address on file | | | | | |
| 2525632 | Lilliam Lebron Rivera | Address on file | | | | | |
| 2526962 | Lilliam Lugo Tristani | Address on file | | | | | |
| 2509966 | Lilliam M Feliciano Ramirez | Address on file | | | | | |
| 2518699 | Lilliam M Irizarry Perez | Address on file | | | | | |
| 2534894 | Lilliam M Melecio Olivo | Address on file | | | | | |
| 2538891 | Lilliam M Sanchez Pagan | Address on file | | | | | |
| 2515331 | Lilliam Marquez Neris | Address on file | | | | | |
| 2508977 | Lilliam Melendez Diaz | Address on file | | | | | |
| 2524896 | Lilliam Melendez Rosa | Address on file | | | | | |
| 2555858 | Lilliam Melendez Rosa | Address on file | | | | | |
| 2549698 | Lilliam Merced Perez | Address on file | | | | | |
| 2507386 | Lilliam Mineiry Vallejo Morales | Address on file | | | | | |
| 2536862 | Lilliam Monclova Rodriguez | Address on file | | | | | |
| 2547956 | Lilliam N Valentin Rosario | Address on file | | | | | |
| 2550160 | Lilliam Nieves Molina | Address on file | | | | | |
| 2563835 | Lilliam Norat David | Address on file | | | | | |
| 2558449 | Lilliam Ortiz Gonzalez | Address on file | | | | | |
| 2543744 | Lilliam Ortiz Vega | Address on file | | | | | |
| 2565314 | Lilliam R Natal Diaz | Address on file | | | | | |
| 2565555 | Lilliam Reyes Quinones | Address on file | | | | | |
| 2507845 | Lilliam Reyes Velez | Address on file | | | | | |
| 2545892 | Lilliam Rivera Berrios | Address on file | | | | | |
| 2560376 | Lilliam Rivera Freytes | Address on file | | | | | |
| 2531972 | Lilliam Rivera Landran | Address on file | | | | | |
| 2545182 | Lilliam Rivera Ortega | Address on file | | | | | |
| 2525030 | Lilliam Rivera Rivera | Address on file | | | | | |
| 2546579 | Lilliam Roman | Address on file | | | | | |
| 2563749 | Lilliam Rosa Cruz | Address on file | | | | | |
| 2547686 | Lilliam Rosa Rivera | Address on file | | | | | |
| 2517001 | Lilliam Rosario Olivieri | Address on file | | | | | |
| 2507462 | Lilliam Saez Rodriguez | Address on file | | | | | |
| 2557494 | Lilliam Sanchez Monge | Address on file | | | | | |
| 2514840 | Lilliam Sanchez Ramos | Address on file | | | | | |
| 2560510 | Lilliam Santos Hernandez | Address on file | | | | | |
| 2529381 | Lilliam Torres Gonzales | Address on file | | | | | |
| 2535090 | Lilliam Vazquez Ramos | Address on file | | | | | |
| 2537238 | Lilliam Vazquez Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535210 | Lilliam Velazquez Irizarry | Address on file | | | | | |
| 2540816 | Lilliam Velazquez Torres | Address on file | | | | | |
| 2514381 | Lilliam Y Diaz Mendez | Address on file | | | | | |
| 2526926 | Lilliam Y Marrero Rivas | Address on file | | | | | |
| 2509889 | Lillian A Rivera Cotto | Address on file | | | | | |
| 2516419 | Lillian Algarin Ortiz | Address on file | | | | | |
| 2530192 | Lillian Aviles Pagan | Address on file | | | | | |
| 2553385 | Lillian D Garcia Carrillo | Address on file | | | | | |
| 2565055 | Lillian D Rivera Landron | Address on file | | | | | |
| 2538506 | Lillian De Jesus Martinez | Address on file | | | | | |
| 2532229 | Lillian De Las Cruz | Address on file | | | | | |
| 2524004 | Lillian Diarza Hernandez | Address on file | | | | | |
| 2527291 | Lillian E Delgado Pagan | Address on file | | | | | |
| 2521083 | Lillian E Ortiz Oliver | Address on file | | | | | |
| 2537496 | Lillian Feliciano Perez | Address on file | | | | | |
| 2519272 | Lillian G Fernandez Conchado | Address on file | | | | | |
| 2524797 | Lillian Hernandez Rodriguez | Address on file | | | | | |
| 2521329 | Lillian I Baez Diaz | Address on file | | | | | |
| 2524897 | Lillian I Negron Soto | Address on file | | | | | |
| 2539970 | Lillian I Rodriguez Rivera | Address on file | | | | | |
| 2535726 | Lillian Ivette Morales | Address on file | | | | | |
| 2535690 | Lillian Ivette Villegas | Address on file | | | | | |
| 2552137 | Lillian Jimenez Montijo | Address on file | | | | | |
| 2559774 | Lillian La Torre Mu?Iz | Address on file | | | | | |
| 2553228 | Lillian Lebron | Address on file | | | | | |
| 2536441 | Lillian Lopez Felix | Address on file | | | | | |
| 2510133 | Lillian M Lara Fonseca | Address on file | | | | | |
| 2527829 | Lillian M Yace Santos | Address on file | | | | | |
| 2515686 | Lillian M. Tua Mendez | Address on file | | | | | |
| 2551026 | Lillian Madera | Address on file | | | | | |
| 2556238 | Lillian Medina | Address on file | | | | | |
| 2558516 | Lillian Morales | Address on file | | | | | |
| 2516466 | Lillian Negron Santiago | Address on file | | | | | |
| 2525641 | Lillian Nieves Cruz | Address on file | | | | | |
| 2516426 | Lillian Perez Candelaria | Address on file | | | | | |
| 2560930 | Lillian Perez Rivera | Address on file | | | | | |
| 2520696 | Lillian Quiles Serrano | Address on file | | | | | |
| 2520556 | Lillian Rosa Ferrer | Address on file | | | | | |
| 2542085 | Lillian Rosado Roche | Address on file | | | | | |
| 2523470 | Lillian Santana Baez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515899 | Lillian Santana Flores | Address on file | | | | | |
| 2558288 | Lillian Santiago Otero | Address on file | | | | | |
| 2514383 | Lillian Silva Rosado | Address on file | | | | | |
| 2564307 | Lillian Zayas Cedeño | Address on file | | | | | |
| 2522135 | Lilliana Arce Velez | Address on file | | | | | |
| 2548704 | Lilliana Castro De La Paz | Address on file | | | | | |
| 2553839 | Lilliana Lopez Sanchez | Address on file | | | | | |
| 2536419 | Lilliana Miranda | Address on file | | | | | |
| 2538726 | Lilliana Ramos Barrios | Address on file | | | | | |
| 2516079 | Lilliana Robles Matta | Address on file | | | | | |
| 2549065 | Lilliana Tollens Baez | Address on file | | | | | |
| 2526936 | Lilliana Vega Navarro | Address on file | | | | | |
| 2508129 | Lilliana Vergara Agostini | Address on file | | | | | |
| 2533526 | Lillibeth Gonzalez | Address on file | | | | | |
| 2528734 | Lillibeth Martinez Aviles | Address on file | | | | | |
| 2554231 | Lillibeth Soto Hernandez | Address on file | | | | | |
| 2553622 | Lillibeth Vazquez Lopez | Address on file | | | | | |
| 2539310 | Lillie Navarro | Address on file | | | | | |
| 2561835 | Lillinette Quinones Feliberty | Address on file | | | | | |
| 2511456 | Lilly A Caban Hernandez | Address on file | | | | | |
| 2531080 | Lilly I Herrera Carrasquillo | Address on file | | | | | |
| 2561071 | Lilly M Velazquez Ortiz | Address on file | | | | | |
| 2564557 | Lillybeth Lopez Pagan | Address on file | | | | | |
| 2514416 | Lillynette Diaz Pabon | Address on file | | | | | |
| 2527434 | Lily I Berlingeri Hernandez | Address on file | | | | | |
| 2559687 | Lilybeth Sanchez Correa | Address on file | | | | | |
| 2524978 | Lilyvette Gonzalez Cruz | Address on file | | | | | |
| 2566146 | Limari Alvarez Nieves | Address on file | | | | | |
| 2512216 | Limari De Jesus Perez | Address on file | | | | | |
| 2534194 | Limarie Diaz | Address on file | | | | | |
| 2518767 | Limarie M Martinez Rivera | Address on file | | | | | |
| 2525210 | Limarie Maymi Caez | Address on file | | | | | |
| 2555862 | Limarie Monta?Ez Cruz | Address on file | | | | | |
| 2561166 | Limarie Reyes Ocasio | Address on file | | | | | |
| 2554005 | Limarie Torres Torres | Address on file | | | | | |
| 2532719 | Limarie Zaragoza Rivera | Address on file | | | | | |
| 2556302 | Limaris Escribano | Address on file | | | | | |
| 2537488 | Limaris Feliciano Diaz | Address on file | | | | | |
| 2542683 | Limaris Hernandez Ortiz | Address on file | | | | | |
| 2519516 | Limaris Roman Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515198 | Limaris Sanchez Espinosa | Address on file | | | | | |
| 2533450 | Limary E Medina Roman | Address on file | | | | | |
| 2535770 | Limary J Negron Ta?On | Address on file | | | | | |
| 2543058 | Limary Lopez Rodriguez | Address on file | | | | | |
| 2518188 | Limary Pabon Figueroa | Address on file | | | | | |
| 2511836 | Limary Perez Rodriguez | Address on file | | | | | |
| 2509607 | Limary Rivera Malave | Address on file | | | | | |
| 2509853 | Limary Rivera Rivera | Address on file | | | | | |
| 2529135 | Limary Rivera Rivera | Address on file | | | | | |
| 2518356 | Limary Rodriguez Gonzalez | Address on file | | | | | |
| 2532582 | Limary Rosado Alvarado | Address on file | | | | | |
| 2546647 | Limary Sanchez Torres | Address on file | | | | | |
| 2509232 | Limary Serrano Villanueva | Address on file | | | | | |
| 2532428 | Limary Torres Diana | Address on file | | | | | |
| 2526922 | Limary Vega Lopez | Address on file | | | | | |
| 2553676 | Limarys Agosto Carrion | Address on file | | | | | |
| 2528836 | Limarys Del Valle Del Valle | Address on file | | | | | |
| 2509501 | Limarys Feliciano Pellot | Address on file | | | | | |
| 2540722 | Limarys Lugo Pagan | Address on file | | | | | |
| 2514967 | Limarys Montalvo Rivera | Address on file | | | | | |
| 2535985 | Limarys Rivera Pagan | Address on file | | | | | |
| 2524399 | Limeres Flores Luis R | Address on file | | | | | |
| 2528829 | Lina D Cintron Maldonado | Address on file | | | | | |
| 2555263 | Lina D Gonzalez Rios | Address on file | | | | | |
| 2532536 | Lina Giselle Ayala Lamberty | Address on file | | | | | |
| 2545989 | Lina I Romero Pardella | Address on file | | | | | |
| 2526123 | Lina M Cabrera Mercado | Address on file | | | | | |
| 2551357 | Linares Acosta Carolina | Address on file | | | | | |
| 2519055 | Linayra Torres Acosta | Address on file | | | | | |
| 2530761 | Lincoln Acevedo Valle | Address on file | | | | | |
| 2551875 | Lind De Jesus | Address on file | | | | | |
| 2525235 | Linda A Torres Vargas | Address on file | | | | | |
| 2517081 | Linda A. Damiani Echevarria | Address on file | | | | | |
| 2524473 | Linda A. Leon Colon | Address on file | | | | | |
| 2543174 | Linda B Lugo Segarra | Address on file | | | | | |
| 2515216 | Linda Candelaria Ocasio | Address on file | | | | | |
| 2559504 | Linda Colon | Address on file | | | | | |
| 2536533 | Linda Correa Arroyo | Address on file | | | | | |
| 2543295 | Linda E Garcia Melendez | Address on file | | | | | |
| 2526567 | Linda E Loredo Bultron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532584 | Linda E Mu?lz Torres | Address on file | | | | | |
| 2514104 | Linda Encarnacion Rivera | Address on file | | | | | |
| 2530998 | Linda Espinosa Vazquez | Address on file | | | | | |
| 2516741 | Linda Fe Estrada Rivera | Address on file | | | | | |
| 2507775 | Linda Franco Colon | Address on file | | | | | |
| 2556664 | Linda G Sosa Ramirez | Address on file | | | | | |
| 2537442 | Linda I Acabeo Lopez | Address on file | | | | | |
| 2508292 | Linda I Del Valle Rivera | Address on file | | | | | |
| 2543462 | Linda I Padilla Rivera | Address on file | | | | | |
| 2563560 | Linda I Santos Benitez | Address on file | | | | | |
| 2536156 | Linda I Torres Gonzalez | Address on file | | | | | |
| 2563807 | Linda I Torres Ortiz | Address on file | | | | | |
| 2512419 | Linda Icastro Velez | Address on file | | | | | |
| 2523312 | Linda J Carrion Fuentes | Address on file | | | | | |
| 2545340 | Linda J Ortiz Brenes | Address on file | | | | | |
| 2558667 | Linda K Adorno Marin | Address on file | | | | | |
| 2560447 | Linda L Menendez Medina | Address on file | | | | | |
| 2513770 | Linda L Negron Vega | Address on file | | | | | |
| 2531786 | Linda M Camacho Acosta | Address on file | | | | | |
| 2516559 | Linda M Catala Rios | Address on file | | | | | |
| 2512837 | Linda M Delgado Rodriguez | Address on file | | | | | |
| 2540435 | Linda M Gonzalez Pagan | Address on file | | | | | |
| 2510630 | Linda M Hernandez Quinones | Address on file | | | | | |
| 2515935 | Linda M Levy Rodriguez | Address on file | | | | | |
| 2565164 | Linda N Fernandez Del Valle | Address on file | | | | | |
| 2558741 | Linda N Rodriguez Ocasio | Address on file | | | | | |
| 2540978 | Linda Ortiz Santiago | Address on file | | | | | |
| 2508224 | Linda Quinones Arroyo | Address on file | | | | | |
| 2543395 | Linda R Collazo Soto | Address on file | | | | | |
| 2552246 | Linda Ramirez Celpa | Address on file | | | | | |
| 2526672 | Linda Rodriguez Reyes | Address on file | | | | | |
| 2560694 | Linda Sanchez Ramos | Address on file | | | | | |
| 2542150 | Linda Santiago Sahli | Address on file | | | | | |
| 2541853 | Linda Segui Suarez | Address on file | | | | | |
| 2530431 | Linda Vega Vidrio | Address on file | | | | | |
| 2522106 | Lindjoanairis Valentin Rodriguez | Address on file | | | | | |
| 2511292 | Lindsay M Vazquez Torres | Address on file | | | | | |
| 2515274 | Linedsa Colon Ortiz | Address on file | | | | | |
| 2521866 | Linef M Figueroa Ortiz | Address on file | | | | | |
| 2540448 | Linesse Calderon Conder | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516118 | Lineth Concepcion De Jesus | Address on file | | | | | |
| 2541756 | Linetssy Batista Figueroa | Address on file | | | | | |
| 2547773 | Linett Hernandez Pabon | Address on file | | | | | |
| 2555550 | Linett R Rodriguez Rodriguez | Address on file | | | | | |
| 2532437 | Linette Aponte Zayas | Address on file | | | | | |
| 2563298 | Linette Borrero Martinez | Address on file | | | | | |
| 2526259 | Linette Delgado Carrion | Address on file | | | | | |
| 2553502 | Linette Gonzalez | Address on file | | | | | |
| 2532424 | Linette Hodge Narvaez | Address on file | | | | | |
| 2558727 | Linette J Vazquez Rodriguez | Address on file | | | | | |
| 2507754 | Linette Lorenzo Barreto | Address on file | | | | | |
| 2556404 | Linette M Alamo Carrion | Address on file | | | | | |
| 2516749 | Linette M Colon Santiago | Address on file | | | | | |
| 2550348 | Linette M Raya Llanos | Address on file | | | | | |
| 2565021 | Linette Maldonado Bigio | Address on file | | | | | |
| 2520087 | Linette Martinez Hernandez | Address on file | | | | | |
| 2558993 | Linette Ortiz Torres | Address on file | | | | | |
| 2559611 | Linette Santiago Martinez | Address on file | | | | | |
| 2513916 | Linette Y Collazo Rivera | Address on file | | | | | |
| 2533270 | Linnete Torres Bonilla | Address on file | | | | | |
| 2519092 | Linnette Campos Vega | Address on file | | | | | |
| 2540771 | Linnette D Gonzalez Felix | Address on file | | | | | |
| 2523571 | Linnette Falto Laracuente | Address on file | | | | | |
| 2553746 | Linnette Figueroa Melendez | Address on file | | | | | |
| 2525292 | Linnette Guzman Medina | Address on file | | | | | |
| 2555590 | Linnette H Martinez Alicea | Address on file | | | | | |
| 2542198 | Linnette J Figueroa Carraballo | Address on file | | | | | |
| 2537885 | Linnette Lugo Marin | Address on file | | | | | |
| 2517054 | Linnette M Leon Mendez | Address on file | | | | | |
| 2559740 | Linnette M Vazquez Rivera | Address on file | | | | | |
| 2533267 | Linnette Rivera | Address on file | | | | | |
| 2528206 | Linnette Rivera Rivera | Address on file | | | | | |
| 2529018 | Linnette Vazquez Oquendo | Address on file | | | | | |
| 2531926 | Lino Alejandro | Address on file | | | | | |
| 2551016 | Lino Diaz | Address on file | | | | | |
| 2523599 | Lino Milan Aponte | Address on file | | | | | |
| 2533798 | Linuel R Ramos Flores | Address on file | | | | | |
| 2561892 | Liomar Marquez Ares | Address on file | | | | | |
| 2564704 | Lionel A Ortiz Bristol | Address on file | | | | | |
| 2549853 | Lionel A Rivera Virella | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2521467 | Lionel Alonso Burgos | Address on file | | | | | |
| 2550824 | Lionel Ayala Perez | Address on file | | | | | |
| 2553807 | Lionel Carrasquillo Martinez | Address on file | | | | | |
| 2566145 | Lionel Collazo Gonzalez | Address on file | | | | | |
| 2512925 | Lionel Colon Molina | Address on file | | | | | |
| 2531805 | Lionel Diaz | Address on file | | | | | |
| 2538388 | Lionel Esquilin | Address on file | | | | | |
| 2515712 | Lionel Feliciano Castro | Address on file | | | | | |
| 2537826 | Lionel Maldonado Torres | Address on file | | | | | |
| 2509054 | Lionel Reyes Sanchez | Address on file | | | | | |
| 2528071 | Lionel Tirado Morales | Address on file | | | | | |
| 2523626 | Lionell Hernandez Nieves | Address on file | | | | | |
| 2539724 | Lioner Cruz Guindin | Address on file | | | | | |
| 2530509 | Liranzo Manzueta Hilda M | Address on file | | | | | |
| 2558194 | Lirette Cruz Ayala | Address on file | | | | | |
| 2515563 | Liriam M. Hernandez Otero | Address on file | | | | | |
| 2560680 | Lirianis Rivera Herrera | Address on file | | | | | |
| 2535253 | Lis Adri Fuentes Garcia | Address on file | | | | | |
| 2518318 | Lis Lopez Rivera | Address on file | | | | | |
| 2508863 | Lisa Carrasquillo Caldero | Address on file | | | | | |
| 2543267 | Lisa Colon Ortiz | Address on file | | | | | |
| 2560812 | Lisa De La Cruz Febus | Address on file | | | | | |
| 2547237 | Lisa Diaz | Address on file | | | | | |
| 2534092 | Lisa Encarnacion Gomez | Address on file | | | | | |
| 2509654 | Lisa Guzman Lorente | Address on file | | | | | |
| 2531407 | Lisa M Berrios Aponte | Address on file | | | | | |
| 2542222 | Lisa M Delgado Rivera | Address on file | | | | | |
| 2563120 | Lisa M Hernandez Rivera | Address on file | | | | | |
| 2541872 | Lisa M. Agosto Carrasquillo | Address on file | | | | | |
| 2518781 | Lisa M. Alverio Flores | Address on file | | | | | |
| 2535257 | Lisa Margarita Aquino Poviones | Address on file | | | | | |
| 2562567 | Lisa Montalvo Castellano | Address on file | | | | | |
| 2546054 | Lisa N Portell Castro | Address on file | | | | | |
| 2509161 | Lisa Portalatin | Address on file | | | | | |
| 2529262 | Lisa W Maldonado Rosa | Address on file | | | | | |
| 2556046 | Lisamar Rosario Sanchez | Address on file | | | | | |
| 2513399 | Lisamarie Gil Melendez | Address on file | | | | | |
| 2553722 | Lisander Marin Saldana | Address on file | | | | | |
| 2554941 | Lisandra Alvarez Rivera | Address on file | | | | | |
| 2508807 | Lisandra Beauchamp Delgado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532691 | Lisandra Benitez Morales | Address on file | | | | | |
| 2560803 | Lisandra Birriel Dieppa | Address on file | | | | | |
| 2514639 | Lisandra Brenes Torres | Address on file | | | | | |
| 2539479 | Lisandra Cardona Vega | Address on file | | | | | |
| 2514027 | Lisandra Carmona Roman | Address on file | | | | | |
| 2527840 | Lisandra Carrero Lopez | Address on file | | | | | |
| 2531252 | Lisandra Castro Farrulla | Address on file | | | | | |
| 2531216 | Lisandra Castro Gonzalez | Address on file | | | | | |
| 2536723 | Lisandra Cepeda Huertas | Address on file | | | | | |
| 2513743 | Lisandra Colon Rosario | Address on file | | | | | |
| 2520520 | Lisandra Concepcion Tosado | Address on file | | | | | |
| 2542991 | Lisandra Cruz Rivera | Address on file | | | | | |
| 2515693 | Lisandra Del Valle Acevedo | Address on file | | | | | |
| 2543324 | Lisandra E Martinez Toledo | Address on file | | | | | |
| 2535617 | Lisandra Fardonk Baez | Address on file | | | | | |
| 2542847 | Lisandra Fernandez Caraballo | Address on file | | | | | |
| 2515164 | Lisandra Frontera Lamboy | Address on file | | | | | |
| 2543483 | Lisandra Gallardo Lopez | Address on file | | | | | |
| 2557427 | Lisandra Gonzalez Morales | Address on file | | | | | |
| 2508746 | Lisandra Hernandez Nieves | Address on file | | | | | |
| 2551996 | Lisandra L Lopez Acevedo | Address on file | | | | | |
| 2562353 | Lisandra Lebron Diaz | Address on file | | | | | |
| 2522898 | Lisandra Lopez Feliciano | Address on file | | | | | |
| 2531818 | Lisandra Lopez Gonzalez | Address on file | | | | | |
| 2558454 | Lisandra Maldonado Alvarado | Address on file | | | | | |
| 2557956 | Lisandra Maldonado De Leon | Address on file | | | | | |
| 2553423 | Lisandra Morales Carrero | Address on file | | | | | |
| 2524516 | Lisandra Nieves Garcia | Address on file | | | | | |
| 2548994 | Lisandra Olivera Acevedo | Address on file | | | | | |
| 2554275 | Lisandra Olivera Lebron | Address on file | | | | | |
| 2540921 | Lisandra Pacheco Gonzalez | Address on file | | | | | |
| 2509160 | Lisandra Pantoja Espino | Address on file | | | | | |
| 2524880 | Lisandra Perez Muniz | Address on file | | | | | |
| 2535381 | Lisandra Resto Guzman | Address on file | | | | | |
| 2539833 | Lisandra Reyes Rivera | Address on file | | | | | |
| 2545473 | Lisandra Reyes Rivera | Address on file | | | | | |
| 2526072 | Lisandra Rivera De Leon | Address on file | | | | | |
| 2540885 | Lisandra Rivera Ortiz | Address on file | | | | | |
| 2533284 | Lisandra Rivera Santiago | Address on file | | | | | |
| 2524627 | Lisandra Rodriguez Carrasquil | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516632 | Lisandra Roman Rosario | Address on file | | | | | |
| 2548613 | Lisandra Rosario Echevarria | Address on file | | | | | |
| 2534909 | Lisandra Rosario Vales | Address on file | | | | | |
| 2508494 | Lisandra Salazar Serrano | Address on file | | | | | |
| 2527080 | Lisandra Santiago Cruz | Address on file | | | | | |
| 2508904 | Lisandra Serrano Pagan | Address on file | | | | | |
| 2545324 | Lisandra Torres Figueroa | Address on file | | | | | |
| 2533934 | Lisandra Torres Santos | Address on file | | | | | |
| 2516440 | Lisandra Vega Chevere | Address on file | | | | | |
| 2521238 | Lisandra Velez Hernandez | Address on file | | | | | |
| 2520550 | Lisandro Agront Mendoza | Address on file | | | | | |
| 2562158 | Lisandro Alvarado Mercado | Address on file | | | | | |
| 2531249 | Lisandro Arocho Piris | Address on file | | | | | |
| 2514493 | Lisandro Carrasquillo Ortiz | Address on file | | | | | |
| 2544502 | Lisandro Ramos Vera | Address on file | | | | | |
| 2508920 | Lisandro Rodriguez Bido | Address on file | | | | | |
| 2563227 | Lisandro Texidor Mangual | Address on file | | | | | |
| 2548685 | Lisandro Torres Fontanez | Address on file | | | | | |
| 2556919 | Lisangelee Millan Feliciano | Address on file | | | | | |
| 2560427 | Lisangie Ortiz Rodriguez | Address on file | | | | | |
| 2510014 | Lisania Alvarez De Jesus | Address on file | | | | | |
| 2513378 | Lisania Rosario Perez | Address on file | | | | | |
| 2523877 | Lisania Serrano Rivera | Address on file | | | | | |
| 2550780 | Lisaniz M Figueroa Oyola | Address on file | | | | | |
| 2510181 | Lisaura Guzman Marquez | Address on file | | | | | |
| 2509268 | Lisbel I Villafane Ayala | Address on file | | | | | |
| 2517456 | Lisbel Santiago Rivera | Address on file | | | | | |
| 2509132 | Lisbelle M Gonzale Rivera | Address on file | | | | | |
| 2559490 | Lisbeth Calderon Pizarro | Address on file | | | | | |
| 2560645 | Lisbeth I Vegerano Ascencio | Address on file | | | | | |
| 2556370 | Lisbeth Lopez Ortiz | Address on file | | | | | |
| 2538290 | Lisbeth M Laracuente Acosta | Address on file | | | | | |
| 2509284 | Lisbeth Marrero Colon | Address on file | | | | | |
| 2556503 | Lisbeth Nieves Santiago | Address on file | | | | | |
| 2514777 | Lisbeth Perez Rosado | Address on file | | | | | |
| 2565739 | Lisbeth Quiles Marrero | Address on file | | | | | |
| 2510604 | Lisbeth Rodriguez Castro | Address on file | | | | | |
| 2533094 | Lisbeth Romero Soto | Address on file | | | | | |
| 2539633 | Lisbeth Santos Mateo | Address on file | | | | | |
| 2552934 | Lisby Paan | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547801 | Lisdalia Torres | Address on file | | | | | |
| 2516154 | Lisenia Roman Morales | Address on file | | | | | |
| 2546516 | Lisette Diaz | Address on file | | | | | |
| 2553729 | Lisette Garay Jorge | Address on file | | | | | |
| 2543662 | Lisette Mejias Soto | Address on file | | | | | |
| 2532374 | Lisette Melendez Rodriguez | Address on file | | | | | |
| 2545634 | Lisette Muriel Serrano | Address on file | | | | | |
| 2553221 | Lisette Perez Irizarry | Address on file | | | | | |
| 2526771 | Lisette Rivera Charriez | Address on file | | | | | |
| 2540376 | Lisette Santiago Rivera | Address on file | | | | | |
| 2544574 | Lisette Torres Fernandez | Address on file | | | | | |
| 2532725 | Lisette Zapater Pagan | Address on file | | | | | |
| 2512259 | Lisheila Reyes Flores | Address on file | | | | | |
| 2558742 | Lisiannette Ortiz Laracuente | Address on file | | | | | |
| 2516733 | Lisibell Santos Lopez | Address on file | | | | | |
| 2518345 | Lismar J Rodriguez Silva | Address on file | | | | | |
| 2523643 | Lismari Cora Zambrana | Address on file | | | | | |
| 2532714 | Lismarie Moret Maldonado | Address on file | | | | | |
| 2508574 | Lismarie Torres Ocasio | Address on file | | | | | |
| 2558674 | Lismary Santos Valentin | Address on file | | | | | |
| 2525812 | Lisneida Nieves Martinez | Address on file | | | | | |
| 2515446 | Lisneidy Pagan Roque | Address on file | | | | | |
| 2515074 | Lisnel Rodriguez Acevedo | Address on file | | | | | |
| 2513401 | Lisnet Santiago Rivera | Address on file | | | | | |
| 2526365 | Lisnette Vargas Cervantes | Address on file | | | | | |
| 2557505 | Lisoannette Gonzalez Ruiz | Address on file | | | | | |
| 2522132 | Lissbell Mateo Rivera | Address on file | | | | | |
| 2560867 | Lissette Alvarez Rodriguez | Address on file | | | | | |
| 2514821 | Lissette Aracena Perez | Address on file | | | | | |
| 2524878 | Lissette Aviles Nieves | Address on file | | | | | |
| 2555723 | Lissette Barreto Perez | Address on file | | | | | |
| 2542500 | Lissette Carrasquillo Agosto | Address on file | | | | | |
| 2537972 | Lissette Castillo Rolon | Address on file | | | | | |
| 2551849 | Lissette Chaparro Gonzalez | Address on file | | | | | |
| 2563563 | Lissette Claudio Mendez | Address on file | | | | | |
| 2510896 | Lissette Colon Corretjer | Address on file | | | | | |
| 2521001 | Lissette D Ramos Mercado | Address on file | | | | | |
| 2531794 | Lissette Diaz De Jesus | Address on file | | | | | |
| 2566676 | Lissette Diaz Ortiz | Address on file | | | | | |
| 2562722 | Lissette Diaz Sierra | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565716 | Lissette Feliciano Gonzalez | Address on file | | | | | |
| 2535318 | Lissette Gutierrez Guerr A | Address on file | | | | | |
| 2532460 | Lissette Hernandez Lopez | Address on file | | | | | |
| 2550004 | Lissette Hernandez Rosado | Address on file | | | | | |
| 2532389 | Lissette Lamourt Martir | Address on file | | | | | |
| 2533102 | Lissette Lopez | Address on file | | | | | |
| 2555771 | Lissette Lugo Colon | Address on file | | | | | |
| 2558355 | Lissette M Gonzalez Torres | Address on file | | | | | |
| 2556691 | Lissette M Rivera Guzman | Address on file | | | | | |
| 2551325 | Lissette M Sierra Hernandez | Address on file | | | | | |
| 2509508 | Lissette Melendez Colon | Address on file | | | | | |
| 2515584 | Lissette Mercado Sepulveda | Address on file | | | | | |
| 2543797 | Lissette Morales Rivera | Address on file | | | | | |
| 2528537 | Lissette Muniz Hernandez | Address on file | | | | | |
| 2529264 | Lissette Nieves Rivera | Address on file | | | | | |
| 2518897 | Lissette Olmo Cruz | Address on file | | | | | |
| 2548284 | Lissette Ortiz Duprey | Address on file | | | | | |
| 2541052 | Lissette Ortiz Padilla | Address on file | | | | | |
| 2546880 | Lissette Pagan Otero | Address on file | | | | | |
| 2511450 | Lissette Ramirez Ruiz | Address on file | | | | | |
| 2562416 | Lissette Rios Ruiz | Address on file | | | | | |
| 2564527 | Lissette Rodriguez Candelario | Address on file | | | | | |
| 2527549 | Lissette Rodriguez Jimenez | Address on file | | | | | |
| 2525043 | Lissette Rodriguez Madera | Address on file | | | | | |
| 2546056 | Lissette Rodriguez Ortiz | Address on file | | | | | |
| 2516573 | Lissette Rodriguez Rodriguez | Address on file | | | | | |
| 2532459 | Lissette Roman Perez | Address on file | | | | | |
| 2564927 | Lissette Romero Collazo | Address on file | | | | | |
| 2513066 | Lissette Rosas Vargas | Address on file | | | | | |
| 2532473 | Lissette Sanchez Gonzalez | Address on file | | | | | |
| 2548339 | Lissette Soto Nazario | Address on file | | | | | |
| 2523642 | Lissette Toro Cruz | Address on file | | | | | |
| 2553596 | Lissette Torres Cruz | Address on file | | | | | |
| 2509628 | Lissette Torres Gonzalez | Address on file | | | | | |
| 2536647 | Lissette Torres Perez | Address on file | | | | | |
| 2514771 | Lissette Velazquez Irizarry | Address on file | | | | | |
| 2516995 | Lissette Velez Mendez | Address on file | | | | | |
| 2550531 | Lissette Viera Ortiz | Address on file | | | | | |
| 2558229 | Lissette Y Talavera Ramirez | Address on file | | | | | |
| 2551509 | Lissette Y. Batista Concepcion | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543067 | Lissette Zayas Ramos | Address on file | | | | | |
| 2515067 | Lissy Matias Vega | Address on file | | | | | |
| 2551494 | Lisvette Lozada Rivera | Address on file | | | | | |
| 2545916 | Litz Torres Sanchez | Address on file | | | | | |
| 2526254 | Litza M Perez Mendez | Address on file | | | | | |
| 2555043 | Litza M Tapia Osorio | Address on file | | | | | |
| 2515036 | Litzabeth Rivera Torres | Address on file | | | | | |
| 2564620 | Livia A Sanchez Rivera | Address on file | | | | | |
| 2539371 | Livia I Rosado Estrada | Address on file | | | | | |
| 2514697 | Livian M Perez Orech | Address on file | | | | | |
| 2514572 | Livio L Paez Arias | Address on file | | | | | |
| 2538577 | Lixamarys Arce Cruz | Address on file | | | | | |
| 2551628 | Lixander Sierra Rodriguez | Address on file | | | | | |
| 2562492 | Lixaury Guilbe Perez | Address on file | | | | | |
| 2533932 | Lixsamarie Maldonado Torres | Address on file | | | | | |
| 2544852 | Lixzander Irizarry Diaz | Address on file | | | | | |
| 2536235 | Liz A Fonseca Rivera | Address on file | | | | | |
| 2519564 | Liz A Quinones Negron | Address on file | | | | | |
| 2533097 | Liz A Soto Ramos | Address on file | | | | | |
| 2516645 | Liz A Villegas Villegas | Address on file | | | | | |
| 2529285 | Liz B Figueroa Mendez | Address on file | | | | | |
| 2523610 | Liz B. Mangual Diaz | Address on file | | | | | |
| 2510126 | Liz Cautino Acabeo | Address on file | | | | | |
| 2555167 | Liz Cotto | Address on file | | | | | |
| 2544478 | Liz D Cotto Ortiz | Address on file | | | | | |
| 2562615 | Liz D Ruz Franco | Address on file | | | | | |
| 2535383 | Liz Elba Suarez Perez | Address on file | | | | | |
| 2515550 | Liz Figueroa Trinidad | Address on file | | | | | |
| 2542886 | Liz Garcia Mendez | Address on file | | | | | |
| 2558183 | Liz J Colon Villaplana | Address on file | | | | | |
| 2540408 | Liz J Leon Laureano | Address on file | | | | | |
| 2519973 | Liz J Melendez Hierro | Address on file | | | | | |
| 2564420 | Liz J Perez Santiago | Address on file | | | | | |
| 2516204 | Liz J. Matias Ortiz | Address on file | | | | | |
| 2507637 | Liz Kanel Wharton Rosa | Address on file | | | | | |
| 2507606 | Liz M Arroyo Cruz | Address on file | | | | | |
| 2564137 | Liz M Benitez Ortiz | Address on file | | | | | |
| 2559722 | Liz M Bonilla Santana | Address on file | | | | | |
| 2555886 | Liz M Cabrera Mercado | Address on file | | | | | |
| 2514955 | Liz M Jimenez Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515513 | Liz M Maldonado Salas | Address on file | | | | | |
| 2558522 | Liz M Muriente Colon | Address on file | | | | | |
| 2516086 | Liz M Rivera Diaz | Address on file | | | | | |
| 2552070 | Liz M Rivera Garcia | Address on file | | | | | |
| 2547416 | Liz M Romero Rodriguez | Address on file | | | | | |
| 2535265 | Liz Marie Bermudez Velazq Uez | Address on file | | | | | |
| 2524500 | Liz Mary Candelaria Rivera | Address on file | | | | | |
| 2553610 | Liz Mary Colon Santiago | Address on file | | | | | |
| 2533781 | Liz Mediavilla Rosado | Address on file | | | | | |
| 2512060 | Liz Melanie Colon Alicea | Address on file | | | | | |
| 2558763 | Liz Mercado Rolon | Address on file | | | | | |
| 2557053 | Liz N De Leon Baez | Address on file | | | | | |
| 2537838 | Liz N Mitchell Nazario | Address on file | | | | | |
| 2563400 | Liz O Salgado Pagan | Address on file | | | | | |
| 2542039 | Liz O Sano Rodriguez | Address on file | | | | | |
| 2543234 | Liz Perez Rosa | Address on file | | | | | |
| 2510294 | Liz Rodriguez Vazquez | Address on file | | | | | |
| 2509250 | Liz S Castro Chacon | Address on file | | | | | |
| 2528475 | Liz S Cruz Rivera | Address on file | | | | | |
| 2507658 | Liz S Santiago Castillo | Address on file | | | | | |
| 2534382 | Liz Sandra Medina | Address on file | | | | | |
| 2537850 | Liz Serrano Rosado | Address on file | | | | | |
| 2525996 | Liz T Diaz Rivera | Address on file | | | | | |
| 2538079 | Liz V Bermudez Ruiz | Address on file | | | | | |
| 2508927 | Liz Vazquez Vargas | Address on file | | | | | |
| 2511720 | Liz Violeta Hernandez Cosme | Address on file | | | | | |
| 2549715 | Liz Y Alicea Parrilla | Address on file | | | | | |
| 2509493 | Liz Y Carrasquillo Perez | Address on file | | | | | |
| 2514724 | Liz Y Guadalupe De Jesus | Address on file | | | | | |
| 2517135 | Liz Y Lopez Del Rio | Address on file | | | | | |
| 2558572 | Liz Y Maldonado Burgos | Address on file | | | | | |
| 2515728 | Liz Y. Padilla Oliveras | Address on file | | | | | |
| 2538470 | Liza A Bas Ramirez | Address on file | | | | | |
| 2548147 | Liza A Chevres Nieves | Address on file | | | | | |
| 2511471 | Liza A Cruz Sinigaglia | Address on file | | | | | |
| 2519118 | Liza A Mejil Canderio | Address on file | | | | | |
| 2542741 | Liza Acabeo Garcia | Address on file | | | | | |
| 2549506 | Liza Calderon Hernandez | Address on file | | | | | |
| 2519691 | Liza Colon Barbosa | Address on file | | | | | |
| 2519589 | Liza Diaz Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537693 | Liza E Pe?A Santiago | Address on file | | | | | |
| 2552105 | Liza Estrada Ortega | Address on file | | | | | |
| 2524383 | Liza F Lopez Perez | Address on file | | | | | |
| 2523844 | Liza Felicianogonzalez | Address on file | | | | | |
| 2557402 | Liza L Nazario Rodriguez | Address on file | | | | | |
| 2533459 | Liza Lopez | Address on file | | | | | |
| 2518567 | Liza M Duran Ortiz | Address on file | | | | | |
| 2517778 | Liza M Fernandez Cruz | Address on file | | | | | |
| 2543261 | Liza M Garcia Ortiz | Address on file | | | | | |
| 2566348 | Liza M Gerardino Narvaez | Address on file | | | | | |
| 2533612 | Liza M Medina Martinez | Address on file | | | | | |
| 2555938 | Liza M Medina Rivera | Address on file | | | | | |
| 2562442 | Liza M Moctezuma Alicea | Address on file | | | | | |
| 2525024 | Liza M Quinones Castro | Address on file | | | | | |
| 2564250 | Liza M Riestra Carrion | Address on file | | | | | |
| 2563360 | Liza M Romero Soberal | Address on file | | | | | |
| 2526890 | Liza M Rosado Gonzalez | Address on file | | | | | |
| 2514247 | Liza M Vinolo Camacho | Address on file | | | | | |
| 2541509 | Liza M. Claudio Vazquez | Address on file | | | | | |
| 2518243 | Liza M. Delgado Gonzalez | Address on file | | | | | |
| 2517472 | Liza M. Miranda Figueroa | Address on file | | | | | |
| 2535559 | Liza Maried Padilla Ortiz | Address on file | | | | | |
| 2535542 | Liza Michelle Martinez Santos | Address on file | | | | | |
| 2542431 | Liza Morales Ramos | Address on file | | | | | |
| 2545492 | Liza Negron Arriaga | Address on file | | | | | |
| 2517573 | Liza Perez Fernando | Address on file | | | | | |
| 2525670 | Liza Rivera Lugo | Address on file | | | | | |
| 2541567 | Liza Rodriguez Dejesus | Address on file | | | | | |
| 2541766 | Liza Rodriguez Mendez | Address on file | | | | | |
| 2554222 | Liza V. Candelas Perez | Address on file | | | | | |
| 2518756 | Liza Y Morales Jusino | Address on file | | | | | |
| 2551571 | Liza Y Rosa Birriel | Address on file | | | | | |
| 2543405 | Lizabel Mu?Iz Ortiz | Address on file | | | | | |
| 2546565 | Lizabeth Cotto | Address on file | | | | | |
| 2526893 | Lizabeth L Fowler Lorenzo | Address on file | | | | | |
| 2513905 | Lizabeth Santiago Rivera | Address on file | | | | | |
| 2548216 | Lizabeth Velez Soto | Address on file | | | | | |
| 2542621 | Lizadelle Flores Velez | Address on file | | | | | |
| 2516071 | Lizahily Torres Serrano | Address on file | | | | | |
| 2508374 | Lizaida Carrero Arroyo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531798 | Lizaida Gonzalez Gonzalez | Address on file | | | | | |
| 2562490 | Lizaida Hernandez Alvarez | Address on file | | | | | |
| 2550651 | Lizaida Lebron Pitre | Address on file | | | | | |
| 2560113 | Lizaida Lopez Rodriguez | Address on file | | | | | |
| 2534832 | Lizaida Malpica Ramos | Address on file | | | | | |
| 2543533 | Lizaida Mejia Cotto | Address on file | | | | | |
| 2532107 | Lizaida Perez Berrios | Address on file | | | | | |
| 2517595 | Lizaida Rivera Robles | Address on file | | | | | |
| 2526166 | Lizaida Villalobos Rodriguez | Address on file | | | | | |
| 2508483 | Lizaira Quijano Figueroa | Address on file | | | | | |
| 2514012 | Lizamarie Chiclana Davila | Address on file | | | | | |
| 2510625 | Lizamary Vazquez Rivera | Address on file | | | | | |
| 2555955 | Lizandra Bercerril Rodriguez | Address on file | | | | | |
| 2532060 | Lizandra Carrero Aviles | Address on file | | | | | |
| 2532371 | Lizandra E Ramos Laboy | Address on file | | | | | |
| 2560101 | Lizandra Irizarry Otano | Address on file | | | | | |
| 2539963 | Lizandra Laboy Ocinaldi | Address on file | | | | | |
| 2507968 | Lizandra Marie Hernandez Torres | Address on file | | | | | |
| 2533099 | Lizandra Martinez Mendez | Address on file | | | | | |
| 2537325 | Lizandro Martinez Rodriguez | Address on file | | | | | |
| 2511931 | Lizanette Vega Ortiz | Address on file | | | | | |
| 2546371 | Lizanette Vega Valle | Address on file | | | | | |
| 2515637 | Lizanne De Los Milag Melendez Aponte | Address on file | | | | | |
| 2514903 | Lizannette Melendez Lebron | Address on file | | | | | |
| 2527504 | Lizardi Centeno Doris | Address on file | | | | | |
| 2538133 | Lizardo A Perez Feliciano | Address on file | | | | | |
| 2524100 | Lizardo Pagan Lopez | Address on file | | | | | |
| 2522193 | Lizardo Rivera Morales | Address on file | | | | | |
| 2526693 | Lizary Gonzalez Gonzalez | Address on file | | | | | |
| 2515566 | Lizaura Matias Morales | Address on file | | | | | |
| 2539592 | Lizazoain Breban Axel | Address on file | | | | | |
| 2523912 | Lizbel Berrios Mercado | Address on file | | | | | |
| 2565502 | Lizbelia Martinez Martinez | Address on file | | | | | |
| 2553467 | Lizbelle Cordero Bonilla | Address on file | | | | | |
| 2526509 | Lizbeth Colon Fuentes | Address on file | | | | | |
| 2555221 | Lizbeth Cotto | Address on file | | | | | |
| 2516173 | Lizbeth Cruz Rivera | Address on file | | | | | |
| 2551794 | Lizbeth Gomez Carrasquillo | Address on file | | | | | |
| 2517085 | Lizbeth Gonzalez Colon | Address on file | | | | | |
| 2566443 | Lizbeth J Frontera Tacoronte | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534575 | Lizbeth Llera Carrasquillo | Address on file | | | | | |
| 2534116 | Lizbeth M Correa Ramos | Address on file | | | | | |
| 2546130 | Lizbeth M Cruz Cortes | Address on file | | | | | |
| 2523053 | Lizbeth M Ruiz Candelaria | Address on file | | | | | |
| 2508216 | Lizbeth M Santana Martinez | Address on file | | | | | |
| 2511444 | Lizbeth M. Trujillo Torres | Address on file | | | | | |
| 2531020 | Lizbeth M. Trujillomundo | Address on file | | | | | |
| 2512076 | Lizbeth Marrero Feijo | Address on file | | | | | |
| 2534091 | Lizbeth Marrero Serrano | Address on file | | | | | |
| 2561490 | Lizbeth Marrero Torre | Address on file | | | | | |
| 2511254 | Lizbeth Martinez Barreto | Address on file | | | | | |
| 2510648 | Lizbeth Martinez Martinez | Address on file | | | | | |
| 2510659 | Lizbeth Melendez Mercado | Address on file | | | | | |
| 2513406 | Lizbeth Molina Delgado | Address on file | | | | | |
| 2562418 | Lizbeth Nu?Ez Genaro | Address on file | | | | | |
| 2558290 | Lizbeth Pena Soto | Address on file | | | | | |
| 2565796 | Lizbeth Quintana Maysonet | Address on file | | | | | |
| 2543195 | Lizbeth Rivera Padilla | Address on file | | | | | |
| 2517366 | Lizbeth Rodriguez Lugo | Address on file | | | | | |
| 2545921 | Lizbeth Rodriguez Ortiz | Address on file | | | | | |
| 2562504 | Lizbeth Rodriguez Rivera | Address on file | | | | | |
| 2509276 | Lizbeth Rodriguez Rivera | Address on file | | | | | |
| 2540567 | Lizbeth Rodriguez Serrano | Address on file | | | | | |
| 2530820 | Lizbeth Rodriguez Torres | Address on file | | | | | |
| 2525323 | Lizbeth Roman Maismet | Address on file | | | | | |
| 2509863 | Lizbeth Rosario Leon | Address on file | | | | | |
| 2540703 | Lizbeth Santiago Morales | Address on file | | | | | |
| 2524317 | Lizbeth Sepulveda Sanchez | Address on file | | | | | |
| 2548572 | Lizbeth Vargas Cervantes | Address on file | | | | | |
| 2514966 | Lizbeth Vazquez Gonzalez | Address on file | | | | | |
| 2511520 | Lizbeth Velazquez Nieves | Address on file | | | | | |
| 2556912 | Lizbeth Velez Valentin | Address on file | | | | | |
| 2516697 | Lizbeth Y Salgado Matos | Address on file | | | | | |
| 2558769 | Lizbette Otero Del | Address on file | | | | | |
| 2511741 | Lizdabel Jusino Flores | Address on file | | | | | |
| 2555346 | Lizdalia Torres Ortiz | Address on file | | | | | |
| 2537925 | Lizdanis Quitana Maldonado | Address on file | | | | | |
| 2519124 | Lizebte Soler Ruiz | Address on file | | | | | |
| 2543430 | Lizedia Melendez Rosario | Address on file | | | | | |
| 2543249 | Lizelie Nieves De Jesus | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2521633 | Lizenette Rivera Hernandez | Address on file | | | | | |
| 2539878 | Lizet G Ortiz Rivera | Address on file | | | | | |
| 2531043 | Lizette C. Rosario Rivera | Address on file | | | | | |
| 2539318 | Lizette Castro | Address on file | | | | | |
| 2532349 | Lizette Colon Sanchez | Address on file | | | | | |
| 2535729 | Lizette Cristinasantiago Arce | Address on file | | | | | |
| 2523794 | Lizette Cruz Cabrera | Address on file | | | | | |
| 2516793 | Lizette E Villegas Caraballo | Address on file | | | | | |
| 2566481 | Lizette Fuentes Rodriguez | Address on file | | | | | |
| 2528153 | Lizette G Alcala Rosado | Address on file | | | | | |
| 2510441 | Lizette Gonzalez Rivera | Address on file | | | | | |
| 2542594 | Lizette Gonzalez Torres | Address on file | | | | | |
| 2557073 | Lizette M Gonzalez Reyes | Address on file | | | | | |
| 2543749 | Lizette Melendez Castillo | Address on file | | | | | |
| 2550909 | Lizette N Virellas Matias | Address on file | | | | | |
| 2534920 | Lizette Olivero Jurado | Address on file | | | | | |
| 2527084 | Lizette Rivera Torres | Address on file | | | | | |
| 2563789 | Lizette Santiago Colon | Address on file | | | | | |
| 2551990 | Lizette Vega Vales | Address on file | | | | | |
| 2512569 | Lizliam Rivera Nieves | Address on file | | | | | |
| 2543865 | Lizmannette Irizarry Lotti | Address on file | | | | | |
| 2534790 | Lizmar Colon | Address on file | | | | | |
| 2508804 | Lizmar Marrero Diaz | Address on file | | | | | |
| 2511743 | Lizmari Aponte Gonzalez | Address on file | | | | | |
| 2558265 | Lizmarie Gutierrez De Jesus | Address on file | | | | | |
| 2522963 | Lizmarie Larregui Vazquez | Address on file | | | | | |
| 2507611 | Lizmarie Marquez Davila | Address on file | | | | | |
| 2516364 | Lizmarie Ortega Hernandez | Address on file | | | | | |
| 2518120 | Lizmarie Rivera Rodriguez | Address on file | | | | | |
| 2533976 | Lizmarie Rodriguez Arroyo | Address on file | | | | | |
| 2515928 | Lizmarie Rufo Ayala | Address on file | | | | | |
| 2523319 | Lizmarie Santiago Colon | Address on file | | | | | |
| 2566236 | Lizmarie Torres Morales | Address on file | | | | | |
| 2559859 | Lizmarie Vega Gonzalez | Address on file | | | | | |
| 2537444 | Lizmary Rosa | Address on file | | | | | |
| 2554508 | Lizmas Mojica Rodriguez | Address on file | | | | | |
| 2527313 | Lizmathy Flores Velazque | Address on file | | | | | |
| 2560562 | Lizmayra Perez Rosario | Address on file | | | | | |
| 2521202 | Lizmery Montalvo Ramirez | Address on file | | | | | |
| 2541542 | Lizmonica Lamboy Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556299 | Liznabel Rosario Rodriguez | Address on file | | | | | |
| 2524801 | Liznel Roman Gonzalez | Address on file | | | | | |
| 2526784 | Liznet Pineiro Gonzalez | Address on file | | | | | |
| 2516174 | Lizvette Perez Madera | Address on file | | | | | |
| 2542163 | Lizvette Samot Velez | Address on file | | | | | |
| 2560674 | Lizybeth Faria Oyola | Address on file | | | | | |
| 2530762 | Lizzeth M Gonzalez Gonzalez | Address on file | | | | | |
| 2543820 | Lizzette Cancel Rosas | Address on file | | | | | |
| 2543968 | Lizzette Castillo Ortiz | Address on file | | | | | |
| 2547554 | Lizzette I Ortiz Ramos | Address on file | | | | | |
| 2526965 | Lizzette Matos Colon | Address on file | | | | | |
| 2566460 | Lizzette Padro Martinez | Address on file | | | | | |
| 2518027 | Lizzette Salas Carlo | Address on file | | | | | |
| 2523780 | Lizzette Torres Crespi | Address on file | | | | | |
| 2547529 | Lizzette Torres Melendez | Address on file | | | | | |
| 2557579 | Lizzette Torres Vazquez | Address on file | | | | | |
| 2542077 | Lizzie J Ruiz Pagan | Address on file | | | | | |
| 2507831 | Lizzie Morales Gonzalez | Address on file | | | | | |
| 2530860 | Lizzie Ortiz Figueroa | Address on file | | | | | |
| 2514444 | Llanarys Calderon Roman | Address on file | | | | | |
| 2507424 | Llanelli Lserrano Torres | Address on file | | | | | |
| 2518382 | Llanilin Rivera Flores | Address on file | | | | | |
| 2534132 | Llanos C Romero | Address on file | | | | | |
| 2534157 | Llanos J Aviles | Address on file | | | | | |
| 2544573 | Llanos Llanos Eric Mariano | Address on file | | | | | |
| 2541546 | Llelidza Santiago Santiago | Address on file | | | | | |
| 2511937 | Lliancarlos Reyes Lopez | Address on file | | | | | |
| 2549128 | Llibet Marrero Martinez | Address on file | | | | | |
| 2527558 | Lliliam Bauza Alvarado | Address on file | | | | | |
| 2526808 | Llo,Maria De Los A Echevarria Carrasqui | Address on file | | | | | |
| 2509220 | Lluvayka Echevarria Cuevas | Address on file | | | | | |
| 2509310 | Lo,Iris Y Feliciano Carrasquil | Address on file | | | | | |
| 2543991 | Loaidi Lopez Roman | Address on file | | | | | |
| 2556643 | Loaiza Sánchez Maldonado | Address on file | | | | | |
| 2560098 | Loaly Rivera Feliciano | Address on file | | | | | |
| 2552072 | Loedda Nu Ez Arana | Address on file | | | | | |
| 2542600 | Loedny Z. Rivera Gonzalez | Address on file | | | | | |
| 2514588 | Loel Diaz Rodriguez | Address on file | | | | | |
| 2564407 | Loenel Rodriguez Torres | Address on file | | | | | |
| 2517773 | Loida A Rodriguez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515802 | Loida Diaz Rodriguez | Address on file | | | | | |
| 2555411 | Loida E Gonzalez Lugo | Address on file | | | | | |
| 2513982 | Loida E Pazo Diaz | Address on file | | | | | |
| 2556448 | Loida E Rodriguez Sanchez | Address on file | | | | | |
| 2533634 | Loida F. Rivera Arce | Address on file | | | | | |
| 2516399 | Loida Garcia Rolon | Address on file | | | | | |
| 2524777 | Loida I Catala Flores | Address on file | | | | | |
| 2531601 | Loida I Torres Gonzalez | Address on file | | | | | |
| 2543940 | Loida Oliveras Gonzalez | Address on file | | | | | |
| 2526899 | Loida Perez Rodriguez | Address on file | | | | | |
| 2562380 | Loida Rodriguez Carbonell | Address on file | | | | | |
| 2533036 | Loida Tomassini Fred | Address on file | | | | | |
| 2555726 | Loida Zayas Goglad | Address on file | | | | | |
| 2526682 | Loidy M Cruz Rivera | Address on file | | | | | |
| 2515234 | Lois Marie Martinez Rivera | Address on file | | | | | |
| 2542001 | Loisette M Fortu?O Ortiz | Address on file | | | | | |
| 2516178 | Lolimar Escudero Rodriguez | Address on file | | | | | |
| 2553702 | Lolymar Santana Montanez | Address on file | | | | | |
| 2544296 | Longino Roman Picart | Address on file | | | | | |
| 2551244 | Lopez Acosta, P A Ola Michelle | Address on file | | | | | |
| 2523525 | Lopez Ayuso Eduardo | Address on file | | | | | |
| 2542335 | Lopez Baez Melvin | Address on file | | | | | |
| 2551285 | Lopez Borges, L U Is Alfredo | Address on file | | | | | |
| 2529818 | Lopez Caballero Margaret | Address on file | | | | | |
| 2530286 | Lopez Cabrera Maritza | Address on file | | | | | |
| 2530321 | Lopez Carrion Limary | Address on file | | | | | |
| 2530378 | Lopez Carrion Luz D | Address on file | | | | | |
| 2530081 | Lopez Castillo Nilda E | Address on file | | | | | |
| 2527490 | Lopez Cintron Zenaida | Address on file | | | | | |
| 2523535 | Lopez Cirino Luis | Address on file | | | | | |
| 2529408 | Lopez Collect Annette | Address on file | | | | | |
| 2513911 | Lopez Concepcion Jacinto J | Address on file | | | | | |
| 2562366 | Lopez D Rivera | Address on file | | | | | |
| 2540621 | Lopez De Jesus Erasmo | Address on file | | | | | |
| 2524214 | Lopez Delgado Wilson E. | Address on file | | | | | |
| 2528879 | Lopez Estrada Carmen E | Address on file | | | | | |
| 2539558 | Lopez Figueroa Yazmin | Address on file | | | | | |
| 2530395 | Lopez Guevara Lizbeth | Address on file | | | | | |
| 2529454 | Lopez Hernandez David | Address on file | | | | | |
| 2551358 | Lopez J Colon Christian | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534220 | Lopez J Trujillo Erick | Address on file | | | | | |
| 2539019 | Lopez J Zayas Lopez Zayas Carmen J | Address on file | | | | | |
| 2534272 | Lopez L Carmona | Address on file | | | | | |
| 2525754 | Lopez Lebron Andres | Address on file | | | | | |
| 2529684 | Lopez Leon Evelyn | Address on file | | | | | |
| 2534061 | Lopez Lo Falero | Address on file | | | | | |
| 2551877 | Lopez Lo Flores | Address on file | | | | | |
| 2551945 | Lopez Lo Perez | Address on file | | | | | |
| 2530454 | Lopez Lopez Zoraida | Address on file | | | | | |
| 2534143 | Lopez M Colon | Address on file | | | | | |
| 2542550 | Lopez Maldonado Maria I | Address on file | | | | | |
| 2530487 | Lopez Martinez Dalia E | Address on file | | | | | |
| 2530162 | Lopez Martinez Gloria E | Address on file | | | | | |
| 2530417 | Lopez Martinez Norma I | Address on file | | | | | |
| 2529690 | Lopez Matias Evelyn | Address on file | | | | | |
| 2564577 | Lopez Matinez Olga I | Address on file | | | | | |
| 2529793 | Lopez Matos Olga I | Address on file | | | | | |
| 2551436 | Lopez Melendez Joel | Address on file | | | | | |
| 2529496 | Lopez Melendez Jose D | Address on file | | | | | |
| 2530052 | Lopez Melendez Magda C | Address on file | | | | | |
| 2560842 | Lopez Miilian Glenda L | Address on file | | | | | |
| 2551235 | Lopez Miranda, A Ngel David | Address on file | | | | | |
| 2565015 | Lopez Mora Angel L | Address on file | | | | | |
| 2551346 | Lopez Mora, Wil L Iam Josue | Address on file | | | | | |
| 2547344 | Lopez Morales Alberto | Address on file | | | | | |
| 2529937 | Lopez Nieves Iris N | Address on file | | | | | |
| 2530094 | Lopez Nunez Mariel | Address on file | | | | | |
| 2517338 | Lopez Orozco Harryluis | Address on file | | | | | |
| 2529988 | Lopez Ortiz Margarita | Address on file | | | | | |
| 2529391 | Lopez Otero Yolanda | Address on file | | | | | |
| 2530253 | Lopez Pabon Dixie M | Address on file | | | | | |
| 2530434 | Lopez Pacheco Bethzaida | Address on file | | | | | |
| 2562851 | Lopez Pagan Carmen M | Address on file | | | | | |
| 2529808 | Lopez Pagan Lynnette | Address on file | | | | | |
| 2525496 | Lopez Pizarro Jose A | Address on file | | | | | |
| 2529708 | Lopez Quinones Jesus J | Address on file | | | | | |
| 2512165 | Lopez Reyes Drexel | Address on file | | | | | |
| 2565137 | Lopez Rivera Carlos I | Address on file | | | | | |
| 2530299 | Lopez Rivera Jaime | Address on file | | | | | |
| 2529441 | Lopez Rivera Teresa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564934 | Lopez Rivera Vilmaries | Address on file | | | | | |
| 2551406 | Lopez Rivera, J A Nette | Address on file | | | | | |
| 2531118 | Lopez Rodriguez Pastor | Address on file | | | | | |
| 2565638 | Lopez Rodriguez Raiza | Address on file | | | | | |
| 2519533 | Lopez Roldan Geovanni | Address on file | | | | | |
| 2542331 | Lopez Saavedra Awilda | Address on file | | | | | |
| 2518707 | Lopez Santiago Rixia | Address on file | | | | | |
| 2530048 | Lopez Santos Ana M | Address on file | | | | | |
| 2557526 | Lopez Soto Car L Os Enrique | Address on file | | | | | |
| 2532959 | Lopez Soto Jesus | Address on file | | | | | |
| 2539025 | Lopez Torres Marilyn | Address on file | | | | | |
| 2539687 | Lopez Villanueva Osvaldo | Address on file | | | | | |
| 2518247 | Loraine Acevedo Rodriguez | Address on file | | | | | |
| 2508138 | Loraine Hernandez Rodriguez | Address on file | | | | | |
| 2511273 | Loraine Morales Santiago | Address on file | | | | | |
| 2563745 | Loraine Reyes Aramboles | Address on file | | | | | |
| 2513761 | Lorca Huertas Colon | Address on file | | | | | |
| 2518260 | Lorelei Garcia Trabal | Address on file | | | | | |
| 2511375 | Lorell Ruiz Alvarez | Address on file | | | | | |
| 2550931 | Lorelys Mieles Berrios | Address on file | | | | | |
| 2521614 | Loren Figueroa Colon | Address on file | | | | | |
| 2523029 | Loren M Santiago Gonzalez | Address on file | | | | | |
| 2517512 | Loren Montanez Quinones | Address on file | | | | | |
| 2514905 | Lorena Cortes Riera | Address on file | | | | | |
| 2558613 | Lorena I Gonzalez Matos | Address on file | | | | | |
| 2552244 | Lorena Lopez Mojica | Address on file | | | | | |
| 2509907 | Lorena R Vazquez Santiago | Address on file | | | | | |
| 2551326 | Lorenza Colon Gutierrez | Address on file | | | | | |
| 2512269 | Lorenzo Baez Arroyo | Address on file | | | | | |
| 2517169 | Lorenzo Gonzalez Glorimar | Address on file | | | | | |
| 2529632 | Lorenzo Gonzalez Maria E | Address on file | | | | | |
| 2537054 | Lorenzo Mendez Edwin | Address on file | | | | | |
| 2533766 | Lorenzo Morales Torres | Address on file | | | | | |
| 2514609 | Lorenzo Osorio Encarnacion | Address on file | | | | | |
| 2514941 | Lorenzo R. Villalba Irlanda | Address on file | | | | | |
| 2520256 | Lorenzo Rodriguez Carrasquillo | Address on file | | | | | |
| 2513136 | Lorenzo Soler Perez | Address on file | | | | | |
| 2531454 | Lorgio Pagan Vazquez | Address on file | | | | | |
| 2513899 | Lori J Kravit Rodriguez | Address on file | | | | | |
| 2550922 | Lorian Aponte | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510291 | Loriana Rodriguez Santiago | Address on file | | | | | |
| 2511668 | Lorianette Rodriguez Vazquez | Address on file | | | | | |
| 2541629 | Lorianne Santiago Falero | Address on file | | | | | |
| 2519915 | Loribi Doval Fernandez | Address on file | | | | | |
| 2510557 | Loriel Torres Segarra | Address on file | | | | | |
| 2557560 | Lorielly Martinez Nieves | Address on file | | | | | |
| 2547147 | Lorimar Ramirez Diaz | Address on file | | | | | |
| 2536430 | Lorimar Santana Bruno | Address on file | | | | | |
| 2522109 | Lorimel Aquino Farina | Address on file | | | | | |
| 2557314 | Lorimer Diaz Martinez | Address on file | | | | | |
| 2507729 | Loris N. Castro Gonzalez | Address on file | | | | | |
| 2538372 | Lorivee Soto Vega | Address on file | | | | | |
| 2557181 | Lormarie Velazquez Maldonado | Address on file | | | | | |
| 2517832 | Lorna Aguayo Jimenez | Address on file | | | | | |
| 2559550 | Lorna Albino Rios | Address on file | | | | | |
| 2564859 | Lorna Carrillo Maldonado | Address on file | | | | | |
| 2525165 | Lorna E Rivera Soler | Address on file | | | | | |
| 2515287 | Lorna E. Cuadrado Lozada | Address on file | | | | | |
| 2520103 | Lorna Echevarria Medina | Address on file | | | | | |
| 2557571 | Lorna Elicier Rivera | Address on file | | | | | |
| 2525219 | Lorna G Colon Sanes | Address on file | | | | | |
| 2518185 | Lorna G Ortiz Ventura | Address on file | | | | | |
| 2539921 | Lorna I Castro Martinez | Address on file | | | | | |
| 2562564 | Lorna I Lebron Montes | Address on file | | | | | |
| 2532122 | Lorna L Gomez Luna | Address on file | | | | | |
| 2555478 | Lorna L Medina Garcia | Address on file | | | | | |
| 2507547 | Lorna L. Sostre Torres | Address on file | | | | | |
| 2541734 | Lorna Lopez Torres | Address on file | | | | | |
| 2518680 | Lorna M Gonzalez Andino | Address on file | | | | | |
| 2517867 | Lorna M Huertas Padilla | Address on file | | | | | |
| 2531653 | Lorna M Vega Carmona | Address on file | | | | | |
| 2525139 | Lorna Oliveras Torres | Address on file | | | | | |
| 2562263 | Lorna Parrilla Ayala | Address on file | | | | | |
| 2542807 | Lorna S Rivera Correa | Address on file | | | | | |
| 2555330 | Lorna Simons Ortiz | Address on file | | | | | |
| 2517646 | Lorna Soto Calderon | Address on file | | | | | |
| 2539324 | Lorna Soto Villanueva | Address on file | | | | | |
| 2537802 | Lorna Y Sandoval Colon | Address on file | | | | | |
| 2533653 | Lorna Y Soto Ortiz | Address on file | | | | | |
| 2559736 | Lornna Jimenez Barbosa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508934 | Lorrain Merced Rivera | Address on file | | | | | |
| 2554791 | Lorraine Bengoa Toro | Address on file | | | | | |
| 2539179 | Lorraine D Febles Feliciano | Address on file | | | | | |
| 2550560 | Lorraine Hernandez Diaz | Address on file | | | | | |
| 2511416 | Lorraine M Roque Lozano | Address on file | | | | | |
| 2522794 | Lorraine Mercado Montalvo | Address on file | | | | | |
| 2528429 | Lorraine Ortiz Concepcion | Address on file | | | | | |
| 2508533 | Lorraine Ortiz Torres | Address on file | | | | | |
| 2518330 | Lorraine Pietri Colon | Address on file | | | | | |
| 2537801 | Lorraine Vazquez Maldonado | Address on file | | | | | |
| 2513712 | Lorraine Vazquez Olivo | Address on file | | | | | |
| 2518677 | Lorraine Velazquez Rivera | Address on file | | | | | |
| 2563168 | Lorraine Velez Mendez | Address on file | | | | | |
| 2524327 | Lorraine Velez Rodriguez | Address on file | | | | | |
| 2530801 | Lorraine Yuret Vera | Address on file | | | | | |
| 2534677 | Lorrilane Ortiz | Address on file | | | | | |
| 2520477 | Loruama Arroyo Ramos | Address on file | | | | | |
| 2520382 | Lo-Ruhama Rodriguez Arce | Address on file | | | | | |
| 2514952 | Lory A. Artache Delgado | Address on file | | | | | |
| 2511225 | Lory L Pellot Duprey | Address on file | | | | | |
| 2524928 | Lorymar Del Car Fonseca Soto | Address on file | | | | | |
| 2553476 | Lorynell Torres Rodriguez | Address on file | | | | | |
| 2520009 | Losangel Acevedo Perez | Address on file | | | | | |
| 2557775 | Loscar Serrano Ramirez | Address on file | | | | | |
| 2511603 | Lou Cartagena Ortiz | Address on file | | | | | |
| 2551445 | Loucil Rivera Hilda | Address on file | | | | | |
| 2507753 | Louis A Martinez Vazquez | Address on file | | | | | |
| 2522349 | Louis A Rolon Valle | Address on file | | | | | |
| 2518154 | Louis D Reed Rodriguez | Address on file | | | | | |
| 2537708 | Louis G Chimelis Rivera | Address on file | | | | | |
| 2553183 | Louis G Marquez Gonzalez | Address on file | | | | | |
| 2511909 | Louis Ivan Burgos Marrero | Address on file | | | | | |
| 2557377 | Louis Sanchez Alicea | Address on file | | | | | |
| 2536258 | Louisa Roman Flores | Address on file | | | | | |
| 2519543 | Louisette K Torres Velez | Address on file | | | | | |
| 2524539 | Lounette Martell Ramos | Address on file | | | | | |
| 2513892 | Lourdes A Arroyo Mu?lz | Address on file | | | | | |
| 2528255 | Lourdes A Green Rodriguez | Address on file | | | | | |
| 2549723 | Lourdes A Guzman Reyes | Address on file | | | | | |
| 2512464 | Lourdes A Marrero Pabon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533366 | Lourdes A Perez Sepulveda | Address on file | | | | | |
| 2564101 | Lourdes A Robles Torres | Address on file | | | | | |
| 2536251 | Lourdes A Rodriguez Velazquez | Address on file | | | | | |
| 2555369 | Lourdes Alamo Rodriguez | Address on file | | | | | |
| 2528965 | Lourdes Andini Alicea | Address on file | | | | | |
| 2538524 | Lourdes Aponte Vazquez | Address on file | | | | | |
| 2522416 | Lourdes Arroyo Vargas | Address on file | | | | | |
| 2547606 | Lourdes Ayala Velazquez | Address on file | | | | | |
| 2556367 | Lourdes Barreiro Velez | Address on file | | | | | |
| 2561724 | Lourdes Betancourt Padro | Address on file | | | | | |
| 2514596 | Lourdes C Garcia Garcia | Address on file | | | | | |
| 2550975 | Lourdes C Ramirez Feliciano | Address on file | | | | | |
| 2560922 | Lourdes Cancel Velazquez | Address on file | | | | | |
| 2531657 | Lourdes Cappacetti Pe?A | Address on file | | | | | |
| 2524764 | Lourdes Castellanos Rivera | Address on file | | | | | |
| 2528028 | Lourdes Castro Santos | Address on file | | | | | |
| 2511352 | Lourdes Colon Mateo | Address on file | | | | | |
| 2510628 | Lourdes Colon Rosario | Address on file | | | | | |
| 2511469 | Lourdes Colon Ruiz | Address on file | | | | | |
| 2534942 | Lourdes Colon Vallellanes | Address on file | | | | | |
| 2549081 | Lourdes Corchado Garcia | Address on file | | | | | |
| 2508127 | Lourdes Cruz Velez | Address on file | | | | | |
| 2520324 | Lourdes Cuevas Padua | Address on file | | | | | |
| 2517993 | Lourdes D Morales Morales | Address on file | | | | | |
| 2520607 | Lourdes De Jesus Suarez | Address on file | | | | | |
| 2515279 | Lourdes Del C Garcia Cuebas | Address on file | | | | | |
| 2543299 | Lourdes Del C Mont Vazquez | Address on file | | | | | |
| 2550910 | Lourdes Del Valle Gonzalez | Address on file | | | | | |
| 2516481 | Lourdes Diaz Fuentes | Address on file | | | | | |
| 2548998 | Lourdes Domenech Valentin | Address on file | | | | | |
| 2524827 | Lourdes E Castro Pineiro | Address on file | | | | | |
| 2555878 | Lourdes E Cruz Candelario | Address on file | | | | | |
| 2542481 | Lourdes E Garcia Flores | Address on file | | | | | |
| 2563810 | Lourdes E Gonzalez Rios | Address on file | | | | | |
| 2536739 | Lourdes E Perez Goden | Address on file | | | | | |
| 2542490 | Lourdes E Rivera Mendez | Address on file | | | | | |
| 2566666 | Lourdes E Rodriguez Soto | Address on file | | | | | |
| 2524975 | Lourdes E Santiago Fuentes | Address on file | | | | | |
| 2536596 | Lourdes E Velez Torres | Address on file | | | | | |
| 2533525 | Lourdes E. Acevedo Concepcion | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507849 | Lourdes E. Soto Torres | Address on file | | | | | |
| 2546784 | Lourdes Espada De La Cruz | Address on file | | | | | |
| 2514145 | Lourdes Fantauzzi Navedo | Address on file | | | | | |
| 2526013 | Lourdes Fernandez Torres | Address on file | | | | | |
| 2508739 | Lourdes Figueroa Sanchez | Address on file | | | | | |
| 2558685 | Lourdes G Gonzalez Rivera | Address on file | | | | | |
| 2528981 | Lourdes Garcia Rivera | Address on file | | | | | |
| 2527280 | Lourdes Garcia Santiago | Address on file | | | | | |
| 2518342 | Lourdes Gomez Torres | Address on file | | | | | |
| 2559789 | Lourdes Gonzalez Nu?Ez | Address on file | | | | | |
| 2532744 | Lourdes Gonzalez Rivera | Address on file | | | | | |
| 2535769 | Lourdes I Cruz Vargas | Address on file | | | | | |
| 2533835 | Lourdes I Flores Rivera | Address on file | | | | | |
| 2517288 | Lourdes I Ibanes Gonzalez | Address on file | | | | | |
| 2525563 | Lourdes I Martinez Cotto | Address on file | | | | | |
| 2526846 | Lourdes I Nieves Maldonado | Address on file | | | | | |
| 2560407 | Lourdes I Otero Ortiz | Address on file | | | | | |
| 2540265 | Lourdes I Pagan Otero | Address on file | | | | | |
| 2558485 | Lourdes I Ramos Vazquez | Address on file | | | | | |
| 2528443 | Lourdes I Rodriguez Vargas | Address on file | | | | | |
| 2534012 | Lourdes I Vazquez Vazquez | Address on file | | | | | |
| 2511594 | Lourdes I. Velez Vargas | Address on file | | | | | |
| 2525252 | Lourdes Irizarry Gonzalez | Address on file | | | | | |
| 2542961 | Lourdes Irizarry Melendez | Address on file | | | | | |
| 2528445 | Lourdes Irizarry Santiago | Address on file | | | | | |
| 2565579 | Lourdes Irizarry Seda | Address on file | | | | | |
| 2566032 | Lourdes J Colon Soto | Address on file | | | | | |
| 2521212 | Lourdes J Diaz Fernandez | Address on file | | | | | |
| 2523624 | Lourdes J Garcia Garcia | Address on file | | | | | |
| 2565856 | Lourdes J Pagan Delgado | Address on file | | | | | |
| 2532606 | Lourdes J Sanchez Ortiz | Address on file | | | | | |
| 2531341 | Lourdes Jimenez Roman | Address on file | | | | | |
| 2543399 | Lourdes L Santos Ortiz | Address on file | | | | | |
| 2547677 | Lourdes L Soto Martinez | Address on file | | | | | |
| 2518429 | Lourdes Laclaustra De Jesus | Address on file | | | | | |
| 2509678 | Lourdes Lizzier Prieto | Address on file | | | | | |
| 2508948 | Lourdes Lopez Rivera | Address on file | | | | | |
| 2556468 | Lourdes Lorenzo | Address on file | | | | | |
| 2537068 | Lourdes Lorenzo Figueroa | Address on file | | | | | |
| 2549167 | Lourdes Lucena Ayala | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508564 | Lourdes Lugo Lopez | Address on file | | | | | |
| 2565042 | Lourdes M Acevedo Santiago | Address on file | | | | | |
| 2510932 | Lourdes M Ambert Vazquez | Address on file | | | | | |
| 2562375 | Lourdes M Aquino Neris | Address on file | | | | | |
| 2542518 | Lourdes M Berrios Oyola | Address on file | | | | | |
| 2543228 | Lourdes M Cabrera Nieves | Address on file | | | | | |
| 2530129 | Lourdes M Castro Colon | Address on file | | | | | |
| 2566238 | Lourdes M Cruz Ortiz | Address on file | | | | | |
| 2514512 | Lourdes M Cuadrado Santiago | Address on file | | | | | |
| 2513589 | Lourdes M Ecarnacion Marquez | Address on file | | | | | |
| 2516293 | Lourdes M Garcia Gonzalez | Address on file | | | | | |
| 2527777 | Lourdes M Hernandez Rodriguez | Address on file | | | | | |
| 2513805 | Lourdes M Jimenez Torres | Address on file | | | | | |
| 2539043 | Lourdes M Laboy Lopez | Address on file | | | | | |
| 2540387 | Lourdes M Matos Rivera | Address on file | | | | | |
| 2561712 | Lourdes M Mendez Miura | Address on file | | | | | |
| 2555628 | Lourdes M Negron Torres | Address on file | | | | | |
| 2556493 | Lourdes M Ortiz Laboy | Address on file | | | | | |
| 2526227 | Lourdes M Pietri Rivera | Address on file | | | | | |
| 2517049 | Lourdes M Rodriguez Carbo | Address on file | | | | | |
| 2527459 | Lourdes M Rodriguez Medina | Address on file | | | | | |
| 2538857 | Lourdes M Rolon Borres | Address on file | | | | | |
| 2566133 | Lourdes M Rosado Garcia | Address on file | | | | | |
| 2519045 | Lourdes M Sanchez Quinones | Address on file | | | | | |
| 2566244 | Lourdes M Santiago Vazquez | Address on file | | | | | |
| 2542729 | Lourdes M Tirado Lopez | Address on file | | | | | |
| 2526436 | Lourdes M Velazquez Lopez | Address on file | | | | | |
| 2566128 | Lourdes M Villamil Herrans | Address on file | | | | | |
| 2516562 | Lourdes M Villanueva Gonzalez | Address on file | | | | | |
| 2507979 | Lourdes M. Class Gago | Address on file | | | | | |
| 2545836 | Lourdes Marrero Maldonado | Address on file | | | | | |
| 2511625 | Lourdes Martinez Oliveras | Address on file | | | | | |
| 2526278 | Lourdes Martinez Rivera | Address on file | | | | | |
| 2542904 | Lourdes Mendez Rodriguez | Address on file | | | | | |
| 2566354 | Lourdes Mercado Casanova | Address on file | | | | | |
| 2512276 | Lourdes Mercede Pagan Cordero | Address on file | | | | | |
| 2530783 | Lourdes Minerva Carrillo Maldonado | Address on file | | | | | |
| 2528281 | Lourdes Montalvo Flores | Address on file | | | | | |
| 2547631 | Lourdes Morales | Address on file | | | | | |
| 2529276 | Lourdes N Ortiz Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548351 | Lourdes Oms Figueroa | Address on file | | | | | |
| 2546261 | Lourdes Ortiz Arigoitia | Address on file | | | | | |
| 2526767 | Lourdes Ortiz Marin | Address on file | | | | | |
| 2560057 | Lourdes Padin Padin | Address on file | | | | | |
| 2548784 | Lourdes Paulino Buten | Address on file | | | | | |
| 2532579 | Lourdes R Quintana Irizarry | Address on file | | | | | |
| 2518252 | Lourdes Ramirez Hernandez | Address on file | | | | | |
| 2556371 | Lourdes Ramos Barrios | Address on file | | | | | |
| 2555270 | Lourdes Ramos Torres | Address on file | | | | | |
| 2526438 | Lourdes Remigio Robles | Address on file | | | | | |
| 2524557 | Lourdes Ribera Santiago | Address on file | | | | | |
| 2525978 | Lourdes Rivera Delgado | Address on file | | | | | |
| 2524630 | Lourdes Rivera Diaz | Address on file | | | | | |
| 2560543 | Lourdes Rivera Merced | Address on file | | | | | |
| 2532277 | Lourdes Rodriguez Aldebol | Address on file | | | | | |
| 2518684 | Lourdes Rodriguez Lopez | Address on file | | | | | |
| 2514134 | Lourdes Rodriguez Rodriguez | Address on file | | | | | |
| 2564350 | Lourdes Rosario Matos | Address on file | | | | | |
| 2552197 | Lourdes Ruiz Rodriguez | Address on file | | | | | |
| 2528278 | Lourdes S Figueroa Vazquez | Address on file | | | | | |
| 2538547 | Lourdes S Iglesias Rivera | Address on file | | | | | |
| 2543003 | Lourdes S Roldan Ambert | Address on file | | | | | |
| 2518673 | Lourdes S Torres Rodriguez | Address on file | | | | | |
| 2566085 | Lourdes Saez Santiago | Address on file | | | | | |
| 2524600 | Lourdes Sanchez Gonzalez | Address on file | | | | | |
| 2517327 | Lourdes Santiago Alejandro | Address on file | | | | | |
| 2524040 | Lourdes Santiago Morales | Address on file | | | | | |
| 2529030 | Lourdes Santos Mendendez | Address on file | | | | | |
| 2539226 | Lourdes Serrano Reyes | Address on file | | | | | |
| 2539219 | Lourdes Soto | Address on file | | | | | |
| 2520297 | Lourdes Soto Qui?Ones | Address on file | | | | | |
| 2546376 | Lourdes T Sosa Alicea | Address on file | | | | | |
| 2526228 | Lourdes V Gonzalez Matos | Address on file | | | | | |
| 2532417 | Lourdes V Vega Ruiz | Address on file | | | | | |
| 2550454 | Lourdes Valentin | Address on file | | | | | |
| 2532245 | Lourdes Vazquez | Address on file | | | | | |
| 2518531 | Lourdes Vazquez Lainez | Address on file | | | | | |
| 2515459 | Lourdes Vazquez Montalvo | Address on file | | | | | |
| 2560080 | Lourdes Vazquez Rivera | Address on file | | | | | |
| 2530870 | Lourdes Vega De Jesus | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2551049 | Lourdes Vega Marrero | Address on file | | | | | |
| 2563977 | Lourdes Velez Garcia | Address on file | | | | | |
| 2561372 | Lourdes Y Zayas Torres | Address on file | | | | | |
| 2553223 | Lourdes Z Coll Perez | Address on file | | | | | |
| 2512788 | Loured Santos Reyes | Address on file | | | | | |
| 2522631 | Loures E Lopez Lugo | Address on file | | | | | |
| 2565102 | Lovato Aviles Edwuard | Address on file | | | | | |
| 2562620 | Lovenia Perez Torres | Address on file | | | | | |
| 2524735 | Loyda Bermudez O'Farril | Address on file | | | | | |
| 2559765 | Loyda Cardona Velez | Address on file | | | | | |
| 2549833 | Loyda E Ayala Marrero | Address on file | | | | | |
| 2515947 | Loyda E Rodriguez Vazquez | Address on file | | | | | |
| 2516937 | Loyda I Ortiz Alvarez | Address on file | | | | | |
| 2557127 | Loyda J Burgos Espada | Address on file | | | | | |
| 2536781 | Loyda K Montanez Vazquez | Address on file | | | | | |
| 2532063 | Loyda L Rosas Negron | Address on file | | | | | |
| 2517665 | Loyda L Santos Santiago | Address on file | | | | | |
| 2550402 | Loyda Lopez | Address on file | | | | | |
| 2511575 | Loyda Lopez Cordova | Address on file | | | | | |
| 2516984 | Loyda Rivera Gonzalez | Address on file | | | | | |
| 2537846 | Loyda Tarafa Vega | Address on file | | | | | |
| 2532447 | Loyda Torres Colon | Address on file | | | | | |
| 2525862 | Loyola Martinez Veronica | Address on file | | | | | |
| 2529680 | Lozada Ayala Carmen I | Address on file | | | | | |
| 2540164 | Lozada Cruz Agustin | Address on file | | | | | |
| 2551651 | Lozada D Rodriguez | Address on file | | | | | |
| 2543033 | Lozada Fernandez Evelyn | Address on file | | | | | |
| 2534231 | Lozada Garcia Milagros | Address on file | | | | | |
| 2529673 | Lozada Mendoza Lilliam I | Address on file | | | | | |
| 2530466 | Lozada Santiago Mariana | Address on file | | | | | |
| 2530063 | Lozada Velazquez Marisela | Address on file | | | | | |
| 2530476 | Lozano Lozano Maria S | Address on file | | | | | |
| 2523962 | Lsa J. J Arroyo Olivoni Olivo | Address on file | | | | | |
| 2532262 | Luana D Rivera Ruiz | Address on file | | | | | |
| 2511478 | Luanette Hodge Narvaez | Address on file | | | | | |
| 2559666 | Luanna L Santos Isales | Address on file | | | | | |
| 2528169 | Luanny Benjamin Guishard | Address on file | | | | | |
| 2545487 | Lubriel Vega Collazo | Address on file | | | | | |
| 2547765 | Luc Mendez Barreto | Address on file | | | | | |
| 2562533 | Lucas A Gordilis Molina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547260 | Lucas Arocho Villanueva | Address on file | | | | | |
| 2558689 | Lucas Castro Badia | Address on file | | | | | |
| 2544643 | Lucas G Lozada Rivera | Address on file | | | | | |
| 2554952 | Lucas Garcia Mu?lz | Address on file | | | | | |
| 2508287 | Lucas J Morales Castillo | Address on file | | | | | |
| 2564253 | Lucas N Aviles Rodriguez | Address on file | | | | | |
| 2530425 | Lucas Solano Martina S | Address on file | | | | | |
| 2525803 | Luccianna M. Rechany Escudero | Address on file | | | | | |
| 2551833 | Lucelix P Lopez Jimenez | Address on file | | | | | |
| 2561509 | Lucely Borgos Negron | Address on file | | | | | |
| 2530502 | Lucena Roman Maria T | Address on file | | | | | |
| 2527599 | Lucia  I Perez Rivera | Address on file | | | | | |
| 2531911 | Lucia A Molina Silva | Address on file | | | | | |
| 2529188 | Lucia Alers Dumeng | Address on file | | | | | |
| 2526619 | Lucia D Diaz Savinon | Address on file | | | | | |
| 2527140 | Lucia Gomez Gonzalez | Address on file | | | | | |
| 2565541 | Lucia Gonzalez Lopez | Address on file | | | | | |
| 2527008 | Lucia Gonzalez Roman | Address on file | | | | | |
| 2514303 | Lucia M Liz Castillo | Address on file | | | | | |
| 2566502 | Lucia Martinez Quiles | Address on file | | | | | |
| 2526743 | Lucia Martinez Rosario | Address on file | | | | | |
| 2524117 | Lucia Perez Oneill | Address on file | | | | | |
| 2542543 | Lucia Rodriguez Aviles | Address on file | | | | | |
| 2549709 | Lucia V Rosario Pitre | Address on file | | | | | |
| 2560868 | Lucian Garcia Sanchez | Address on file | | | | | |
| 2547187 | Lucian Hernandez Carrasquillo | Address on file | | | | | |
| 2528261 | Luciana Rodriguez Torres | Address on file | | | | | |
| 2522939 | Luciane Gonzalez Claudio | Address on file | | | | | |
| 2508692 | Luciann Colon Concepcion | Address on file | | | | | |
| 2541668 | Lucianne Albizu Rosario | Address on file | | | | | |
| 2524446 | Lucianne De La Rosa Aquino | Address on file | | | | | |
| 2517734 | Lucianne Juan Cruz | Address on file | | | | | |
| 2515792 | Lucianne Y. Rivera Nieves | Address on file | | | | | |
| 2554752 | Luciano Hernandez | Address on file | | | | | |
| 2521695 | Luciano M Vargas Medina | Address on file | | | | | |
| 2537710 | Luciano Montero Medina | Address on file | | | | | |
| 2565117 | Luciano Sanabria Miriam | Address on file | | | | | |
| 2535291 | Luciano Villegas Franqu Iz | Address on file | | | | | |
| 2537920 | Lucila Breban Salichs | Address on file | | | | | |
| 2514509 | Lucila Cartagena Castillo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537269 | Lucila Cartagena Castillo | Address on file | | | | | |
| 2546803 | Lucila Diaz Borras | Address on file | | | | | |
| 2527901 | Lucila Gonzalez Figueroa | Address on file | | | | | |
| 2546614 | Lucila Melendez Torres | Address on file | | | | | |
| 2511440 | Lucila Pomales Rodriguez | Address on file | | | | | |
| 2560619 | Lucila Qui?Ones Lopez | Address on file | | | | | |
| 2548484 | Lucila Rodriguez Hernandez | Address on file | | | | | |
| 2540328 | Lucila Rodriguez Rivera | Address on file | | | | | |
| 2540489 | Lucille E Torres Arce | Address on file | | | | | |
| 2546649 | Lucille J Cordero Ponce | Address on file | | | | | |
| 2508171 | Lucille M. Marques Pacheco | Address on file | | | | | |
| 2556043 | Lucille Miranda Negron | Address on file | | | | | |
| 2564687 | Lucinda Colon Nieves | Address on file | | | | | |
| 2535888 | Lucinea Baez Huertas | Address on file | | | | | |
| 2537823 | Lucinnette Vega Parrilla | Address on file | | | | | |
| 2546663 | Lucy A Reyes Lozada | Address on file | | | | | |
| 2537420 | Lucy Ann Prospere | Address on file | | | | | |
| 2531069 | Lucy Carrasco Munoz | Address on file | | | | | |
| 2529928 | Lucy I Colon Rivera | Address on file | | | | | |
| 2517093 | Lucy I. Estrada Morales | Address on file | | | | | |
| 2566217 | Lucy J Ramirez Rivera | Address on file | | | | | |
| 2564050 | Lucy Lopez Mercado | Address on file | | | | | |
| 2540910 | Lucy Machado Dorta | Address on file | | | | | |
| 2557949 | Lucy Pietri Millan | Address on file | | | | | |
| 2534323 | Lucy Ramos | Address on file | | | | | |
| 2558606 | Lucy Rodriguez Hernandez | Address on file | | | | | |
| 2511463 | Lucy Rodriguez Ruiz | Address on file | | | | | |
| 2562990 | Lucy Romero Gonzalez | Address on file | | | | | |
| 2526870 | Lucy Sanabria Perez | Address on file | | | | | |
| 2518601 | Lucy Trinidad Montas | Address on file | | | | | |
| 2539500 | Lucy W Santiago Torres | Address on file | | | | | |
| 2559509 | Lucylee Santiago Gonzalez | Address on file | | | | | |
| 2532368 | Lud M Reyes Hernandez | Address on file | | | | | |
| 2565019 | Ludi E Navarro Mejias | Address on file | | | | | |
| 2548209 | Ludimar Alago Bonilla | Address on file | | | | | |
| 2547271 | Ludivina Delgado Gonzalez | Address on file | | | | | |
| 2512445 | Ludwing A Pabon Melendez | Address on file | | | | | |
| 2510156 | Luedmari Santini Rodriguez | Address on file | | | | | |
| 2516306 | Luengy Viera Romero | Address on file | | | | | |
| 2542775 | Luenny L Lopez Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525159 | Luet Ortiz Nieves | Address on file | | | | | |
| 2530124 | Lugo De Jesus Domingo | Address on file | | | | | |
| 2528385 | Lugo Delgado Wanda I | Address on file | | | | | |
| 2529545 | Lugo Fabre Marta I | Address on file | | | | | |
| 2551543 | Lugo J Rivera | Address on file | | | | | |
| 2529853 | Lugo Lopez Maria M | Address on file | | | | | |
| 2534181 | Lugo Marin Wilfredo | Address on file | | | | | |
| 2530148 | Lugo Montalvo Griselle | Address on file | | | | | |
| 2566496 | Lugo Negron Jose H. | Address on file | | | | | |
| 2544533 | Lugo Ortiz Daniel | Address on file | | | | | |
| 2551386 | Lugo Ortiz, Lil L Ian Ivette | Address on file | | | | | |
| 2530030 | Lugo Rivera Mike | Address on file | | | | | |
| 2551228 | Lugo Rivera, Jo N Athan | Address on file | | | | | |
| 2530313 | Lugo Santiago Victor L | Address on file | | | | | |
| 2523480 | Lugo Serrano Luis M. | Address on file | | | | | |
| 2529735 | Lugo Ubiera Pedro | Address on file | | | | | |
| 2540049 | Lugo Vega Jesus | Address on file | | | | | |
| 2564465 | Luig J Ruiz Berrios | Address on file | | | | | |
| 2547848 | Luihomir Santos Canales | Address on file | | | | | |
| 2557774 | Luilly A Torres Guzman | Address on file | | | | | |
| 2540102 | Luis  A Colon  Martinez | Address on file | | | | | |
| 2541485 | Luis  Armand Osorio Boria | Address on file | | | | | |
| 2553639 | Luis  Joel Caban Medina | Address on file | | | | | |
| 2546386 | Luis A Acevedo Estrada | Address on file | | | | | |
| 2521551 | Luis A Acevedo Santiago | Address on file | | | | | |
| 2518812 | Luis A Acevedo Torres | Address on file | | | | | |
| 2518846 | Luis A Adorno Marquez | Address on file | | | | | |
| 2560824 | Luis A Agosto Diaz | Address on file | | | | | |
| 2518882 | Luis A Agosto Rios | Address on file | | | | | |
| 2528369 | Luis A Alers Vargas | Address on file | | | | | |
| 2548490 | Luis A Alicea Torres | Address on file | | | | | |
| 2523749 | Luis A Alvarado Cruz | Address on file | | | | | |
| 2537565 | Luis A Alvarado Merlo | Address on file | | | | | |
| 2560991 | Luis A Alvarado Reyes | Address on file | | | | | |
| 2561769 | Luis A Alvarez Loyola | Address on file | | | | | |
| 2540595 | Luis A Alvarez Martinez | Address on file | | | | | |
| 2559249 | Luis A Andino Ojeda | Address on file | | | | | |
| 2552912 | Luis A Andre Gonzalez | Address on file | | | | | |
| 2536624 | Luis A Aponte Rosario | Address on file | | | | | |
| 2555341 | Luis A Aponte Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2561380 | Luis A Aponte Torres | Address on file | | | | | |
| 2514351 | Luis A Arce Rey | Address on file | | | | | |
| 2547673 | Luis A Arce Segarra | Address on file | | | | | |
| 2519848 | Luis A Arroyo Diaz | Address on file | | | | | |
| 2520628 | Luis A Arroyo Montalvo | Address on file | | | | | |
| 2535923 | Luis A Avila Santos | Address on file | | | | | |
| 2520330 | Luis A Aviles Vera | Address on file | | | | | |
| 2557747 | Luis A Ayala Rodriguez | Address on file | | | | | |
| 2548618 | Luis A Ayala Santiago | Address on file | | | | | |
| 2546189 | Luis A Ayala Santos | Address on file | | | | | |
| 2548546 | Luis A Ayala Sepulveda | Address on file | | | | | |
| 2552490 | Luis A Ayala Torrado | Address on file | | | | | |
| 2535834 | Luis A Baez Toyens | Address on file | | | | | |
| 2519924 | Luis A Barbosa Millan | Address on file | | | | | |
| 2521692 | Luis A Barreto Nu?Ez | Address on file | | | | | |
| 2546788 | Luis A Batista Franco | Address on file | | | | | |
| 2538862 | Luis A Batista Santiago | Address on file | | | | | |
| 2561693 | Luis A Batista Valentin | Address on file | | | | | |
| 2536543 | Luis A Bermudez Torres | Address on file | | | | | |
| 2520137 | Luis A Bernard Cruz | Address on file | | | | | |
| 2514734 | Luis A Berrios Lopez | Address on file | | | | | |
| 2533258 | Luis A Berrios Rosario | Address on file | | | | | |
| 2528496 | Luis A Betancourt Ocasio | Address on file | | | | | |
| 2519513 | Luis A Bobe Burgos | Address on file | | | | | |
| 2550308 | Luis A Borrero Rodriguez | Address on file | | | | | |
| 2519064 | Luis A Bruno Gonzalez | Address on file | | | | | |
| 2546035 | Luis A Burgos Cuevas | Address on file | | | | | |
| 2550085 | Luis A Burgos Curcio | Address on file | | | | | |
| 2549409 | Luis A Burgos Nieves | Address on file | | | | | |
| 2527388 | Luis A Burgos Rivera | Address on file | | | | | |
| 2544886 | Luis A Burgos Salgado | Address on file | | | | | |
| 2547179 | Luis A Burgos Velazquez | Address on file | | | | | |
| 2518890 | Luis A Calderon Adorno | Address on file | | | | | |
| 2540719 | Luis A Cancel Hernandez | Address on file | | | | | |
| 2557116 | Luis A Candelaria Montalvo | Address on file | | | | | |
| 2512853 | Luis A Caraballo Ruiz | Address on file | | | | | |
| 2565713 | Luis A Cardenales Ortiz | Address on file | | | | | |
| 2537051 | Luis A Cardona Vazquez | Address on file | | | | | |
| 2527361 | Luis A Carrasquillo Morales | Address on file | | | | | |
| 2543357 | Luis A Casanova Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548629 | Luis A Castillo Pacheco | Address on file | | | | | |
| 2519881 | Luis A Castro Cruz | Address on file | | | | | |
| 2547815 | Luis A Castro Rivera | Address on file | | | | | |
| 2535879 | Luis A Catala Rivera | Address on file | | | | | |
| 2535191 | Luis A Centeno Pagan | Address on file | | | | | |
| 2512348 | Luis A Centeno Rivera | Address on file | | | | | |
| 2532860 | Luis A Chaparro | Address on file | | | | | |
| 2532909 | Luis A Chaparro Rosa | Address on file | | | | | |
| 2560356 | Luis A Cintron Monroig | Address on file | | | | | |
| 2562212 | Luis A Cirino Rivera | Address on file | | | | | |
| 2565648 | Luis A Class Vendrell | Address on file | | | | | |
| 2550979 | Luis A Claudio Diaz | Address on file | | | | | |
| 2512527 | Luis A Coll Cartagena | Address on file | | | | | |
| 2534479 | Luis A Collazo | Address on file | | | | | |
| 2559449 | Luis A Collazo | Address on file | | | | | |
| 2538615 | Luis A Collazo Reyes | Address on file | | | | | |
| 2512521 | Luis A Colon Beltran | Address on file | | | | | |
| 2552264 | Luis A Colon Cortes | Address on file | | | | | |
| 2540250 | Luis A Colon Diaz | Address on file | | | | | |
| 2559834 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2566603 | Luis A Colon Rodriguez | Address on file | | | | | |
| 2533379 | Luis A Corchado Reyes | Address on file | | | | | |
| 2540422 | Luis A Correa Colon | Address on file | | | | | |
| 2561967 | Luis A Correa Rodriguez | Address on file | | | | | |
| 2553082 | Luis A Cosme Andino | Address on file | | | | | |
| 2508420 | Luis A Cruz Alvarado | Address on file | | | | | |
| 2561932 | Luis A Cruz Avila | Address on file | | | | | |
| 2552733 | Luis A Cruz Fonseca | Address on file | | | | | |
| 2566249 | Luis A Cruz Hernandez | Address on file | | | | | |
| 2524915 | Luis A Cruz Morales | Address on file | | | | | |
| 2553587 | Luis A Cruz Nieves | Address on file | | | | | |
| 2546339 | Luis A Cruz Padilla | Address on file | | | | | |
| 2552821 | Luis A Cruz Rivera | Address on file | | | | | |
| 2527917 | Luis A Cruz Vazquez | Address on file | | | | | |
| 2561011 | Luis A David Padilla | Address on file | | | | | |
| 2536877 | Luis A Davila Morlaes | Address on file | | | | | |
| 2535076 | Luis A De Armas Alicea | Address on file | | | | | |
| 2520010 | Luis A De Jesus | Address on file | | | | | |
| 2538204 | Luis A De Jesus Davila | Address on file | | | | | |
| 2540225 | Luis A De Jesus Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2539395 | Luis A De Jesus Fuentes | Address on file | | | | | |
| 2555659 | Luis A De Jesus Ramos | Address on file | | | | | |
| 2537526 | Luis A De Jesus Santiago | Address on file | | | | | |
| 2566587 | Luis A De Jesus Serrano | Address on file | | | | | |
| 2524373 | Luis A De Leon Cotto | Address on file | | | | | |
| 2540278 | Luis A Delgado Alvarado | Address on file | | | | | |
| 2560923 | Luis A Delgado Colon | Address on file | | | | | |
| 2527927 | Luis A Delgado Ortiz | Address on file | | | | | |
| 2550319 | Luis A Delgado Ramos | Address on file | | | | | |
| 2547356 | Luis A Delgado Serrano | Address on file | | | | | |
| 2563068 | Luis A Deliz Nieves | Address on file | | | | | |
| 2556023 | Luis A Diaz | Address on file | | | | | |
| 2555562 | Luis A Diaz Alejandro | Address on file | | | | | |
| 2528775 | Luis A Diaz Alicea | Address on file | | | | | |
| 2510566 | Luis A Diaz Hernandez | Address on file | | | | | |
| 2563568 | Luis A Esteves Gonzalez | Address on file | | | | | |
| 2561874 | Luis A Estrella Torres | Address on file | | | | | |
| 2533213 | Luis A Fantauzzi Martinez | Address on file | | | | | |
| 2547634 | Luis A Feliciano Gaya | Address on file | | | | | |
| 2519371 | Luis A Feliciano Ramos | Address on file | | | | | |
| 2520086 | Luis A Feliciano Torres | Address on file | | | | | |
| 2541873 | Luis A Felix Rosado | Address on file | | | | | |
| 2539144 | Luis A Fernandez Tirado | Address on file | | | | | |
| 2555157 | Luis A Ferreira Rivera | Address on file | | | | | |
| 2540465 | Luis A Ferrer Alma | Address on file | | | | | |
| 2550555 | Luis A Ferrer Rivera | Address on file | | | | | |
| 2563916 | Luis A Figueroa Lopez | Address on file | | | | | |
| 2553185 | Luis A Figueroa Rodriguez | Address on file | | | | | |
| 2525720 | Luis A Floran Sanchez | Address on file | | | | | |
| 2559908 | Luis A Flores | Address on file | | | | | |
| 2509370 | Luis A Flores Rivas | Address on file | | | | | |
| 2539862 | Luis A Gabriel Mercado | Address on file | | | | | |
| 2550688 | Luis A Garcia Garcia | Address on file | | | | | |
| 2540560 | Luis A Garcia Ortiz | Address on file | | | | | |
| 2554998 | Luis A Garcia Rodriguez | Address on file | | | | | |
| 2563914 | Luis A Garcia Rodriguez | Address on file | | | | | |
| 2525343 | Luis A Garcia Rosario | Address on file | | | | | |
| 2519723 | Luis A Garcia Vega | Address on file | | | | | |
| 2547867 | Luis A Gines Medina | Address on file | | | | | |
| 2508428 | Luis A Gomez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555528 | Luis A Gomez Davila | Address on file | | | | | |
| 2547672 | Luis A Gonzalez Arroyo | Address on file | | | | | |
| 2538327 | Luis A Gonzalez Baez | Address on file | | | | | |
| 2511561 | Luis A Gonzalez Cancel | Address on file | | | | | |
| 2546120 | Luis A Gonzalez Cartagena | Address on file | | | | | |
| 2533953 | Luis A Gonzalez Colon | Address on file | | | | | |
| 2565965 | Luis A Gonzalez Cruz | Address on file | | | | | |
| 2520241 | Luis A Gonzalez Maisonave | Address on file | | | | | |
| 2522879 | Luis A Gonzalez Margolla | Address on file | | | | | |
| 2550767 | Luis A Gonzalez Oropez | Address on file | | | | | |
| 2550141 | Luis A Gonzalez Perez | Address on file | | | | | |
| 2530752 | Luis A Gonzalez Reyes | Address on file | | | | | |
| 2560861 | Luis A Gonzalez Rosado | Address on file | | | | | |
| 2559907 | Luis A Gonzalez Ruiz | Address on file | | | | | |
| 2536351 | Luis A Gonzalez Serrano | Address on file | | | | | |
| 2518819 | Luis A Gonzalez Soto | Address on file | | | | | |
| 2555676 | Luis A Gonzalez Vargas | Address on file | | | | | |
| 2561456 | Luis A Guadalupe Quinonez | Address on file | | | | | |
| 2558738 | Luis A Guzman Candelaria | Address on file | | | | | |
| 2559105 | Luis A Hernanadez Lopez | Address on file | | | | | |
| 2559767 | Luis A Hernandez Andujar | Address on file | | | | | |
| 2533145 | Luis A Hernandez Chacon | Address on file | | | | | |
| 2522669 | Luis A Hernandez Feliciano | Address on file | | | | | |
| 2523660 | Luis A Hernandez Herrera | Address on file | | | | | |
| 2540676 | Luis A Hernandez Jaime | Address on file | | | | | |
| 2561484 | Luis A Hernandez Rodriguez | Address on file | | | | | |
| 2537043 | Luis A Hidalgo Caban | Address on file | | | | | |
| 2507887 | Luis A Jimenez Guzman | Address on file | | | | | |
| 2519039 | Luis A Jimenez Medina | Address on file | | | | | |
| 2544876 | Luis A Jimenez Rodriguez | Address on file | | | | | |
| 2563352 | Luis A Laboy Gonzalez | Address on file | | | | | |
| 2522711 | Luis A Lassalle Vargas | Address on file | | | | | |
| 2552997 | Luis A Laureano Hernandez | Address on file | | | | | |
| 2522383 | Luis A Lebron Lopez | Address on file | | | | | |
| 2544916 | Luis A Lefebre Martinez | Address on file | | | | | |
| 2555363 | Luis A Leon Santiago | Address on file | | | | | |
| 2555063 | Luis A Lopez Gonzalez | Address on file | | | | | |
| 2545814 | Luis A Lopez Ortiz | Address on file | | | | | |
| 2508250 | Luis A Lopez Oviedo | Address on file | | | | | |
| 2512963 | Luis A Lopez Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553329 | Luis A Lopez Rivera | Address on file | | | | | |
| 2520391 | Luis A Lopez Santos | Address on file | | | | | |
| 2545054 | Luis A Lopez Soto | Address on file | | | | | |
| 2547752 | Luis A Lozada Lozada | Address on file | | | | | |
| 2522461 | Luis A Lugo Zambrana | Address on file | | | | | |
| 2557632 | Luis A Luna Baez | Address on file | | | | | |
| 2566609 | Luis A Luna Santiago | Address on file | | | | | |
| 2547924 | Luis A Maldonado Due?O | Address on file | | | | | |
| 2526369 | Luis A Maldonado Hernandez | Address on file | | | | | |
| 2511052 | Luis A Maldonado Moreno | Address on file | | | | | |
| 2525903 | Luis A Maldonado Ortiz | Address on file | | | | | |
| 2561499 | Luis A Maldonado Ortiz | Address on file | | | | | |
| 2508359 | Luis A Maldonado Rodriguez | Address on file | | | | | |
| 2533856 | Luis A Malendez Crespo | Address on file | | | | | |
| 2552480 | Luis A Marcano Vazquez | Address on file | | | | | |
| 2521375 | Luis A Marcial Sanabria | Address on file | | | | | |
| 2532778 | Luis A Marcucci Pagan | Address on file | | | | | |
| 2537525 | Luis A Marcucci Perez | Address on file | | | | | |
| 2550956 | Luis A Marin Figueroa | Address on file | | | | | |
| 2561079 | Luis A Marrero Aviles | Address on file | | | | | |
| 2556097 | Luis A Marrero Rivera | Address on file | | | | | |
| 2516709 | Luis A Marrero Torres | Address on file | | | | | |
| 2562335 | Luis A Mart Vargas | Address on file | | | | | |
| 2517605 | Luis A Martinez Crespo | Address on file | | | | | |
| 2548437 | Luis A Martinez Malave | Address on file | | | | | |
| 2520048 | Luis A Martinez Reyes | Address on file | | | | | |
| 2513522 | Luis A Martinez Rivera | Address on file | | | | | |
| 2538142 | Luis A Martinez Rivera | Address on file | | | | | |
| 2547116 | Luis A Martinez Rodriguez | Address on file | | | | | |
| 2528074 | Luis A Martinez Soto | Address on file | | | | | |
| 2548556 | Luis A Martinez Velez | Address on file | | | | | |
| 2533564 | Luis A Medina | Address on file | | | | | |
| 2562765 | Luis A Mejias Gerena | Address on file | | | | | |
| 2523150 | Luis A Mejias Natal | Address on file | | | | | |
| 2509661 | Luis A Mejias Ruiz | Address on file | | | | | |
| 2519079 | Luis A Melendez Martinez | Address on file | | | | | |
| 2548109 | Luis A Melendez Saez | Address on file | | | | | |
| 2522052 | Luis A Melendez Villegas | Address on file | | | | | |
| 2563690 | Luis A Mendez Velez | Address on file | | | | | |
| 2520213 | Luis A Mercado Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547509 | Luis A Mercado Guzman | Address on file | | | | | |
| 2520078 | Luis A Mercado Martinez | Address on file | | | | | |
| 2538297 | Luis A Mercado Pacheco | Address on file | | | | | |
| 2512489 | Luis A Miranda Vega | Address on file | | | | | |
| 2538154 | Luis A Modestti Rivera | Address on file | | | | | |
| 2564537 | Luis A Mojica Malave | Address on file | | | | | |
| 2522721 | Luis A Monagas Ortiz | Address on file | | | | | |
| 2521379 | Luis A Monta?Ez Monta?Ez | Address on file | | | | | |
| 2520080 | Luis A Monta?Ez Rivera | Address on file | | | | | |
| 2546236 | Luis A Montalvo Aviles | Address on file | | | | | |
| 2533888 | Luis A Montalvo Rancel | Address on file | | | | | |
| 2548393 | Luis A Montalvo Suarez | Address on file | | | | | |
| 2532912 | Luis A Morales Chaparro | Address on file | | | | | |
| 2533040 | Luis A Morales Cruz | Address on file | | | | | |
| 2552674 | Luis A Morales Marquez | Address on file | | | | | |
| 2547044 | Luis A Morales Valderrama | Address on file | | | | | |
| 2535154 | Luis A Morales Vazquez | Address on file | | | | | |
| 2521640 | Luis A Mu?Iz Alvarez | Address on file | | | | | |
| 2548179 | Luis A Mu?Oz Gonzalez | Address on file | | | | | |
| 2531686 | Luis A Muler Santiago | Address on file | | | | | |
| 2561047 | Luis A Muniz Rodriguez | Address on file | | | | | |
| 2548388 | Luis A Muniz Toro | Address on file | | | | | |
| 2554876 | Luis A Munoz Negron | Address on file | | | | | |
| 2540008 | Luis A Negron Bobet | Address on file | | | | | |
| 2540190 | Luis A Negron Casiano | Address on file | | | | | |
| 2522319 | Luis A Negron Serrano | Address on file | | | | | |
| 2550266 | Luis A Nieves Aponte | Address on file | | | | | |
| 2555542 | Luis A Nieves Jimenez | Address on file | | | | | |
| 2539374 | Luis A Nieves Laureano | Address on file | | | | | |
| 2556872 | Luis A Nieves Padilla | Address on file | | | | | |
| 2509768 | Luis A Nieves Reyes | Address on file | | | | | |
| 2542376 | Luis A Nieves Roman | Address on file | | | | | |
| 2558015 | Luis A Nieves Torres | Address on file | | | | | |
| 2525106 | Luis A Nu?Ez Perez | Address on file | | | | | |
| 2560602 | Luis A Ocasio Bonilla | Address on file | | | | | |
| 2528295 | Luis A Olmeda Perez | Address on file | | | | | |
| 2548600 | Luis A Ortiz Acevedo | Address on file | | | | | |
| 2534650 | Luis A Ortiz Alvarado | Address on file | | | | | |
| 2524305 | Luis A Ortiz Borrero | Address on file | | | | | |
| 2522550 | Luis A Ortiz Colorado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554654 | Luis A Ortiz Delgado | Address on file | | | | | |
| 2519794 | Luis A Ortiz Fernandez | Address on file | | | | | |
| 2559576 | Luis A Ortiz Lopez | Address on file | | | | | |
| 2538163 | Luis A Ortiz Oriol | Address on file | | | | | |
| 2520388 | Luis A Ortiz Ortiz | Address on file | | | | | |
| 2517789 | Luis A Ortiz Pizarro | Address on file | | | | | |
| 2541141 | Luis A Ortiz Santiago | Address on file | | | | | |
| 2547108 | Luis A Osorio Garay | Address on file | | | | | |
| 2526326 | Luis A Otero Borges | Address on file | | | | | |
| 2555546 | Luis A Otero Maldonado | Address on file | | | | | |
| 2547723 | Luis A Pabon Diaz | Address on file | | | | | |
| 2549303 | Luis A Pabon Pabon | Address on file | | | | | |
| 2542009 | Luis A Pabon Pantojas | Address on file | | | | | |
| 2566082 | Luis A Pabon Quinones | Address on file | | | | | |
| 2552366 | Luis A Padilla Marrero | Address on file | | | | | |
| 2524247 | Luis A Padilla Morales | Address on file | | | | | |
| 2555711 | Luis A Padilla Torres | Address on file | | | | | |
| 2533720 | Luis A Pagan Martinez | Address on file | | | | | |
| 2513720 | Luis A Passalacqua Matos | Address on file | | | | | |
| 2527650 | Luis A Pe?A Torrales | Address on file | | | | | |
| 2521081 | Luis A Pedroza Nieves | Address on file | | | | | |
| 2512679 | Luis A Pena Figueroa | Address on file | | | | | |
| 2533171 | Luis A Perez | Address on file | | | | | |
| 2536260 | Luis A Perez Carrasquillo | Address on file | | | | | |
| 2522048 | Luis A Perez Garcia | Address on file | | | | | |
| 2563742 | Luis A Perez Garcia | Address on file | | | | | |
| 2540775 | Luis A Perez Gerena | Address on file | | | | | |
| 2561575 | Luis A Perez Gonzalez | Address on file | | | | | |
| 2534550 | Luis A Perez Ortiz | Address on file | | | | | |
| 2522409 | Luis A Perez Pepin | Address on file | | | | | |
| 2531781 | Luis A Perez Quinones | Address on file | | | | | |
| 2564598 | Luis A Perez Rentas | Address on file | | | | | |
| 2555623 | Luis A Perez Rodriguez | Address on file | | | | | |
| 2550206 | Luis A Perez Roman | Address on file | | | | | |
| 2544870 | Luis A Pi?Ero Santiago | Address on file | | | | | |
| 2520075 | Luis A Piazza Camacho | Address on file | | | | | |
| 2521593 | Luis A Pineiro Guzman | Address on file | | | | | |
| 2545001 | Luis A Qui?Ones Luna | Address on file | | | | | |
| 2540539 | Luis A Qui?Ones Santiago | Address on file | | | | | |
| 2525665 | Luis A Qui?Ones Varela | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538632 | Luis A Quiles Rivera | Address on file | | | | | |
| 2532887 | Luis A Quinones Rosario | Address on file | | | | | |
| 2538753 | Luis A Quinonez Torres | Address on file | | | | | |
| 2538737 | Luis A Quiros Torres | Address on file | | | | | |
| 2548651 | Luis A Ramirez Rodriguez | Address on file | | | | | |
| 2509342 | Luis A Ramos Cruz | Address on file | | | | | |
| 2520583 | Luis A Ramos Ramos | Address on file | | | | | |
| 2512671 | Luis A Ramos Rodriguez | Address on file | | | | | |
| 2549155 | Luis A Ramos Sierra | Address on file | | | | | |
| 2549356 | Luis A Reillo Hernandez | Address on file | | | | | |
| 2546203 | Luis A Reyes Lopez | Address on file | | | | | |
| 2550680 | Luis A Reyes Martinez | Address on file | | | | | |
| 2522244 | Luis A Reyes Ramos | Address on file | | | | | |
| 2545845 | Luis A Reyes Reyes | Address on file | | | | | |
| 2532327 | Luis A Rigau Marti | Address on file | | | | | |
| 2536923 | Luis A Rios Bonilla | Address on file | | | | | |
| 2556336 | Luis A Rios De Jesus | Address on file | | | | | |
| 2565729 | Luis A Rivas Sanchez | Address on file | | | | | |
| 2547025 | Luis A Rivera Batista | Address on file | | | | | |
| 2550089 | Luis A Rivera Camacho | Address on file | | | | | |
| 2537172 | Luis A Rivera Carrion | Address on file | | | | | |
| 2563085 | Luis A Rivera Delgado | Address on file | | | | | |
| 2555555 | Luis A Rivera Fernandez | Address on file | | | | | |
| 2535188 | Luis A Rivera Figlueroa | Address on file | | | | | |
| 2519800 | Luis A Rivera Irizarry | Address on file | | | | | |
| 2545648 | Luis A Rivera Laboy | Address on file | | | | | |
| 2545051 | Luis A Rivera Lopez | Address on file | | | | | |
| 2514942 | Luis A Rivera Lopez | Address on file | | | | | |
| 2555801 | Luis A Rivera Marrero | Address on file | | | | | |
| 2544858 | Luis A Rivera Mendez | Address on file | | | | | |
| 2531287 | Luis A Rivera Mercado | Address on file | | | | | |
| 2517621 | Luis A Rivera Morales | Address on file | | | | | |
| 2519695 | Luis A Rivera Morales | Address on file | | | | | |
| 2555541 | Luis A Rivera Pacheco | Address on file | | | | | |
| 2537809 | Luis A Rivera Perez | Address on file | | | | | |
| 2540514 | Luis A Rivera Rosario | Address on file | | | | | |
| 2552266 | Luis A Rivera Santiago | Address on file | | | | | |
| 2527406 | Luis A Rivera Vales | Address on file | | | | | |
| 2542515 | Luis A Rivera Vazquez | Address on file | | | | | |
| 2559700 | Luis A Rodens Medinas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536617 | Luis A Rodriguez Baez | Address on file | | | | | |
| 2563666 | Luis A Rodriguez Caceres | Address on file | | | | | |
| 2554878 | Luis A Rodriguez Cartagena | Address on file | | | | | |
| 2540362 | Luis A Rodriguez Cintron | Address on file | | | | | |
| 2553069 | Luis A Rodriguez Davila | Address on file | | | | | |
| 2552385 | Luis A Rodriguez Flores | Address on file | | | | | |
| 2561428 | Luis A Rodriguez Franqui | Address on file | | | | | |
| 2533728 | Luis A Rodriguez Gonzalez | Address on file | | | | | |
| 2538456 | Luis A Rodriguez Mendez | Address on file | | | | | |
| 2544871 | Luis A Rodriguez Nazario | Address on file | | | | | |
| 2534032 | Luis A Rodriguez Olivo | Address on file | | | | | |
| 2547998 | Luis A Rodriguez Ortiz | Address on file | | | | | |
| 2562812 | Luis A Rodriguez Quilez | Address on file | | | | | |
| 2513765 | Luis A Rodriguez Ramos | Address on file | | | | | |
| 2549632 | Luis A Rodriguez Ramos | Address on file | | | | | |
| 2555525 | Luis A Rodriguez Reyes | Address on file | | | | | |
| 2508264 | Luis A Rodriguez Rios | Address on file | | | | | |
| 2558364 | Luis A Rodriguez Rivera | Address on file | | | | | |
| 2510525 | Luis A Rodriguez Rodriguez | Address on file | | | | | |
| 2564117 | Luis A Rodriguez Rodriguez | Address on file | | | | | |
| 2522350 | Luis A Rodriguez Segarra | Address on file | | | | | |
| 2520795 | Luis A Rodriguez Serrano | Address on file | | | | | |
| 2522039 | Luis A Rodriguez Vargas | Address on file | | | | | |
| 2519535 | Luis A Rodriguez Williams | Address on file | | | | | |
| 2521102 | Luis A Roman Arroyo | Address on file | | | | | |
| 2546101 | Luis A Roman Diaz | Address on file | | | | | |
| 2555810 | Luis A Roman Diaz | Address on file | | | | | |
| 2550053 | Luis A Roman Jimenez | Address on file | | | | | |
| 2527243 | Luis A Roman Morales | Address on file | | | | | |
| 2566186 | Luis A Rosa Diaz | Address on file | | | | | |
| 2563700 | Luis A Rosa Garcia | Address on file | | | | | |
| 2550156 | Luis A Rosa Osorio | Address on file | | | | | |
| 2517563 | Luis A Rosado Bultes | Address on file | | | | | |
| 2561699 | Luis A Rosado Rodriguez | Address on file | | | | | |
| 2536620 | Luis A Rosado Valentin | Address on file | | | | | |
| 2536086 | Luis A Rosario Alfar O | Address on file | | | | | |
| 2516175 | Luis A Rosario Aviles | Address on file | | | | | |
| 2549371 | Luis A Rosario Castro | Address on file | | | | | |
| 2519757 | Luis A Rosario Coreano | Address on file | | | | | |
| 2536399 | Luis A Rosario Pastrana | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534111 | Luis A Rosario Rivera | Address on file | | | | | |
| 2521556 | Luis A Rosario Rodriguez | Address on file | | | | | |
| 2556679 | Luis A Rosario Santiago | Address on file | | | | | |
| 2520825 | Luis A Rosario Vargas | Address on file | | | | | |
| 2508401 | Luis A Rubio Mena | Address on file | | | | | |
| 2512398 | Luis A Ruiz Lopez | Address on file | | | | | |
| 2532895 | Luis A Ruiz Orama | Address on file | | | | | |
| 2538244 | Luis A Ruiz Ortiz | Address on file | | | | | |
| 2564711 | Luis A Ruiz Perez | Address on file | | | | | |
| 2520255 | Luis A Ruiz Romero | Address on file | | | | | |
| 2532997 | Luis A Ruiz Ruiz | Address on file | | | | | |
| 2553073 | Luis A Salgado Santos | Address on file | | | | | |
| 2534427 | Luis A Samo | Address on file | | | | | |
| 2528061 | Luis A Sanabria Alduen | Address on file | | | | | |
| 2548770 | Luis A Sanchez Agosto | Address on file | | | | | |
| 2531498 | Luis A Sanchez Rivera | Address on file | | | | | |
| 2533753 | Luis A Santa Deida | Address on file | | | | | |
| 2540038 | Luis A Santiago Benitez | Address on file | | | | | |
| 2534589 | Luis A Santiago Fonseca | Address on file | | | | | |
| 2523099 | Luis A Santiago Garcia | Address on file | | | | | |
| 2523178 | Luis A Santiago Malave | Address on file | | | | | |
| 2529046 | Luis A Santiago Santiago | Address on file | | | | | |
| 2533524 | Luis A Santos Guzman | Address on file | | | | | |
| 2514958 | Luis A Santos Nunez | Address on file | | | | | |
| 2536104 | Luis A Sepulveda | Address on file | | | | | |
| 2565453 | Luis A Serra Gavino | Address on file | | | | | |
| 2520794 | Luis A Serrano Caban | Address on file | | | | | |
| 2522632 | Luis A Serrano Concepcion | Address on file | | | | | |
| 2539769 | Luis A Serrano Maldonado | Address on file | | | | | |
| 2564521 | Luis A Serrano Rodriguez | Address on file | | | | | |
| 2514144 | Luis A Sierra Zayas | Address on file | | | | | |
| 2540637 | Luis A Soler Alicea | Address on file | | | | | |
| 2532982 | Luis A Soto | Address on file | | | | | |
| 2547403 | Luis A Soto Lopez | Address on file | | | | | |
| 2508735 | Luis A Soto Olivera | Address on file | | | | | |
| 2553269 | Luis A Suarez Santiago | Address on file | | | | | |
| 2514292 | Luis A Tatis Morales | Address on file | | | | | |
| 2536002 | Luis A Torre Berrios | Address on file | | | | | |
| 2521858 | Luis A Torre Lugo | Address on file | | | | | |
| 2563149 | Luis A Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514947 | Luis A Torres Baez | Address on file | | | | | |
| 2561349 | Luis A Torres Colon | Address on file | | | | | |
| 2517785 | Luis A Torres Cortes | Address on file | | | | | |
| 2532558 | Luis A Torres Diaz | Address on file | | | | | |
| 2546193 | Luis A Torres Ferreira | Address on file | | | | | |
| 2533820 | Luis A Torres Garcia | Address on file | | | | | |
| 2537663 | Luis A Torres Giron | Address on file | | | | | |
| 2562691 | Luis A Torres Medina | Address on file | | | | | |
| 2527758 | Luis A Torres Perez | Address on file | | | | | |
| 2524000 | Luis A Torres Rivera | Address on file | | | | | |
| 2554482 | Luis A Torres Rivera | Address on file | | | | | |
| 2540879 | Luis A Torres Sanchez | Address on file | | | | | |
| 2542838 | Luis A Torres Santana | Address on file | | | | | |
| 2521740 | Luis A Torres Soto | Address on file | | | | | |
| 2560939 | Luis A Torres Torres | Address on file | | | | | |
| 2561356 | Luis A Torres Vargas | Address on file | | | | | |
| 2552273 | Luis A Trinidad Diaz | Address on file | | | | | |
| 2518008 | Luis A Trinidad Vazquez | Address on file | | | | | |
| 2551130 | Luis A Troche Orengo | Address on file | | | | | |
| 2534982 | Luis A Vaga Garcia | Address on file | | | | | |
| 2553371 | Luis A Valentin Jimenez | Address on file | | | | | |
| 2535014 | Luis A Vargas | Address on file | | | | | |
| 2516988 | Luis A Vargas Velez | Address on file | | | | | |
| 2550462 | Luis A Vazquez De Jesus | Address on file | | | | | |
| 2565129 | Luis A Vazquez Maldonado | Address on file | | | | | |
| 2556779 | Luis A Vazquez Muniz | Address on file | | | | | |
| 2540331 | Luis A Vazquez Ojeda | Address on file | | | | | |
| 2528746 | Luis A Vazquez Ramos | Address on file | | | | | |
| 2522730 | Luis A Vazquez Rodriguez | Address on file | | | | | |
| 2540607 | Luis A Vazquez Vazquez | Address on file | | | | | |
| 2530308 | Luis A Vega Alveo | Address on file | | | | | |
| 2516478 | Luis A Vega Ortiz | Address on file | | | | | |
| 2552372 | Luis A Vega Rivera | Address on file | | | | | |
| 2520908 | Luis A Vega Vargas | Address on file | | | | | |
| 2558899 | Luis A Velazquez | Address on file | | | | | |
| 2551158 | Luis A Velazquez Almodovar | Address on file | | | | | |
| 2529194 | Luis A Velazquez Gonzalez | Address on file | | | | | |
| 2547796 | Luis A Velazquez Rivera | Address on file | | | | | |
| 2553016 | Luis A Velazquez Uma?A | Address on file | | | | | |
| 2536272 | Luis A Velazquez Velazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523578 | Luis A Velez Bonilla | Address on file | | | | | |
| 2555651 | Luis A Velez Echevarria | Address on file | | | | | |
| 2538347 | Luis A Velez Hernandez | Address on file | | | | | |
| 2546338 | Luis A Velez Lebron | Address on file | | | | | |
| 2521522 | Luis A Vendrell Reveron | Address on file | | | | | |
| 2552382 | Luis A Vidal Reyes | Address on file | | | | | |
| 2520440 | Luis A Yolfo Beltran | Address on file | | | | | |
| 2544319 | Luis A. Arroyo Valle | Address on file | | | | | |
| 2511506 | Luis A. Berdecia Rivera | Address on file | | | | | |
| 2510777 | Luis A. Camacho Sanabria | Address on file | | | | | |
| 2517262 | Luis A. Cardona Andujar | Address on file | | | | | |
| 2533595 | Luis A. Cruz Bonet | Address on file | | | | | |
| 2533625 | Luis A. De Jesus Delgado | Address on file | | | | | |
| 2544235 | Luis A. Gomez Gonzalez | Address on file | | | | | |
| 2510928 | Luis A. Gonzalez Arroyo | Address on file | | | | | |
| 2544248 | Luis A. Gonzalez Vega | Address on file | | | | | |
| 2544241 | Luis A. Hoyos Gonzalez | Address on file | | | | | |
| 2515309 | Luis A. Jaime Arzuaga | Address on file | | | | | |
| 2544291 | Luis A. La Torre  Santiago | Address on file | | | | | |
| 2544772 | Luis A. Lopez  Cotto | Address on file | | | | | |
| 2512009 | Luis A. Maldonado Ayala | Address on file | | | | | |
| 2507498 | Luis A. Mendez Marrero | Address on file | | | | | |
| 2544267 | Luis A. Mercado Sanchez | Address on file | | | | | |
| 2508956 | Luis A. Merced Pares | Address on file | | | | | |
| 2515286 | Luis A. Montaúez Sanchez | Address on file | | | | | |
| 2558489 | Luis A. Morales Berríos | Address on file | | | | | |
| 2513285 | Luis A. Morales Hernandez | Address on file | | | | | |
| 2511962 | Luis A. Morales Perez | Address on file | | | | | |
| 2545895 | Luis A. Nevarez Soto | Address on file | | | | | |
| 2507600 | Luis A. Nunez Martinez | Address on file | | | | | |
| 2508515 | Luis A. Ortiz Torres | Address on file | | | | | |
| 2531457 | Luis A. Padua | Address on file | | | | | |
| 2515784 | Luis A. Pellot Tirado | Address on file | | | | | |
| 2511103 | Luis A. Perez Cancel | Address on file | | | | | |
| 2553693 | Luis A. Perez Lacen | Address on file | | | | | |
| 2544368 | Luis A. Ramos De Jesus | Address on file | | | | | |
| 2544727 | Luis A. Renta  Velez | Address on file | | | | | |
| 2553684 | Luis A. Reyes Mateo | Address on file | | | | | |
| 2511105 | Luis A. Reyes Santiago | Address on file | | | | | |
| 2510862 | Luis A. Rodriguez Maisonet | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531605 | Luis A. Rodriguez Narvaez | Address on file | | | | | |
| 2507564 | Luis A. Rodriguez Rosado | Address on file | | | | | |
| 2511214 | Luis A. Rojas Sanchez | Address on file | | | | | |
| 2566038 | Luis A. Rolon Vazquez | Address on file | | | | | |
| 2508878 | Luis A. Rosario Velazquez | Address on file | | | | | |
| 2554073 | Luis A. Rosas Gonzalez | Address on file | | | | | |
| 2544485 | Luis A. Soto Diaz | Address on file | | | | | |
| 2511960 | Luis A. Soto Harrison | Address on file | | | | | |
| 2510918 | Luis A. Torres Valentin | Address on file | | | | | |
| 2544264 | Luis A. Valentin Nieves | Address on file | | | | | |
| 2511861 | Luis A. Vargas Bonilla | Address on file | | | | | |
| 2510504 | Luis A. Velez Torres | Address on file | | | | | |
| 2553700 | Luis A. Zamot Perez | Address on file | | | | | |
| 2537556 | Luis Aalmodovar Cruz | Address on file | | | | | |
| 2510359 | Luis Aalvarado Santiago | Address on file | | | | | |
| 2512042 | Luis Abaez Rodriguez | Address on file | | | | | |
| 2512903 | Luis Abreu Mendez | Address on file | | | | | |
| 2548034 | Luis Acevedo Ramos | Address on file | | | | | |
| 2555774 | Luis Acordero Roman | Address on file | | | | | |
| 2537994 | Luis Agomez Hernandez | Address on file | | | | | |
| 2566569 | Luis Agonzalez Quinones | Address on file | | | | | |
| 2550144 | Luis Agosto | Address on file | | | | | |
| 2538202 | Luis Ahernandez Ayala | Address on file | | | | | |
| 2536050 | Luis Ahernandez Reyes | Address on file | | | | | |
| 2562297 | Luis Ailarraza Rodriguez | Address on file | | | | | |
| 2557161 | Luis Alberto Aparicio Cordero | Address on file | | | | | |
| 2553947 | Luis Alberto Bernard Guzman | Address on file | | | | | |
| 2515666 | Luis Alberto Bonilla Madrigal | Address on file | | | | | |
| 2535330 | Luis Alberto Cruz Rivera | Address on file | | | | | |
| 2540812 | Luis Alberto De Jesus Rodriguez | Address on file | | | | | |
| 2556850 | Luis Alberto Santos Melendez | Address on file | | | | | |
| 2539381 | Luis Alberto Vidro Valentin | Address on file | | | | | |
| 2550336 | Luis Aldea Rivera | Address on file | | | | | |
| 2546331 | Luis Alfredo Ramos Aponte | Address on file | | | | | |
| 2554746 | Luis Alicea | Address on file | | | | | |
| 2548897 | Luis Alicea Parrilla | Address on file | | | | | |
| 2536051 | Luis Alopez Hernandez | Address on file | | | | | |
| 2531943 | Luis Alvarez | Address on file | | | | | |
| 2546853 | Luis Alvarez | Address on file | | | | | |
| 2511994 | Luis Alvarez Pabon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556262 | Luis Alvelo Quinones | Address on file | | | | | |
| 2536090 | Luis Amolina Cardec | Address on file | | | | | |
| 2538805 | Luis Andaluz Prado | Address on file | | | | | |
| 2545227 | Luis Andino | Address on file | | | | | |
| 2564730 | Luis Andino Rivera | Address on file | | | | | |
| 2544162 | Luis Angel Alicea Matos | Address on file | | | | | |
| 2552749 | Luis Angel Aponte Flores | Address on file | | | | | |
| 2507605 | Luis Angel Barreto Rios | Address on file | | | | | |
| 2544094 | Luis Angel Colon Casillas | Address on file | | | | | |
| 2512248 | Luis Angel Hernandez | Address on file | | | | | |
| 2510223 | Luis Angel Jimenez | Address on file | | | | | |
| 2535695 | Luis Angel Ocasio | Address on file | | | | | |
| 2513209 | Luis Angel Torres Rivera | Address on file | | | | | |
| 2544373 | Luis Angel Vazquez Rodriguez | Address on file | | | | | |
| 2552880 | Luis Antonio Rivera | Address on file | | | | | |
| 2540763 | Luis Antonio Rivera Pantoja | Address on file | | | | | |
| 2553901 | Luis Antonio Roman Russe | Address on file | | | | | |
| 2512789 | Luis Antonio Rosario Bones | Address on file | | | | | |
| 2544061 | Luis Antonio Santiago Cartagena | Address on file | | | | | |
| 2511498 | Luis Antonio Sousa Orobitg | Address on file | | | | | |
| 2544208 | Luis Antonio Vergara Fernandez | Address on file | | | | | |
| 2557409 | Luis Ariel Santiago Colon | Address on file | | | | | |
| 2564031 | Luis Arivera Feliciano | Address on file | | | | | |
| 2554205 | Luis Armando De Jesus Manso | Address on file | | | | | |
| 2557923 | Luis Armando Zamot Cruz | Address on file | | | | | |
| 2512263 | Luis Arnaldo Torres Rodriguez | Address on file | | | | | |
| 2510085 | Luis Arodriguez Martinez | Address on file | | | | | |
| 2510311 | Luis Arosario Perez | Address on file | | | | | |
| 2546340 | Luis Arroyo Seda | Address on file | | | | | |
| 2521900 | Luis Asanchez Vazquez | Address on file | | | | | |
| 2538209 | Luis Avalentin Medina | Address on file | | | | | |
| 2528392 | Luis Avila Barbosa | Address on file | | | | | |
| 2531444 | Luis Aviles Alejandro | Address on file | | | | | |
| 2512413 | Luis Aviles Aquino | Address on file | | | | | |
| 2532552 | Luis Aviles Arroyo | Address on file | | | | | |
| 2544495 | Luis Aviles Rivera | Address on file | | | | | |
| 2554281 | Luis B Bonilla Vicente | Address on file | | | | | |
| 2560456 | Luis B Martinez Ramos | Address on file | | | | | |
| 2564808 | Luis B Morales Rojas | Address on file | | | | | |
| 2520684 | Luis Babilonia Cortes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2553381 | Luis Bacenet Aponte | Address on file | | | | | |
| 2527337 | Luis Badillo Torres | Address on file | | | | | |
| 2540550 | Luis Baez Gonzalez | Address on file | | | | | |
| 2552855 | Luis Baez Torres | Address on file | | | | | |
| 2557221 | Luis Bauza Rivera | Address on file | | | | | |
| 2548743 | Luis Becerril Becerril | Address on file | | | | | |
| 2545308 | Luis Benitez Martinez | Address on file | | | | | |
| 2566472 | Luis Bernard Gonzalez | Address on file | | | | | |
| 2541311 | Luis Blanco Figueroa | Address on file | | | | | |
| 2551549 | Luis Bosques Lasalle | Address on file | | | | | |
| 2553230 | Luis Bruno Figueroa | Address on file | | | | | |
| 2538749 | Luis Bruno Giboyeaux | Address on file | | | | | |
| 2558483 | Luis Burdiel Agudo | Address on file | | | | | |
| 2556634 | Luis C Fernández Trinchet | Address on file | | | | | |
| 2550871 | Luis C Franceschini Rivera | Address on file | | | | | |
| 2519601 | Luis C Gonzalez Talavera | Address on file | | | | | |
| 2561805 | Luis C Lopez Aguayo | Address on file | | | | | |
| 2536891 | Luis C Ortiz Ortiz | Address on file | | | | | |
| 2521462 | Luis C Sanabria Velez | Address on file | | | | | |
| 2559594 | Luis C Velazquez Cede?O | Address on file | | | | | |
| 2544271 | Luis Caba De Hoyos | Address on file | | | | | |
| 2517242 | Luis Calderon Navarro | Address on file | | | | | |
| 2511866 | Luis Calixto Camacho | Address on file | | | | | |
| 2541285 | Luis Camacho Rodriguez | Address on file | | | | | |
| 2545339 | Luis Canales Davila | Address on file | | | | | |
| 2554776 | Luis Capre Martinez | Address on file | | | | | |
| 2540844 | Luis Carrasquillo Alamo | Address on file | | | | | |
| 2554207 | Luis Carril Sanchez | Address on file | | | | | |
| 2532435 | Luis Cartagena Cartagena | Address on file | | | | | |
| 2549414 | Luis Casanova Mendez | Address on file | | | | | |
| 2556007 | Luis Castellano Ramos | Address on file | | | | | |
| 2539131 | Luis Castro | Address on file | | | | | |
| 2545615 | Luis Castro Espinosa | Address on file | | | | | |
| 2545746 | Luis Centeno Cruz | Address on file | | | | | |
| 2541309 | Luis Chamorro Roche | Address on file | | | | | |
| 2554587 | Luis Chinea | Address on file | | | | | |
| 2524079 | Luis Cintron Velazquez | Address on file | | | | | |
| 2562210 | Luis Cirino Cordero | Address on file | | | | | |
| 2548655 | Luis Clas Fernandez | Address on file | | | | | |
| 2542746 | Luis Claudio Alamo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517782 | Luis Clemente Romero | Address on file | | | | | |
| 2556974 | Luis Collazo Rodriguez | Address on file | | | | | |
| 2546557 | Luis Colon | Address on file | | | | | |
| 2511350 | Luis Colon Albaladejo | Address on file | | | | | |
| 2547583 | Luis Colon Diaz | Address on file | | | | | |
| 2524052 | Luis Colon Gonzalez | Address on file | | | | | |
| 2535809 | Luis Colon Rivera | Address on file | | | | | |
| 2541221 | Luis Colon Soto | Address on file | | | | | |
| 2545147 | Luis Cordero Roman | Address on file | | | | | |
| 2514316 | Luis Cortes Del Valle | Address on file | | | | | |
| 2559130 | Luis Cortes Lopez | Address on file | | | | | |
| 2550107 | Luis Cosme | Address on file | | | | | |
| 2537436 | Luis Crespo | Address on file | | | | | |
| 2557477 | Luis Crespo Perez | Address on file | | | | | |
| 2566653 | Luis Cruz | Address on file | | | | | |
| 2547619 | Luis Cruz Acosta | Address on file | | | | | |
| 2518857 | Luis Cruz Andaluz | Address on file | | | | | |
| 2540292 | Luis Cruz Arroyo | Address on file | | | | | |
| 2545464 | Luis Cruz Ramirez | Address on file | | | | | |
| 2557988 | Luis Cruz Soto | Address on file | | | | | |
| 2512288 | Luis Cubero Martinez | Address on file | | | | | |
| 2511997 | Luis Cuevas Montero | Address on file | | | | | |
| 2544888 | Luis D Adorno Hernandez | Address on file | | | | | |
| 2535978 | Luis D Allende Cirino | Address on file | | | | | |
| 2517266 | Luis D Badillo Gonzalez | Address on file | | | | | |
| 2517033 | Luis D Baez Vazquez | Address on file | | | | | |
| 2519141 | Luis D Calderon Hernandez | Address on file | | | | | |
| 2520601 | Luis D Cancel Gonzalez | Address on file | | | | | |
| 2533841 | Luis D Carraliza | Address on file | | | | | |
| 2519287 | Luis D Cepeda Davila | Address on file | | | | | |
| 2565714 | Luis D Cintron Nunez | Address on file | | | | | |
| 2560566 | Luis D Colon Lopez | Address on file | | | | | |
| 2524523 | Luis D Colon Ramos | Address on file | | | | | |
| 2520975 | Luis D Cruz Rivera | Address on file | | | | | |
| 2520037 | Luis D Cuevas Maldonado | Address on file | | | | | |
| 2552626 | Luis D Dtorruellas Jesus | Address on file | | | | | |
| 2528085 | Luis D Feliciano Acevedo | Address on file | | | | | |
| 2554290 | Luis D Figueroa Cruz | Address on file | | | | | |
| 2530733 | Luis D Fiol Figueroa | Address on file | | | | | |
| 2550536 | Luis D Gonzalez Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538836 | Luis D Guadalupe Collazo | Address on file | | | | | |
| 2555060 | Luis D Hernandez Selpa | Address on file | | | | | |
| 2547849 | Luis D Jimenez Arnau | Address on file | | | | | |
| 2558472 | Luis D Lazu Surillo | Address on file | | | | | |
| 2536857 | Luis D Lebron | Address on file | | | | | |
| 2522417 | Luis D Llorens Hernaiz | Address on file | | | | | |
| 2545299 | Luis D Lopez Robles | Address on file | | | | | |
| 2513827 | Luis D Lozada Padilla | Address on file | | | | | |
| 2564551 | Luis D Lugo Rodriguez | Address on file | | | | | |
| 2520606 | Luis D Mangual Reveron | Address on file | | | | | |
| 2513689 | Luis D Millan Pe?A | Address on file | | | | | |
| 2536492 | Luis D Miranda Jimenez | Address on file | | | | | |
| 2538840 | Luis D Monta?Ez Ruiz | Address on file | | | | | |
| 2562869 | Luis D Montes Delgado | Address on file | | | | | |
| 2510632 | Luis D Morales Hernandez | Address on file | | | | | |
| 2556925 | Luis D Muniz Barreto | Address on file | | | | | |
| 2552816 | Luis D Navarro Lopez | Address on file | | | | | |
| 2540456 | Luis D Negron Perez | Address on file | | | | | |
| 2522564 | Luis D Negron Rodriguez | Address on file | | | | | |
| 2548240 | Luis D Noriega Munoz | Address on file | | | | | |
| 2527403 | Luis D Ocasio Gonzalez | Address on file | | | | | |
| 2555059 | Luis D Ocasio Pizarro | Address on file | | | | | |
| 2551596 | Luis D Olmo Chiclana | Address on file | | | | | |
| 2512845 | Luis D Ortiz Pacheco | Address on file | | | | | |
| 2549921 | Luis D Ortiz Rodriguez | Address on file | | | | | |
| 2560345 | Luis D Ortiz Santana | Address on file | | | | | |
| 2520264 | Luis D Osorio Guzman | Address on file | | | | | |
| 2524672 | Luis D Pacheco Arroyo | Address on file | | | | | |
| 2523261 | Luis D Padilla Santiago | Address on file | | | | | |
| 2555504 | Luis D Perez Legarreta | Address on file | | | | | |
| 2562307 | Luis D Perez Rivera | Address on file | | | | | |
| 2557691 | Luis D Perez Velez | Address on file | | | | | |
| 2536667 | Luis D Pizarro | Address on file | | | | | |
| 2546333 | Luis D Ramirez Montalvo | Address on file | | | | | |
| 2541206 | Luis D Ramos Sanchez | Address on file | | | | | |
| 2564308 | Luis D Rivera Cubero | Address on file | | | | | |
| 2551171 | Luis D Rivera Delgado | Address on file | | | | | |
| 2520863 | Luis D Rivera Negron | Address on file | | | | | |
| 2519179 | Luis D Rivera Silva | Address on file | | | | | |
| 2519840 | Luis D Rivera Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533991 | Luis D Rodriguez Dominguez | Address on file | | | | | |
| 2540379 | Luis D Rodriguez Gonzalez | Address on file | | | | | |
| 2520580 | Luis D Rodriguez Rivera | Address on file | | | | | |
| 2519797 | Luis D Rodriguez Vargas | Address on file | | | | | |
| 2540735 | Luis D Roman Figueroa | Address on file | | | | | |
| 2521416 | Luis D Rosa Rivera | Address on file | | | | | |
| 2547736 | Luis D Rosario Morales | Address on file | | | | | |
| 2554795 | Luis D Ruiz Centeno | Address on file | | | | | |
| 2521704 | Luis D Ruiz Quiles | Address on file | | | | | |
| 2520654 | Luis D Sanchez Mendez | Address on file | | | | | |
| 2540136 | Luis D Sanchez Rivera | Address on file | | | | | |
| 2519086 | Luis D Santiago Mendez | Address on file | | | | | |
| 2522482 | Luis D Santiago Soto | Address on file | | | | | |
| 2519856 | Luis D Serrano Reyes | Address on file | | | | | |
| 2548919 | Luis D Serrano Torres | Address on file | | | | | |
| 2544608 | Luis D Soto Harrison | Address on file | | | | | |
| 2519102 | Luis D Torres Flores | Address on file | | | | | |
| 2563097 | Luis D Torres Nieves | Address on file | | | | | |
| 2539950 | Luis D Torres Ortiz | Address on file | | | | | |
| 2560960 | Luis D Torres Ortiz | Address on file | | | | | |
| 2563974 | Luis D Troche Ramirez | Address on file | | | | | |
| 2553134 | Luis D Vargas Cruz | Address on file | | | | | |
| 2514224 | Luis D Vassallo Melendez | Address on file | | | | | |
| 2549514 | Luis D Vazquez Crespo | Address on file | | | | | |
| 2511753 | Luis D. Castillo Rodriguez | Address on file | | | | | |
| 2524386 | Luis D. De Jesus Gonzalez | Address on file | | | | | |
| 2517417 | Luis D. Figueroa Reyes | Address on file | | | | | |
| 2523966 | Luis D. Ortiz Serrano | Address on file | | | | | |
| 2544165 | Luis D. Rivera Soto | Address on file | | | | | |
| 2511092 | Luis D. Rodriguez Perez | Address on file | | | | | |
| 2511126 | Luis D. Rodriguez Soto | Address on file | | | | | |
| 2540240 | Luis D. Seda Gutierrez | Address on file | | | | | |
| 2554781 | Luis Dalmasi | Address on file | | | | | |
| 2535663 | Luis Daniel Melendez | Address on file | | | | | |
| 2554212 | Luis Daniel Rivera Muñiz | Address on file | | | | | |
| 2544020 | Luis Daniel Rodriguez Diaz | Address on file | | | | | |
| 2554113 | Luis Daniel Rosado Santana | Address on file | | | | | |
| 2513227 | Luis Daniel Soto Rivera | Address on file | | | | | |
| 2553967 | Luis Daniel Valentin Gutierrez | Address on file | | | | | |
| 2518825 | Luis Davila Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520725 | Luis De Emauras | Address on file | | | | | |
| 2524028 | Luis De Jesus Bonilla | Address on file | | | | | |
| 2546643 | Luis De Jesus Diaz | Address on file | | | | | |
| 2541294 | Luis De Jesus Fernandez | Address on file | | | | | |
| 2511503 | Luis De Leon Torres | Address on file | | | | | |
| 2535787 | Luis Del Rio Rivera | Address on file | | | | | |
| 2566613 | Luis Del Valle Gonzalez | Address on file | | | | | |
| 2518012 | Luis Del Valle Ortiz | Address on file | | | | | |
| 2552778 | Luis Delgado Gutierrez | Address on file | | | | | |
| 2547304 | Luis Dgalarza Ruiz | Address on file | | | | | |
| 2564062 | Luis Diaz Irizarry | Address on file | | | | | |
| 2560584 | Luis Diaz Rivera | Address on file | | | | | |
| 2519832 | Luis Diaz Torres | Address on file | | | | | |
| 2521895 | Luis Dmartinez Arroyo | Address on file | | | | | |
| 2508239 | Luis E Alejandro Calcano | Address on file | | | | | |
| 2519990 | Luis E Alejandro Velazquez | Address on file | | | | | |
| 2518787 | Luis E Alicea Vega | Address on file | | | | | |
| 2547579 | Luis E Almodovar Nazario | Address on file | | | | | |
| 2552703 | Luis E Andino Rivera | Address on file | | | | | |
| 2543365 | Luis E Arroyo Figueroa | Address on file | | | | | |
| 2540013 | Luis E Aviles Ujaque | Address on file | | | | | |
| 2547819 | Luis E Ayala Martinez | Address on file | | | | | |
| 2548135 | Luis E Beltran Aviles | Address on file | | | | | |
| 2523175 | Luis E Beltran Santiago | Address on file | | | | | |
| 2518076 | Luis E Benitez Hernandez | Address on file | | | | | |
| 2553944 | Luis E Berrios Flores | Address on file | | | | | |
| 2528080 | Luis E Bonilla Sambolin | Address on file | | | | | |
| 2519673 | Luis E Burgos Molina | Address on file | | | | | |
| 2552785 | Luis E Burgos Navarro | Address on file | | | | | |
| 2554277 | Luis E Carmona Rodriguez | Address on file | | | | | |
| 2518795 | Luis E Castro Irizarry | Address on file | | | | | |
| 2517741 | Luis E Collazao Silva | Address on file | | | | | |
| 2521729 | Luis E Colon Garcia | Address on file | | | | | |
| 2562319 | Luis E Colon Gonzalez | Address on file | | | | | |
| 2520399 | Luis E Concepcion Nu?Ez | Address on file | | | | | |
| 2530875 | Luis E Costas Latoni | Address on file | | | | | |
| 2513701 | Luis E Couvertier Sanchez | Address on file | | | | | |
| 2512625 | Luis E Cruz Montalvo | Address on file | | | | | |
| 2536123 | Luis E Dalmau Caban | Address on file | | | | | |
| 2518544 | Luis E Diaz Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509207 | Luis E Feliciano Resto | Address on file | | | | | |
| 2530663 | Luis E Figueroa Castrero | Address on file | | | | | |
| 2561081 | Luis E Fourquet Nieves | Address on file | | | | | |
| 2558627 | Luis E Garcia Falcon | Address on file | | | | | |
| 2530655 | Luis E Garcia Perez | Address on file | | | | | |
| 2537508 | Luis E Garcia Rodriguez | Address on file | | | | | |
| 2549422 | Luis E Gomez Garcia | Address on file | | | | | |
| 2513851 | Luis E Hernandez Cuebas | Address on file | | | | | |
| 2523069 | Luis E Hernandez Vazquez | Address on file | | | | | |
| 2559296 | Luis E Irizarry Pacheco | Address on file | | | | | |
| 2554866 | Luis E Irizarry Velazquez | Address on file | | | | | |
| 2548973 | Luis E Jimenez Berroa | Address on file | | | | | |
| 2519623 | Luis E Lopez Pagan | Address on file | | | | | |
| 2536646 | Luis E Martinez Mercado | Address on file | | | | | |
| 2536124 | Luis E Martinez Ortiz | Address on file | | | | | |
| 2556591 | Luis E Martoral Rivera | Address on file | | | | | |
| 2518607 | Luis E Massanet Rosado | Address on file | | | | | |
| 2520237 | Luis E Matias Varela | Address on file | | | | | |
| 2550396 | Luis E Matos Pacheco | Address on file | | | | | |
| 2550298 | Luis E Medina Gonzalez | Address on file | | | | | |
| 2531323 | Luis E Melendez Martinez | Address on file | | | | | |
| 2514482 | Luis E Melendez Ortiz | Address on file | | | | | |
| 2559493 | Luis E Melendez Rivera | Address on file | | | | | |
| 2538751 | Luis E Melendez Torres | Address on file | | | | | |
| 2548294 | Luis E Mendez Gonzalez | Address on file | | | | | |
| 2552549 | Luis E Monge Ayala | Address on file | | | | | |
| 2549811 | Luis E Montoya Roldan | Address on file | | | | | |
| 2549613 | Luis E Moyano Catalan | Address on file | | | | | |
| 2550015 | Luis E Ocasio Colo | Address on file | | | | | |
| 2547175 | Luis E Ortiz Delgado | Address on file | | | | | |
| 2522400 | Luis E Osorio Ortega | Address on file | | | | | |
| 2553225 | Luis E Otero Colon | Address on file | | | | | |
| 2560442 | Luis E Oyola Rivera | Address on file | | | | | |
| 2533746 | Luis E Pabon Sanchez | Address on file | | | | | |
| 2563986 | Luis E Polanco Mota | Address on file | | | | | |
| 2537661 | Luis E Qui?Ones Andujar | Address on file | | | | | |
| 2560284 | Luis E Ramos Oquendo | Address on file | | | | | |
| 2508274 | Luis E Rivera Luna | Address on file | | | | | |
| 2508298 | Luis E Rivera Mendez | Address on file | | | | | |
| 2520979 | Luis E Rivera Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542996 | Luis E Rivera Velez | Address on file | | | | | |
| 2528592 | Luis E Robles Torres | Address on file | | | | | |
| 2534621 | Luis E Rodriguez Berrios | Address on file | | | | | |
| 2566027 | Luis E Rodriguez Matos | Address on file | | | | | |
| 2522883 | Luis E Rodriguez Rivera | Address on file | | | | | |
| 2523036 | Luis E Rodriguez Rivera | Address on file | | | | | |
| 2549932 | Luis E Rodriguez Rodriguez | Address on file | | | | | |
| 2547879 | Luis E Rodriguez Sanchez | Address on file | | | | | |
| 2556614 | Luis E Rolón García | Address on file | | | | | |
| 2562981 | Luis E Roman Miranda | Address on file | | | | | |
| 2547935 | Luis E Romero Centeno | Address on file | | | | | |
| 2510556 | Luis E Romero Marrero | Address on file | | | | | |
| 2513991 | Luis E Roque Colon | Address on file | | | | | |
| 2525188 | Luis E Rosa Torres | Address on file | | | | | |
| 2554850 | Luis E Rosa Velazquez | Address on file | | | | | |
| 2520600 | Luis E Rosario Torres | Address on file | | | | | |
| 2521070 | Luis E Rosario Vargas | Address on file | | | | | |
| 2548909 | Luis E Santana De Jesus | Address on file | | | | | |
| 2533941 | Luis E Santana Sanchez | Address on file | | | | | |
| 2555645 | Luis E Santiago Faria | Address on file | | | | | |
| 2521105 | Luis E Santiago Ramos | Address on file | | | | | |
| 2537727 | Luis E Santiago Velazquez | Address on file | | | | | |
| 2549920 | Luis E Santos Cordova | Address on file | | | | | |
| 2515227 | Luis E Seda Gonzalez | Address on file | | | | | |
| 2556939 | Luis E Sierra Aponte | Address on file | | | | | |
| 2531554 | Luis E Sierra Ramos | Address on file | | | | | |
| 2512630 | Luis E Soto Rivera | Address on file | | | | | |
| 2520980 | Luis E Soto Torres | Address on file | | | | | |
| 2520081 | Luis E Suarez Bayron | Address on file | | | | | |
| 2557901 | Luis E Torres Bones | Address on file | | | | | |
| 2520491 | Luis E Torres Bosques | Address on file | | | | | |
| 2559409 | Luis E Torres De Jesus | Address on file | | | | | |
| 2543460 | Luis E Torres Fidalgo | Address on file | | | | | |
| 2560136 | Luis E Torres Lebron | Address on file | | | | | |
| 2525928 | Luis E Torres Ramos | Address on file | | | | | |
| 2552175 | Luis E Trinidad Roman | Address on file | | | | | |
| 2558539 | Luis E Vazquez Garcia | Address on file | | | | | |
| 2552543 | Luis E Vazquez Otero | Address on file | | | | | |
| 2508356 | Luis E Velez Maldonado | Address on file | | | | | |
| 2523321 | Luis E Vidal Matos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533353 | Luis E. Estremera Chico | Address on file | | | | | |
| 2515679 | Luis E. Fernandez Diaz | Address on file | | | | | |
| 2544200 | Luis E. Garcia Arzuaga | Address on file | | | | | |
| 2517526 | Luis E. Lamboy Medina | Address on file | | | | | |
| 2513665 | Luis E. Padovani Padilla | Address on file | | | | | |
| 2515296 | Luis E. Perez Guerra | Address on file | | | | | |
| 2553964 | Luis E. Ramos Torres | Address on file | | | | | |
| 2541496 | Luis E. Rodriguez Figueroa | Address on file | | | | | |
| 2513287 | Luis E. Valentin Jimenez | Address on file | | | | | |
| 2536170 | Luis E. Velez Souffrront | Address on file | | | | | |
| 2553674 | Luis Edgardo Cabrera Santana | Address on file | | | | | |
| 2527263 | Luis Elicier Gomez | Address on file | | | | | |
| 2509959 | Luis Encarnacion Rivera | Address on file | | | | | |
| 2553652 | Luis Enrique Alvarado Guevara | Address on file | | | | | |
| 2535317 | Luis Enrique Marrero Clement E | Address on file | | | | | |
| 2553164 | Luis Enrique Ortiz | Address on file | | | | | |
| 2535622 | Luis Enrique Villegas Garcia | Address on file | | | | | |
| 2521999 | Luis Erodriguez Hernandez | Address on file | | | | | |
| 2563174 | Luis Esampoll Troche | Address on file | | | | | |
| 2535175 | Luis Escalente Santiago | Address on file | | | | | |
| 2544071 | Luis Esteban Butter Pagan | Address on file | | | | | |
| 2531592 | Luis Esteves | Address on file | | | | | |
| 2540777 | Luis Estrada Rodriguez | Address on file | | | | | |
| 2541845 | Luis Evelio Ramirez Irizarry | Address on file | | | | | |
| 2564565 | Luis F Acosta Santana | Address on file | | | | | |
| 2523781 | Luis F Adorno Concepcion | Address on file | | | | | |
| 2533927 | Luis F Aponte Rosado | Address on file | | | | | |
| 2545941 | Luis F Ayala Laureano | Address on file | | | | | |
| 2563804 | Luis F Betancourt Gaspirini | Address on file | | | | | |
| 2564172 | Luis F Candelaria Rivera | Address on file | | | | | |
| 2532006 | Luis F Colon | Address on file | | | | | |
| 2523432 | Luis F Colon Morales | Address on file | | | | | |
| 2563241 | Luis F Cruz Figueroa | Address on file | | | | | |
| 2520283 | Luis F Davila Colon | Address on file | | | | | |
| 2562802 | Luis F Delgado Burgos | Address on file | | | | | |
| 2554995 | Luis F Echevarria Miranda | Address on file | | | | | |
| 2521285 | Luis F Febus Irizarry | Address on file | | | | | |
| 2534984 | Luis F Feliciano Rivera | Address on file | | | | | |
| 2522239 | Luis F Flores Zayas | Address on file | | | | | |
| 2560583 | Luis F Fred Carrasquillo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549651 | Luis F Gandia Ramirez | Address on file | | | | | |
| 2535739 | Luis F Gonzalez Cruz | Address on file | | | | | |
| 2540488 | Luis F Gonzalez Irizarry | Address on file | | | | | |
| 2534000 | Luis F Iglesias Rodriguez | Address on file | | | | | |
| 2563583 | Luis F Luna Alvarez | Address on file | | | | | |
| 2519078 | Luis F Maldonado Miranda | Address on file | | | | | |
| 2513908 | Luis F Marquez Pantojas | Address on file | | | | | |
| 2558145 | Luis F Medina Lopez | Address on file | | | | | |
| 2523569 | Luis F Melendez Aponte | Address on file | | | | | |
| 2544829 | Luis F Milian Torres | Address on file | | | | | |
| 2525655 | Luis F Montes Perez | Address on file | | | | | |
| 2515706 | Luis F Morales Giusti | Address on file | | | | | |
| 2544609 | Luis F Nieves Diaz | Address on file | | | | | |
| 2538682 | Luis F Nieves Rivera | Address on file | | | | | |
| 2552139 | Luis F Ortiz Garcia | Address on file | | | | | |
| 2515337 | Luis F Ortiz Rosa | Address on file | | | | | |
| 2546850 | Luis F Perez | Address on file | | | | | |
| 2515671 | Luis F Perez Caban | Address on file | | | | | |
| 2521330 | Luis F Perez Ramos | Address on file | | | | | |
| 2519205 | Luis F Ramos Beltran | Address on file | | | | | |
| 2565296 | Luis F Ramos Seguinot | Address on file | | | | | |
| 2531404 | Luis F Reyes Torres | Address on file | | | | | |
| 2519587 | Luis F Rivera Torres | Address on file | | | | | |
| 2510494 | Luis F Rodriguez Rivera | Address on file | | | | | |
| 2533942 | Luis F Rodriguez Rodriguez | Address on file | | | | | |
| 2517539 | Luis F Roman Cruz | Address on file | | | | | |
| 2521395 | Luis F Roman Soler | Address on file | | | | | |
| 2522105 | Luis F Rosa | Address on file | | | | | |
| 2552649 | Luis F Salcedo Ruiz | Address on file | | | | | |
| 2514718 | Luis F Sanchez Perez | Address on file | | | | | |
| 2539754 | Luis F Serrano Mantilla | Address on file | | | | | |
| 2527240 | Luis F Suarez Borrero | Address on file | | | | | |
| 2553083 | Luis F Torres Maldonado | Address on file | | | | | |
| 2533033 | Luis F Torres Vazquez | Address on file | | | | | |
| 2527238 | Luis F Velazquez Galarza | Address on file | | | | | |
| 2520166 | Luis F Verdejo Leon | Address on file | | | | | |
| 2544718 | Luis F. Augusto Roman | Address on file | | | | | |
| 2511518 | Luis F. Cuevas Morales | Address on file | | | | | |
| 2541320 | Luis F. Diaz Cruz | Address on file | | | | | |
| 2518349 | Luis F. Freire Borges | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536257 | Luis F. Lugo Silva | Address on file | | | | | |
| 2510924 | Luis F. Perez Santiago | Address on file | | | | | |
| 2510846 | Luis F. Rodriguezsantiago | Address on file | | | | | |
| 2515395 | Luis F. Salgado Moreno | Address on file | | | | | |
| 2511967 | Luis F. Soto Alvarez | Address on file | | | | | |
| 2510956 | Luis F. Suarez Caban | Address on file | | | | | |
| 2507672 | Luis F. Torres Reyes | Address on file | | | | | |
| 2562101 | Luis Febles Gonzalez | Address on file | | | | | |
| 2510764 | Luis Febles Montalvo | Address on file | | | | | |
| 2532239 | Luis Feliciano | Address on file | | | | | |
| 2525135 | Luis Feliciano Echevarria | Address on file | | | | | |
| 2558335 | Luis Feliciano Rodriguez | Address on file | | | | | |
| 2512069 | Luis Felix Cumba Rodriguez | Address on file | | | | | |
| 2511726 | Luis Fernandez Rosario | Address on file | | | | | |
| 2507440 | Luis Ferrer Figueroa | Address on file | | | | | |
| 2508638 | Luis Ferrer Martinez | Address on file | | | | | |
| 2555227 | Luis Figueroa | Address on file | | | | | |
| 2514207 | Luis Figueroa Amaro | Address on file | | | | | |
| 2523947 | Luis Figueroa Fuentes | Address on file | | | | | |
| 2565394 | Luis Figueroa Morales | Address on file | | | | | |
| 2561178 | Luis Figueroa Oliver | Address on file | | | | | |
| 2513134 | Luis Figueroa Oyola | Address on file | | | | | |
| 2553536 | Luis Figueroa Rodriguez | Address on file | | | | | |
| 2538593 | Luis Figueroa Rosado | Address on file | | | | | |
| 2555841 | Luis Figueroa Roure | Address on file | | | | | |
| 2552311 | Luis Filippelli Martinez | Address on file | | | | | |
| 2512360 | Luis Fjuarbe Ruiz | Address on file | | | | | |
| 2556542 | Luis Flores | Address on file | | | | | |
| 2537346 | Luis Flores Rodriguez | Address on file | | | | | |
| 2535953 | Luis Fmartinez Reyes | Address on file | | | | | |
| 2538964 | Luis Fperez Horta | Address on file | | | | | |
| 2558457 | Luis Francisco Medina | Address on file | | | | | |
| 2557311 | Luis Franco Dones | Address on file | | | | | |
| 2512813 | Luis Freyes Marrero | Address on file | | | | | |
| 2536033 | Luis Freytes | Address on file | | | | | |
| 2566380 | Luis G Alvarado Garcia | Address on file | | | | | |
| 2560185 | Luis G Arroyo Bracero | Address on file | | | | | |
| 2554867 | Luis G Capo Velazquez | Address on file | | | | | |
| 2522959 | Luis G Cintron Villegas | Address on file | | | | | |
| 2560500 | Luis G Cruz Guzman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538604 | Luis G Cruz Pagan | Address on file | | | | | |
| 2544907 | Luis G Cumba Pomales | Address on file | | | | | |
| 2513768 | Luis G Fantauzzi Perez | Address on file | | | | | |
| 2527792 | Luis G Flores Massas | Address on file | | | | | |
| 2557952 | Luis G Machado Figueroa | Address on file | | | | | |
| 2549965 | Luis G Marquez Babilonia | Address on file | | | | | |
| 2564303 | Luis G Martinez Thompson | Address on file | | | | | |
| 2556943 | Luis G Matias Villanueva | Address on file | | | | | |
| 2534883 | Luis G Morales | Address on file | | | | | |
| 2519386 | Luis G Morales Guardarrama | Address on file | | | | | |
| 2555266 | Luis G Ortiz Cintron | Address on file | | | | | |
| 2561066 | Luis G Ortiz Narvaez | Address on file | | | | | |
| 2534597 | Luis G Ortiz Romero | Address on file | | | | | |
| 2561339 | Luis G Ortiz Santiago | Address on file | | | | | |
| 2540483 | Luis G Pacheco Martinez | Address on file | | | | | |
| 2550632 | Luis G Ramirez Marquez | Address on file | | | | | |
| 2522578 | Luis G Rios Camacho | Address on file | | | | | |
| 2555947 | Luis G Rivera Beachamp | Address on file | | | | | |
| 2553896 | Luis G Saez Cardona | Address on file | | | | | |
| 2539407 | Luis G Torres Morales | Address on file | | | | | |
| 2548678 | Luis G Torres Navarro | Address on file | | | | | |
| 2514140 | Luis G Torres Ortiz | Address on file | | | | | |
| 2513552 | Luis G Torres Rosario | Address on file | | | | | |
| 2547399 | Luis G Vega Miranda | Address on file | | | | | |
| 2552461 | Luis G. Dross Santiago | Address on file | | | | | |
| 2511159 | Luis G. Lugardo Martinez | Address on file | | | | | |
| 2511045 | Luis G. Maldonado Ruiz | Address on file | | | | | |
| 2539113 | Luis G. Rivera | Address on file | | | | | |
| 2510861 | Luis G. Sanchez Rodriguez | Address on file | | | | | |
| 2560833 | Luis Garcia Cruz | Address on file | | | | | |
| 2560780 | Luis Garcia Fontanas | Address on file | | | | | |
| 2544262 | Luis Garcia Rivera | Address on file | | | | | |
| 2518875 | Luis Ggreen Rivera | Address on file | | | | | |
| 2546509 | Luis Gonzalez | Address on file | | | | | |
| 2552849 | Luis Gonzalez | Address on file | | | | | |
| 2530901 | Luis Gonzalez Diaz | Address on file | | | | | |
| 2540749 | Luis Gonzalez Irizarry | Address on file | | | | | |
| 2513372 | Luis Gonzalez Justiniano | Address on file | | | | | |
| 2562289 | Luis Gonzalez Ortiz | Address on file | | | | | |
| 2554529 | Luis Gonzalez Ramos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541757 | Luis Gonzalez Ramos | Address on file | | | | | |
| 2545407 | Luis Gonzalez Rivera | Address on file | | | | | |
| 2551422 | Luis Gonzalez Rojas | Address on file | | | | | |
| 2538889 | Luis Gonzalez Valencia | Address on file | | | | | |
| 2521970 | Luis Gtorres Ostolaza | Address on file | | | | | |
| 2524165 | Luis Guevara Lopez | Address on file | | | | | |
| 2553604 | Luis Gustavo Ramos Tellado | Address on file | | | | | |
| 2527527 | Luis Guzman Vazquez | Address on file | | | | | |
| 2556076 | Luis H Casiano | Address on file | | | | | |
| 2519390 | Luis H Lopez Febus | Address on file | | | | | |
| 2526620 | Luis H Ortiz Burgos | Address on file | | | | | |
| 2557688 | Luis H Quinones Chavez | Address on file | | | | | |
| 2524271 | Luis H Rivera Marty | Address on file | | | | | |
| 2553116 | Luis H Torres Hernandez | Address on file | | | | | |
| 2510755 | Luis H Vega Lozada | Address on file | | | | | |
| 2544402 | Luis H. Ramos Pacheco | Address on file | | | | | |
| 2532791 | Luis Hernandez | Address on file | | | | | |
| 2558273 | Luis Hernandez Figueroa | Address on file | | | | | |
| 2541741 | Luis Hernandez Rivera | Address on file | | | | | |
| 2545064 | Luis Hernandez Rodriguez | Address on file | | | | | |
| 2538325 | Luis Herrera | Address on file | | | | | |
| 2512055 | Luis Herrera Oquendo | Address on file | | | | | |
| 2535854 | Luis Huertas Burgos | Address on file | | | | | |
| 2508299 | Luis I Arocho Vargas | Address on file | | | | | |
| 2565873 | Luis I Arroyo De Jesus | Address on file | | | | | |
| 2513953 | Luis I Arroyo Montijo | Address on file | | | | | |
| 2540139 | Luis I Delgado Rivera | Address on file | | | | | |
| 2560722 | Luis I Diaz Colon | Address on file | | | | | |
| 2546878 | Luis I Gonzalez Valentin | Address on file | | | | | |
| 2561414 | Luis I Jimenez Ortiz | Address on file | | | | | |
| 2543665 | Luis I Lopez Oquendo | Address on file | | | | | |
| 2548480 | Luis I Morales Santiago | Address on file | | | | | |
| 2566313 | Luis I Muñiz Rodriguez | Address on file | | | | | |
| 2558069 | Luis I Rivera Vazquez | Address on file | | | | | |
| 2550850 | Luis I Santiago Vazquez | Address on file | | | | | |
| 2522706 | Luis I Torres Robles | Address on file | | | | | |
| 2524281 | Luis Irizarry | Address on file | | | | | |
| 2552296 | Luis Irizarry Gonzalez | Address on file | | | | | |
| 2523739 | Luis Irizarry Rosas | Address on file | | | | | |
| 2509223 | Luis Irizarry Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536032 | Luis Isanchez Noguera | Address on file | | | | | |
| 2513001 | Luis Ivan Rivera | Address on file | | | | | |
| 2533652 | Luis J Alvarez Gomez | Address on file | | | | | |
| 2552759 | Luis J Amalbert Ramos | Address on file | | | | | |
| 2546389 | Luis J Ayala Ortiz | Address on file | | | | | |
| 2510326 | Luis J Ayala Perez | Address on file | | | | | |
| 2556451 | Luis J Brigantty Gonzalez | Address on file | | | | | |
| 2565963 | Luis J Campos Rosario | Address on file | | | | | |
| 2560341 | Luis J Cherena Rivera | Address on file | | | | | |
| 2551780 | Luis J Collazo Negron | Address on file | | | | | |
| 2536318 | Luis J Colon Diaz | Address on file | | | | | |
| 2521624 | Luis J Concepcion Rosado | Address on file | | | | | |
| 2564289 | Luis J Del Moral Rivera | Address on file | | | | | |
| 2512522 | Luis J Diaz Santell | Address on file | | | | | |
| 2519076 | Luis J Diaz Soto | Address on file | | | | | |
| 2527128 | Luis J Figueroa Ortega | Address on file | | | | | |
| 2528434 | Luis J Figueroa Rivera | Address on file | | | | | |
| 2538445 | Luis J Figueroa Rivera | Address on file | | | | | |
| 2560306 | Luis J Filion Rodriguez | Address on file | | | | | |
| 2527221 | Luis J Gomez Rivera | Address on file | | | | | |
| 2558501 | Luis J Hernandez Bracero | Address on file | | | | | |
| 2539041 | Luis J Hernandez Ortiz | Address on file | | | | | |
| 2522983 | Luis J Maldonado Claudio | Address on file | | | | | |
| 2558257 | Luis J Martir Vargas | Address on file | | | | | |
| 2537090 | Luis J Medina Morales | Address on file | | | | | |
| 2519228 | Luis J Mercado Rivera | Address on file | | | | | |
| 2561859 | Luis J Millan Garcia | Address on file | | | | | |
| 2542138 | Luis J Miranda Rivera | Address on file | | | | | |
| 2550449 | Luis J Mojica Hernandez | Address on file | | | | | |
| 2531531 | Luis J Morales Tirado | Address on file | | | | | |
| 2533826 | Luis J Munoz Rosado | Address on file | | | | | |
| 2564546 | Luis J Nieves Torres | Address on file | | | | | |
| 2525077 | Luis J Olivo Rivera | Address on file | | | | | |
| 2514081 | Luis J Ortiz Morales | Address on file | | | | | |
| 2534036 | Luis J Pagan Fantauzzi | Address on file | | | | | |
| 2538195 | Luis J Perez Burgos | Address on file | | | | | |
| 2561692 | Luis J Perez Garcia | Address on file | | | | | |
| 2525866 | Luis J Quintero Solival | Address on file | | | | | |
| 2553814 | Luis J Ramos Perez | Address on file | | | | | |
| 2562791 | Luis J Rivera Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538906 | Luis J Robles Rosa | Address on file | | | | | |
| 2564063 | Luis J Rodriguez Amaro | Address on file | | | | | |
| 2521505 | Luis J Rodriguez Martinez | Address on file | | | | | |
| 2518991 | Luis J Rodriguez Moreno | Address on file | | | | | |
| 2564800 | Luis J Rodriguez Ruiz | Address on file | | | | | |
| 2526289 | Luis J Rodriguez Santos | Address on file | | | | | |
| 2554645 | Luis J Rolon Ortega | Address on file | | | | | |
| 2533832 | Luis J Roman Correa | Address on file | | | | | |
| 2537088 | Luis J Rosario Mendez | Address on file | | | | | |
| 2548645 | Luis J Santana Quinones | Address on file | | | | | |
| 2545967 | Luis J Santiago Rivera | Address on file | | | | | |
| 2520919 | Luis J Santos Rodriguez | Address on file | | | | | |
| 2558651 | Luis J Soriano Alarcon | Address on file | | | | | |
| 2533092 | Luis J Soto Ortiz | Address on file | | | | | |
| 2514193 | Luis J Toro Martinez | Address on file | | | | | |
| 2513608 | Luis J Umpierre Ferrer | Address on file | | | | | |
| 2533156 | Luis J Vargas Acevedo | Address on file | | | | | |
| 2519671 | Luis J Vega Perez | Address on file | | | | | |
| 2515749 | Luis J. Diaz Otero | Address on file | | | | | |
| 2549444 | Luis J. Guivas Ortiz | Address on file | | | | | |
| 2510908 | Luis J. Lopez Luna | Address on file | | | | | |
| 2552359 | Luis J. Oquendo Bonilla | Address on file | | | | | |
| 2508505 | Luis J. Quiles Garcia | Address on file | | | | | |
| 2541802 | Luis J. Raman Flores | Address on file | | | | | |
| 2518050 | Luis J. Serrano Lugo | Address on file | | | | | |
| 2511890 | Luis Javier Marzan Romero | Address on file | | | | | |
| 2517134 | Luis Jimenez Perez | Address on file | | | | | |
| 2516686 | Luis Joel Lebron Nieves | Address on file | | | | | |
| 2513274 | Luis Joel Rodriguez Sedan | Address on file | | | | | |
| 2513265 | Luis Jomar Santiago Berdecia | Address on file | | | | | |
| 2540632 | Luis Jusino Castro | Address on file | | | | | |
| 2518943 | Luis K De La Cruz Butler | Address on file | | | | | |
| 2512945 | Luis K Lopez Serrano | Address on file | | | | | |
| 2513023 | Luis K Santana Acosta | Address on file | | | | | |
| 2555832 | Luis K Santiago Reyes | Address on file | | | | | |
| 2566671 | Luis L Matta Donatiu | Address on file | | | | | |
| 2531352 | Luis L Ortiz Ferrer | Address on file | | | | | |
| 2512662 | Luis L Rosario Rivas | Address on file | | | | | |
| 2554756 | Luis Lebron | Address on file | | | | | |
| 2537335 | Luis Lebron Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562134 | Luis Lebron Zayas | Address on file | | | | | |
| 2518683 | Luis Leon Freire | Address on file | | | | | |
| 2558836 | Luis Lopez | Address on file | | | | | |
| 2545105 | Luis Lopez Feliaciano | Address on file | | | | | |
| 2553375 | Luis Lopez Hernandez | Address on file | | | | | |
| 2555209 | Luis Lopez Ortiz | Address on file | | | | | |
| 2521700 | Luis Lopez Poitevin | Address on file | | | | | |
| 2549902 | Luis Lopez Rivera | Address on file | | | | | |
| 2524092 | Luis Lopez Santiago | Address on file | | | | | |
| 2555517 | Luis Lopez Sierra | Address on file | | | | | |
| 2509053 | Luis Lopez Torres | Address on file | | | | | |
| 2508202 | Luis López Valdés | Address on file | | | | | |
| 2519712 | Luis Lu Dgonzalez | Address on file | | | | | |
| 2519006 | Luis Lu Raul | Address on file | | | | | |
| 2532381 | Luis Lugo | Address on file | | | | | |
| 2513397 | Luis Lugo Munoz | Address on file | | | | | |
| 2541838 | Luis Lugo Rivera | Address on file | | | | | |
| 2552832 | Luis Luna Cartagena | Address on file | | | | | |
| 2556797 | Luis M Acevedo Roca | Address on file | | | | | |
| 2553531 | Luis M Acin | Address on file | | | | | |
| 2565285 | Luis M Andujar Viruet | Address on file | | | | | |
| 2536867 | Luis M Arroyo Morales | Address on file | | | | | |
| 2521308 | Luis M Barreto Hernandez | Address on file | | | | | |
| 2522546 | Luis M Beltran Rivera | Address on file | | | | | |
| 2558083 | Luis M Bermudez Del Valle | Address on file | | | | | |
| 2550583 | Luis M Berrios Doble | Address on file | | | | | |
| 2554271 | Luis M Berrios Rosario | Address on file | | | | | |
| 2507635 | Luis M Burgos Morales | Address on file | | | | | |
| 2535870 | Luis M Cabello Santiago | Address on file | | | | | |
| 2509903 | Luis M Cartagena Bonilla | Address on file | | | | | |
| 2555865 | Luis M Castro Figueroa | Address on file | | | | | |
| 2539155 | Luis M Cintron De Jesus | Address on file | | | | | |
| 2518832 | Luis M Colon Castro | Address on file | | | | | |
| 2537329 | Luis M Colon Gonzalez | Address on file | | | | | |
| 2558021 | Luis M Cordero Tellado | Address on file | | | | | |
| 2535760 | Luis M Cortes Rodriguez | Address on file | | | | | |
| 2547639 | Luis M Cruz Cruz | Address on file | | | | | |
| 2518459 | Luis M Cruz Lopez | Address on file | | | | | |
| 2563321 | Luis M Cruz Sanchez | Address on file | | | | | |
| 2541513 | Luis M De Hoyos Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522338 | Luis M Del Valle Sierra | Address on file | | | | | |
| 2534587 | Luis M Diaz Lopez | Address on file | | | | | |
| 2535867 | Luis M Diaz Mendez | Address on file | | | | | |
| 2537866 | Luis M Diaz Natal | Address on file | | | | | |
| 2546772 | Luis M Donate Resto | Address on file | | | | | |
| 2562896 | Luis M Echevarria Alicea | Address on file | | | | | |
| 2554978 | Luis M Falero Olmo | Address on file | | | | | |
| 2545706 | Luis M Figueroa Cuevas | Address on file | | | | | |
| 2540085 | Luis M Garcia Alicea | Address on file | | | | | |
| 2523050 | Luis M Garcia Otero | Address on file | | | | | |
| 2508367 | Luis M Gomez Infante | Address on file | | | | | |
| 2533380 | Luis M Gonzalez Lopez | Address on file | | | | | |
| 2525775 | Luis M Gonzalez Santiago | Address on file | | | | | |
| 2564467 | Luis M Guzman Hernandez | Address on file | | | | | |
| 2561251 | Luis M Lamboy Velez | Address on file | | | | | |
| 2553286 | Luis M Laureano Velazquez | Address on file | | | | | |
| 2520649 | Luis M Lopez Ramos | Address on file | | | | | |
| 2535215 | Luis M Lugo Torres | Address on file | | | | | |
| 2533416 | Luis M Maldonado Morales | Address on file | | | | | |
| 2553458 | Luis M Maldonado Otero | Address on file | | | | | |
| 2535203 | Luis M Maldonado Torres | Address on file | | | | | |
| 2513784 | Luis M Merced Santos | Address on file | | | | | |
| 2546925 | Luis M Monet Avila | Address on file | | | | | |
| 2521532 | Luis M Montalvo Ayala | Address on file | | | | | |
| 2521247 | Luis M Montalvo Ortiz | Address on file | | | | | |
| 2530823 | Luis M Octaviani Ayala | Address on file | | | | | |
| 2540025 | Luis M Ortiz Oliveras | Address on file | | | | | |
| 2536822 | Luis M Ortiz Silva | Address on file | | | | | |
| 2561022 | Luis M Pagan Lopez | Address on file | | | | | |
| 2550011 | Luis M Perez Hernandez | Address on file | | | | | |
| 2566087 | Luis M Pizarro Rosado | Address on file | | | | | |
| 2545034 | Luis M Plaza Lopez | Address on file | | | | | |
| 2538303 | Luis M Ramos Quintana | Address on file | | | | | |
| 2552691 | Luis M Reyes Gonzalez | Address on file | | | | | |
| 2554536 | Luis M Reyes Perez | Address on file | | | | | |
| 2560608 | Luis M Reyes Russi | Address on file | | | | | |
| 2537896 | Luis M Rivera Medina | Address on file | | | | | |
| 2512754 | Luis M Rodriguez Arias | Address on file | | | | | |
| 2537291 | Luis M Rodriguez Solis | Address on file | | | | | |
| 2521458 | Luis M Rodriguez Torres | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521789 | Luis M Rodriguez Torres | Address on file | | | | | |
| 2520090 | Luis M Romero Torres | Address on file | | | | | |
| 2535869 | Luis M Rosa Gavillan | Address on file | | | | | |
| 2548636 | Luis M Rosado Baez | Address on file | | | | | |
| 2558445 | Luis M Rosado Gonzalez | Address on file | | | | | |
| 2508412 | Luis M Rosario Valenzuela | Address on file | | | | | |
| 2544947 | Luis M Ruiz Castro | Address on file | | | | | |
| 2513706 | Luis M Ruiz Gomez | Address on file | | | | | |
| 2542546 | Luis M Sanchez Flores | Address on file | | | | | |
| 2541170 | Luis M Sanchez Morera | Address on file | | | | | |
| 2522273 | Luis M Sanchez Sabater | Address on file | | | | | |
| 2515223 | Luis M Santiago Arocho | Address on file | | | | | |
| 2554491 | Luis M Santiago Delgado | Address on file | | | | | |
| 2563799 | Luis M Santiago Mercado | Address on file | | | | | |
| 2554629 | Luis M Santiago Santiago | Address on file | | | | | |
| 2539964 | Luis M Torres Caraballo | Address on file | | | | | |
| 2520409 | Luis M Torres Ramirez | Address on file | | | | | |
| 2548385 | Luis M Vargas Ortiz | Address on file | | | | | |
| 2539399 | Luis M Vazquez Mulero | Address on file | | | | | |
| 2519571 | Luis M Vega Gomez | Address on file | | | | | |
| 2557238 | Luis M Vega Robles | Address on file | | | | | |
| 2538852 | Luis M Viera Marrero | Address on file | | | | | |
| 2555904 | Luis M Villar | Address on file | | | | | |
| 2541081 | Luis M. Caquias Lugo | Address on file | | | | | |
| 2541332 | Luis M. Cotto Santiago | Address on file | | | | | |
| 2511110 | Luis M. Hernandez Carrasquil | Address on file | | | | | |
| 2510796 | Luis M. Irizarry Maldonado | Address on file | | | | | |
| 2511047 | Luis M. Quinones Torres | Address on file | | | | | |
| 2511939 | Luis M. Rivera Cotto | Address on file | | | | | |
| 2545431 | Luis M. Sanchez Cartagena | Address on file | | | | | |
| 2514926 | Luis M. Sanchez Valentin | Address on file | | | | | |
| 2511070 | Luis M. Vargas Alicea | Address on file | | | | | |
| 2533770 | Luis Machado Ortiz | Address on file | | | | | |
| 2521947 | Luis Macosta Roman | Address on file | | | | | |
| 2530789 | Luis Malave Rivera | Address on file | | | | | |
| 2539071 | Luis Maldonado | Address on file | | | | | |
| 2550358 | Luis Maldonado Alcazar | Address on file | | | | | |
| 2544968 | Luis Maldonado Ayala | Address on file | | | | | |
| 2562074 | Luis Maldonado Gonzalez | Address on file | | | | | |
| 2545610 | Luis Maldonado Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510788 | Luis Maldonado Rodriguez | Address on file | | | | | |
| 2560507 | Luis Maldonado Soto | Address on file | | | | | |
| 2523855 | Luis Maldonado Vazquez | Address on file | | | | | |
| 2553956 | Luis Manuel Carrion Lopez | Address on file | | | | | |
| 2523935 | Luis Manuel Lorenzo Rojas | Address on file | | | | | |
| 2535345 | Luis Manuel Tirado Rodrigue Z | Address on file | | | | | |
| 2545605 | Luis Marcano Rivera | Address on file | | | | | |
| 2558643 | Luis Marin | Address on file | | | | | |
| 2534359 | Luis Martinez | Address on file | | | | | |
| 2537702 | Luis Martinez Rodriguez | Address on file | | | | | |
| 2537995 | Luis Mcostas Diaz | Address on file | | | | | |
| 2549867 | Luis Medina | Address on file | | | | | |
| 2565597 | Luis Medina Mulero | Address on file | | | | | |
| 2513538 | Luis Melendez Maldonado | Address on file | | | | | |
| 2544645 | Luis Melendez Menendez | Address on file | | | | | |
| 2559233 | Luis Melendez Montero | Address on file | | | | | |
| 2550314 | Luis Melendez Sanchez | Address on file | | | | | |
| 2561103 | Luis Mendez Ramirez | Address on file | | | | | |
| 2536629 | Luis Mendez Velazquez | Address on file | | | | | |
| 2540915 | Luis Mercado Nuñez | Address on file | | | | | |
| 2511407 | Luis Mercado Rivera | Address on file | | | | | |
| 2508441 | Luis Mgarcia Diaz | Address on file | | | | | |
| 2556818 | Luis Miguel Nieves Cruz | Address on file | | | | | |
| 2566646 | Luis Miranda | Address on file | | | | | |
| 2538034 | Luis Mmaldonado Velazquez | Address on file | | | | | |
| 2538009 | Luis Mmartinez Villafane | Address on file | | | | | |
| 2513956 | Luis Mmuniz Lopez | Address on file | | | | | |
| 2510514 | Luis Mora Atiles | Address on file | | | | | |
| 2561059 | Luis Morales Diaz | Address on file | | | | | |
| 2541641 | Luis Morales Lebron | Address on file | | | | | |
| 2561369 | Luis Moreno Echevarria | Address on file | | | | | |
| 2559473 | Luis Moreno Guzman | Address on file | | | | | |
| 2540916 | Luis Moret Santiago | Address on file | | | | | |
| 2521983 | Luis Msantiago Cruz | Address on file | | | | | |
| 2536611 | Luis Muniz Rivera | Address on file | | | | | |
| 2534491 | Luis N Carraballo | Address on file | | | | | |
| 2559562 | Luis N Correa Cortes | Address on file | | | | | |
| 2508944 | Luis N De Leon Canales | Address on file | | | | | |
| 2562558 | Luis N Figueroa Cedeno | Address on file | | | | | |
| 2529193 | Luis N Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563313 | Luis N Leon Miranda | Address on file | | | | | |
| 2545763 | Luis N Morales Ortiz | Address on file | | | | | |
| 2562781 | Luis N Velazquez Ramos | Address on file | | | | | |
| 2548535 | Luis N Velez Mercado | Address on file | | | | | |
| 2524756 | Luis N. Mendez Miranda | Address on file | | | | | |
| 2544168 | Luis N. Nieves Otero | Address on file | | | | | |
| 2532943 | Luis N. Rodriguez | Address on file | | | | | |
| 2511845 | Luis N. Rodriguez De Jesus | Address on file | | | | | |
| 2560519 | Luis Negron Rodriguez | Address on file | | | | | |
| 2557375 | Luis Nieves Cruz | Address on file | | | | | |
| 2527794 | Luis Nieves Lopez | Address on file | | | | | |
| 2545539 | Luis Nieves Melendez | Address on file | | | | | |
| 2535615 | Luis Noel Diaz | Address on file | | | | | |
| 2520694 | Luis O Acevedo Cruz | Address on file | | | | | |
| 2561347 | Luis O Alers Serra | Address on file | | | | | |
| 2530779 | Luis O Aponte Rodriguez | Address on file | | | | | |
| 2522224 | Luis O Arroyo De Jesus | Address on file | | | | | |
| 2561780 | Luis O Bermudez Nieves | Address on file | | | | | |
| 2531551 | Luis O Carrasquillo Cruz | Address on file | | | | | |
| 2545350 | Luis O Cordero Rivera | Address on file | | | | | |
| 2562608 | Luis O Cruz Arroyo | Address on file | | | | | |
| 2514795 | Luis O Cruz Figueroa | Address on file | | | | | |
| 2540257 | Luis O Cruz Rivera | Address on file | | | | | |
| 2565812 | Luis O Cuadrado Soto | Address on file | | | | | |
| 2557363 | Luis O Davila Viera | Address on file | | | | | |
| 2529209 | Luis O Diaz Rivera | Address on file | | | | | |
| 2517689 | Luis O Esteras Cruz | Address on file | | | | | |
| 2519649 | Luis O Flores Fontanez | Address on file | | | | | |
| 2521041 | Luis O Galarza Hernandez | Address on file | | | | | |
| 2554405 | Luis O Gonzalez Santiago | Address on file | | | | | |
| 2523318 | Luis O Hernandez Casanova | Address on file | | | | | |
| 2519624 | Luis O Lebron Ramos | Address on file | | | | | |
| 2539468 | Luis O Maldonado Maldonado | Address on file | | | | | |
| 2561708 | Luis O Maldonado Pagan | Address on file | | | | | |
| 2557252 | Luis O Martinez Hernandez | Address on file | | | | | |
| 2553569 | Luis O Martinez Lebron | Address on file | | | | | |
| 2518564 | Luis O Martinez Otero | Address on file | | | | | |
| 2548869 | Luis O Melendez Caraballo | Address on file | | | | | |
| 2552090 | Luis O Mercado Jimenez | Address on file | | | | | |
| 2564361 | Luis O Mojica Albarran | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533762 | Luis O Morales Gonzalez | Address on file | | | | | |
| 2537670 | Luis O Oliveras Colon | Address on file | | | | | |
| 2565622 | Luis O Ortiz Rodriguez | Address on file | | | | | |
| 2513338 | Luis O Ortiz Santiago | Address on file | | | | | |
| 2552272 | Luis O Pagan Cosme | Address on file | | | | | |
| 2510712 | Luis O Perez Santiago | Address on file | | | | | |
| 2521791 | Luis O Perez Torres | Address on file | | | | | |
| 2544546 | Luis O Reyes Rodriguez | Address on file | | | | | |
| 2564453 | Luis O Rivera Burgos | Address on file | | | | | |
| 2559454 | Luis O Rivera Diaz | Address on file | | | | | |
| 2520187 | Luis O Rivera Morales | Address on file | | | | | |
| 2520995 | Luis O Rodriguez Lebron | Address on file | | | | | |
| 2558680 | Luis O Rodriguez Maldonado | Address on file | | | | | |
| 2557209 | Luis O Rodriguez Solis | Address on file | | | | | |
| 2539533 | Luis O Rodriguez Velez | Address on file | | | | | |
| 2516332 | Luis O Romero Lopez | Address on file | | | | | |
| 2544092 | Luis O Ruiz Moran | Address on file | | | | | |
| 2508417 | Luis O Santana Nazario | Address on file | | | | | |
| 2548282 | Luis O Vargas Carrero | Address on file | | | | | |
| 2525721 | Luis O Vazquez Ortiz | Address on file | | | | | |
| 2537059 | Luis O Velazquez Mende | Address on file | | | | | |
| 2553628 | Luis O. Betancourt Marin | Address on file | | | | | |
| 2518270 | Luis O. Castro Rosso | Address on file | | | | | |
| 2531085 | Luis O. Rodriguez Gonzalez | Address on file | | | | | |
| 2507964 | Luis O. Rodriguez Rivera | Address on file | | | | | |
| 2538044 | Luis Ogutierrez Martinez | Address on file | | | | | |
| 2554104 | Luis Omar Gonzalez Hernandez | Address on file | | | | | |
| 2535391 | Luis Omar Perez Nazario | Address on file | | | | | |
| 2544205 | Luis Orlando Rosa Rivera | Address on file | | | | | |
| 2524106 | Luis Ortega Berrios | Address on file | | | | | |
| 2547841 | Luis Ortiz | Address on file | | | | | |
| 2550614 | Luis Ortiz | Address on file | | | | | |
| 2550887 | Luis Ortiz | Address on file | | | | | |
| 2546699 | Luis Ortiz Del Valle | Address on file | | | | | |
| 2545481 | Luis Ortiz Mendoza | Address on file | | | | | |
| 2560918 | Luis Ortiz Mojica | Address on file | | | | | |
| 2564744 | Luis Ortiz Montañez | Address on file | | | | | |
| 2524176 | Luis Ortiz Ortiz | Address on file | | | | | |
| 2547297 | Luis Osaavedra Osoria | Address on file | | | | | |
| 2535634 | Luis Oscar Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2507782 | Luis Oscar Nieves Rivera | Address on file | | | | | |
| 2547892 | Luis Otero | Address on file | | | | | |
| 2545545 | Luis Pablo Pabon Gonzalez | Address on file | | | | | |
| 2558224 | Luis Padilla Vigo | Address on file | | | | | |
| 2560019 | Luis Pagan | Address on file | | | | | |
| 2527842 | Luis Pagan Colon | Address on file | | | | | |
| 2538379 | Luis Pagan Padro | Address on file | | | | | |
| 2536659 | Luis Paz | Address on file | | | | | |
| 2554828 | Luis Perez | Address on file | | | | | |
| 2511993 | Luis Perez Oquendo | Address on file | | | | | |
| 2555896 | Luis Perez Torres | Address on file | | | | | |
| 2542974 | Luis Perez Valentin | Address on file | | | | | |
| 2533392 | Luis Perez Velez | Address on file | | | | | |
| 2560996 | Luis Pineiro Velazquez | Address on file | | | | | |
| 2511798 | Luis Polaco Gonzalez | Address on file | | | | | |
| 2541465 | Luis Polaco Pizarro | Address on file | | | | | |
| 2552965 | Luis Portalatin Bravo | Address on file | | | | | |
| 2511383 | Luis Prieto Salcedo | Address on file | | | | | |
| 2556654 | Luis Pumarejo Cintron | Address on file | | | | | |
| 2558804 | Luis Quijano Perdomo | Address on file | | | | | |
| 2564753 | Luis R Agrinsoni Reyes | Address on file | | | | | |
| 2523182 | Luis R Aguayo Paez | Address on file | | | | | |
| 2562167 | Luis R Albaladejo Vazquez | Address on file | | | | | |
| 2519289 | Luis R Alvarado Padilla | Address on file | | | | | |
| 2561818 | Luis R Alvarez Torres | Address on file | | | | | |
| 2533523 | Luis R Angelucci Rios | Address on file | | | | | |
| 2538128 | Luis R Baez Rodriguez | Address on file | | | | | |
| 2554526 | Luis R Barreto Vargas | Address on file | | | | | |
| 2552126 | Luis R Belardo Ayala | Address on file | | | | | |
| 2545764 | Luis R Berrios Rivera | Address on file | | | | | |
| 2539947 | Luis R Bonilla Gonzaga | Address on file | | | | | |
| 2556496 | Luis R Cardona Rivera | Address on file | | | | | |
| 2543930 | Luis R Cardoza Lopez | Address on file | | | | | |
| 2531962 | Luis R Carrasquillo Rexach | Address on file | | | | | |
| 2563614 | Luis R Carrasquillo Rivera | Address on file | | | | | |
| 2554787 | Luis R Castro Cruz | Address on file | | | | | |
| 2537825 | Luis R Cede?O Diaz | Address on file | | | | | |
| 2562585 | Luis R Claudio Borges | Address on file | | | | | |
| 2552859 | Luis R Colon Pagan | Address on file | | | | | |
| 2546757 | Luis R Concepcion Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514072 | Luis R Cortijo Osorio | Address on file | | | | | |
| 2554520 | Luis R Cruz Gonzalez | Address on file | | | | | |
| 2536555 | Luis R Cruz Maldonado | Address on file | | | | | |
| 2558512 | Luis R Cruz Pérez | Address on file | | | | | |
| 2517861 | Luis R Cruz Robles | Address on file | | | | | |
| 2514573 | Luis R De Jesus Ayala | Address on file | | | | | |
| 2565802 | Luis R De La Cruz Rivera | Address on file | | | | | |
| 2566402 | Luis R De La Rosa Sola | Address on file | | | | | |
| 2531376 | Luis R De Leon Velez | Address on file | | | | | |
| 2544797 | Luis R Diaz Martinez | Address on file | | | | | |
| 2552477 | Luis R Diaz Ramos | Address on file | | | | | |
| 2510195 | Luis R Diaz Rivera | Address on file | | | | | |
| 2565511 | Luis R Diaz Sierra | Address on file | | | | | |
| 2509109 | Luis R Diaz Soto | Address on file | | | | | |
| 2556338 | Luis R Espinosa Cruz | Address on file | | | | | |
| 2553025 | Luis R Fanfan Torres | Address on file | | | | | |
| 2549431 | Luis R Flores Franqui | Address on file | | | | | |
| 2536077 | Luis R Garcia Garcia | Address on file | | | | | |
| 2513474 | Luis R Gonzalez Ayala | Address on file | | | | | |
| 2535781 | Luis R Hernandez Lopez | Address on file | | | | | |
| 2532148 | Luis R Hernandez Ortiz | Address on file | | | | | |
| 2557930 | Luis R Jimenez Ortiz | Address on file | | | | | |
| 2561399 | Luis R Lago Ortiz | Address on file | | | | | |
| 2555440 | Luis R Lazaro Blanco | Address on file | | | | | |
| 2540146 | Luis R Lopez Lopez | Address on file | | | | | |
| 2546313 | Luis R Lopez Serrano | Address on file | | | | | |
| 2521077 | Luis R Marcano Rosa | Address on file | | | | | |
| 2561949 | Luis R Martinez Arroyo | Address on file | | | | | |
| 2533680 | Luis R Martinez Gonzalez | Address on file | | | | | |
| 2561997 | Luis R Martinez Melendez | Address on file | | | | | |
| 2555159 | Luis R Medero Marrero | Address on file | | | | | |
| 2546759 | Luis R Medina Martinez | Address on file | | | | | |
| 2562394 | Luis R Montañez Andino | Address on file | | | | | |
| 2548530 | Luis R Morales Vargas | Address on file | | | | | |
| 2550094 | Luis R Moreira Clemente | Address on file | | | | | |
| 2536748 | Luis R Negron | Address on file | | | | | |
| 2549428 | Luis R Nicot Diaz | Address on file | | | | | |
| 2564653 | Luis R Nieves Canales | Address on file | | | | | |
| 2546007 | Luis R Nieves Gonzalez | Address on file | | | | | |
| 2512377 | Luis R Nieves Herrera | Address on file | | | | | |