# Debtors' Ex. 138 (Part 6 of 7)

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2554398 | Luis R Nieves Lopez | Address on file | | | | | |
| 2545011 | Luis R Nieves Valle | Address on file | | | | | |
| 2525797 | Luis R Ocasio Arroyo | Address on file | | | | | |
| 2538619 | Luis R Olivencia Guzman | Address on file | | | | | |
| 2566474 | Luis R Ortega Colon | Address on file | | | | | |
| 2536727 | Luis R Ortiz Escobar | Address on file | | | | | |
| 2544614 | Luis R Ortiz Rivera | Address on file | | | | | |
| 2539145 | Luis R Ortiz Sanchez | Address on file | | | | | |
| 2523339 | Luis R Osorio Acosta | Address on file | | | | | |
| 2564120 | Luis R Osorio Roman | Address on file | | | | | |
| 2510041 | Luis R Pagan Pagan | Address on file | | | | | |
| 2557288 | Luis R Perez Aponte | Address on file | | | | | |
| 2510723 | Luis R Perez Perez | Address on file | | | | | |
| 2563567 | Luis R Perez Quirindongo | Address on file | | | | | |
| 2555194 | Luis R Perez Rivera | Address on file | | | | | |
| 2566537 | Luis R Perez Trelles | Address on file | | | | | |
| 2516402 | Luis R Ramirez Gonzalez | Address on file | | | | | |
| 2555447 | Luis R Ramos Pagan | Address on file | | | | | |
| 2544874 | Luis R Rios Lopez | Address on file | | | | | |
| 2532380 | Luis R Rivera Fernandez | Address on file | | | | | |
| 2560604 | Luis R Rivera Garcia | Address on file | | | | | |
| 2527696 | Luis R Rivera Gonzalez | Address on file | | | | | |
| 2536649 | Luis R Rivera Irrizarry | Address on file | | | | | |
| 2540693 | Luis R Rivera Melendez | Address on file | | | | | |
| 2514601 | Luis R Rivera Rivera | Address on file | | | | | |
| 2545829 | Luis R Rivera Soto | Address on file | | | | | |
| 2548400 | Luis R Rivera Toro | Address on file | | | | | |
| 2558986 | Luis R Rivera Torres | Address on file | | | | | |
| 2519422 | Luis R Rodriguez Cavales | Address on file | | | | | |
| 2563300 | Luis R Rodriguez Ferrer | Address on file | | | | | |
| 2522212 | Luis R Roman Serrano | Address on file | | | | | |
| 2514111 | Luis R Rosa Rivera | Address on file | | | | | |
| 2554637 | Luis R Rosario Santiago | Address on file | | | | | |
| 2540244 | Luis R Sanchez Santiago | Address on file | | | | | |
| 2515346 | Luis R Sanchez Vega | Address on file | | | | | |
| 2563573 | Luis R Santana Valdes | Address on file | | | | | |
| 2536231 | Luis R Santiago Torres | Address on file | | | | | |
| 2524230 | Luis R Santiago Vazquez | Address on file | | | | | |
| 2542363 | Luis R Santos Cepeda | Address on file | | | | | |
| 2536475 | Luis R Seda Medina | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2559388 | Luis R Serrano Sanchez | Address on file | | | | | |
| 2550737 | Luis R Sevilla Cruz | Address on file | | | | | |
| 2531622 | Luis R Siarez Quinones | Address on file | | | | | |
| 2534932 | Luis R Sierra Salgado | Address on file | | | | | |
| 2554481 | Luis R Texidor Cordero | Address on file | | | | | |
| 2551087 | Luis R Torres Camacho | Address on file | | | | | |
| 2522640 | Luis R Torres Diaz | Address on file | | | | | |
| 2513872 | Luis R Torres Gonzalez | Address on file | | | | | |
| 2531562 | Luis R Torres Melendez | Address on file | | | | | |
| 2523180 | Luis R Torres Padilla | Address on file | | | | | |
| 2523346 | Luis R Torres Rivera | Address on file | | | | | |
| 2553192 | Luis R Valentin Sanchez | Address on file | | | | | |
| 2548116 | Luis R Vazquez Fuentes | Address on file | | | | | |
| 2537883 | Luis R Vazquez Mu?Oz | Address on file | | | | | |
| 2522507 | Luis R Villanueva Cordero | Address on file | | | | | |
| 2544288 | Luis R. Corchado Barreto | Address on file | | | | | |
| 2512587 | Luis R. Diaz Perez | Address on file | | | | | |
| 2536684 | Luis R. Jimenez Class | Address on file | | | | | |
| 2510900 | Luis R. Lopez Belen | Address on file | | | | | |
| 2552293 | Luis R. Medina Ortiz | Address on file | | | | | |
| 2543682 | Luis R. Merced Tirado | Address on file | | | | | |
| 2516803 | Luis R. Munoz Ramos | Address on file | | | | | |
| 2511769 | Luis R. Perez Santos | Address on file | | | | | |
| 2511146 | Luis R. Rivera Febus | Address on file | | | | | |
| 2545456 | Luis R. Rivera Sanfeliz | Address on file | | | | | |
| 2553227 | Luis R. Santiago Gonzalez | Address on file | | | | | |
| 2511858 | Luis Rafael Reyes Soto | Address on file | | | | | |
| 2524084 | Luis Ramirez Crespo | Address on file | | | | | |
| 2513595 | Luis Ramos | Address on file | | | | | |
| 2554753 | Luis Ramos | Address on file | | | | | |
| 2554818 | Luis Ramos | Address on file | | | | | |
| 2566648 | Luis Ramos | Address on file | | | | | |
| 2541400 | Luis Ramos Pellot | Address on file | | | | | |
| 2508254 | Luis Ramos Rodriguez | Address on file | | | | | |
| 2512363 | Luis Ramos Talavera | Address on file | | | | | |
| 2553148 | Luis Raul Santiago | Address on file | | | | | |
| 2525168 | Luis Raul Valcarcel Cortijo | Address on file | | | | | |
| 2547300 | Luis Rdorta Feliciano | Address on file | | | | | |
| 2554151 | Luis Reinaldo Gonzalez Delgado | Address on file | | | | | |
| 2543996 | Luis Rene Lacen Lanzo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540981 | Luis Rentas Bermudes | Address on file | | | | | |
| 2546518 | Luis Resto | Address on file | | | | | |
| 2560034 | Luis Resto Torres | Address on file | | | | | |
| 2510430 | Luis Reyes Acevedo | Address on file | | | | | |
| 2542787 | Luis Reyes Pereira | Address on file | | | | | |
| 2533210 | Luis Rios Acevedo | Address on file | | | | | |
| 2555460 | Luis Rios Santos | Address on file | | | | | |
| 2558990 | Luis Rivas Andino | Address on file | | | | | |
| 2533312 | Luis Rivera | Address on file | | | | | |
| 2556573 | Luis Rivera | Address on file | | | | | |
| 2524085 | Luis Rivera Ayala | Address on file | | | | | |
| 2545864 | Luis Rivera Cano | Address on file | | | | | |
| 2518440 | Luis Rivera Colon | Address on file | | | | | |
| 2519527 | Luis Rivera Cruz | Address on file | | | | | |
| 2521244 | Luis Rivera Fermain | Address on file | | | | | |
| 2545220 | Luis Rivera Lopez | Address on file | | | | | |
| 2536025 | Luis Rivera Marrero | Address on file | | | | | |
| 2511837 | Luis Rivera Matias | Address on file | | | | | |
| 2508153 | Luis Rivera Mendez | Address on file | | | | | |
| 2513914 | Luis Rivera Rivera | Address on file | | | | | |
| 2537619 | Luis Rivera Rivera | Address on file | | | | | |
| 2542927 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2511540 | Luis Rivera Rodriguez | Address on file | | | | | |
| 2545242 | Luis Rivera Rosado | Address on file | | | | | |
| 2552609 | Luis Rivera Rosas | Address on file | | | | | |
| 2525897 | Luis Riveralopez | Address on file | | | | | |
| 2552731 | Luis Rmendez Ortiz | Address on file | | | | | |
| 2559926 | Luis Rodriguez | Address on file | | | | | |
| 2565922 | Luis Rodriguez Agosto | Address on file | | | | | |
| 2517724 | Luis Rodriguez Bermudez | Address on file | | | | | |
| 2511281 | Luis Rodriguez Caraballo | Address on file | | | | | |
| 2545694 | Luis Rodriguez Garcia | Address on file | | | | | |
| 2524072 | Luis Rodriguez Jimenez | Address on file | | | | | |
| 2560919 | Luis Rodriguez Rivera | Address on file | | | | | |
| 2518134 | Luis Rodriguez Rivera | Address on file | | | | | |
| 2554180 | Luis Rodriguez Rodriguez | Address on file | | | | | |
| 2510351 | Luis Rodriguez Santiago | Address on file | | | | | |
| 2553309 | Luis Rodriguez Torres | Address on file | | | | | |
| 2559211 | Luis Rodriguez Velazquez | Address on file | | | | | |
| 2540617 | Luis Rodriguez Villanueva | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544758 | Luis Roig Sepulveda | Address on file | | | | | |
| 2532793 | Luis Rojas | Address on file | | | | | |
| 2554375 | Luis Rolon Davila | Address on file | | | | | |
| 2544236 | Luis Roman Acevedo | Address on file | | | | | |
| 2545454 | Luis Roman Carrion | Address on file | | | | | |
| 2538205 | Luis Roque Archeval | Address on file | | | | | |
| 2539336 | Luis Rosa | Address on file | | | | | |
| 2545832 | Luis Rosa Tapia | Address on file | | | | | |
| 2545589 | Luis Rosa Torres | Address on file | | | | | |
| 2548235 | Luis Rosado Crespo | Address on file | | | | | |
| 2523998 | Luis Rosado Jimenez | Address on file | | | | | |
| 2533311 | Luis Rosario | Address on file | | | | | |
| 2547019 | Luis Rosario Gonzalez | Address on file | | | | | |
| 2519743 | Luis Rosario Ortiz | Address on file | | | | | |
| 2559559 | Luis Rosas Garcia | Address on file | | | | | |
| 2559405 | Luis Rsantini Torres | Address on file | | | | | |
| 2544135 | Luis Ruben Ortiz Ventura | Address on file | | | | | |
| 2511802 | Luis Ruiz Canales | Address on file | | | | | |
| 2518354 | Luis Ruiz Chabrier | Address on file | | | | | |
| 2549361 | Luis Ruiz Perez | Address on file | | | | | |
| 2536941 | Luis S Albino Irizar Ry | Address on file | | | | | |
| 2548103 | Luis S Berrios Cabrera | Address on file | | | | | |
| 2522930 | Luis S Carrasquillo Vazquez | Address on file | | | | | |
| 2523390 | Luis S Muniz Acevedo | Address on file | | | | | |
| 2547725 | Luis S Rivera Ramirez | Address on file | | | | | |
| 2531395 | Luis S Roman Vega | Address on file | | | | | |
| 2526793 | Luis S Velez Serrano | Address on file | | | | | |
| 2543532 | Luis S. Rivera Millan | Address on file | | | | | |
| 2558292 | Luis Saez Feliciano | Address on file | | | | | |
| 2541748 | Luis Salas Albino | Address on file | | | | | |
| 2545583 | Luis Sanabria De Jesus | Address on file | | | | | |
| 2509973 | Luis Sanchez Garcia | Address on file | | | | | |
| 2509047 | Luis Sanchez Gonzalez | Address on file | | | | | |
| 2533617 | Luis Sanchez Ocasio | Address on file | | | | | |
| 2511773 | Luis Sanchez Santiago | Address on file | | | | | |
| 2555975 | Luis Santa Torres | Address on file | | | | | |
| 2554815 | Luis Santana | Address on file | | | | | |
| 2540939 | Luis Santana Centeno | Address on file | | | | | |
| 2516992 | Luis Santana Ginel | Address on file | | | | | |
| 2562245 | Luis Santana Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541366 | Luis Santiago Flores | Address on file | | | | | |
| 2562181 | Luis Santiago Galarza | Address on file | | | | | |
| 2534212 | Luis Santiago Garcia | Address on file | | | | | |
| 2540054 | Luis Santiago Lebron | Address on file | | | | | |
| 2507470 | Luis Santiago Nunez Santiago Nunez | Address on file | | | | | |
| 2512468 | Luis Santos Galindez | Address on file | | | | | |
| 2519779 | Luis Sepulveda Rivera | Address on file | | | | | |
| 2558344 | Luis Sepulveda Torre | Address on file | | | | | |
| 2524087 | Luis Serrano Garcia | Address on file | | | | | |
| 2554152 | Luis Sierra Marrero | Address on file | | | | | |
| 2510967 | Luis Silva Montalvo | Address on file | | | | | |
| 2554354 | Luis Silva Salinas | Address on file | | | | | |
| 2545402 | Luis Soto Harrison | Address on file | | | | | |
| 2546232 | Luis Soto Rodriguez | Address on file | | | | | |
| 2552923 | Luis Soto Rodriguez | Address on file | | | | | |
| 2563988 | Luis Suarez Melendez | Address on file | | | | | |
| 2523954 | Luis Torres | Address on file | | | | | |
| 2557919 | Luis Torres | Address on file | | | | | |
| 2523816 | Luis Torres Carrasquillo | Address on file | | | | | |
| 2509179 | Luis Torres Gonzalez | Address on file | | | | | |
| 2545373 | Luis Torres Hernandez | Address on file | | | | | |
| 2554515 | Luis Torres Lopez | Address on file | | | | | |
| 2552909 | Luis Torres Torres | Address on file | | | | | |
| 2532731 | Luis Torres Torres | Address on file | | | | | |
| 2558941 | Luis Traverso Ubinas | Address on file | | | | | |
| 2544707 | Luis Trujillo Ortega | Address on file | | | | | |
| 2532066 | Luis U Rivas Guevarez | Address on file | | | | | |
| 2556527 | Luis Ubilla | Address on file | | | | | |
| 2520466 | Luis V Perez Badillo | Address on file | | | | | |
| 2532152 | Luis V Rivera Cruz | Address on file | | | | | |
| 2562444 | Luis Vargas Perez | Address on file | | | | | |
| 2513593 | Luis Vasallo | Address on file | | | | | |
| 2539229 | Luis Vazquez | Address on file | | | | | |
| 2515378 | Luis Vazquez Colon | Address on file | | | | | |
| 2523165 | Luis Vazquez Orta | Address on file | | | | | |
| 2514446 | Luis Vazquez Rivas | Address on file | | | | | |
| 2544837 | Luis Vazquez Rodriguez | Address on file | | | | | |
| 2542898 | Luis Vbalaguer Almodovar | Address on file | | | | | |
| 2550303 | Luis Vega Ramos | Address on file | | | | | |
| 2529333 | Luis Vega Rios | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560505 | Luis Velazquez Aviles | Address on file | | | | | |
| 2537629 | Luis Velazquez Roque | Address on file | | | | | |
| 2532936 | Luis Velez | Address on file | | | | | |
| 2555952 | Luis Velez Arroyo | Address on file | | | | | |
| 2523945 | Luis Velez Martinez | Address on file | | | | | |
| 2554153 | Luis Velez Rivera | Address on file | | | | | |
| 2518122 | Luis Velez Rodriguez | Address on file | | | | | |
| 2536688 | Luis Verdejo Fuentes | Address on file | | | | | |
| 2508705 | Luis Vicenty Ramos | Address on file | | | | | |
| 2549190 | Luis Vigil Delgado | Address on file | | | | | |
| 2545559 | Luis Villafaue Parrilla | Address on file | | | | | |
| 2558484 | Luis Vizoso Lopez | Address on file | | | | | |
| 2561436 | Luis X Gonzalez Figueroa | Address on file | | | | | |
| 2531402 | Luis X Medina Tirado | Address on file | | | | | |
| 2566577 | Luis X Melendez Gonzalez | Address on file | | | | | |
| 2552367 | Luis X Miranda Santiago | Address on file | | | | | |
| 2529517 | Luis X Ortiz Espada | Address on file | | | | | |
| 2543407 | Luis X. Diaz Cruz | Address on file | | | | | |
| 2546208 | Luis Y Ortiz Plumey | Address on file | | | | | |
| 2549823 | Luis Y Quintana Pizarro | Address on file | | | | | |
| 2517295 | Luis Y Velazquez Carrasquillo | Address on file | | | | | |
| 2510778 | Luis Y. Arroyo Santiago | Address on file | | | | | |
| 2539067 | Luis Zayas Flores | Address on file | | | | | |
| 2527552 | Luisa A Cardona Diaz | Address on file | | | | | |
| 2536055 | Luisa A Rivera Martinez | Address on file | | | | | |
| 2565998 | Luisa A Soto | Address on file | | | | | |
| 2559925 | Luisa Castro Calderon | Address on file | | | | | |
| 2549493 | Luisa Corchado | Address on file | | | | | |
| 2517762 | Luisa Crespo Burgos | Address on file | | | | | |
| 2550994 | Luisa Cruz | Address on file | | | | | |
| 2563906 | Luisa Gonzalez Chaez | Address on file | | | | | |
| 2516171 | Luisa I Andino Ayala | Address on file | | | | | |
| 2564680 | Luisa I Jimenez Manzano | Address on file | | | | | |
| 2538694 | Luisa I Maymi Molina | Address on file | | | | | |
| 2534855 | Luisa I Ramos Arroyo | Address on file | | | | | |
| 2510836 | Luisa L. De Jesus Matos | Address on file | | | | | |
| 2528866 | Luisa Laureano Burgos | Address on file | | | | | |
| 2563139 | Luisa M Lopez Velazquez | Address on file | | | | | |
| 2516613 | Luisa M Rivera Perez | Address on file | | | | | |
| 2518010 | Luisa M Rodriguez Infanzon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524665 | Luisa M. Jove Ramos | Address on file | | | | | |
| 2524404 | Luisa Maria Torres Ramirez | Address on file | | | | | |
| 2508172 | Luisa Maria Vazquez Cruz | Address on file | | | | | |
| 2543008 | Luisa Mateo Santos | Address on file | | | | | |
| 2541713 | Luisa Matos Calo | Address on file | | | | | |
| 2537969 | Luisa Mhernandez Alicea | Address on file | | | | | |
| 2511486 | Luisa Rivera Albino | Address on file | | | | | |
| 2523019 | Luisa Roman Feliciano | Address on file | | | | | |
| 2546450 | Luisa Vega Gonzalez | Address on file | | | | | |
| 2532280 | Luisa Velazquez Aparicio | Address on file | | | | | |
| 2542514 | Luisa Y Carmona Collazo | Address on file | | | | | |
| 2560950 | Luisa Y Colon Lorenzi | Address on file | | | | | |
| 2548143 | Luisel Nieves | Address on file | | | | | |
| 2517681 | Luisel V Reyes Otero | Address on file | | | | | |
| 2560064 | Luisito Aguilar Abreu | Address on file | | | | | |
| 2518254 | Luisrafael Carrau Lebr°N | Address on file | | | | | |
| 2511213 | Luixangel Ocasio Pizarro | Address on file | | | | | |
| 2516624 | Lumari Diaz Morales | Address on file | | | | | |
| 2562895 | Lumari Maldonado Oyola | Address on file | | | | | |
| 2535224 | Lumari Torres | Address on file | | | | | |
| 2518510 | Lumarie Martinez Camareno | Address on file | | | | | |
| 2554296 | Lumarie Martinez Rivera | Address on file | | | | | |
| 2541770 | Lumarie Rosa Gomez | Address on file | | | | | |
| 2555817 | Lumaris Falcon Torres | Address on file | | | | | |
| 2564077 | Lumaris Reyes Hernandez | Address on file | | | | | |
| 2525422 | Lumary Hernandez Rodriguez | Address on file | | | | | |
| 2512034 | Lumary Ojeda Ocasio | Address on file | | | | | |
| 2555428 | Lumary Soto Nieves | Address on file | | | | | |
| 2559835 | Lumy Mangual Mangual | Address on file | | | | | |
| 2551370 | Luna Rivera Javier | Address on file | | | | | |
| 2551385 | Luna Roig, Yaha I Ra | Address on file | | | | | |
| 2565663 | Luna Rolon Juan F. | Address on file | | | | | |
| 2539596 | Luna Sanchez Xavier | Address on file | | | | | |
| 2542005 | Lunisol Lora Ruiz | Address on file | | | | | |
| 2561761 | Lupicinio Aponte Colon | Address on file | | | | | |
| 2540692 | Lupicinio Echevarria Suarez | Address on file | | | | | |
| 2551887 | Lupimer Medina Perez | Address on file | | | | | |
| 2541911 | Lurdemar Prado Rodriguez | Address on file | | | | | |
| 2551115 | Lurdes Santana Lopez | Address on file | | | | | |
| 2515539 | Lureimy Alicea Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564591 | Lurin B Rivera Rodriguez | Address on file | | | | | |
| 2559826 | Lusdeliz Maldonado Rivera | Address on file | | | | | |
| 2509513 | Lusselenia De Jesus Colon | Address on file | | | | | |
| 2519817 | Lutgardo Montes Ayala | Address on file | | | | | |
| 2556918 | Luval Plaza Reyes | Address on file | | | | | |
| 2527612 | Luz  C Rivera Ortiz | Address on file | | | | | |
| 2528915 | Luz  E Rodriguez Pabon | Address on file | | | | | |
| 2521822 | Luz A Encarnacion Diaz | Address on file | | | | | |
| 2550101 | Luz A Fernandez | Address on file | | | | | |
| 2532569 | Luz A Figueroa Rodriguez | Address on file | | | | | |
| 2542305 | Luz A Fradera Cora | Address on file | | | | | |
| 2560587 | Luz A Gonzalez Melendez | Address on file | | | | | |
| 2524620 | Luz A Maldonado Hernandez | Address on file | | | | | |
| 2548210 | Luz A Mendez Perez | Address on file | | | | | |
| 2539932 | Luz A Montalvo Ayala | Address on file | | | | | |
| 2536661 | Luz A Perez Rodriguez | Address on file | | | | | |
| 2529435 | Luz A Rivera Fonseca | Address on file | | | | | |
| 2559088 | Luz A Torres Rodriguez | Address on file | | | | | |
| 2514842 | Luz A. Gomez Rivera | Address on file | | | | | |
| 2534445 | Luz Adorno | Address on file | | | | | |
| 2536898 | Luz Anaya Ortiz | Address on file | | | | | |
| 2558943 | Luz Andujar Torres | Address on file | | | | | |
| 2543957 | Luz Arroyo Carballo | Address on file | | | | | |
| 2527131 | Luz B Nieves Rodriguez | Address on file | | | | | |
| 2514549 | Luz B Ortiz Jaime | Address on file | | | | | |
| 2527146 | Luz B Torres Rivera | Address on file | | | | | |
| 2562804 | Luz B Vazquez Luciano | Address on file | | | | | |
| 2548807 | Luz B Velez Rivera | Address on file | | | | | |
| 2507981 | Luz Baez Prieto | Address on file | | | | | |
| 2508836 | Luz Battistini Ramos | Address on file | | | | | |
| 2517141 | Luz Belen Marrero Rivera | Address on file | | | | | |
| 2543413 | Luz Bonet Aybar | Address on file | | | | | |
| 2543493 | Luz Boria Morales | Address on file | | | | | |
| 2563098 | Luz Burgos Ramirez | Address on file | | | | | |
| 2566036 | Luz C De Jesus De Jesus | Address on file | | | | | |
| 2561139 | Luz C Deliz Cruz | Address on file | | | | | |
| 2559727 | Luz C Diaz Martinez | Address on file | | | | | |
| 2509599 | Luz C Estrada Ocasio | Address on file | | | | | |
| 2548269 | Luz C Figueroa Agront | Address on file | | | | | |
| 2537745 | Luz C Gonzalez Arce | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564849 | Luz C Lopez Centeno | Address on file | | | | | |
| 2565218 | Luz C Lopez Negron | Address on file | | | | | |
| 2525347 | Luz C Maldonado Ortiz | Address on file | | | | | |
| 2525548 | Luz C Marquez Skerrett | Address on file | | | | | |
| 2542496 | Luz C Ortiz Lopez | Address on file | | | | | |
| 2526744 | Luz C Qunones Escalera | Address on file | | | | | |
| 2549330 | Luz C Ramos Paris | Address on file | | | | | |
| 2530095 | Luz C Ramos Tirado | Address on file | | | | | |
| 2518919 | Luz C Rivera Merced | Address on file | | | | | |
| 2521434 | Luz C Torres Gonzalez | Address on file | | | | | |
| 2543548 | Luz Caez Hernandez | Address on file | | | | | |
| 2547418 | Luz Candelaria Perez | Address on file | | | | | |
| 2534835 | Luz Cardona Gonzalez | Address on file | | | | | |
| 2534218 | Luz Casillas Diaz | Address on file | | | | | |
| 2558041 | Luz Centeno Rosa | Address on file | | | | | |
| 2549252 | Luz Colon Vera | Address on file | | | | | |
| 2539343 | Luz Correa | Address on file | | | | | |
| 2528950 | Luz Cortes Lopez | Address on file | | | | | |
| 2511600 | Luz Cruz Gonzalez | Address on file | | | | | |
| 2540862 | Luz Cuadrado Castro | Address on file | | | | | |
| 2565794 | Luz D Albino Coronado | Address on file | | | | | |
| 2532094 | Luz D Arzuaga Clemente | Address on file | | | | | |
| 2540809 | Luz D Baez David | Address on file | | | | | |
| 2559273 | Luz D Bonilla Perez | Address on file | | | | | |
| 2509930 | Luz D Cartagena Sanchez | Address on file | | | | | |
| 2527045 | Luz D Colon Correa | Address on file | | | | | |
| 2537318 | Luz D Colon Fuentes | Address on file | | | | | |
| 2563622 | Luz D Flores Cruzado | Address on file | | | | | |
| 2529366 | Luz D Medina Santiago | Address on file | | | | | |
| 2513774 | Luz D Miranda Cordero | Address on file | | | | | |
| 2549547 | Luz D Ortiz Lopez | Address on file | | | | | |
| 2552216 | Luz D Pedraza Olique | Address on file | | | | | |
| 2527911 | Luz D Perez Pi?Eiro | Address on file | | | | | |
| 2554567 | Luz D Perez Rodriguez | Address on file | | | | | |
| 2533794 | Luz D Pintor Alvarez | Address on file | | | | | |
| 2509743 | Luz D Reyes Ramos | Address on file | | | | | |
| 2516351 | Luz D Rivera Vazquez | Address on file | | | | | |
| 2554507 | Luz D Soto Garcia | Address on file | | | | | |
| 2529569 | Luz D Torres Jimenez | Address on file | | | | | |
| 2551598 | Luz D Torres Laboy | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557611 | Luz D Torres Martinez | Address on file | | | | | |
| 2528602 | Luz D Vera Alequin | Address on file | | | | | |
| 2531455 | Luz D Viera Nieves | Address on file | | | | | |
| 2564294 | Luz D Villegas Virola | Address on file | | | | | |
| 2517095 | Luz D. Pacheconegron | Address on file | | | | | |
| 2512285 | Luz Deida Acevedo | Address on file | | | | | |
| 2559604 | Luz Del Valle | Address on file | | | | | |
| 2507835 | Luz Delia Ortiz Rivera | Address on file | | | | | |
| 2554269 | Luz Delia Perez Ortiz | Address on file | | | | | |
| 2554892 | Luz Delia Santiago Agosto | Address on file | | | | | |
| 2509755 | Luz E Acevedo Hernandez | Address on file | | | | | |
| 2510187 | Luz E Alverio Arroyo | Address on file | | | | | |
| 2542643 | Luz E Arcelay Velez | Address on file | | | | | |
| 2541680 | Luz E Arocho Mercado | Address on file | | | | | |
| 2550389 | Luz E Aviles Aponte | Address on file | | | | | |
| 2550736 | Luz E Cabeza Cintron | Address on file | | | | | |
| 2547204 | Luz E Castro | Address on file | | | | | |
| 2539236 | Luz E Colon | Address on file | | | | | |
| 2528989 | Luz E Cortes Caraballo | Address on file | | | | | |
| 2539156 | Luz E Diaz Navarro | Address on file | | | | | |
| 2541558 | Luz E Diaz Ramos | Address on file | | | | | |
| 2550784 | Luz E Figueroa Molina | Address on file | | | | | |
| 2516446 | Luz E Garcia Villanueva | Address on file | | | | | |
| 2530969 | Luz E Gomez Rodriguez | Address on file | | | | | |
| 2549652 | Luz E Guzman Cuadrado | Address on file | | | | | |
| 2525618 | Luz E Hernandez Soto | Address on file | | | | | |
| 2538882 | Luz E Landro Maldonado | Address on file | | | | | |
| 2531171 | Luz E Luzardo Torres | Address on file | | | | | |
| 2565179 | Luz E Maldonado Sanchez | Address on file | | | | | |
| 2535861 | Luz E Marrero Hernandez | Address on file | | | | | |
| 2563823 | Luz E Melendez Navarro | Address on file | | | | | |
| 2565275 | Luz E Mendez Rivera | Address on file | | | | | |
| 2516893 | Luz E Morales Delgado | Address on file | | | | | |
| 2529107 | Luz E Navarro Rios | Address on file | | | | | |
| 2546380 | Luz E Padilla Morales | Address on file | | | | | |
| 2529034 | Luz E Pantoja Agosto | Address on file | | | | | |
| 2517065 | Luz E Pe?A Torres | Address on file | | | | | |
| 2518803 | Luz E Pe?Alverty Rivera | Address on file | | | | | |
| 2533047 | Luz E Perez Pellot | Address on file | | | | | |
| 2525464 | Luz E Perez Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2516279 | Luz E Pintado Rodriguez | Address on file | | | | | |
| 2526391 | Luz E Rivera Chevere | Address on file | | | | | |
| 2565956 | Luz E Rivera Figueroa | Address on file | | | | | |
| 2542404 | Luz E Rivera Mendoza | Address on file | | | | | |
| 2529474 | Luz E Rivera O'Farril | Address on file | | | | | |
| 2521418 | Luz E Rivera Padilla | Address on file | | | | | |
| 2519435 | Luz E Rivera Rivera | Address on file | | | | | |
| 2559856 | Luz E Robles Cepeda | Address on file | | | | | |
| 2528553 | Luz E Rodriguez Alejandro | Address on file | | | | | |
| 2548928 | Luz E Rodriguez Matos | Address on file | | | | | |
| 2564107 | Luz E Roman Colon | Address on file | | | | | |
| 2526904 | Luz E Romero Aquino | Address on file | | | | | |
| 2566065 | Luz E Sanchez Rivera | Address on file | | | | | |
| 2566640 | Luz E Sanchez Rivera | Address on file | | | | | |
| 2560108 | Luz E Sanchez Santana | Address on file | | | | | |
| 2517634 | Luz E Santiago Burgos | Address on file | | | | | |
| 2558677 | Luz E Santiago Rivera | Address on file | | | | | |
| 2517047 | Luz E Soto Garcia | Address on file | | | | | |
| 2538968 | Luz E Tirado Carrasquillo | Address on file | | | | | |
| 2528843 | Luz E Valentin Velez | Address on file | | | | | |
| 2514558 | Luz E Velez Colon | Address on file | | | | | |
| 2515770 | Luz E. Amador Ruiz | Address on file | | | | | |
| 2542029 | Luz E. Calderon Rivera | Address on file | | | | | |
| 2544391 | Luz E. Loubriel Agosto | Address on file | | | | | |
| 2541948 | Luz E. Osorio Plaza | Address on file | | | | | |
| 2545771 | Luz E. Perez Lopez | Address on file | | | | | |
| 2543468 | Luz E. Rivera Mercado | Address on file | | | | | |
| 2508004 | Luz E. Rivera Reyes | Address on file | | | | | |
| 2524494 | Luz Elsie Albaladejo Suarez | Address on file | | | | | |
| 2512206 | Luz Enid Machin Millan | Address on file | | | | | |
| 2509225 | Luz Enid Torruellas Velazquez | Address on file | | | | | |
| 2509226 | Luz Enid Torruellas Velazquez | Address on file | | | | | |
| 2525117 | Luz Esther Torres Landraw | Address on file | | | | | |
| 2545780 | Luz F. Mitchell Zalduondo | Address on file | | | | | |
| 2567252 | Luz Fernandez Medina | Address on file | | | | | |
| 2562634 | Luz G Carmona Cruz | Address on file | | | | | |
| 2555913 | Luz G Morales Alvarez | Address on file | | | | | |
| 2524871 | Luz G Pacheco Nieves | Address on file | | | | | |
| 2538087 | Luz G Rodriguez Lugo | Address on file | | | | | |
| 2556105 | Luz G Tapia De Jesus | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540994 | Luz Galarza Ruiz | Address on file | | | | | |
| 2537395 | Luz Gonzalez | Address on file | | | | | |
| 2548756 | Luz Guzman Torres | Address on file | | | | | |
| 2555926 | Luz H Crespo Torres | Address on file | | | | | |
| 2529068 | Luz H Delgado Tirado | Address on file | | | | | |
| 2532628 | Luz H Mcfaline Rosado | Address on file | | | | | |
| 2556146 | Luz H Navarro Navarro | Address on file | | | | | |
| 2530980 | Luz H Resto Viera | Address on file | | | | | |
| 2565976 | Luz H Rodriguez Rosas | Address on file | | | | | |
| 2514288 | Luz Hernandez Falu | Address on file | | | | | |
| 2537573 | Luz I Davila Rodriguez | Address on file | | | | | |
| 2526330 | Luz I Esteras Roman | Address on file | | | | | |
| 2549265 | Luz I Gonzalez Rivera | Address on file | | | | | |
| 2565572 | Luz I Nunez Ramos | Address on file | | | | | |
| 2561722 | Luz I Peluyera Pollock | Address on file | | | | | |
| 2526055 | Luz I Plaza Manso | Address on file | | | | | |
| 2522801 | Luz I Rivera Robles | Address on file | | | | | |
| 2514563 | Luz I Santiago Matos | Address on file | | | | | |
| 2566548 | Luz I Suarez Gutierrez | Address on file | | | | | |
| 2533061 | Luz I Vazquez Rivera | Address on file | | | | | |
| 2543282 | Luz I. Canals Rivera | Address on file | | | | | |
| 2515906 | Luz I. Lopez Rodriguez | Address on file | | | | | |
| 2542668 | Luz J Castro Santiago | Address on file | | | | | |
| 2563367 | Luz J De Jesus Pineiro | Address on file | | | | | |
| 2563368 | Luz J De Jesus Pineiro | Address on file | | | | | |
| 2565402 | Luz J Mu?Oz Camps | Address on file | | | | | |
| 2545879 | Luz J. Colon Diaz | Address on file | | | | | |
| 2507896 | Luz J. Thomas Torres | Address on file | | | | | |
| 2519968 | Luz L Morell Ramos | Address on file | | | | | |
| 2521103 | Luz L Santiago Pagan | Address on file | | | | | |
| 2547678 | Luz L Torres | Address on file | | | | | |
| 2547720 | Luz Laboy Santos | Address on file | | | | | |
| 2519702 | Luz Lu Ssantiago | Address on file | | | | | |
| 2562775 | Luz Lugo Reyes | Address on file | | | | | |
| 2538406 | Luz M ` Flores | Address on file | | | | | |
| 2562937 | Luz M Acevedo Pellot | Address on file | | | | | |
| 2527172 | Luz M Albaladejo Ocasio | Address on file | | | | | |
| 2509590 | Luz M Algarin Figueroa | Address on file | | | | | |
| 2529013 | Luz M Algarin Santos | Address on file | | | | | |
| 2525373 | Luz M Almodovar Espinosa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2516991 | Luz M Aponte Perez | Address on file | | | | | |
| 2518071 | Luz M Betancourt Soto | Address on file | | | | | |
| 2525027 | Luz M Carmona Marquez | Address on file | | | | | |
| 2509154 | Luz M Carrillo Sanchez | Address on file | | | | | |
| 2535837 | Luz M Cortes Salaz | Address on file | | | | | |
| 2536598 | Luz M Crespo Saez | Address on file | | | | | |
| 2526404 | Luz M Cruz Lopez | Address on file | | | | | |
| 2543275 | Luz M Cuadrado Flores | Address on file | | | | | |
| 2559066 | Luz M De Jesus De Jesus | Address on file | | | | | |
| 2514690 | Luz M De Jesus Fernandez | Address on file | | | | | |
| 2528322 | Luz M Feliciano Ruiz | Address on file | | | | | |
| 2528564 | Luz M Figueroa Pe?Aluza | Address on file | | | | | |
| 2523573 | Luz M Garay Vazquez | Address on file | | | | | |
| 2562107 | Luz M Gonzalez Diaz | Address on file | | | | | |
| 2560429 | Luz M Gonzalez Nieves | Address on file | | | | | |
| 2509679 | Luz M Gonzalez Rivera | Address on file | | | | | |
| 2517048 | Luz M Guzman Santiago | Address on file | | | | | |
| 2520028 | Luz M Hernandez Gonzalez | Address on file | | | | | |
| 2550788 | Luz M Hernandez Hernandez | Address on file | | | | | |
| 2532547 | Luz M Irizarry Mercado | Address on file | | | | | |
| 2516494 | Luz M Lopez Camacho | Address on file | | | | | |
| 2562520 | Luz M Lopez Diaz | Address on file | | | | | |
| 2563706 | Luz M Manzano Mercado | Address on file | | | | | |
| 2533451 | Luz M Martinez | Address on file | | | | | |
| 2514405 | Luz M Martinez Rodriguez | Address on file | | | | | |
| 2530920 | Luz M Mendez Cintron | Address on file | | | | | |
| 2516033 | Luz M Mendez Perez | Address on file | | | | | |
| 2538401 | Luz M Mestre | Address on file | | | | | |
| 2524862 | Luz M Minaya Garcia | Address on file | | | | | |
| 2523729 | Luz M Molina Gomez | Address on file | | | | | |
| 2561440 | Luz M Monta?Ez Flores | Address on file | | | | | |
| 2548860 | Luz M Montanez Mendez | Address on file | | | | | |
| 2536846 | Luz M Morales Ramos | Address on file | | | | | |
| 2528669 | Luz M Muniz Ramos | Address on file | | | | | |
| 2536700 | Luz M Navarro | Address on file | | | | | |
| 2557543 | Luz M Nieves Perez | Address on file | | | | | |
| 2559139 | Luz M Nieves Rivera | Address on file | | | | | |
| 2550310 | Luz M Ocasio Feliciano | Address on file | | | | | |
| 2550103 | Luz M Oliveras Santiago | Address on file | | | | | |
| 2525172 | Luz M Olivo Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2536831 | Luz M Ortiz Torres | Address on file | | | | | |
| 2538453 | Luz M Perez Rivera | Address on file | | | | | |
| 2559614 | Luz M Perez Velez | Address on file | | | | | |
| 2548948 | Luz M Quinones Ramirez | Address on file | | | | | |
| 2558238 | Luz M Reyes Jaramillo | Address on file | | | | | |
| 2527399 | Luz M Rivera De Jesus | Address on file | | | | | |
| 2562285 | Luz M Rivera Garcia | Address on file | | | | | |
| 2556506 | Luz M Rivera Lebron | Address on file | | | | | |
| 2566173 | Luz M Rivera Marrero | Address on file | | | | | |
| 2538143 | Luz M Rivera Mateo | Address on file | | | | | |
| 2520452 | Luz M Rivera Ramos | Address on file | | | | | |
| 2528683 | Luz M Rivera Rodriguez | Address on file | | | | | |
| 2566071 | Luz M Rosado Reyes | Address on file | | | | | |
| 2526080 | Luz M Ruiz Velez | Address on file | | | | | |
| 2556031 | Luz M Sanchez | Address on file | | | | | |
| 2521068 | Luz M Sanchez Torres | Address on file | | | | | |
| 2509100 | Luz M Santiago Rios | Address on file | | | | | |
| 2526642 | Luz M Santiago Rivera | Address on file | | | | | |
| 2528510 | Luz M Santos Negron | Address on file | | | | | |
| 2566016 | Luz M Tirado Lopez | Address on file | | | | | |
| 2547387 | Luz M Tirado Perez | Address on file | | | | | |
| 2534896 | Luz M Torres Perez | Address on file | | | | | |
| 2550222 | Luz M Torres Torres | Address on file | | | | | |
| 2519192 | Luz M Vargas Santiago | Address on file | | | | | |
| 2562414 | Luz M Villanueva Romero | Address on file | | | | | |
| 2527453 | Luz M Villegas | Address on file | | | | | |
| 2539329 | Luz M. Encarnacion | Address on file | | | | | |
| 2542117 | Luz M. Rivera Rodriguez | Address on file | | | | | |
| 2541120 | Luz Maceira Sanchez | Address on file | | | | | |
| 2535544 | Luz Maria Catala | Address on file | | | | | |
| 2531729 | Luz Maria Estrada Aviles | Address on file | | | | | |
| 2518145 | Luz Marie Nevarez Hayner | Address on file | | | | | |
| 2541658 | Luz Martinez Rivera | Address on file | | | | | |
| 2539446 | Luz Molina Ramos | Address on file | | | | | |
| 2533913 | Luz N Berrios Rodriguez | Address on file | | | | | |
| 2516870 | Luz N Colon Gonzalez | Address on file | | | | | |
| 2560431 | Luz N Cruz Madera | Address on file | | | | | |
| 2528375 | Luz N Cuevas Feliz | Address on file | | | | | |
| 2557511 | Luz N Cumba Aponte | Address on file | | | | | |
| 2529112 | Luz N Egea Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537253 | Luz N Fuentes Del Valle | Address on file | | | | | |
| 2528622 | Luz N Laboy Ares | Address on file | | | | | |
| 2517466 | Luz N Maldonado Lopez | Address on file | | | | | |
| 2547531 | Luz N Medina Mercado | Address on file | | | | | |
| 2540418 | Luz N Mercado Rosales | Address on file | | | | | |
| 2512520 | Luz N Pacheco | Address on file | | | | | |
| 2530630 | Luz N Ramos Figueroa | Address on file | | | | | |
| 2525610 | Luz N Ramos Rosado | Address on file | | | | | |
| 2560192 | Luz N Rivera Torres | Address on file | | | | | |
| 2527121 | Luz N Rodriguez Burgos | Address on file | | | | | |
| 2510725 | Luz N Sanchez Santiago | Address on file | | | | | |
| 2509095 | Luz N Santiago Torres | Address on file | | | | | |
| 2537341 | Luz N Torre Gonzalez | Address on file | | | | | |
| 2509435 | Luz N Vazquez Lopez | Address on file | | | | | |
| 2539330 | Luz N. Lopez | Address on file | | | | | |
| 2515228 | Luz N. Ruios Plaza | Address on file | | | | | |
| 2552278 | Luz Nayda Santana | Address on file | | | | | |
| 2535646 | Luz Nereida Gonzalez | Address on file | | | | | |
| 2559263 | Luz O Ginorio Castillo | Address on file | | | | | |
| 2542784 | Luz O Miranda Perez | Address on file | | | | | |
| 2561464 | Luz O Toro Guerrero | Address on file | | | | | |
| 2533272 | Luz O. Diaz | Address on file | | | | | |
| 2540769 | Luz O. Garcia Rodriguez | Address on file | | | | | |
| 2547132 | Luz Ocasio Garcia | Address on file | | | | | |
| 2547630 | Luz Ortiz | Address on file | | | | | |
| 2517672 | Luz Ortiz Mendez | Address on file | | | | | |
| 2557447 | Luz Ortiz Velazquez | Address on file | | | | | |
| 2554389 | Luz P Laboy Melendez | Address on file | | | | | |
| 2537262 | Luz P Mendez Ocasio | Address on file | | | | | |
| 2523841 | Luz Perezbirriel | Address on file | | | | | |
| 2557449 | Luz Quiles Beauchamp | Address on file | | | | | |
| 2542504 | Luz R Arce Lugo | Address on file | | | | | |
| 2509872 | Luz R Ferrer Maldonado | Address on file | | | | | |
| 2536557 | Luz R Pangan Cotto | Address on file | | | | | |
| 2526954 | Luz R Rodriguez Ortega | Address on file | | | | | |
| 2524594 | Luz R. Osorio Vargas | Address on file | | | | | |
| 2540790 | Luz R. Zambrana Diaz | Address on file | | | | | |
| 2539261 | Luz Ramirez | Address on file | | | | | |
| 2547908 | Luz Reyes | Address on file | | | | | |
| 2519872 | Luz Rivera Monserrate | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527066 | Luz Rivera Rosado | Address on file | | | | | |
| 2511698 | Luz Robles Ciares | Address on file | | | | | |
| 2524316 | Luz Rodriguez Lopez | Address on file | | | | | |
| 2551206 | Luz Rodriguez Marti | Address on file | | | | | |
| 2541036 | Luz Rodriguez Mendez | Address on file | | | | | |
| 2514984 | Luz Rodriguez Santiago | Address on file | | | | | |
| 2559603 | Luz Rojas Delgado | Address on file | | | | | |
| 2523907 | Luz Rosavazquez | Address on file | | | | | |
| 2547486 | Luz S Acevedo Ramos | Address on file | | | | | |
| 2563003 | Luz S Alvarado Vazquez | Address on file | | | | | |
| 2560755 | Luz S Cruz Andujar | Address on file | | | | | |
| 2537897 | Luz S Feliciano Santiago | Address on file | | | | | |
| 2548621 | Luz S Fernandez Estrella | Address on file | | | | | |
| 2527775 | Luz S Miranda Rojas | Address on file | | | | | |
| 2535931 | Luz S Olmo Medina | Address on file | | | | | |
| 2550600 | Luz S Ortiz Olmeda | Address on file | | | | | |
| 2526360 | Luz S Ortiz Velez | Address on file | | | | | |
| 2539521 | Luz S Ramos Ayala | Address on file | | | | | |
| 2525613 | Luz S Ramos Pedroza | Address on file | | | | | |
| 2527627 | Luz S Rodriguez Carmona | Address on file | | | | | |
| 2512745 | Luz S Rolon Rolon | Address on file | | | | | |
| 2513718 | Luz S Vazquez Perez | Address on file | | | | | |
| 2515139 | Luz S. Diaz Figueroa | Address on file | | | | | |
| 2525637 | Luz S. Mulero Garcia | Address on file | | | | | |
| 2543584 | Luz Santiago Roman | Address on file | | | | | |
| 2543632 | Luz Santiago Zayas | Address on file | | | | | |
| 2558756 | Luz Tapia Disla | Address on file | | | | | |
| 2543513 | Luz Tirado Lebron | Address on file | | | | | |
| 2558647 | Luz Torres | Address on file | | | | | |
| 2509361 | Luz Torres Yambo | Address on file | | | | | |
| 2518870 | Luz V Andino | Address on file | | | | | |
| 2550623 | Luz V Burgos Rivera | Address on file | | | | | |
| 2561173 | Luz V Lynn Ramos | Address on file | | | | | |
| 2549705 | Luz V Maysonet Roman | Address on file | | | | | |
| 2540496 | Luz V Olivieri Zayas | Address on file | | | | | |
| 2524583 | Luz V Perez Ortiz | Address on file | | | | | |
| 2509634 | Luz V Rivera Boria | Address on file | | | | | |
| 2561925 | Luz V Rivera Brito | Address on file | | | | | |
| 2558588 | Luz V Rodriguez Ayala | Address on file | | | | | |
| 2509536 | Luz V Rodriguez Guadalupe | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517503 | Luz V. Rivera Ortas | Address on file | | | | | |
| 2565720 | Luz W Ortiz Santiago | Address on file | | | | | |
| 2524677 | Luz Walker Ayala | Address on file | | | | | |
| 2513880 | Luz Y Bezares Salinas | Address on file | | | | | |
| 2527991 | Luz Y Crespo Torres | Address on file | | | | | |
| 2565673 | Luz Y Cruz Lind | Address on file | | | | | |
| 2556102 | Luz Y Echevarria Rivera | Address on file | | | | | |
| 2557614 | Luz Y Guzman Munoz | Address on file | | | | | |
| 2514560 | Luz Y Lebron Gandia | Address on file | | | | | |
| 2547766 | Luz Y Marrero Marrero | Address on file | | | | | |
| 2525461 | Luz Y Ortiz Alejandro | Address on file | | | | | |
| 2527767 | Luz Y Rivera Pe?Aloza | Address on file | | | | | |
| 2543126 | Luz Y Santisteban Hernandez | Address on file | | | | | |
| 2515272 | Luz Y. Montes Pacheco | Address on file | | | | | |
| 2507928 | Luz Y. Ramos Marquez | Address on file | | | | | |
| 2542953 | Luz Yvonne Fuentes Colon | Address on file | | | | | |
| 2525065 | Luz Z Alvarez Torres | Address on file | | | | | |
| 2532215 | Luz Z Del Valle Melendez | Address on file | | | | | |
| 2516555 | Luz Z Fontanez Molina | Address on file | | | | | |
| 2546755 | Luz Z Guzman Hernandez | Address on file | | | | | |
| 2566192 | Luz Z Perez Lopez | Address on file | | | | | |
| 2548328 | Luz Z Perez Vega | Address on file | | | | | |
| 2563990 | Luz Z Sanchez Santiago | Address on file | | | | | |
| 2524440 | Luz Z Santiago Torres | Address on file | | | | | |
| 2564417 | Luz Z Sotomayor Harrison | Address on file | | | | | |
| 2526121 | Luz Z Villanueva Gerena | Address on file | | | | | |
| 2541803 | Luz Z. Rios Vazquez | Address on file | | | | | |
| 2547640 | Luz Zapata Sanchez | Address on file | | | | | |
| 2547278 | Luz Zayala Gonzalez | Address on file | | | | | |
| 2510714 | Luzaida Maldonado Santiago | Address on file | | | | | |
| 2541037 | Luzaida Saez Rodriguez | Address on file | | | | | |
| 2536682 | Luzlibett Llanos Algarin | Address on file | | | | | |
| 2524400 | Luzmarie Miranda Martinez | Address on file | | | | | |
| 2557010 | Luzmarie Rivera Sauri | Address on file | | | | | |
| 2520739 | Luzzan Lu Gonzalez | Address on file | | | | | |
| 2546464 | Ly Cabezudo | Address on file | | | | | |
| 2530922 | Lyan A Rivera Lopez | Address on file | | | | | |
| 2559897 | Lyan Nieves | Address on file | | | | | |
| 2523328 | Lyan O Rogers Santana | Address on file | | | | | |
| 2511740 | Lyanne Castillo Alicea | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539232 | Lybel J Galarza | Address on file | | | | | |
| 2540834 | Lycelis Cruz Collazo | Address on file | | | | | |
| 2527482 | Lydam W Meletiche Colon | Address on file | | | | | |
| 2514298 | Lydanis Carrasquillo Cruz | Address on file | | | | | |
| 2563574 | Lydeana Santa Betancourt | Address on file | | | | | |
| 2538138 | Lydia A Garcia Medina | Address on file | | | | | |
| 2509800 | Lydia Adorno Quinonez | Address on file | | | | | |
| 2565344 | Lydia Agosto Matos | Address on file | | | | | |
| 2536477 | Lydia Ayala Pabon | Address on file | | | | | |
| 2539383 | Lydia C. Ramirez Alvarez | Address on file | | | | | |
| 2540842 | Lydia Canales Rijos | Address on file | | | | | |
| 2521315 | Lydia Carattini Colon | Address on file | | | | | |
| 2565236 | Lydia Colon Rosario | Address on file | | | | | |
| 2532482 | Lydia Cruz Sanchez | Address on file | | | | | |
| 2566668 | Lydia D Molina | Address on file | | | | | |
| 2545416 | Lydia Diaz Camacho | Address on file | | | | | |
| 2549619 | Lydia E Agosto Rivera | Address on file | | | | | |
| 2542711 | Lydia E Colon Flores | Address on file | | | | | |
| 2538539 | Lydia E Cruz Pe?A | Address on file | | | | | |
| 2530652 | Lydia E Cruz Santana | Address on file | | | | | |
| 2559303 | Lydia E De Jesus Roman | Address on file | | | | | |
| 2549179 | Lydia E Diaz Diaz | Address on file | | | | | |
| 2537639 | Lydia E Garcia Rivera | Address on file | | | | | |
| 2539352 | Lydia E Matos | Address on file | | | | | |
| 2528610 | Lydia E Mendez Perez | Address on file | | | | | |
| 2549171 | Lydia E Miranda Mateo | Address on file | | | | | |
| 2509537 | Lydia E Montanez Ortiz | Address on file | | | | | |
| 2509262 | Lydia E Olmedo Lopez | Address on file | | | | | |
| 2543747 | Lydia E Ortiz Baez | Address on file | | | | | |
| 2559302 | Lydia E Pacheco Rexach | Address on file | | | | | |
| 2527953 | Lydia E Perez Claudio | Address on file | | | | | |
| 2542195 | Lydia E Perez Rivera | Address on file | | | | | |
| 2516388 | Lydia E Reyes Colon | Address on file | | | | | |
| 2561544 | Lydia E Reyes Velazquez | Address on file | | | | | |
| 2520165 | Lydia E Rodriguez Agosto | Address on file | | | | | |
| 2529686 | Lydia E Rodriguez Rosario | Address on file | | | | | |
| 2534981 | Lydia E Roman Rios | Address on file | | | | | |
| 2514676 | Lydia E Rosado Hernandez | Address on file | | | | | |
| 2550356 | Lydia E Rosado Vazquez | Address on file | | | | | |
| 2527606 | Lydia E Sanchez Maldonado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542836 | Lydia E Santana Pedrila | Address on file | | | | | |
| 2549069 | Lydia E Talavera Santiago | Address on file | | | | | |
| 2525564 | Lydia E Torres Medina | Address on file | | | | | |
| 2551185 | Lydia E Torres Rivera | Address on file | | | | | |
| 2537672 | Lydia E Vazquez Rojas | Address on file | | | | | |
| 2514404 | Lydia E Vega Morales | Address on file | | | | | |
| 2558862 | Lydia E Velez Rivera | Address on file | | | | | |
| 2533902 | Lydia E Zayas Santos | Address on file | | | | | |
| 2525486 | Lydia E. Marcano Carlo | Address on file | | | | | |
| 2518639 | Lydia E. Rivera Cintron | Address on file | | | | | |
| 2507714 | Lydia E. Rivera Miranda | Address on file | | | | | |
| 2530627 | Lydia Esther Cora | Address on file | | | | | |
| 2535470 | Lydia Esther Cruz Rivera | Address on file | | | | | |
| 2529131 | Lydia Estrada Delgado | Address on file | | | | | |
| 2509799 | Lydia Estrada Taraza | Address on file | | | | | |
| 2563874 | Lydia Franco Roque | Address on file | | | | | |
| 2526987 | Lydia G Nieves Rivera | Address on file | | | | | |
| 2527600 | Lydia Garcia Agrinsoni | Address on file | | | | | |
| 2515366 | Lydia Gonzalez Rivera | Address on file | | | | | |
| 2536370 | Lydia Gutierrez De Jesus | Address on file | | | | | |
| 2526067 | Lydia I Acosta Montes | Address on file | | | | | |
| 2535976 | Lydia I Cruz Rodriguez | Address on file | | | | | |
| 2532081 | Lydia I Diaz Medina | Address on file | | | | | |
| 2526160 | Lydia I Irizarry Jimenez | Address on file | | | | | |
| 2560229 | Lydia I Zayas Bengochea | Address on file | | | | | |
| 2531623 | Lydia J Betancourt Monta?Ez | Address on file | | | | | |
| 2561412 | Lydia J Feliciano Ruiz | Address on file | | | | | |
| 2521251 | Lydia J Jimenez Herrera | Address on file | | | | | |
| 2536623 | Lydia Justiniano Silva | Address on file | | | | | |
| 2534949 | Lydia Kuilan Reyes | Address on file | | | | | |
| 2566302 | Lydia L Sanchez Perez | Address on file | | | | | |
| 2558914 | Lydia Lisboa Felix | Address on file | | | | | |
| 2527727 | Lydia Lopez Castillo | Address on file | | | | | |
| 2531170 | Lydia Lopez Osorio | Address on file | | | | | |
| 2526833 | Lydia M Alicea Curbelo | Address on file | | | | | |
| 2525769 | Lydia M Barreto Valentin | Address on file | | | | | |
| 2540571 | Lydia M Burgos Torres | Address on file | | | | | |
| 2525471 | Lydia M Cabrera Torres | Address on file | | | | | |
| 2538816 | Lydia M Febles Duran | Address on file | | | | | |
| 2529467 | Lydia M Feliciano Caban | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514566 | Lydia M Miro Mercado | Address on file | | | | | |
| 2538977 | Lydia M Navarro Cruz | Address on file | | | | | |
| 2551155 | Lydia M Nazario Pacheco | Address on file | | | | | |
| 2565475 | Lydia M O' Farril Rivera | Address on file | | | | | |
| 2566155 | Lydia M Olivo Qui?Ones | Address on file | | | | | |
| 2542672 | Lydia M Ribott Garcia | Address on file | | | | | |
| 2515388 | Lydia M Rivas Figueroa | Address on file | | | | | |
| 2550538 | Lydia M Rodriguez Alamo | Address on file | | | | | |
| 2549697 | Lydia M Rosado Quilies | Address on file | | | | | |
| 2526569 | Lydia M Visalden Romero | Address on file | | | | | |
| 2525716 | Lydia Maldonado Maldonado | Address on file | | | | | |
| 2548029 | Lydia Menendez Mena | Address on file | | | | | |
| 2547017 | Lydia Miranda Vega | Address on file | | | | | |
| 2543733 | Lydia N Torres Ramirez | Address on file | | | | | |
| 2515827 | Lydia N. Perez Roman | Address on file | | | | | |
| 2526879 | Lydia Negron Figueroa | Address on file | | | | | |
| 2533671 | Lydia Nu?Ez Cruz | Address on file | | | | | |
| 2512309 | Lydia O Rodriguez Vega | Address on file | | | | | |
| 2540900 | Lydia Olivero Gonzalez | Address on file | | | | | |
| 2512542 | Lydia Perez Ortiz | Address on file | | | | | |
| 2511592 | Lydia Pizarro Mendez | Address on file | | | | | |
| 2551633 | Lydia Principe Rodriguez | Address on file | | | | | |
| 2538499 | Lydia Qui?Ones Adorno | Address on file | | | | | |
| 2531933 | Lydia R Rivera Rivera | Address on file | | | | | |
| 2535252 | Lydia Raquel Colon Cruz | Address on file | | | | | |
| 2527208 | Lydia Rivera | Address on file | | | | | |
| 2549854 | Lydia Rivera | Address on file | | | | | |
| 2546968 | Lydia Rivera Aponte | Address on file | | | | | |
| 2526384 | Lydia Rivera Molina | Address on file | | | | | |
| 2565379 | Lydia Rivera Ortega | Address on file | | | | | |
| 2527617 | Lydia Rivera Santiago | Address on file | | | | | |
| 2565888 | Lydia Rodriguez Cora | Address on file | | | | | |
| 2558860 | Lydia Rohena | Address on file | | | | | |
| 2530965 | Lydia S Carmona Torres | Address on file | | | | | |
| 2549824 | Lydia S Ramos Rolon | Address on file | | | | | |
| 2548479 | Lydia S Sanchez Banks | Address on file | | | | | |
| 2546589 | Lydia Santiago Flores | Address on file | | | | | |
| 2508893 | Lydia Serrano Ramirez | Address on file | | | | | |
| 2518131 | Lydia Silva Romero | Address on file | | | | | |
| 2562067 | Lydia Suarez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538469 | Lydia Torres Narvaez | Address on file | | | | | |
| 2534600 | Lydia Velazquez Nieves | Address on file | | | | | |
| 2538245 | Lydianne Reyes Serrano | Address on file | | | | | |
| 2557856 | Lydibelle Cruz Tollens | Address on file | | | | | |
| 2531107 | Lydibett Santiago Martinez | Address on file | | | | | |
| 2545626 | Lydiette Dones Escobar | Address on file | | | | | |
| 2556505 | Lygia L Montalvo Soto | Address on file | | | | | |
| 2554110 | Lyliam Nieves Velez | Address on file | | | | | |
| 2514103 | Lymari Agosto Burgos | Address on file | | | | | |
| 2533282 | Lymari Aguirre Negron | Address on file | | | | | |
| 2541379 | Lymari Arizmendi Velez | Address on file | | | | | |
| 2532483 | Lymari De Jesus Fuentes | Address on file | | | | | |
| 2535198 | Lymari Ghigliotty Mattei | Address on file | | | | | |
| 2532759 | Lymari Hernandez | Address on file | | | | | |
| 2516131 | Lymari Hernandez Vega | Address on file | | | | | |
| 2515070 | Lymari I Fines Maldonado | Address on file | | | | | |
| 2542010 | Lymari Jimenez Blas | Address on file | | | | | |
| 2555885 | Lymari Jimenez Montes | Address on file | | | | | |
| 2555949 | Lymari Laboy Valentin | Address on file | | | | | |
| 2516643 | Lymari Marcano Gonzalez | Address on file | | | | | |
| 2516556 | Lymari Molina Garcia | Address on file | | | | | |
| 2556110 | Lymari Muriel Davila | Address on file | | | | | |
| 2510084 | Lymari Ortiz Rentas | Address on file | | | | | |
| 2515063 | Lymari Rivera Benitez | Address on file | | | | | |
| 2548329 | Lymari Vega Montalvo | Address on file | | | | | |
| 2520038 | Lymarie Berrios Mercado | Address on file | | | | | |
| 2561908 | Lymarie Busher Rodriguez | Address on file | | | | | |
| 2554964 | Lymarie Colon Rodriguez | Address on file | | | | | |
| 2518595 | Lymarie Colon Viader | Address on file | | | | | |
| 2542743 | Lymarie D Figueroa Rivera | Address on file | | | | | |
| 2563358 | Lymarie Davila Nieves | Address on file | | | | | |
| 2551958 | Lymarie Escobar Quinones | Address on file | | | | | |
| 2537388 | Lymarie Gonzalez | Address on file | | | | | |
| 2522324 | Lymarie Lopez Cardona | Address on file | | | | | |
| 2558427 | Lymarie Maymi Barreto | Address on file | | | | | |
| 2524387 | Lymarie Rivera Crespo | Address on file | | | | | |
| 2524641 | Lymarie Rodriguez Cabrera | Address on file | | | | | |
| 2545750 | Lymarie Romero | Address on file | | | | | |
| 2555524 | Lymaris Burgos Rodriguez | Address on file | | | | | |
| 2510199 | Lymaris De Jesus Pineiro | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537368 | Lymaris Guilfu Mariani | Address on file | | | | | |
| 2557668 | Lymaris Hernandez Torres | Address on file | | | | | |
| 2543728 | Lymaris Morales Rios | Address on file | | | | | |
| 2549807 | Lymaris Ortiz Olazagasti | Address on file | | | | | |
| 2526869 | Lymaris Pagan Rivera | Address on file | | | | | |
| 2558063 | Lymaris Perez Rodriguez | Address on file | | | | | |
| 2509188 | Lymaris Plaza Loubriel | Address on file | | | | | |
| 2526265 | Lymaris Rivera Garcia | Address on file | | | | | |
| 2516245 | Lymaris Roldan Collazo | Address on file | | | | | |
| 2509528 | Lymaris Roman Mercado | Address on file | | | | | |
| 2562382 | Lymaris Tirado Rivera | Address on file | | | | | |
| 2563081 | Lymaris Toro Torres | Address on file | | | | | |
| 2511326 | Lymaris Velez Melon | Address on file | | | | | |
| 2557089 | Lymaris Vendrell Ruiz | Address on file | | | | | |
| 2536948 | Lymary Torees Echevarria | Address on file | | | | | |
| 2532532 | Lynda Rodriguez De Jesus | Address on file | | | | | |
| 2543318 | Lyndaisy Torres Santiago | Address on file | | | | | |
| 2543506 | Lynel Cruz Abreu | Address on file | | | | | |
| 2550416 | Lynel Lamberty Ramos | Address on file | | | | | |
| 2540186 | Lynell J Esbri Cosme | Address on file | | | | | |
| 2553209 | Lyneris Martinez Rivera | Address on file | | | | | |
| 2543542 | Lyneska Fernandez Flores | Address on file | | | | | |
| 2514620 | Lynet V Coriano Gonzalez | Address on file | | | | | |
| 2535244 | Lynette Amaris Orozco | Address on file | | | | | |
| 2515757 | Lynette Deodatti Torres | Address on file | | | | | |
| 2561706 | Lynette Garcia Medina | Address on file | | | | | |
| 2553140 | Lynette M Orellana Clausell | Address on file | | | | | |
| 2532044 | Lynette M Saldaña Rivera | Address on file | | | | | |
| 2556152 | Lynette Morales Calo | Address on file | | | | | |
| 2528301 | Lynette Nieves Montalvo | Address on file | | | | | |
| 2511380 | Lynette Perez Molinary | Address on file | | | | | |
| 2539673 | Lynette Perez Oneill | Address on file | | | | | |
| 2511566 | Lynette Rosario Valentin | Address on file | | | | | |
| 2537856 | Lynmar Y Ramos Mayol | Address on file | | | | | |
| 2555275 | Lynnete Diaz Melendez | Address on file | | | | | |
| 2555523 | Lynnette Alicea Leon | Address on file | | | | | |
| 2566062 | Lynnette Carrasquillo Agosto | Address on file | | | | | |
| 2544479 | Lynnette D Saliva Rodriguez | Address on file | | | | | |
| 2537231 | Lynnette Feliciano Sanchez | Address on file | | | | | |
| 2540457 | Lynnette Gonzalez Colon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564716 | Lynnette Guzman Lamboy | Address on file | | | | | |
| 2516701 | Lynnette J Lopez Alvarez | Address on file | | | | | |
| 2526985 | Lynnette M Davila Garcia | Address on file | | | | | |
| 2559014 | Lynnette M Ramirez Rivera | Address on file | | | | | |
| 2534916 | Lynnette Moreno Caldero | Address on file | | | | | |
| 2549659 | Lynnette Ortiz Pizarro | Address on file | | | | | |
| 2560943 | Lynnette Osorio Rivera | Address on file | | | | | |
| 2555316 | Lynnette Rodriguez Acevedo | Address on file | | | | | |
| 2562156 | Lynnette Salgado Moreno | Address on file | | | | | |
| 2522249 | Lynnette Sambolin Vazquez | Address on file | | | | | |
| 2547776 | Lynnette Santiago Morale | Address on file | | | | | |
| 2562676 | Lynnette Torres Bermudez | Address on file | | | | | |
| 2556583 | Lynnette Y Lugo Benitez | Address on file | | | | | |
| 2519010 | Lyonel Romero Rivera | Address on file | | | | | |
| 2550763 | Lysaida Miranda Diaz | Address on file | | | | | |
| 2531165 | Lysander Rivera Velazquez | Address on file | | | | | |
| 2532638 | Lysandra Agosto Pedroza | Address on file | | | | | |
| 2514533 | Lysett I Valcarcel Wilkinson | Address on file | | | | | |
| 2507554 | Lysha M. Cordero Danois | Address on file | | | | | |
| 2556301 | Lyssette Estevez Martinez | Address on file | | | | | |
| 2549924 | Lyssette Rosa Santos | Address on file | | | | | |
| 2508802 | Lyumarie Marrero Pacheco | Address on file | | | | | |
| 2515525 | Lyvette Morales Matta | Address on file | | | | | |
| 2552095 | Lyviet Torres | Address on file | | | | | |
| 2519219 | Lyxander Negron Figueroa | Address on file | | | | | |
| 2515599 | Lyza Santanarivera | Address on file | | | | | |
| 2522062 | Lyzabeth Montijo Padilla | Address on file | | | | | |
| 2528461 | Lyzette M Hernandez Edwards | Address on file | | | | | |
| 2544434 | Lyzette Reyes Berrios | Address on file | | | | | |
| 2514275 | Lyzzette E Velazquez Ramirez | Address on file | | | | | |
| 2545982 | M?Nica Andreu Mart Nez | Address on file | | | | | |
| 2536018 | Maaria D Lopez Rodriguez | Address on file | | | | | |
| 2521172 | Mabel Alamo Berdecia | Address on file | | | | | |
| 2519461 | Mabel Alicea Maldonado | Address on file | | | | | |
| 2507426 | Mabel Bermudez Catala | Address on file | | | | | |
| 2527590 | Mabel Blas Hidalgos | Address on file | | | | | |
| 2555843 | Mabel Bonilla Aqueron | Address on file | | | | | |
| 2535000 | Mabel Caraballo Santiago | Address on file | | | | | |
| 2529202 | Mabel Collazo Perez | Address on file | | | | | |
| 2547062 | Mabel Cosme Nieves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549540 | Mabel Diana Guerra | Address on file | | | | | |
| 2543307 | Mabel F Marrero Esparra | Address on file | | | | | |
| 2564790 | Mabel Gonzalez Reyes | Address on file | | | | | |
| 2529230 | Mabel Irizarry Lopez | Address on file | | | | | |
| 2556273 | Mabel Jimenez Miranda | Address on file | | | | | |
| 2537083 | Mabel Laporte Hernand | Address on file | | | | | |
| 2556612 | Mabel Madera Echevarría | Address on file | | | | | |
| 2530753 | Mabel Morales Rivera | Address on file | | | | | |
| 2545709 | Mabel O Sanabria Torres | Address on file | | | | | |
| 2511739 | Mabel Ortiz Ramirez | Address on file | | | | | |
| 2545901 | Mabel Sanchez Caraballo | Address on file | | | | | |
| 2525808 | Mabel Santiago Ramirez | Address on file | | | | | |
| 2511001 | Mabeline Perez Nieves | Address on file | | | | | |
| 2546636 | Mabeline Torres Ramos | Address on file | | | | | |
| 2565981 | Mabelle A Bello Busutil | Address on file | | | | | |
| 2531699 | Maceira Berrios Perez | Address on file | | | | | |
| 2534147 | Machado Asenciomayra | Address on file | | | | | |
| 2529710 | Machado Garcia Leticia | Address on file | | | | | |
| 2533981 | Machuca Ma Torres | Address on file | | | | | |
| 2548558 | Maconda Rodriguez Rodriguez | Address on file | | | | | |
| 2541874 | Madeliine Vega Oliveras | Address on file | | | | | |
| 2521661 | Madelin Asencio Marquez | Address on file | | | | | |
| 2509481 | Madelin Aviles Concepcion | Address on file | | | | | |
| 2539345 | Madelin Carrasquillo | Address on file | | | | | |
| 2518142 | Madelin Cruz Flores | Address on file | | | | | |
| 2542421 | Madelin Martinez Acevedo | Address on file | | | | | |
| 2531916 | Madelin Vicente Lopez | Address on file | | | | | |
| 2529501 | Madeline Alvira Sanchez | Address on file | | | | | |
| 2541286 | Madeline Arnau Trinidad | Address on file | | | | | |
| 2533063 | Madeline Badillo Nieves | Address on file | | | | | |
| 2507506 | Madeline Bermudez Sanabria | Address on file | | | | | |
| 2563598 | Madeline Betancourt Melendez | Address on file | | | | | |
| 2509097 | Madeline Bonilla Echevarria | Address on file | | | | | |
| 2542516 | Madeline Burgos Morales | Address on file | | | | | |
| 2553785 | Madeline Colon Madera | Address on file | | | | | |
| 2534769 | Madeline Cordova Rivera | Address on file | | | | | |
| 2513798 | Madeline Cruz Flores | Address on file | | | | | |
| 2527674 | Madeline Cuadrado Sanchez | Address on file | | | | | |
| 2532741 | Madeline D Cabrera Martinez | Address on file | | | | | |
| 2527800 | Madeline De Jesus Ramos | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514687 | Madeline Del Valle Rosado | Address on file | | | | | |
| 2508672 | Madeline Diaz Santiago | Address on file | | | | | |
| 2552953 | Madeline E Velez Montalvo | Address on file | | | | | |
| 2546673 | Madeline Escribano Cruz | Address on file | | | | | |
| 2542761 | Madeline Falcon Rivera | Address on file | | | | | |
| 2538717 | Madeline Feliciano River | Address on file | | | | | |
| 2510748 | Madeline Feliciano Rivera | Address on file | | | | | |
| 2564979 | Madeline Flores Santiago | Address on file | | | | | |
| 2526686 | Madeline G Casiano Suarez | Address on file | | | | | |
| 2516684 | Madeline Garcia Perez | Address on file | | | | | |
| 2550424 | Madeline Garcia Rosado | Address on file | | | | | |
| 2514538 | Madeline Gazmey Sanchez | Address on file | | | | | |
| 2547355 | Madeline Gerena Bosque | Address on file | | | | | |
| 2515288 | Madeline Gomila Caraballo | Address on file | | | | | |
| 2519391 | Madeline Gonzalez Crespo | Address on file | | | | | |
| 2527529 | Madeline Gonzalez Crespo | Address on file | | | | | |
| 2549386 | Madeline Gonzalez Maysonet | Address on file | | | | | |
| 2521598 | Madeline Gonzalez Rodriguez | Address on file | | | | | |
| 2533978 | Madeline Hernandez Cortes | Address on file | | | | | |
| 2542777 | Madeline Hernandez Dipini | Address on file | | | | | |
| 2566298 | Madeline Hernandez Ramos | Address on file | | | | | |
| 2514883 | Madeline Hernandez Rios | Address on file | | | | | |
| 2528240 | Madeline Hernandez Rivas | Address on file | | | | | |
| 2509706 | Madeline Hernandez Santos | Address on file | | | | | |
| 2526566 | Madeline I Maldonado Feliciano | Address on file | | | | | |
| 2525266 | Madeline J Rodriguez Sanchez | Address on file | | | | | |
| 2530214 | Madeline L Ruiz Valentin | Address on file | | | | | |
| 2542646 | Madeline Lopez Fuentes | Address on file | | | | | |
| 2559841 | Madeline Lopez Morales | Address on file | | | | | |
| 2508120 | Madeline Lopez Rivera | Address on file | | | | | |
| 2524451 | Madeline Lopez Rodriguez | Address on file | | | | | |
| 2554194 | Madeline Lorenzo Suarez | Address on file | | | | | |
| 2515270 | Madeline Lugo Navarro | Address on file | | | | | |
| 2560992 | Madeline Machin Medina | Address on file | | | | | |
| 2556419 | Madeline Machuca Dosal | Address on file | | | | | |
| 2528158 | Madeline Maldonado Rivas | Address on file | | | | | |
| 2530972 | Madeline Marcano Rivera | Address on file | | | | | |
| 2531223 | Madeline Marquez Merced | Address on file | | | | | |
| 2509473 | Madeline Martinez Cruz | Address on file | | | | | |
| 2559936 | Madeline Martinez Espada | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547613 | Madeline Martinez Flores | Address on file | | | | | |
| 2515849 | Madeline Martinez Lorenzo | Address on file | | | | | |
| 2516258 | Madeline Matias Mendez | Address on file | | | | | |
| 2511285 | Madeline Matos Colon | Address on file | | | | | |
| 2562629 | Madeline Matos Otero | Address on file | | | | | |
| 2509119 | Madeline Melendez Lopez | Address on file | | | | | |
| 2526832 | Madeline Mena Alvarez | Address on file | | | | | |
| 2526075 | Madeline Mercado Hernandez | Address on file | | | | | |
| 2561855 | Madeline Mercado Quiñones | Address on file | | | | | |
| 2545898 | Madeline Mercado Rivera | Address on file | | | | | |
| 2561435 | Madeline Miranda Hernandez | Address on file | | | | | |
| 2566297 | Madeline Morales Cruz | Address on file | | | | | |
| 2565154 | Madeline Morales Ramirez | Address on file | | | | | |
| 2546128 | Madeline Moreno Mayo | Address on file | | | | | |
| 2546501 | Madeline Muñoz | Address on file | | | | | |
| 2510268 | Madeline Nieves Roldan | Address on file | | | | | |
| 2513699 | Madeline Nieves Salgado | Address on file | | | | | |
| 2526762 | Madeline Ortiz Feliciano | Address on file | | | | | |
| 2550602 | Madeline Ortiz Melendez | Address on file | | | | | |
| 2540919 | Madeline Ortiz Salgado | Address on file | | | | | |
| 2534743 | Madeline Ortiz Sanchez | Address on file | | | | | |
| 2514943 | Madeline Ortiz Santa | Address on file | | | | | |
| 2566417 | Madeline Ortiz Vazquez | Address on file | | | | | |
| 2546321 | Madeline Padilla Padilla | Address on file | | | | | |
| 2528569 | Madeline Perez Feliciano | Address on file | | | | | |
| 2528852 | Madeline Perez Martinez | Address on file | | | | | |
| 2518108 | Madeline Ramos Caraballo | Address on file | | | | | |
| 2507692 | Madeline Ramos Montes | Address on file | | | | | |
| 2526590 | Madeline Ramos Rivera | Address on file | | | | | |
| 2516547 | Madeline Rivera Bruno | Address on file | | | | | |
| 2516331 | Madeline Rivera Rivera | Address on file | | | | | |
| 2517705 | Madeline Rivera Rivera | Address on file | | | | | |
| 2526625 | Madeline Rivera Ruiz | Address on file | | | | | |
| 2551515 | Madeline Roche De Jesus | Address on file | | | | | |
| 2560843 | Madeline Rodriguez Caraballo | Address on file | | | | | |
| 2526062 | Madeline Rodriguez Quinones | Address on file | | | | | |
| 2543064 | Madeline Rodriguez Rodriguez | Address on file | | | | | |
| 2548222 | Madeline Rodriguez Ruiz | Address on file | | | | | |
| 2543443 | Madeline Rodriguez Sanchez | Address on file | | | | | |
| 2524452 | Madeline Romero Ortega | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530650 | Madeline Rosa Rosario | Address on file | | | | | |
| 2510191 | Madeline Rosado Santos | Address on file | | | | | |
| 2532646 | Madeline Saldaña | Address on file | | | | | |
| 2561491 | Madeline Sanchez Diaz | Address on file | | | | | |
| 2516109 | Madeline Sanchez Rivera | Address on file | | | | | |
| 2528106 | Madeline Sanchez Rivera | Address on file | | | | | |
| 2522917 | Madeline Santana Colon | Address on file | | | | | |
| 2548660 | Madeline Santana Milan | Address on file | | | | | |
| 2515709 | Madeline Santiago Feliciano | Address on file | | | | | |
| 2516500 | Madeline Santiago Rivera | Address on file | | | | | |
| 2541616 | Madeline Santiago Serrano | Address on file | | | | | |
| 2561020 | Madeline Silva Heyliger | Address on file | | | | | |
| 2545932 | Madeline Solis Calixto | Address on file | | | | | |
| 2525483 | Madeline Soto Perez | Address on file | | | | | |
| 2526389 | Madeline Toro Pagan | Address on file | | | | | |
| 2560075 | Madeline Torres Luciano | Address on file | | | | | |
| 2543298 | Madeline Torres Morales | Address on file | | | | | |
| 2558429 | Madeline Torres Rodriguez | Address on file | | | | | |
| 2540546 | Madeline Vazquez Vega | Address on file | | | | | |
| 2546964 | Madeline Vega Garcia | Address on file | | | | | |
| 2543571 | Madeline Velez Hernandez | Address on file | | | | | |
| 2559997 | Madelyn Belen Rodriguez | Address on file | | | | | |
| 2559076 | Madelyn Castrodad Santiago | Address on file | | | | | |
| 2537931 | Madelyn Colon Arroyo | Address on file | | | | | |
| 2528535 | Madelyn Colon Rivera | Address on file | | | | | |
| 2540333 | Madelyn Couvertier Rivera | Address on file | | | | | |
| 2547607 | Madelyn Cruz Acosta | Address on file | | | | | |
| 2542623 | Madelyn Figueroa Gonzalez | Address on file | | | | | |
| 2523936 | Madelyn Gonzalez Rosado | Address on file | | | | | |
| 2515977 | Madelyn Gonzalez Santos | Address on file | | | | | |
| 2534776 | Madelyn J Arroyo | Address on file | | | | | |
| 2549687 | Madelyn M Rodriguez Candelario | Address on file | | | | | |
| 2516682 | Madelyn Rivera Matos | Address on file | | | | | |
| 2527110 | Madelyn Siverio Velez | Address on file | | | | | |
| 2566556 | Madelyne Cagigas Medina | Address on file | | | | | |
| 2518599 | Madelyne Rodriguez | Address on file | | | | | |
| 2527506 | Madera Lopez Sylvia E | Address on file | | | | | |
| 2551741 | Madera Olivera Leticia | Address on file | | | | | |
| 2541397 | Madilyn Dumeng Juarbe | Address on file | | | | | |
| 2566453 | Maeberyn Gonzalez Serrano | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561154 | Magali Alicea Lopez | Address on file | | | | | |
| 2543798 | Magali Castro Hernandez | Address on file | | | | | |
| 2530829 | Magali Claudio Rodriguez | Address on file | | | | | |
| 2509282 | Magali Crespo Vazquez | Address on file | | | | | |
| 2516772 | Magali Escalera Febus | Address on file | | | | | |
| 2565185 | Magali Garcia Rivera | Address on file | | | | | |
| 2524595 | Magali Martinez Santa | Address on file | | | | | |
| 2566104 | Magali Martinez Santiago | Address on file | | | | | |
| 2550661 | Magali Quiles Roman | Address on file | | | | | |
| 2516874 | Magali Rivera Carballo | Address on file | | | | | |
| 2524488 | Magali Rodriguez Alers | Address on file | | | | | |
| 2543319 | Magali Torres De Jesus | Address on file | | | | | |
| 2528516 | Magali Viera Nieves | Address on file | | | | | |
| 2517895 | Magalie Reyes Rios | Address on file | | | | | |
| 2530567 | Magalis Matias Castro | Address on file | | | | | |
| 2514362 | Magalis Medina Perez | Address on file | | | | | |
| 2516552 | Magalis Morales Rivera | Address on file | | | | | |
| 2538536 | Magalis Rodriguez Flores | Address on file | | | | | |
| 2548647 | Magally Suarez Ayala | Address on file | | | | | |
| 2515282 | Magaly Bonilla Morales | Address on file | | | | | |
| 2548193 | Magaly Butler Ramos | Address on file | | | | | |
| 2563179 | Magaly Carrasquilo Molina | Address on file | | | | | |
| 2534418 | Magaly Colon | Address on file | | | | | |
| 2516999 | Magaly Colon Mendoza | Address on file | | | | | |
| 2510283 | Magaly Colon Rodriguez | Address on file | | | | | |
| 2525739 | Magaly Cruz Gonzalez | Address on file | | | | | |
| 2525660 | Magaly Escalera Pereira | Address on file | | | | | |
| 2526047 | Magaly Esquilin Rodriguez | Address on file | | | | | |
| 2556627 | Magaly Febo Vazquez | Address on file | | | | | |
| 2557370 | Magaly Gomez Carrero | Address on file | | | | | |
| 2555874 | Magaly Hernandez Carrion | Address on file | | | | | |
| 2536254 | Magaly Hernandez Felix | Address on file | | | | | |
| 2531196 | Magaly Lamboy Torres | Address on file | | | | | |
| 2541626 | Magaly Lopez Caraballo | Address on file | | | | | |
| 2564429 | Magaly Lopez Roman | Address on file | | | | | |
| 2542660 | Magaly Malave Arroyo | Address on file | | | | | |
| 2511291 | Magaly Maldonado Maldonado | Address on file | | | | | |
| 2535403 | Magaly Martinez Cabell O | Address on file | | | | | |
| 2508630 | Magaly Massanet Rodriguez | Address on file | | | | | |
| 2526984 | Magaly Mateo Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549472 | Magaly Matos Arroyo | Address on file | | | | | |
| 2551537 | Magaly Medina Betancourt | Address on file | | | | | |
| 2509571 | Magaly Medina Colon | Address on file | | | | | |
| 2535442 | Magaly Merced Merced | Address on file | | | | | |
| 2508451 | Magaly Millan Sustache | Address on file | | | | | |
| 2566393 | Magaly Miranda Ruiz | Address on file | | | | | |
| 2557602 | Magaly Molina Melendez | Address on file | | | | | |
| 2527776 | Magaly Morales Rodriguez | Address on file | | | | | |
| 2526466 | Magaly Ortega Rodriguez | Address on file | | | | | |
| 2543233 | Magaly Ortiz Castro | Address on file | | | | | |
| 2560083 | Magaly Perez Delgado | Address on file | | | | | |
| 2532430 | Magaly Perez Rivera | Address on file | | | | | |
| 2543630 | Magaly Quinones Rivera | Address on file | | | | | |
| 2553691 | Magaly Reyes Burgos | Address on file | | | | | |
| 2517166 | Magaly Rios Lopez | Address on file | | | | | |
| 2551173 | Magaly Rodriguez Caraballo | Address on file | | | | | |
| 2547741 | Magaly Rodriguez Contreras | Address on file | | | | | |
| 2543328 | Magaly Rodriguez Montalvo | Address on file | | | | | |
| 2509595 | Magaly Rodriguez Rivera | Address on file | | | | | |
| 2545366 | Magaly Samalot Domenech | Address on file | | | | | |
| 2511784 | Magaly Sanchez Martinez | Address on file | | | | | |
| 2515151 | Magaly Santiago | Address on file | | | | | |
| 2561510 | Magaly Santiago Ramos | Address on file | | | | | |
| 2557297 | Magaly Sosa Mundo | Address on file | | | | | |
| 2530250 | Magaly Varela Velazquez | Address on file | | | | | |
| 2543244 | Magaly Vazquez Esmurria | Address on file | | | | | |
| 2551473 | Magarita Nunez | Address on file | | | | | |
| 2531026 | Magavil Lopez Bilbraut | Address on file | | | | | |
| 2526530 | Magda Albelo Soler | Address on file | | | | | |
| 2540083 | Magda B Pi?Ero Ocasio | Address on file | | | | | |
| 2516934 | Magda C Girod Clarell | Address on file | | | | | |
| 2543975 | Magda Clemencia Duque Cardona | Address on file | | | | | |
| 2539817 | Magda David Correa | Address on file | | | | | |
| 2515410 | Magda E. Correa Olmo | Address on file | | | | | |
| 2526932 | Magda I Lopez Rosado | Address on file | | | | | |
| 2529051 | Magda I Rodriguez Lugo | Address on file | | | | | |
| 2517101 | Magda I Rodriguez Morales | Address on file | | | | | |
| 2551702 | Magda Igaravidez Ocasio | Address on file | | | | | |
| 2508018 | Magda J. Melendez Bonilla | Address on file | | | | | |
| 2534762 | Magda L Ortiz Sanchez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528117 | Magda M Collazo Rivera | Address on file | | | | | |
| 2514516 | Magda M Rosario Perez | Address on file | | | | | |
| 2518106 | Magda Mendez Marquez | Address on file | | | | | |
| 2559294 | Magda N Cruz Colon | Address on file | | | | | |
| 2541251 | Magda N Rodriguez Rivera | Address on file | | | | | |
| 2546824 | Magda R Carrillo Rivera | Address on file | | | | | |
| 2532448 | Magda R Gonzalez Leon | Address on file | | | | | |
| 2538384 | Magda Resto | Address on file | | | | | |
| 2547578 | Magda Rodriguez Aponte | Address on file | | | | | |
| 2526840 | Magda Rodriguez Rodriguez | Address on file | | | | | |
| 2562606 | Magda Rosa Qui?Ones | Address on file | | | | | |
| 2542130 | Magda Rosado Rivera | Address on file | | | | | |
| 2559825 | Magda Rosello Rodriguez | Address on file | | | | | |
| 2532704 | Magda Vega Vega | Address on file | | | | | |
| 2557714 | Magda Velez Vazquez | Address on file | | | | | |
| 2510037 | Magda Vinas Martin | Address on file | | | | | |
| 2549690 | Magda W Valderrama Rosario | Address on file | | | | | |
| 2520940 | Magdal L Maldonado Santos | Address on file | | | | | |
| 2518005 | Magdalena A Guzman Rosario | Address on file | | | | | |
| 2553588 | Magdalena Alamo Reyes | Address on file | | | | | |
| 2544436 | Magdalena Andino Rivera | Address on file | | | | | |
| 2528920 | Magdalena Colon Nieves | Address on file | | | | | |
| 2525987 | Magdalena Davila Castro | Address on file | | | | | |
| 2519715 | Magdalena Lopez Mercado | Address on file | | | | | |
| 2522492 | Magdalena Maldonado Cintron | Address on file | | | | | |
| 2559887 | Magdalena Matias Villarubia | Address on file | | | | | |
| 2526947 | Magdalena Medina Silva | Address on file | | | | | |
| 2541462 | Magdalena Morales Diaz | Address on file | | | | | |
| 2551113 | Magdalena Muniz Montalvo | Address on file | | | | | |
| 2550414 | Magdalena Ortiz Flores | Address on file | | | | | |
| 2527537 | Magdalena Otero Rodriguez | Address on file | | | | | |
| 2507724 | Magdalena Rivera Hernandez | Address on file | | | | | |
| 2557226 | Magdalena Rosado Garcia | Address on file | | | | | |
| 2509778 | Magdalena Rosario Suarez | Address on file | | | | | |
| 2556252 | Magdalena Torres Figueroa | Address on file | | | | | |
| 2532052 | Magdalena Vazquez Santana | Address on file | | | | | |
| 2546676 | Magdalene Hernandez Ocasio | Address on file | | | | | |
| 2523697 | Magdalene Ortiz Rodriguez | Address on file | | | | | |
| 2555579 | Magdalene S Baranda Perez | Address on file | | | | | |
| 2526546 | Magdali Alvarez Melendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2556692 | Magdalis Barreto Areizaga | Address on file | | | | | |
| 2515992 | Magdalis Colon Martinez | Address on file | | | | | |
| 2555724 | Magdalis Concepcion Franco | Address on file | | | | | |
| 2531702 | Magdalis Marquez Rodriguez | Address on file | | | | | |
| 2517651 | Magdalis Suarez Rivera | Address on file | | | | | |
| 2527165 | Magdaly Rivera Rosa | Address on file | | | | | |
| 2517474 | Magdanamarys Mayol Berrios | Address on file | | | | | |
| 2549006 | Magdeline Rosario Dominguez | Address on file | | | | | |
| 2558308 | Magdiel Fernandez Perez | Address on file | | | | | |
| 2558318 | Magdiel Gonzalez | Address on file | | | | | |
| 2548581 | Magdiel Millan Ortiz | Address on file | | | | | |
| 2540980 | Magdiel Pizarro Cepeda | Address on file | | | | | |
| 2524802 | Magdielyz Burgos Mojica | Address on file | | | | | |
| 2556157 | Maggie Alvarado Rivera | Address on file | | | | | |
| 2538837 | Maggie Bruno Cabrera | Address on file | | | | | |
| 2527636 | Maggie Cabrera Birriel | Address on file | | | | | |
| 2518739 | Maggie Delgado Cruz | Address on file | | | | | |
| 2511462 | Maggie Ramos Gomez | Address on file | | | | | |
| 2532933 | Magin Garcia | Address on file | | | | | |
| 2549916 | Mahomia Ortiz Rivera | Address on file | | | | | |
| 2525627 | Maida Clemente Carrasquillo | Address on file | | | | | |
| 2508493 | Maida Jimenez Hidalgo | Address on file | | | | | |
| 2546083 | Maida Nieves Rivera | Address on file | | | | | |
| 2546582 | Maida Santana | Address on file | | | | | |
| 2566601 | Maidalys Irizarry Villegas | Address on file | | | | | |
| 2526731 | Maidelyn Feliciano Ocasio | Address on file | | | | | |
| 2533357 | Maidy Rivera Gonzalez | Address on file | | | | | |
| 2557787 | Maileen Ramos Martinez | Address on file | | | | | |
| 2527858 | Mailin Roman Lopez | Address on file | | | | | |
| 2540836 | Maimy Cruz | Address on file | | | | | |
| 2542936 | Maira E Rodriguez Justiniano | Address on file | | | | | |
| 2516963 | Maira E. Ortiz Rosario | Address on file | | | | | |
| 2563896 | Maira Gerena Rivera | Address on file | | | | | |
| 2562589 | Maira I Vias Cordero | Address on file | | | | | |
| 2515055 | Maireni Trinta Maldonado | Address on file | | | | | |
| 2521739 | Mairim D Baez Lopez | Address on file | | | | | |
| 2552030 | Mairim Jimenez Cruz | Address on file | | | | | |
| 2530763 | Mairis Cassagnol Cornier | Address on file | | | | | |
| 2511238 | Mairym Franco Roman | Address on file | | | | | |
| 2558611 | Maisa Caraballo Quinonez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547868 | Maisonet I Freytes Ariel | Address on file | | | | | |
| 2515589 | Maite Alberdi Torres | Address on file | | | | | |
| 2523791 | Maite Santiago Figueroa | Address on file | | | | | |
| 2557235 | Maite Santos Munoz | Address on file | | | | | |
| 2559323 | Maite Verdejo Corazon | Address on file | | | | | |
| 2528986 | Maitee Mercado Caballero | Address on file | | | | | |
| 2507844 | Majaira Martinez Pabon | Address on file | | | | | |
| 2533998 | Malave Cancel Nitza M. | Address on file | | | | | |
| 2552007 | Malave Ma Hernandez | Address on file | | | | | |
| 2561737 | Malave Maldonado Carlos R | Address on file | | | | | |
| 2539623 | Malave Ortiz Eugenio | Address on file | | | | | |
| 2530386 | Malave Santos Carlos L | Address on file | | | | | |
| 2530105 | Malave Vargas Edwin | Address on file | | | | | |
| 2528270 | Malda I Olmo Matias | Address on file | | | | | |
| 2539758 | Maldonado Acevedo Anaida | Address on file | | | | | |
| 2562939 | Maldonado Albaladejo Rosa M | Address on file | | | | | |
| 2548028 | Maldonado Bidot David | Address on file | | | | | |
| 2551277 | Maldonado Bravo , Carmen Del R. | Address on file | | | | | |
| 2551317 | Maldonado Camac H O, Keily Deniss E | Address on file | | | | | |
| 2530223 | Maldonado Cartagena Emilia | Address on file | | | | | |
| 2561745 | Maldonado Centeno Grace M | Address on file | | | | | |
| 2547370 | Maldonado Cruz Alberto | Address on file | | | | | |
| 2552021 | Maldonado Febles Sandra | Address on file | | | | | |
| 2560634 | Maldonado Flores Edgardo | Address on file | | | | | |
| 2561190 | Maldonado Garcia Carlos | Address on file | | | | | |
| 2529993 | Maldonado Jusino Luis A | Address on file | | | | | |
| 2530003 | Maldonado Laboy Alfredo | Address on file | | | | | |
| 2527669 | Maldonado Lebron Annette | Address on file | | | | | |
| 2551307 | Maldonado Lugo, Pedro Alberto | Address on file | | | | | |
| 2539777 | Maldonado Maldonado Jomary | Address on file | | | | | |
| 2529614 | Maldonado Maldonado Maria D | Address on file | | | | | |
| 2519307 | Maldonado Martinez Neftali | Address on file | | | | | |
| 2528887 | Maldonado Molina Ana E | Address on file | | | | | |
| 2528381 | Maldonado Morales Abraham | Address on file | | | | | |
| 2548052 | Maldonado Otero Joel | Address on file | | | | | |
| 2530445 | Maldonado Padilla Glenda L | Address on file | | | | | |
| 2559202 | Maldonado Pena Rosa Y | Address on file | | | | | |
| 2529420 | Maldonado Perez Madeline | Address on file | | | | | |
| 2510408 | Maldonado R Rivera Carib | Address on file | | | | | |
| 2517844 | Maldonado Reyes Zenaida | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539611 | Maldonado Rivera Carlos L | Address on file | | | | | |
| 2529932 | Maldonado Rodriguez Luis A | Address on file | | | | | |
| 2530276 | Maldonado Sierra Ruth | Address on file | | | | | |
| 2530242 | Maldonado Torres Minerva | Address on file | | | | | |
| 2541536 | Maldonado Valentin Jose B. | Address on file | | | | | |
| 2543824 | Maleni Rivera Santos | Address on file | | | | | |
| 2509531 | Malenne Cumba Diaz | Address on file | | | | | |
| 2543358 | Malinda M Mercado Ruiz | Address on file | | | | | |
| 2548469 | Mallely Rivera Martinez | Address on file | | | | | |
| 2515345 | Malliam Collazo Huertas | Address on file | | | | | |
| 2562098 | Malma I Toro Ortiz | Address on file | | | | | |
| 2534225 | Malpica Agosto Rafael | Address on file | | | | | |
| 2538772 | Malpica E Arroyo | Address on file | | | | | |
| 2511229 | Malvin Perez Aviles | Address on file | | | | | |
| 2535521 | Malvin Reveron Melende Z | Address on file | | | | | |
| 2552906 | Malvin Torres Gomez | Address on file | | | | | |
| 2514354 | Malynette Ramos Pizarro | Address on file | | | | | |
| 2549231 | Manases Pabon Rodriguez | Address on file | | | | | |
| 2529457 | Mandes Vazquez Wilma L | Address on file | | | | | |
| 2546568 | Mandy Massa | Address on file | | | | | |
| 2530147 | Mangual Lopez Mariceli | Address on file | | | | | |
| 2564755 | Mangual Ortiz Deanne M. | Address on file | | | | | |
| 2527417 | Mangual Vazquez Grisel | Address on file | | | | | |
| 2515099 | Manny Rivera Marzan | Address on file | | | | | |
| 2544292 | Manoel Cruz Ortiz | Address on file | | | | | |
| 2533376 | Manolin Albarran Nieves | Address on file | | | | | |
| 2554243 | Manrique Perez Barreto | Address on file | | | | | |
| 2542357 | Mantilla Villafane Sylvia | Address on file | | | | | |
| 2554705 | Manual Pe?A Velez | Address on file | | | | | |
| 2512327 | Manuel    A Figueroa Otero | Address on file | | | | | |
| 2558287 | Manuel A Acosta Ortiz | Address on file | | | | | |
| 2554958 | Manuel A Agosto Otero | Address on file | | | | | |
| 2566006 | Manuel A Bartolomei Rodriguez | Address on file | | | | | |
| 2549739 | Manuel A Cardona Pinero | Address on file | | | | | |
| 2512585 | Manuel A Castro Isaac | Address on file | | | | | |
| 2517590 | Manuel A Chinea Miranda | Address on file | | | | | |
| 2550984 | Manuel A Cruz Caraballo | Address on file | | | | | |
| 2544490 | Manuel A Delgado Rosado | Address on file | | | | | |
| 2546764 | Manuel A Diaz Torres | Address on file | | | | | |
| 2522332 | Manuel A Feliciano Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565460 | Manuel A Gonzalez Figueroa | Address on file | | | | | |
| 2522570 | Manuel A Gonzalez Llompart | Address on file | | | | | |
| 2531059 | Manuel A Gonzalez Rosario | Address on file | | | | | |
| 2523830 | Manuel A Guerrero Gonzalez | Address on file | | | | | |
| 2533994 | Manuel A Herrera Fontanez | Address on file | | | | | |
| 2547382 | Manuel A Herrera Rodriguez | Address on file | | | | | |
| 2539315 | Manuel A Hidalgo Rivera | Address on file | | | | | |
| 2513147 | Manuel A Horta Ramos | Address on file | | | | | |
| 2509789 | Manuel A Ibarrondo Soto | Address on file | | | | | |
| 2550527 | Manuel A Lugo Perez | Address on file | | | | | |
| 2520258 | Manuel A Manzano Yates | Address on file | | | | | |
| 2556487 | Manuel A Martinez Quintero | Address on file | | | | | |
| 2559501 | Manuel A Mendez Cruz | Address on file | | | | | |
| 2519749 | Manuel A Mercado Nu?Ez | Address on file | | | | | |
| 2510233 | Manuel A Morales Muniz | Address on file | | | | | |
| 2523135 | Manuel A Moreira Velez | Address on file | | | | | |
| 2545812 | Manuel A Navarro Rivera | Address on file | | | | | |
| 2521754 | Manuel A Nazario Pacheco | Address on file | | | | | |
| 2522501 | Manuel A Oliveras Pagan | Address on file | | | | | |
| 2562771 | Manuel A Ortega Berrios | Address on file | | | | | |
| 2537564 | Manuel A Paz Rodriguez | Address on file | | | | | |
| 2520755 | Manuel A Ramirez Alicea | Address on file | | | | | |
| 2547922 | Manuel A Reyes Aponte | Address on file | | | | | |
| 2520732 | Manuel A Rodriguez Collazo | Address on file | | | | | |
| 2530949 | Manuel A Rodriguez Medina | Address on file | | | | | |
| 2520369 | Manuel A Rodriguez Santiago | Address on file | | | | | |
| 2546317 | Manuel A Rodriguez Vega | Address on file | | | | | |
| 2556459 | Manuel A Rosario Rivera | Address on file | | | | | |
| 2560116 | Manuel A Sanchez Boyer | Address on file | | | | | |
| 2523193 | Manuel A Santana Ramos | Address on file | | | | | |
| 2566252 | Manuel A Torres Nieves | Address on file | | | | | |
| 2561581 | Manuel A Vargas Tiru | Address on file | | | | | |
| 2528748 | Manuel A Vazquez Gracia | Address on file | | | | | |
| 2511550 | Manuel A Villanueva Caceres | Address on file | | | | | |
| 2525874 | Manuel A. Negron Roche | Address on file | | | | | |
| 2554082 | Manuel A. Serrano Ayende | Address on file | | | | | |
| 2524075 | Manuel Acevedo Orama | Address on file | | | | | |
| 2512152 | Manuel Acevedo Rios | Address on file | | | | | |
| 2538017 | Manuel Adominicci Delleguas | Address on file | | | | | |
| 2538744 | Manuel Adorno Cardona | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517511 | Manuel Alicea Collazo | Address on file | | | | | |
| 2553788 | Manuel Antonio Aguiar Diaz | Address on file | | | | | |
| 2535581 | Manuel Antonio Suarez | Address on file | | | | | |
| 2555556 | Manuel Arroyo Nieves | Address on file | | | | | |
| 2547385 | Manuel Aviles Maldonado | Address on file | | | | | |
| 2534462 | Manuel B Sanchez | Address on file | | | | | |
| 2517051 | Manuel Bayron Nater | Address on file | | | | | |
| 2545409 | Manuel Bermudez Rodriguez | Address on file | | | | | |
| 2547502 | Manuel Cabrera Cruz | Address on file | | | | | |
| 2533768 | Manuel Cantre Diaz | Address on file | | | | | |
| 2508442 | Manuel Cayala Collazo | Address on file | | | | | |
| 2532809 | Manuel Cide | Address on file | | | | | |
| 2538789 | Manuel Class Pabon | Address on file | | | | | |
| 2518937 | Manuel Colon Anaya | Address on file | | | | | |
| 2541102 | Manuel Colon Correa | Address on file | | | | | |
| 2551419 | Manuel Colon De Jesus | Address on file | | | | | |
| 2520909 | Manuel Colon Ruiz | Address on file | | | | | |
| 2536774 | Manuel Cruz Agostini | Address on file | | | | | |
| 2512923 | Manuel Cruz Cardona | Address on file | | | | | |
| 2512553 | Manuel Cruz Pagan | Address on file | | | | | |
| 2562509 | Manuel Cuevas Nadal | Address on file | | | | | |
| 2548267 | Manuel D Godoy Torres | Address on file | | | | | |
| 2553986 | Manuel Davila Hernandez | Address on file | | | | | |
| 2519176 | Manuel De J Claudio Bonilla | Address on file | | | | | |
| 2523689 | Manuel De Jesus Perez Ramos | Address on file | | | | | |
| 2556545 | Manuel Delgado Delgado | Address on file | | | | | |
| 2553694 | Manuel Diaz Ruiz | Address on file | | | | | |
| 2523447 | Manuel E Acevedo Rivera | Address on file | | | | | |
| 2525383 | Manuel E Alvarez Romero | Address on file | | | | | |
| 2516898 | Manuel E Avila De Jesus | Address on file | | | | | |
| 2562457 | Manuel E Camara Montull | Address on file | | | | | |
| 2555419 | Manuel E Coll Borgo | Address on file | | | | | |
| 2550523 | Manuel E Cruz Soto | Address on file | | | | | |
| 2513004 | Manuel E Diaz Melendez | Address on file | | | | | |
| 2521726 | Manuel E Diaz Rivera | Address on file | | | | | |
| 2540037 | Manuel E Garcia Alicea | Address on file | | | | | |
| 2566378 | Manuel E Llanos Millan | Address on file | | | | | |
| 2559069 | Manuel E Lopez Almodovar | Address on file | | | | | |
| 2527543 | Manuel E Perez Ocasio | Address on file | | | | | |
| 2560707 | Manuel E Rodriguez Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564713 | Manuel E Rodruguez Rivera | Address on file | | | | | |
| 2532918 | Manuel E Rosa | Address on file | | | | | |
| 2552992 | Manuel E Santiago Torres | Address on file | | | | | |
| 2560548 | Manuel E Vazquez Fonseca | Address on file | | | | | |
| 2549483 | Manuel E Vega Mendez | Address on file | | | | | |
| 2535730 | Manuel Escribano Rivera | Address on file | | | | | |
| 2552687 | Manuel Evazquez Rodriguez | Address on file | | | | | |
| 2527699 | Manuel F Marcano Medina | Address on file | | | | | |
| 2515723 | Manuel F. De Leon Reyes | Address on file | | | | | |
| 2545098 | Manuel Feliciano Franceschini | Address on file | | | | | |
| 2563064 | Manuel Freire Morales | Address on file | | | | | |
| 2518709 | Manuel G Guzman Arizmendi | Address on file | | | | | |
| 2517470 | Manuel G. Torres Roman | Address on file | | | | | |
| 2555054 | Manuel Garay Pizarro | Address on file | | | | | |
| 2536762 | Manuel Gonzalez Aviles | Address on file | | | | | |
| 2511228 | Manuel Gonzalez Santiago | Address on file | | | | | |
| 2562864 | Manuel Grego Lopez | Address on file | | | | | |
| 2531778 | Manuel H Gonzalez Serrano | Address on file | | | | | |
| 2548164 | Manuel Hernandez | Address on file | | | | | |
| 2566612 | Manuel Hernandez Diaz | Address on file | | | | | |
| 2566665 | Manuel Hernandez Quinones | Address on file | | | | | |
| 2545447 | Manuel Hilerio Nieves | Address on file | | | | | |
| 2519597 | Manuel Irizarry Rodriguez | Address on file | | | | | |
| 2540286 | Manuel J Caban Quiles | Address on file | | | | | |
| 2521433 | Manuel J Cruz Carlo | Address on file | | | | | |
| 2546258 | Manuel J Felix Ortiz | Address on file | | | | | |
| 2541565 | Manuel J Fernandez Cordero | Address on file | | | | | |
| 2523351 | Manuel J Garcia Montes | Address on file | | | | | |
| 2513607 | Manuel J Gonzalez Del Toro | Address on file | | | | | |
| 2553299 | Manuel J Marrero Torres | Address on file | | | | | |
| 2513843 | Manuel J Perez Rosa | Address on file | | | | | |
| 2519212 | Manuel J Qui?Ones Torres | Address on file | | | | | |
| 2513028 | Manuel Jose Carro | Address on file | | | | | |
| 2539439 | Manuel L Herrera Hernandez | Address on file | | | | | |
| 2535701 | Manuel La Enrique Hernandez | Address on file | | | | | |
| 2517240 | Manuel Lebron Carrion | Address on file | | | | | |
| 2535393 | Manuel Leon Cartagena | Address on file | | | | | |
| 2544219 | Manuel Llabre Dos Santos | Address on file | | | | | |
| 2548633 | Manuel Lugo Lugo | Address on file | | | | | |
| 2535720 | Manuel Lugo Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547362 | Manuel Maldonado Castro | Address on file | | | | | |
| 2527432 | Manuel Martinez Blasini | Address on file | | | | | |
| 2542491 | Manuel Martinez Torres | Address on file | | | | | |
| 2509125 | Manuel Matias Ortiz | Address on file | | | | | |
| 2548288 | Manuel Medina Agron | Address on file | | | | | |
| 2518966 | Manuel Melendez Rivera | Address on file | | | | | |
| 2508108 | Manuel Melendez Sella | Address on file | | | | | |
| 2564743 | Manuel Mendez Camacho | Address on file | | | | | |
| 2522534 | Manuel Mendez Nieves | Address on file | | | | | |
| 2563596 | Manuel Mendez Nieves | Address on file | | | | | |
| 2562656 | Manuel Mendez Rosado | Address on file | | | | | |
| 2517475 | Manuel Mercado Landron | Address on file | | | | | |
| 2552671 | Manuel Micheli Ruiz | Address on file | | | | | |
| 2513203 | Manuel Milian De Jesus | Address on file | | | | | |
| 2555155 | Manuel Mirabal Roberts | Address on file | | | | | |
| 2552292 | Manuel Miranda Morales | Address on file | | | | | |
| 2547030 | Manuel Miranda Ocasio | Address on file | | | | | |
| 2549950 | Manuel Mojica Guzman | Address on file | | | | | |
| 2533613 | Manuel Montalvo Jimenez | Address on file | | | | | |
| 2541080 | Manuel Morell Sotomayor | Address on file | | | | | |
| 2539344 | Manuel Navarro | Address on file | | | | | |
| 2545069 | Manuel Navarro Valentin | Address on file | | | | | |
| 2518129 | Manuel Nazario Nunez | Address on file | | | | | |
| 2548968 | Manuel Negron Negron | Address on file | | | | | |
| 2519787 | Manuel Nieves Acevedo | Address on file | | | | | |
| 2550359 | Manuel O Burgos Hernandez | Address on file | | | | | |
| 2519493 | Manuel O Lopez Algarin | Address on file | | | | | |
| 2552949 | Manuel O Marin Alicea | Address on file | | | | | |
| 2553075 | Manuel O Perez Berrios | Address on file | | | | | |
| 2523636 | Manuel O Ramos Martinez | Address on file | | | | | |
| 2559617 | Manuel O Sostre Garcia | Address on file | | | | | |
| 2542540 | Manuel O. Hernandez Velazquez | Address on file | | | | | |
| 2520156 | Manuel Ortiz Ocasio | Address on file | | | | | |
| 2535439 | Manuel Oscar Martinez Leon | Address on file | | | | | |
| 2511752 | Manuel Pardo Gonzalez | Address on file | | | | | |
| 2549285 | Manuel Perez Pena | Address on file | | | | | |
| 2545337 | Manuel Pinto Garcia | Address on file | | | | | |
| 2528555 | Manuel Plaza Vazquez | Address on file | | | | | |
| 2546057 | Manuel Quijano Amador | Address on file | | | | | |
| 2553903 | Manuel Quiles Lebron | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510434 | Manuel Quiles Pena | Address on file | | | | | |
| 2548362 | Manuel Quinones Santia | Address on file | | | | | |
| 2518922 | Manuel Quinonez Sanchez | Address on file | | | | | |
| 2561603 | Manuel R Cordero Mendez | Address on file | | | | | |
| 2519697 | Manuel R Cruz Cruz | Address on file | | | | | |
| 2546957 | Manuel Raices | Address on file | | | | | |
| 2537965 | Manuel Ramirez Qui?Ones | Address on file | | | | | |
| 2560087 | Manuel Ramos Matos | Address on file | | | | | |
| 2524160 | Manuel Rey Rolon | Address on file | | | | | |
| 2552570 | Manuel Reyes Osoria | Address on file | | | | | |
| 2554659 | Manuel Rivera | Address on file | | | | | |
| 2554796 | Manuel Rivera Ayala | Address on file | | | | | |
| 2521145 | Manuel Rivera Beltran | Address on file | | | | | |
| 2521743 | Manuel Rivera Bernard | Address on file | | | | | |
| 2541321 | Manuel Rivera Cepeda | Address on file | | | | | |
| 2509960 | Manuel Rivera Cruz | Address on file | | | | | |
| 2553537 | Manuel Rivera Gonzalez | Address on file | | | | | |
| 2550658 | Manuel Rivera Mendez | Address on file | | | | | |
| 2533742 | Manuel Rivera Ortiz | Address on file | | | | | |
| 2563062 | Manuel Rivera Rivera | Address on file | | | | | |
| 2513977 | Manuel Rivera Rivera | Address on file | | | | | |
| 2510844 | Manuel Rivera Soto | Address on file | | | | | |
| 2561870 | Manuel Rivera Toro | Address on file | | | | | |
| 2561688 | Manuel Robles Miranda | Address on file | | | | | |
| 2519244 | Manuel Rodriguez Malendez | Address on file | | | | | |
| 2519257 | Manuel Rodriguez Marcucci | Address on file | | | | | |
| 2540194 | Manuel Rodriguez Mendoza | Address on file | | | | | |
| 2512353 | Manuel Rodriguez Montanez | Address on file | | | | | |
| 2529019 | Manuel Rodriguez Mu?Iz | Address on file | | | | | |
| 2538525 | Manuel Roman Agosto | Address on file | | | | | |
| 2550057 | Manuel Rosa Colon | Address on file | | | | | |
| 2527979 | Manuel Rosa Otero | Address on file | | | | | |
| 2539003 | Manuel Rosado Cintron | Address on file | | | | | |
| 2552793 | Manuel Ruiz Torres | Address on file | | | | | |
| 2515028 | Manuel Sanchez Lopez | Address on file | | | | | |
| 2510221 | Manuel Santiago Mendoza | Address on file | | | | | |
| 2542759 | Manuel Serrano Quinones | Address on file | | | | | |
| 2530694 | Manuel Sossa Gerena No Apellido | Address on file | | | | | |
| 2511121 | Manuel Soto Gonzalez | Address on file | | | | | |
| 2547854 | Manuel Soto Moreno | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519633 | Manuel Soto Tirado | Address on file | | | | | |
| 2524229 | Manuel Torres Irizarry | Address on file | | | | | |
| 2510330 | Manuel Torres Paniagua | Address on file | | | | | |
| 2565491 | Manuel Trinidad Rosa | Address on file | | | | | |
| 2545071 | Manuel Valentin | Address on file | | | | | |
| 2547397 | Manuel Valentin Gonzalez | Address on file | | | | | |
| 2563957 | Manuel Valles | Address on file | | | | | |
| 2553917 | Manuel Varela Class | Address on file | | | | | |
| 2525470 | Manuel Vargas Bernar | Address on file | | | | | |
| 2529336 | Manuel Vargas Soto | Address on file | | | | | |
| 2551749 | Manuel Vazquez Laboy | Address on file | | | | | |
| 2540007 | Manuel Vazquez Rodriguez | Address on file | | | | | |
| 2552579 | Manuel Vazquez Rodriguez | Address on file | | | | | |
| 2565706 | Manuel Vega Torres | Address on file | | | | | |
| 2541554 | Manuel Velazquez Cajigas | Address on file | | | | | |
| 2561401 | Manuel Velazquez Pierantoni | Address on file | | | | | |
| 2540614 | Manuel Velez Medina | Address on file | | | | | |
| 2540389 | Manuel Westerband Millian | Address on file | | | | | |
| 2557155 | Manuel Z Rivera Castro | Address on file | | | | | |
| 2537419 | Manuela Medina | Address on file | | | | | |
| 2526032 | Manuela Rosario Berrios | Address on file | | | | | |
| 2528689 | Manuela Torres Maldonado | Address on file | | | | | |
| 2528006 | Manzano Romero Maribel | Address on file | | | | | |
| 2558678 | Mara A Marquez Cruz | Address on file | | | | | |
| 2563148 | Mara Arroyo Flores | Address on file | | | | | |
| 2516683 | Mara Ayala Lozada | Address on file | | | | | |
| 2546685 | Mara E Delgado Rodriguez | Address on file | | | | | |
| 2562336 | Mara E Santiago Carrion | Address on file | | | | | |
| 2559009 | Mara Garcia Fonseca | Address on file | | | | | |
| 2550594 | Mara I Malave Lasso | Address on file | | | | | |
| 2540498 | Mara I Vazquez Plata | Address on file | | | | | |
| 2526350 | Mara J Torres Tanon | Address on file | | | | | |
| 2508339 | Mara L Guzman Rivera | Address on file | | | | | |
| 2528219 | Mara Labiosa Hernandez | Address on file | | | | | |
| 2562595 | Mara M Gracia Diaz | Address on file | | | | | |
| 2562639 | Mara Medin Crespo | Address on file | | | | | |
| 2557141 | Mara Nicole Marquez Leon | Address on file | | | | | |
| 2507673 | Mara R Cruz Colon | Address on file | | | | | |
| 2534802 | Mara R Garcia Martinez | Address on file | | | | | |
| 2563912 | Mara S Cruz Caraballo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516519 | Mara T Acevedo Rodriguez | Address on file | | | | | |
| 2537295 | Mara T Jimenez Rodriguez | Address on file | | | | | |
| 2551792 | Mara Vicenty Trinidad | Address on file | | | | | |
| 2533603 | Mara Y Molina Feliciano | Address on file | | | | | |
| 2525316 | Mara Y Rosa Colon | Address on file | | | | | |
| 2511138 | Maradiali Flores Alicea | Address on file | | | | | |
| 2561636 | Maralyn Y Santiago Delgado | Address on file | | | | | |
| 2550774 | Maram Y Rivera Rodriguez | Address on file | | | | | |
| 2549768 | Marangeli Alvarado Hernandez | Address on file | | | | | |
| 2529041 | Marangeli Aponte Rivera | Address on file | | | | | |
| 2526924 | Marangeli Ayala Casiano | Address on file | | | | | |
| 2564556 | Marangeli Bachiller Duarte | Address on file | | | | | |
| 2536238 | Marangeli Cruz Marzan | Address on file | | | | | |
| 2517950 | Marangeli Del Valle Reyes | Address on file | | | | | |
| 2509467 | Marangeli Diaz Perez | Address on file | | | | | |
| 2524308 | Marangeli Ortega Heredia | Address on file | | | | | |
| 2545949 | Marangeli Perez Moliere | Address on file | | | | | |
| 2524728 | Marangeli Rivera Cruz | Address on file | | | | | |
| 2534526 | Marangeli Villanova Sto. Domin | Address on file | | | | | |
| 2541210 | Marangelie Rivera Ortega | Address on file | | | | | |
| 2523275 | Marangelie Vega Miranda | Address on file | | | | | |
| 2541419 | Marangellie Sierra Aviles | Address on file | | | | | |
| 2539353 | Marangelly Cortes | Address on file | | | | | |
| 2522991 | Marangelly De Leon Sustache | Address on file | | | | | |
| 2558694 | Marangely Alvarez Escobar | Address on file | | | | | |
| 2523183 | Marangely Arocho Medina | Address on file | | | | | |
| 2543198 | Marangely Carradero Garcia | Address on file | | | | | |
| 2558395 | Marangely Carrasquillo Rivera | Address on file | | | | | |
| 2526346 | Marangely Colon Sanyet | Address on file | | | | | |
| 2525189 | Marangely De La Paz Cartagena | Address on file | | | | | |
| 2534293 | Marangely Febus Cruz | Address on file | | | | | |
| 2560514 | Marangely Laboy Maisonet | Address on file | | | | | |
| 2526307 | Marangely Laboy Medina | Address on file | | | | | |
| 2548100 | Marangely Lopez Colon | Address on file | | | | | |
| 2526781 | Marangely Medina Cotto | Address on file | | | | | |
| 2557348 | Marangely Perez Rosario | Address on file | | | | | |
| 2557170 | Marangely Quinones Velazquez | Address on file | | | | | |
| 2562099 | Marangely Rivera Zayas | Address on file | | | | | |
| 2550726 | Marangely Rodriguez Negron | Address on file | | | | | |
| 2559865 | Marangely Santiago Bula | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510485 | Marangely Segarra | Address on file | | | | | |
| 2535458 | Marangely Tollens  Burgos | Address on file | | | | | |
| 2568964 | Maranyeli Colon Requejo | Address on file | | | | | |
| 2535042 | Maranyelin Soto Rivera | Address on file | | | | | |
| 2509523 | Maranyelis Reyes Torres | Address on file | | | | | |
| 2565418 | Marbel Santos Morales | Address on file | | | | | |
| 2526293 | Marbelisse Cruz Rodriguez | Address on file | | | | | |
| 2516461 | Marbelisse Rodriguez Cruz | Address on file | | | | | |
| 2552413 | Marbin M Carrasquillo Reyes | Address on file | | | | | |
| 2541995 | Marc Arroyo Rivera | Address on file | | | | | |
| 2513340 | Marc E Rivera Rodriguez | Address on file | | | | | |
| 2508489 | Marc J. Ramirez Lopez | Address on file | | | | | |
| 2530116 | Marcano Cosme Maria D | Address on file | | | | | |
| 2529629 | Marcano Gonzalez Edna J | Address on file | | | | | |
| 2565020 | Marcano Negron Julia | Address on file | | | | | |
| 2509761 | Marcelina Negron Ortiz | Address on file | | | | | |
| 2558706 | Marcelino Agosto Santiago | Address on file | | | | | |
| 2566670 | Marcelino Cirilo Soto | Address on file | | | | | |
| 2511085 | Marcelino Diaz Rojas | Address on file | | | | | |
| 2511885 | Marcelino E. Rivera Rivera | Address on file | | | | | |
| 2523625 | Marcelino Gomez Arevalo | Address on file | | | | | |
| 2564798 | Marcelino Gonzalez Vazquez | Address on file | | | | | |
| 2548965 | Marcelino Guzman Adorno | Address on file | | | | | |
| 2519806 | Marcelino Igartua Cruz | Address on file | | | | | |
| 2554704 | Marcelino Mendoza Rivera | Address on file | | | | | |
| 2516935 | Marcelino Merced Serrano | Address on file | | | | | |
| 2520249 | Marcelino Nieves Crespo | Address on file | | | | | |
| 2521157 | Marcelino Olivencia Sojo | Address on file | | | | | |
| 2525025 | Marcelino Ruiz Rodriguez | Address on file | | | | | |
| 2508867 | Marcelino Santos De Los Santos | Address on file | | | | | |
| 2558540 | Marcelino Torres | Address on file | | | | | |
| 2520279 | Marcelino Torres Reyes | Address on file | | | | | |
| 2508210 | Marcelo A Rio Santiago | Address on file | | | | | |
| 2509438 | Marcelo Rodriguez Reyez | Address on file | | | | | |
| 2555485 | Marcelo Rodriguez Velez | Address on file | | | | | |
| 2554910 | Marcial Cotto Rivera | Address on file | | | | | |
| 2530259 | Marcial Mercado Alba N | Address on file | | | | | |
| 2535761 | Marciano Martinez Nazario | Address on file | | | | | |
| 2554486 | Marciano Santiago Rodriguez | Address on file | | | | | |
| 2513702 | Marcis X Martinez Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2544943 | Marco A Alicea Cintron | Address on file | | | | | |
| 2561808 | Marco A Cruz Reyes | Address on file | | | | | |
| 2520368 | Marco A Echevarria Cintron | Address on file | | | | | |
| 2535930 | Marco A Gonzalez Baez | Address on file | | | | | |
| 2538797 | Marco A Gonzalez Moran | Address on file | | | | | |
| 2514238 | Marco A Martinez Matos | Address on file | | | | | |
| 2522186 | Marco A Ocasio Feliciano | Address on file | | | | | |
| 2559804 | Marco A Ramos Santiago | Address on file | | | | | |
| 2516511 | Marco A Rivera Nieves | Address on file | | | | | |
| 2565652 | Marco A Rodriguez Alvarado | Address on file | | | | | |
| 2522457 | Marco A Rodriguez Carrasco | Address on file | | | | | |
| 2514535 | Marco A Torres Encarnacion | Address on file | | | | | |
| 2511082 | Marco A. Perez Nieves | Address on file | | | | | |
| 2511807 | Marco Ayala Feliciano | Address on file | | | | | |
| 2531542 | Marco G Rivera Camara | Address on file | | | | | |
| 2548838 | Marco P Rodriguez Pena | Address on file | | | | | |
| 2559169 | Marcos A Acevedo Toro | Address on file | | | | | |
| 2565309 | Marcos A Berrios Molina | Address on file | | | | | |
| 2520651 | Marcos A Colon Acevedo | Address on file | | | | | |
| 2544685 | Marcos A Conepcion Tirado | Address on file | | | | | |
| 2557157 | Marcos A Davila Velez | Address on file | | | | | |
| 2519305 | Marcos A De Jesus Casillas | Address on file | | | | | |
| 2520670 | Marcos A Diaz Aguiar | Address on file | | | | | |
| 2543167 | Marcos A Dominguez Rivera | Address on file | | | | | |
| 2562145 | Marcos A Garcia Ortega | Address on file | | | | | |
| 2541464 | Marcos A Gonzalez Ortiz | Address on file | | | | | |
| 2512161 | Marcos A Guzman Ortega | Address on file | | | | | |
| 2534601 | Marcos A Hernandez Santos | Address on file | | | | | |
| 2541516 | Marcos A Laguer Maldonado | Address on file | | | | | |
| 2536141 | Marcos A Lucena Martinez | Address on file | | | | | |
| 2541480 | Marcos A Maldonado Alcover | Address on file | | | | | |
| 2548540 | Marcos A Maldonado Ramirez | Address on file | | | | | |
| 2553976 | Marcos A Matos Figueroa | Address on file | | | | | |
| 2521303 | Marcos A Melendez Slade | Address on file | | | | | |
| 2550566 | Marcos A Molina Vega | Address on file | | | | | |
| 2520829 | Marcos A Morales Batista | Address on file | | | | | |
| 2553305 | Marcos A Negron Velez | Address on file | | | | | |
| 2542113 | Marcos A Ocasio Arce | Address on file | | | | | |
| 2549217 | Marcos A Olavarria Olavarria | Address on file | | | | | |
| 2546930 | Marcos A Ostaiza Reyes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2528860 | Marcos A Otero Fonseca | Address on file | | | | | |
| 2561608 | Marcos A Perez Rodriguez | Address on file | | | | | |
| 2512720 | Marcos A Pizarro Perez | Address on file | | | | | |
| 2552019 | Marcos A Ramos Bravo | Address on file | | | | | |
| 2549111 | Marcos A Ramos Sanjurjo | Address on file | | | | | |
| 2519751 | Marcos A Rivera Arroyo | Address on file | | | | | |
| 2536782 | Marcos A Rivera Santiago | Address on file | | | | | |
| 2563194 | Marcos A Roman Rivera | Address on file | | | | | |
| 2551051 | Marcos A Sanchez Sanchez | Address on file | | | | | |
| 2514346 | Marcos A Vargas Torres | Address on file | | | | | |
| 2554252 | Marcos A. Rios Reyes | Address on file | | | | | |
| 2518798 | Marcos Aponte Marrero | Address on file | | | | | |
| 2535110 | Marcos Belen Thillet | Address on file | | | | | |
| 2534276 | Marcos Brenes Morales | Address on file | | | | | |
| 2510168 | Marcos Carlo Figueroa | Address on file | | | | | |
| 2513233 | Marcos Carrasquillo Torres | Address on file | | | | | |
| 2548259 | Marcos Chacon Margira | Address on file | | | | | |
| 2564501 | Marcos Claudio Cruz | Address on file | | | | | |
| 2544861 | Marcos Colon Arroyo | Address on file | | | | | |
| 2538835 | Marcos Cruz Molina | Address on file | | | | | |
| 2544147 | Marcos Del Rio Gonzalez | Address on file | | | | | |
| 2552939 | Marcos E Davila Pascual | Address on file | | | | | |
| 2508569 | Marcos E Pesquera Vazquez | Address on file | | | | | |
| 2522294 | Marcos E Rodriguez Rivera | Address on file | | | | | |
| 2564970 | Marcos F Rodriguez Ovalle | Address on file | | | | | |
| 2544247 | Marcos Fernandez Martinez | Address on file | | | | | |
| 2552379 | Marcos Fuentes Cotto | Address on file | | | | | |
| 2522582 | Marcos G Dominicci Alameda | Address on file | | | | | |
| 2555570 | Marcos G Rolon Colon | Address on file | | | | | |
| 2511139 | Marcos G. Cruz Diaz | Address on file | | | | | |
| 2513451 | Marcos Gonzalez Pantoja | Address on file | | | | | |
| 2557117 | Marcos Guadalupe Birriel | Address on file | | | | | |
| 2522167 | Marcos H Colon Gonzalez | Address on file | | | | | |
| 2557509 | Marcos J Candelaria Rosario | Address on file | | | | | |
| 2543332 | Marcos J Lebron Galan | Address on file | | | | | |
| 2548708 | Marcos J Rivera Jimenez | Address on file | | | | | |
| 2554862 | Marcos J Rosado Arroyo | Address on file | | | | | |
| 2515548 | Marcos J. Tapia Gonzalez | Address on file | | | | | |
| 2512724 | Marcos Lasalle Sanchez | Address on file | | | | | |
| 2513239 | Marcos Leon Diaz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536102 | Marcos Lucena | Address on file | | | | | |
| 2522674 | Marcos M Balaguer Torres | Address on file | | | | | |
| 2531284 | Marcos Nieves Diaz | Address on file | | | | | |
| 2514779 | Marcos O Castro Alicea | Address on file | | | | | |
| 2508403 | Marcos O Olivieri Velez | Address on file | | | | | |
| 2562244 | Marcos Ortiz Gelpi | Address on file | | | | | |
| 2549832 | Marcos Pagan Jusino | Address on file | | | | | |
| 2514701 | Marcos Portalatin Feliciano | Address on file | | | | | |
| 2534385 | Marcos R Cora | Address on file | | | | | |
| 2548094 | Marcos R Fuentes Cuevas | Address on file | | | | | |
| 2520136 | Marcos R Martinez Garcia | Address on file | | | | | |
| 2525412 | Marcos Ramos Camacho | Address on file | | | | | |
| 2554826 | Marcos Rivera | Address on file | | | | | |
| 2555372 | Marcos Rivera Hidalgo | Address on file | | | | | |
| 2533748 | Marcos Rodriguez Cintron | Address on file | | | | | |
| 2561700 | Marcos Rosado Gonzalez | Address on file | | | | | |
| 2540705 | Marcos Serrano Miranda | Address on file | | | | | |
| 2554525 | Marcos Torres Davila | Address on file | | | | | |
| 2541297 | Marcos Torres Vicente | Address on file | | | | | |
| 2539765 | Marcos Tosado Espinoza | Address on file | | | | | |
| 2555728 | Marcos Valentin Guerrero | Address on file | | | | | |
| 2560076 | Marcos Vargas Quiles | Address on file | | | | | |
| 2518995 | Marcos Velez Ramos | Address on file | | | | | |
| 2528612 | Marcos Virola Lopez | Address on file | | | | | |
| 2557798 | Marcos Y Gonzalez Arroyo | Address on file | | | | | |
| 2556236 | Marcus Acevedo | Address on file | | | | | |
| 2550058 | Marcus Droz Ramos | Address on file | | | | | |
| 2518340 | Marcus R. Torres Skerrett | Address on file | | | | | |
| 2560137 | Mardick M Davila Agosto | Address on file | | | | | |
| 2543540 | Maredith Rodriguez Tirado | Address on file | | | | | |
| 2532474 | Marel Del Toro Cabrera | Address on file | | | | | |
| 2520202 | Mareli Aviles Rivera | Address on file | | | | | |
| 2515729 | Marelin Casillas Tosado | Address on file | | | | | |
| 2530832 | Mareline Acevedo Morales | Address on file | | | | | |
| 2528484 | Marelis Pedroza Mujica | Address on file | | | | | |
| 2517964 | Marely Garcia Ortiz | Address on file | | | | | |
| 2509401 | Marely I Isaac Marrero | Address on file | | | | | |
| 2562752 | Marelyn Baez Matos | Address on file | | | | | |
| 2543929 | Marelyn Lopez Gomez | Address on file | | | | | |
| 2515932 | Marelyn Otero Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538349 | Marelys Vargas Colon | Address on file | | | | | |
| 2510743 | Marena Navarro Rivera | Address on file | | | | | |
| 2557099 | Maressa Claudio Rodriguez | Address on file | | | | | |
| 2542763 | Maretll Rivera David Alfonso | Address on file | | | | | |
| 2531906 | Marga F Ferreira Reyes | Address on file | | | | | |
| 2514094 | Marga M Ortiz Soto | Address on file | | | | | |
| 2540933 | Marga Rivera Rodriguez | Address on file | | | | | |
| 2550263 | Margaret A Ramirez Matos | Address on file | | | | | |
| 2563415 | Margaret Diaz Sanchez | Address on file | | | | | |
| 2563481 | Margaret Pineiro Oquendo | Address on file | | | | | |
| 2534779 | Margaret Tapia | Address on file | | | | | |
| 2550024 | Margarida Rosado Pantojas | Address on file | | | | | |
| 2547435 | Margarita Acevedo Avila | Address on file | | | | | |
| 2526536 | Margarita Andino Nevarez | Address on file | | | | | |
| 2536219 | Margarita Ayala Espinosa | Address on file | | | | | |
| 2517424 | Margarita Ayala Rivera | Address on file | | | | | |
| 2528845 | Margarita Ayala Rodriguez | Address on file | | | | | |
| 2526442 | Margarita Berrios Gonzalez | Address on file | | | | | |
| 2561595 | Margarita Blas Valentin | Address on file | | | | | |
| 2542076 | Margarita Bonilla Rivera | Address on file | | | | | |
| 2536336 | Margarita Burgos Davila | Address on file | | | | | |
| 2547540 | Margarita Cancel Canals | Address on file | | | | | |
| 2523726 | Margarita Candelaria Maldonado | Address on file | | | | | |
| 2549783 | Margarita Caraballo Cruz | Address on file | | | | | |
| 2535942 | Margarita Caraballo Lopez | Address on file | | | | | |
| 2559972 | Margarita Carreras Escobar | Address on file | | | | | |
| 2538420 | Margarita Castro Perez | Address on file | | | | | |
| 2528436 | Margarita Colon Poventud | Address on file | | | | | |
| 2527332 | Margarita Cordero Rodriguez | Address on file | | | | | |
| 2529406 | Margarita Cotto Cotto | Address on file | | | | | |
| 2525508 | Margarita Cruz Aviles | Address on file | | | | | |
| 2508089 | Margarita Cruz Perez | Address on file | | | | | |
| 2527637 | Margarita Davila Lopez | Address on file | | | | | |
| 2527572 | Margarita De Jesus Gomez | Address on file | | | | | |
| 2547722 | Margarita Del Valle Ortiz | Address on file | | | | | |
| 2527536 | Margarita Diaz Alicea | Address on file | | | | | |
| 2525299 | Margarita Diaz Diaz | Address on file | | | | | |
| 2509538 | Margarita Diaz Rivera | Address on file | | | | | |
| 2539347 | Margarita Figueroa | Address on file | | | | | |
| 2529147 | Margarita Figueroa Maldonado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548342 | Margarita Figueroa Rodriguez | Address on file | | | | | |
| 2511472 | Margarita Flores Cotto | Address on file | | | | | |
| 2507712 | Margarita Fonseca Del Valle | Address on file | | | | | |
| 2527607 | Margarita Fontanez Perez | Address on file | | | | | |
| 2526763 | Margarita Gonzalez Ortiz | Address on file | | | | | |
| 2543600 | Margarita Gonzalez Ortiz | Address on file | | | | | |
| 2514178 | Margarita Gonzalez Quintana | Address on file | | | | | |
| 2512746 | Margarita Gonzalez Tirado | Address on file | | | | | |
| 2538491 | Margarita Guzman Juarez | Address on file | | | | | |
| 2536549 | Margarita Hernandez Roldan | Address on file | | | | | |
| 2517939 | Margarita Laracuente Fontanez | Address on file | | | | | |
| 2528587 | Margarita Laureano Felix | Address on file | | | | | |
| 2524626 | Margarita Lazu Ayala | Address on file | | | | | |
| 2537654 | Margarita Lopez De Victoria | Address on file | | | | | |
| 2521929 | Margarita Lopez Leon | Address on file | | | | | |
| 2551037 | Margarita Lopez Negron | Address on file | | | | | |
| 2562975 | Margarita Lopez Nieves | Address on file | | | | | |
| 2555010 | Margarita Lopez Santiago | Address on file | | | | | |
| 2533886 | Margarita Lozada Diaz | Address on file | | | | | |
| 2507827 | Margarita Lugo | Address on file | | | | | |
| 2564021 | Margarita Marguez Medina | Address on file | | | | | |
| 2531991 | Margarita Martinez Baez | Address on file | | | | | |
| 2526815 | Margarita Martinez Colon | Address on file | | | | | |
| 2557597 | Margarita Matos Beaz | Address on file | | | | | |
| 2535179 | Margarita Mendoza Rodriguez | Address on file | | | | | |
| 2550617 | Margarita Mojica Martinez | Address on file | | | | | |
| 2516852 | Margarita Monell Velez | Address on file | | | | | |
| 2525354 | Margarita Morales Monta?Ez | Address on file | | | | | |
| 2525301 | Margarita Morales Rivera | Address on file | | | | | |
| 2513643 | Margarita Mosquera Mendez | Address on file | | | | | |
| 2516828 | Margarita Mu?Iz Mendez | Address on file | | | | | |
| 2527182 | Margarita Nazario Morales | Address on file | | | | | |
| 2550738 | Margarita Negron Ayala | Address on file | | | | | |
| 2566336 | Margarita Negron Falcon | Address on file | | | | | |
| 2523797 | Margarita Nunez Berrios | Address on file | | | | | |
| 2507859 | Margarita Olmo Aldea | Address on file | | | | | |
| 2514586 | Margarita Ortiz Carbonell | Address on file | | | | | |
| 2509915 | Margarita Otero Arocho | Address on file | | | | | |
| 2526356 | Margarita Pabon Ramos | Address on file | | | | | |
| 2526120 | Margarita Pagan Marrero | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528695 | Margarita Pequero Mejia | Address on file | | | | | |
| 2533482 | Margarita Perez | Address on file | | | | | |
| 2524587 | Margarita Prieto Pizarro | Address on file | | | | | |
| 2556040 | Margarita Quiles | Address on file | | | | | |
| 2528700 | Margarita Ramos Cotto | Address on file | | | | | |
| 2514477 | Margarita Rentas Matos | Address on file | | | | | |
| 2522300 | Margarita Requena Santiago | Address on file | | | | | |
| 2551128 | Margarita Rios Alicea | Address on file | | | | | |
| 2539202 | Margarita Rivera | Address on file | | | | | |
| 2528786 | Margarita Rivera Garcia | Address on file | | | | | |
| 2565822 | Margarita Rivera Gonzalez | Address on file | | | | | |
| 2507481 | Margarita Rivera Leon | Address on file | | | | | |
| 2535274 | Margarita Rivera Maldonad O | Address on file | | | | | |
| 2537740 | Margarita Rivera Rivera | Address on file | | | | | |
| 2516001 | Margarita Rivera Rodriguez | Address on file | | | | | |
| 2566541 | Margarita Rivera Salaman | Address on file | | | | | |
| 2566094 | Margarita Riverarodriguez | Address on file | | | | | |
| 2509230 | Margarita Rodriguez Fernandez | Address on file | | | | | |
| 2542511 | Margarita Rodriguez Marzan | Address on file | | | | | |
| 2525045 | Margarita Rodriguez Rijos | Address on file | | | | | |
| 2560491 | Margarita Rodriguez Rivera | Address on file | | | | | |
| 2513379 | Margarita Rodriguez Vazquez | Address on file | | | | | |
| 2509716 | Margarita Sanabria Martinez | Address on file | | | | | |
| 2548741 | Margarita Sanchez Agosto | Address on file | | | | | |
| 2534348 | Margarita Santana | Address on file | | | | | |
| 2548452 | Margarita Santell Rivera | Address on file | | | | | |
| 2511300 | Margarita Santiago Orozco | Address on file | | | | | |
| 2535678 | Margarita Santiago Rondon | Address on file | | | | | |
| 2538939 | Margarita Santos | Address on file | | | | | |
| 2540221 | Margarita Schmidt Ruiz | Address on file | | | | | |
| 2565937 | Margarita Sola Guzman | Address on file | | | | | |
| 2527618 | Margarita Sostre Garcia | Address on file | | | | | |
| 2565186 | Margarita Suarez Santiago | Address on file | | | | | |
| 2523060 | Margarita Torres Negron | Address on file | | | | | |
| 2525701 | Margarita Torres River | Address on file | | | | | |
| 2537315 | Margarita Torres Rodriguez | Address on file | | | | | |
| 2526811 | Margarita Torres Serrano | Address on file | | | | | |
| 2542473 | Margarita Vallelanes Rodriguez | Address on file | | | | | |
| 2549631 | Margarita Vargas Aguilar | Address on file | | | | | |
| 2542235 | Margarita Vega De La Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510878 | Margarita Velazquez Lopez | Address on file | | | | | |
| 2550429 | Margarita Velez | Address on file | | | | | |
| 2532434 | Margarita Vel Zquez Rom N | Address on file | | | | | |
| 2515321 | Margarita Villanueva Santa | Address on file | | | | | |
| 2560915 | Margarta Fuentes Charon | Address on file | | | | | |
| 2520574 | Margartia Santiago Rosario | Address on file | | | | | |
| 2510759 | Marggie Ocasio Pastor | Address on file | | | | | |
| 2519895 | Margie A Cruz Qui?Ones | Address on file | | | | | |
| 2531696 | Margie Irizarry Torres | Address on file | | | | | |
| 2538598 | Margie Lafontaine Andujar | Address on file | | | | | |
| 2511933 | Margie Lopez Pacheco | Address on file | | | | | |
| 2536225 | Margie Maldonado Alicea | Address on file | | | | | |
| 2509765 | Margie Morales Rodriguez | Address on file | | | | | |
| 2557738 | Margie Nieves | Address on file | | | | | |
| 2565939 | Margie Ortiz Rivera | Address on file | | | | | |
| 2549449 | Margie Ortiz Rodriguez | Address on file | | | | | |
| 2560352 | Margie Rivera Cruz | Address on file | | | | | |
| 2531810 | Margie Rodriguez Serrano | Address on file | | | | | |
| 2511396 | Margie Rodriguez Torres | Address on file | | | | | |
| 2515909 | Margie Santiago Colon | Address on file | | | | | |
| 2526930 | Margot Rodriguez Rivera | Address on file | | | | | |
| 2546583 | Margot Velez | Address on file | | | | | |
| 2556592 | Marguilean Rivera Amill | Address on file | | | | | |
| 2549766 | Mari Centeno | Address on file | | | | | |
| 2555418 | Mari R Ayala Santiago | Address on file | | | | | |
| 2530967 | Mari R Colon Cruz | Address on file | | | | | |
| 2556668 | Mari R Mora Cintron | Address on file | | | | | |
| 2533239 | Mari Rosa | Address on file | | | | | |
| 2517583 | Mari T Torres Velazquez | Address on file | | | | | |
| 2527216 | Maria  De Lo Rivera Sanchez | Address on file | | | | | |
| 2509916 | Maria  M Garay Osorio | Address on file | | | | | |
| 2518007 | Maria A Aisa Victorero | Address on file | | | | | |
| 2516565 | Maria A Alicea Lopez | Address on file | | | | | |
| 2509106 | Maria A Almodovar Perez | Address on file | | | | | |
| 2512430 | Maria A Andujar Class | Address on file | | | | | |
| 2543281 | Maria A Castillo Santiago | Address on file | | | | | |
| 2555758 | Maria A Castro Colon | Address on file | | | | | |
| 2538899 | Maria A Cintron Alvarado | Address on file | | | | | |
| 2550816 | Maria A Colon Rivera | Address on file | | | | | |
| 2545387 | Maria A De Jesus | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546741 | Maria A De Jesus Caez | Address on file | | | | | |
| 2514694 | Maria A Duarte Gonzalez | Address on file | | | | | |
| 2528684 | Maria A Duran Geronimo | Address on file | | | | | |
| 2538483 | Maria A Frasqueri Sanchez | Address on file | | | | | |
| 2525580 | Maria A Girona Kingley | Address on file | | | | | |
| 2519814 | Maria A Gonzalez Acosta | Address on file | | | | | |
| 2562012 | Maria A Gonzalez Jimenez | Address on file | | | | | |
| 2527113 | Maria A Gonzalez Martinez | Address on file | | | | | |
| 2559869 | Maria A Gonzalez Plaza | Address on file | | | | | |
| 2547679 | Maria A Gonzalez Ramos | Address on file | | | | | |
| 2537187 | Maria A Gonzalez Vega | Address on file | | | | | |
| 2563417 | Maria A Jimenez Flores | Address on file | | | | | |
| 2552138 | Maria A Los Rivera | Address on file | | | | | |
| 2521746 | Maria A Malave Ortiz | Address on file | | | | | |
| 2556020 | Maria A Maldonado | Address on file | | | | | |
| 2538567 | Maria A Maldonado Perez | Address on file | | | | | |
| 2561634 | Maria A Merejo Sanchez | Address on file | | | | | |
| 2530566 | Maria A Morales Torres | Address on file | | | | | |
| 2519071 | Maria A Ojeda Ramirez | Address on file | | | | | |
| 2517012 | Maria A Oquendo De Jesus | Address on file | | | | | |
| 2539867 | Maria A Pacheco Torres | Address on file | | | | | |
| 2559369 | Maria A Reyes Ocasio | Address on file | | | | | |
| 2525514 | Maria A Rivera Colon | Address on file | | | | | |
| 2550410 | Maria A Rivera Gonzalez | Address on file | | | | | |
| 2538856 | Maria A Rivera Pagan | Address on file | | | | | |
| 2529042 | Maria A Rivera Pomales | Address on file | | | | | |
| 2516099 | Maria A Rivera Rivera | Address on file | | | | | |
| 2519947 | Maria A Rodriguez Morales | Address on file | | | | | |
| 2530629 | Maria A Rodriguez Rojas | Address on file | | | | | |
| 2533935 | Maria A Rodriguez Rosado | Address on file | | | | | |
| 2551533 | Maria A Rodriguez Scharon | Address on file | | | | | |
| 2510952 | Maria A Rodriguez Serra | Address on file | | | | | |
| 2558876 | Maria A Rosado Pellot | Address on file | | | | | |
| 2563844 | Maria A Ruiz Alicea | Address on file | | | | | |
| 2525031 | Maria A Ruiz Galindo | Address on file | | | | | |
| 2533922 | Maria A Santiago Zayas | Address on file | | | | | |
| 2556052 | Maria A Santos Marcano | Address on file | | | | | |
| 2557598 | Maria A Soto Gonzalez | Address on file | | | | | |
| 2566166 | Maria A Soto Gracia | Address on file | | | | | |
| 2543790 | Maria A Tirado Barreto | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548923 | Maria A Vazquez Mercado | Address on file | | | | | |
| 2509827 | Maria A Vergara Gonzalez | Address on file | | | | | |
| 2528485 | Maria A Vicente Ortiz | Address on file | | | | | |
| 2515101 | Maria A. Ruiz Quinones | Address on file | | | | | |
| 2510673 | Maria A. Santiago Pabon | Address on file | | | | | |
| 2507602 | Maria A. Sullivan Rivera | Address on file | | | | | |
| 2532804 | Maria Acevedo | Address on file | | | | | |
| 2536884 | Maria Acevedo | Address on file | | | | | |
| 2532950 | Maria Acevedo Irizarry | Address on file | | | | | |
| 2524477 | Maria Adorno Pineiro | Address on file | | | | | |
| 2563025 | Maria Alemar Orsini | Address on file | | | | | |
| 2556135 | Maria Alicea Llano | Address on file | | | | | |
| 2560621 | Maria Alvarado Flores | Address on file | | | | | |
| 2556202 | Maria Alvarez | Address on file | | | | | |
| 2550876 | Maria Andino Nieves | Address on file | | | | | |
| 2555967 | Maria Andrades Sierra | Address on file | | | | | |
| 2515324 | Maria Andujar Maldonado | Address on file | | | | | |
| 2547609 | Maria Andujar Rivera | Address on file | | | | | |
| 2560233 | Maria Antuna Bermudez | Address on file | | | | | |
| 2555929 | Maria Aponte Dones | Address on file | | | | | |
| 2555195 | Maria Arroyo | Address on file | | | | | |
| 2518992 | Maria Ayala Cruz | Address on file | | | | | |
| 2559363 | Maria Ayala Vazquez | Address on file | | | | | |
| 2550360 | Maria B Aquino Rosado | Address on file | | | | | |
| 2560536 | Maria B B Pagan Perez | Address on file | | | | | |
| 2521688 | Maria B Cardin Ramirez | Address on file | | | | | |
| 2517846 | Maria B Fernnandez Rivera | Address on file | | | | | |
| 2537251 | Maria B Molina Medina | Address on file | | | | | |
| 2547130 | Maria B Nunez Valdez | Address on file | | | | | |
| 2552220 | Maria B Rios Matos | Address on file | | | | | |
| 2566528 | Maria B Torres Torres | Address on file | | | | | |
| 2556449 | Maria B Vazquez Andino | Address on file | | | | | |
| 2550847 | Maria Barbara Ocasio | Address on file | | | | | |
| 2542418 | Maria Barbosa Sanchez | Address on file | | | | | |
| 2534830 | Maria Barreto Morales | Address on file | | | | | |
| 2532010 | Maria Bayron | Address on file | | | | | |
| 2509186 | Maria Berrios Colon | Address on file | | | | | |
| 2552062 | Maria Bonilla Gonzalez | Address on file | | | | | |
| 2558906 | Maria Borrero Santiago | Address on file | | | | | |
| 2508758 | Maria Bultron Almenas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566130 | Maria C Adorno Roman | Address on file | | | | | |
| 2563848 | Maria C Antonetti Garcia | Address on file | | | | | |
| 2528549 | Maria C Avila Barbosa | Address on file | | | | | |
| 2565607 | Maria C Barreto Roman | Address on file | | | | | |
| 2558648 | Maria C Berrios Castillo | Address on file | | | | | |
| 2514847 | Maria C Cabrera Cotto | Address on file | | | | | |
| 2546591 | Maria C Castillo Garcia | Address on file | | | | | |
| 2516636 | Maria C Colon Cruz | Address on file | | | | | |
| 2516231 | Maria C Colon Moya | Address on file | | | | | |
| 2561734 | Maria C De Jesus De Jesus | Address on file | | | | | |
| 2555837 | Maria C De Jesus Maestre | Address on file | | | | | |
| 2552247 | Maria C Del | Address on file | | | | | |
| 2559986 | Maria C Diaz Perez | Address on file | | | | | |
| 2559751 | Maria C Figueroa Soto | Address on file | | | | | |
| 2523615 | Maria C Garcia Santana | Address on file | | | | | |
| 2518177 | Maria C Jimenez Alvarez | Address on file | | | | | |
| 2552074 | Maria C Jurado Bequer | Address on file | | | | | |
| 2530855 | Maria C Malave Rosa | Address on file | | | | | |
| 2562848 | Maria C Marquez Negron | Address on file | | | | | |
| 2538702 | Maria C Medina Vargas | Address on file | | | | | |
| 2541547 | Maria C Molina Ferrer | Address on file | | | | | |
| 2507654 | Maria C Molinelli Gonzalez | Address on file | | | | | |
| 2544902 | Maria C Morales Rodriguez | Address on file | | | | | |
| 2542114 | Maria C Morales Velez | Address on file | | | | | |
| 2564901 | Maria C Morales Velez | Address on file | | | | | |
| 2538861 | Maria C Nater Nieves | Address on file | | | | | |
| 2562376 | Maria C Negron Matos | Address on file | | | | | |
| 2561709 | Maria C Nevarez Maldonado | Address on file | | | | | |
| 2514968 | Maria C Ortiz Rivera | Address on file | | | | | |
| 2526148 | Maria C Pagan Perez | Address on file | | | | | |
| 2564437 | Maria C Pagan Pizarro | Address on file | | | | | |
| 2551715 | Maria C Pardo Pabon | Address on file | | | | | |
| 2517883 | Maria C Perez Ramirez | Address on file | | | | | |
| 2525388 | Maria C Quevedo Santos | Address on file | | | | | |
| 2563371 | Maria C Resto Quinones | Address on file | | | | | |
| 2565940 | Maria C Rivera Lopez | Address on file | | | | | |
| 2562206 | Maria C Rodriguez Cruz | Address on file | | | | | |
| 2562941 | Maria C Rodriguez De Jesus | Address on file | | | | | |
| 2509338 | Maria C Rodriguez Maldonado | Address on file | | | | | |
| 2553390 | Maria C Rodriguez Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519314 | Maria C Rodriguez Rivera | Address on file | | | | | |
| 2559325 | Maria C Rodriguez Rodriguez | Address on file | | | | | |
| 2530976 | Maria C Rodriguez Rosario | Address on file | | | | | |
| 2537914 | Maria C Rodriguez Santana | Address on file | | | | | |
| 2563449 | Maria C Rodriguez Torres | Address on file | | | | | |
| 2552995 | Maria C Santiago Belmonte | Address on file | | | | | |
| 2528556 | Maria C Sola Torres | Address on file | | | | | |
| 2528599 | Maria C Vazquez Perez | Address on file | | | | | |
| 2564138 | Maria C Villodas Vega | Address on file | | | | | |
| 2515439 | Maria C. Marrero Zayas | Address on file | | | | | |
| 2518317 | Maria Caballero Garcia | Address on file | | | | | |
| 2548905 | Maria Calderon Andrades | Address on file | | | | | |
| 2543338 | Maria Calderon Garcia | Address on file | | | | | |
| 2559813 | Maria Calderon Maldonado | Address on file | | | | | |
| 2562857 | Maria Camacho Bermudez | Address on file | | | | | |
| 2541798 | Maria Cancio Melendez | Address on file | | | | | |
| 2533475 | Maria Candelaria | Address on file | | | | | |
| 2512854 | Maria Caraballo Quinones | Address on file | | | | | |
| 2543256 | Maria Cardona Coll | Address on file | | | | | |
| 2515926 | Maria Carrasquillo Gomez | Address on file | | | | | |
| 2559336 | Maria Castellar Rodriguez | Address on file | | | | | |
| 2546062 | Maria Castro Pagan | Address on file | | | | | |
| 2558996 | Maria Catala Fernandez | Address on file | | | | | |
| 2535808 | Maria Cbenitez Rosado | Address on file | | | | | |
| 2556197 | Maria Cespedes | Address on file | | | | | |
| 2527803 | Maria Cintron Rosario | Address on file | | | | | |
| 2536919 | Maria Colon | Address on file | | | | | |
| 2526783 | Maria Colon Hernandez | Address on file | | | | | |
| 2534422 | Maria Comulada | Address on file | | | | | |
| 2526150 | Maria Corchado Lopez | Address on file | | | | | |
| 2556130 | Maria Cordero Diana | Address on file | | | | | |
| 2527644 | Maria Cordero Rivera | Address on file | | | | | |
| 2517215 | Maria Coronado Baca | Address on file | | | | | |
| 2515740 | Maria Cotto Amaro | Address on file | | | | | |
| 2561767 | Maria Crespo Gonzalez | Address on file | | | | | |
| 2559507 | Maria Crespo Suarez | Address on file | | | | | |
| 2513468 | Maria Cristina Ortiz Rivera | Address on file | | | | | |
| 2523779 | Maria Cruz Collazo | Address on file | | | | | |
| 2524204 | Maria Cruz Rodriguez | Address on file | | | | | |
| 2511689 | Maria Cruz Vega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2531177 | Maria Cruzado Cintron | Address on file | | | | | |
| 2543835 | Maria Cuevas Lopez | Address on file | | | | | |
| 2552288 | Maria D Acevedo Lorenzo | Address on file | | | | | |
| 2558702 | Maria D Alejandrino Pizarro | Address on file | | | | | |
| 2521927 | Maria D Alvarez Figueroa | Address on file | | | | | |
| 2521501 | Maria D Ares Rosario | Address on file | | | | | |
| 2510703 | Maria D Avillan Fanfan | Address on file | | | | | |
| 2547123 | Maria D Ayala Colon | Address on file | | | | | |
| 2537626 | Maria D Blanco Collazo | Address on file | | | | | |
| 2537130 | Maria D Bosques Arroyo | Address on file | | | | | |
| 2549925 | Maria D Carrasquillo Delgado | Address on file | | | | | |
| 2548967 | Maria D Cartagena Torres | Address on file | | | | | |
| 2557168 | Maria D Casanova Rivera | Address on file | | | | | |
| 2565160 | Maria D Cepero Clemente | Address on file | | | | | |
| 2530557 | Maria D Colon Colon | Address on file | | | | | |
| 2537806 | Maria D Colon Perez | Address on file | | | | | |
| 2533947 | Maria D Colon Santos | Address on file | | | | | |
| 2564809 | Maria D Colon Velazquez | Address on file | | | | | |
| 2533144 | Maria D Cortes Rivera | Address on file | | | | | |
| 2564450 | Maria D Cotto Marin | Address on file | | | | | |
| 2546914 | Maria D Cotto Sanchez | Address on file | | | | | |
| 2509816 | Maria D Crespo Mojica | Address on file | | | | | |
| 2549620 | Maria D Cruz Marrero | Address on file | | | | | |
| 2537182 | Maria D Davila Barreto | Address on file | | | | | |
| 2528163 | Maria D De Jesus Morales | Address on file | | | | | |
| 2560187 | Maria D De Leon | Address on file | | | | | |
| 2519220 | Maria D Diaz Diaz | Address on file | | | | | |
| 2569305 | Maria D Diaz Pagan | Address on file | | | | | |
| 2557939 | Maria D Feliciano Bonilla | Address on file | | | | | |
| 2564819 | Maria D Figueroa Camacho | Address on file | | | | | |
| 2516422 | Maria D Figueroa Marrero | Address on file | | | | | |
| 2555718 | Maria D Galarza Calderon | Address on file | | | | | |
| 2546882 | Maria D Galarza Martinez | Address on file | | | | | |
| 2539225 | Maria D Garcia Vargas | Address on file | | | | | |
| 2532702 | Maria D Gonzalez De Rivas | Address on file | | | | | |
| 2523284 | Maria D Gonzalez Pagan | Address on file | | | | | |
| 2525649 | Maria D Gonzalez Perez | Address on file | | | | | |
| 2520107 | Maria D Gonzalez Santiago | Address on file | | | | | |
| 2551070 | Maria D Gutierrez Galar | Address on file | | | | | |
| 2542078 | Maria D Guzman Olivo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538603 | Maria D Jimenez Rivera | Address on file | | | | | |
| 2517343 | Maria D Juarbe Rivera | Address on file | | | | | |
| 2536785 | Maria D Lebron | Address on file | | | | | |
| 2549146 | Maria D Lopez Ayala | Address on file | | | | | |
| 2547847 | Maria D Maldonado Pabon | Address on file | | | | | |
| 2558834 | Maria D Maldonado Serrano | Address on file | | | | | |
| 2557580 | Maria D Marrero Velez | Address on file | | | | | |
| 2524173 | Maria D Marte Peralta | Address on file | | | | | |
| 2561424 | Maria D Martinez Cotto | Address on file | | | | | |
| 2532833 | Maria D Martinez Gonzalez | Address on file | | | | | |
| 2529885 | Maria D Matias Ruiz | Address on file | | | | | |
| 2532648 | Maria D Mercado Cortes | Address on file | | | | | |
| 2553058 | Maria D Mercado Olivero | Address on file | | | | | |
| 2560280 | Maria D Mercado Torres | Address on file | | | | | |
| 2549030 | Maria D Miranda Adorno | Address on file | | | | | |
| 2518586 | Maria D Miranda Rodriguez | Address on file | | | | | |
| 2517994 | Maria D Mojica Hernandez | Address on file | | | | | |
| 2519761 | Maria D Mojica Reyes | Address on file | | | | | |
| 2565209 | Maria D Montaqez Gonzalez | Address on file | | | | | |
| 2546845 | Maria D Moya Mendez | Address on file | | | | | |
| 2565125 | Maria D Negron Alvarado | Address on file | | | | | |
| 2537432 | Maria D Ofarril Velazquez | Address on file | | | | | |
| 2548929 | Maria D Ordonez Martinez | Address on file | | | | | |
| 2527151 | Maria D Ortiz Martinez | Address on file | | | | | |
| 2547183 | Maria D Ortiz Pena | Address on file | | | | | |
| 2516468 | Maria D Otero Negron | Address on file | | | | | |
| 2527875 | Maria D Pabon Hernandez | Address on file | | | | | |
| 2563473 | Maria D Pagan Rivera | Address on file | | | | | |
| 2509377 | Maria D Pedraza Torres | Address on file | | | | | |
| 2529269 | Maria D Perez Merced | Address on file | | | | | |
| 2508404 | Maria D Perez Rodriguez | Address on file | | | | | |
| 2532336 | Maria D Reyes Lopez | Address on file | | | | | |
| 2546390 | Maria D Reyes Mercado | Address on file | | | | | |
| 2566262 | Maria D Reyes Nieves | Address on file | | | | | |
| 2507880 | Maria D Rios Marquez | Address on file | | | | | |
| 2534721 | Maria D Rios Rodriguez | Address on file | | | | | |
| 2559382 | Maria D Rios Velazquez | Address on file | | | | | |
| 2529078 | Maria D Rivera Berrios | Address on file | | | | | |
| 2542451 | Maria D Rivera Cordova | Address on file | | | | | |
| 2548451 | Maria D Rivera Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533087 | Maria D Rivera Lopez | Address on file | | | | | |
| 2543390 | Maria D Rivera Rivera | Address on file | | | | | |
| 2536801 | Maria D Rivera Rivera | Address on file | | | | | |
| 2550796 | Maria D Rivera Rosado | Address on file | | | | | |
| 2528918 | Maria D Rodriguez Betancourt | Address on file | | | | | |
| 2529787 | Maria D Rodriguez Carrion | Address on file | | | | | |
| 2527790 | Maria D Rodriguez Colon | Address on file | | | | | |
| 2556189 | Maria D Rodriguez Hernandez | Address on file | | | | | |
| 2531509 | Maria D Rodriguez Martinez | Address on file | | | | | |
| 2562734 | Maria D Rodriguez Quinones | Address on file | | | | | |
| 2563401 | Maria D Rodriguez Rivera | Address on file | | | | | |
| 2534585 | Maria D Rodriguez Rodriguez | Address on file | | | | | |
| 2539790 | Maria D Rodriguez Rodriguez | Address on file | | | | | |
| 2563539 | Maria D Rodriguez Santa | Address on file | | | | | |
| 2512303 | Maria D Roldan Colon | Address on file | | | | | |
| 2555825 | Maria D Rolon Castillo | Address on file | | | | | |
| 2557891 | Maria D Roman Jusino | Address on file | | | | | |
| 2545705 | Maria D Rosa Hernandez | Address on file | | | | | |
| 2526716 | Maria D Rosa Rivera | Address on file | | | | | |
| 2523499 | Maria D Rosado Caballero | Address on file | | | | | |
| 2539981 | Maria D Rosado Malaret | Address on file | | | | | |
| 2536271 | Maria D Rosado Martinez | Address on file | | | | | |
| 2528731 | Maria D Rozada Sein | Address on file | | | | | |
| 2509882 | Maria D Santana Lamboy | Address on file | | | | | |
| 2521592 | Maria D Santiago Rivera | Address on file | | | | | |
| 2557556 | Maria D Santiago Rodriguez | Address on file | | | | | |
| 2546397 | Maria D Santiago Santos | Address on file | | | | | |
| 2550804 | Maria D Santos Ramos | Address on file | | | | | |
| 2536985 | Maria D Serrano | Address on file | | | | | |
| 2526816 | Maria D Torres Nunez | Address on file | | | | | |
| 2566119 | Maria D Torres Pantojas | Address on file | | | | | |
| 2561668 | Maria D Vazquez Corujo | Address on file | | | | | |
| 2549104 | Maria D Vazquez Gonzalez | Address on file | | | | | |
| 2534742 | Maria D Vazquez Rodriguez | Address on file | | | | | |
| 2539891 | Maria D Velazquez Morales | Address on file | | | | | |
| 2563831 | Maria D Zeno Betancourt | Address on file | | | | | |
| 2527384 | Maria D. Feliciano Santiago | Address on file | | | | | |
| 2518217 | Maria D. Padilla Vazquez | Address on file | | | | | |
| 2507902 | Maria D. Pichardo Vazquez | Address on file | | | | | |
| 2527667 | Maria De  Lo Cruz Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531950 | Maria De A. Mu?Iz Aponte | Address on file | | | | | |
| 2526484 | Maria De Car Mercado Rodriguez | Address on file | | | | | |
| 2507478 | Maria De Fatima Cruz Franco | Address on file | | | | | |
| 2534316 | Maria De Fonseca | Address on file | | | | | |
| 2509543 | Maria De Jesus Alamo | Address on file | | | | | |
| 2541723 | Maria De Jesus Figueroa | Address on file | | | | | |
| 2515453 | Maria De Jesus Ortiz | Address on file | | | | | |
| 2523469 | Maria De L Alvarado Torres | Address on file | | | | | |
| 2528033 | Maria De L Ayala Pedroza | Address on file | | | | | |
| 2526182 | Maria De L Baez Hernandez | Address on file | | | | | |
| 2556781 | Maria De L Cajigas Caban | Address on file | | | | | |
| 2528850 | Maria De L Cruz Del Valle | Address on file | | | | | |
| 2553497 | Maria De L Fradera Cora | Address on file | | | | | |
| 2515741 | Maria De L Maldonado Pagan | Address on file | | | | | |
| 2524556 | Maria De L Ortiz Gonzalez | Address on file | | | | | |
| 2514658 | Maria De L Ortiz Millan | Address on file | | | | | |
| 2526054 | Maria De L Rodriguez Rivera | Address on file | | | | | |
| 2527550 | Maria De L Sierra Gonzalez | Address on file | | | | | |
| 2515173 | Maria De L. Alvelo Pantojas | Address on file | | | | | |
| 2524313 | Maria De L. Diaz Rodriguez | Address on file | | | | | |
| 2511737 | Maria De L. Morales Sanchez | Address on file | | | | | |
| 2527614 | Maria De L. Muler Colon | Address on file | | | | | |
| 2517144 | Maria De L. Olivero Peluyera | Address on file | | | | | |
| 2542627 | Maria De L. Reyes Matanzo | Address on file | | | | | |
| 2509601 | Maria De L. Rodriguez Borges | Address on file | | | | | |
| 2516065 | Maria De L. Rodriguez Cruz | Address on file | | | | | |
| 2555465 | Maria De L. Roquen Cruz | Address on file | | | | | |
| 2557273 | Maria De La Romero | Address on file | | | | | |
| 2544265 | Maria De Los  A Lopez Morales | Address on file | | | | | |
| 2542976 | Maria De Los A Aviles Negron | Address on file | | | | | |
| 2557124 | Maria De Los A Bianchi Ortiz | Address on file | | | | | |
| 2554003 | Maria De Los A Descartes Correa | Address on file | | | | | |
| 2541667 | Maria De Los A Diaz Conde | Address on file | | | | | |
| 2524979 | Maria De Los A Diaz Pagan | Address on file | | | | | |
| 2526310 | Maria De Los A Fontanez Aldea | Address on file | | | | | |
| 2543756 | Maria De Los A Hernandez Rodriguez | Address on file | | | | | |
| 2529031 | Maria De Los A Neetlai Encarnacion | Address on file | | | | | |
| 2528271 | Maria De Los A Negron Rosado | Address on file | | | | | |
| 2517882 | Maria De Los A Olmeda Tolentino | Address on file | | | | | |
| 2528768 | Maria De Los A Quinones Viust | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514323 | Maria De Los A Rivera Rios | Address on file | | | | | |
| 2526577 | Maria De Los A Rosado Camacho | Address on file | | | | | |
| 2552131 | Maria De Los A Rosado Stgo | Address on file | | | | | |
| 2528670 | Maria De Los A Rosario Negron | Address on file | | | | | |
| 2549567 | Maria De Los A Rovira Blondet | Address on file | | | | | |
| 2528242 | Maria De Los A Salgado Garcia | Address on file | | | | | |
| 2526742 | Maria De Los A Serrano De Jesus | Address on file | | | | | |
| 2561645 | Maria De Los A Serrano Torres | Address on file | | | | | |
| 2510110 | Maria De Los A Tobaja Lopez | Address on file | | | | | |
| 2509940 | Maria De Los A Vega Benitez | Address on file | | | | | |
| 2517818 | Maria De Los A. Aponte Reyes | Address on file | | | | | |
| 2551584 | Maria De Los A. Baiges Fuentes | Address on file | | | | | |
| 2542622 | Maria De Los A. Ballester Tomasini | Address on file | | | | | |
| 2543315 | Maria De Los A. Colon Cora | Address on file | | | | | |
| 2541482 | Maria De Los A. Cruz Martinez | Address on file | | | | | |
| 2523863 | Maria De Los A. Leon Aquino | Address on file | | | | | |
| 2524578 | Maria De Los A. Lindor Ojeda | Address on file | | | | | |
| 2524949 | Maria De Los A. Lopez De Jesus | Address on file | | | | | |
| 2523885 | Maria De Los A. Lopez Torres | Address on file | | | | | |
| 2528698 | Maria De Los A. Maldonado Torres | Address on file | | | | | |
| 2549384 | Maria De Los A. Medina Diaz | Address on file | | | | | |
| 2532512 | Maria De Los A. Melendez Rodriguez | Address on file | | | | | |
| 2543012 | Maria De Los A. Montalvo La Fontaine | Address on file | | | | | |
| 2543784 | Maria De Los A. Morell Agrinsoni | Address on file | | | | | |
| 2514736 | Maria De Los A. Navarro Ruiz | Address on file | | | | | |
| 2549699 | Maria De Los A. Ortiz Bonilla | Address on file | | | | | |
| 2518593 | Maria De Los A. Perez Colon | Address on file | | | | | |
| 2515957 | Maria De Los A. Perez Figueroa | Address on file | | | | | |
| 2517671 | Maria De Los A. Rivera Colon | Address on file | | | | | |
| 2539139 | Maria De Los A. Sanchez Amaro | Address on file | | | | | |
| 2559189 | Maria De Los A. Santori Tristani | Address on file | | | | | |
| 2516276 | Maria De Los Amaro Soto | Address on file | | | | | |
| 2535535 | Maria De Los An G Reynoso Baez | Address on file | | | | | |
| 2529106 | Maria De Los Angeles Hernandez Ramos | Address on file | | | | | |
| 2526628 | Maria De Los Battistini Campos | Address on file | | | | | |
| 2526717 | Maria De Los Hernandez Rosado | Address on file | | | | | |
| 2514069 | Maria De Los M Gonzalez Calderon | Address on file | | | | | |
| 2526157 | Maria De Los Nazario Gomez | Address on file | | | | | |
| 2524774 | Maria De Los Olan Batalla | Address on file | | | | | |
| 2526606 | Maria De Los Ortiz Reyes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526177 | Maria De Los Roman Sifre | Address on file | | | | | |
| 2541035 | Maria De Los Santiago Martinez | Address on file | | | | | |
| 2549729 | Maria De Los Santos Perez Montilla | Address on file | | | | | |
| 2526181 | Maria De Lou Ramos Diaz | Address on file | | | | | |
| 2556730 | Maria De Lourde Arroyo Garcia | Address on file | | | | | |
| 2508880 | Maria De Lourde Borres Otero | Address on file | | | | | |
| 2525186 | Maria De Lourdes Cruz Arroyo | Address on file | | | | | |
| 2526432 | Maria De Lourdes Padro Rivera | Address on file | | | | | |
| 2549663 | Maria De Lourdes Rodriguez | Address on file | | | | | |
| 2547945 | Maria De Oquendo | Address on file | | | | | |
| 2508718 | Maria De Valentin Gonzalez | Address on file | | | | | |
| 2555819 | Maria Del A. Rivera Santiago | Address on file | | | | | |
| 2555228 | Maria Del Aponte | Address on file | | | | | |
| 2523892 | Maria Del Bonillamarcucci | Address on file | | | | | |
| 2530681 | Maria Del C Almodovar Garcia | Address on file | | | | | |
| 2541886 | Maria Del C Beniquez Rios | Address on file | | | | | |
| 2527274 | Maria Del C Carambot Berrios | Address on file | | | | | |
| 2543818 | Maria Del C Carrasco Davila | Address on file | | | | | |
| 2528431 | Maria Del C Cheverez Otero | Address on file | | | | | |
| 2525104 | Maria Del C Colon Castro | Address on file | | | | | |
| 2560153 | Maria Del C Cosme Miranda | Address on file | | | | | |
| 2528931 | Maria Del C Delgado Hernandez | Address on file | | | | | |
| 2538130 | Maria Del C Diaz Luciano | Address on file | | | | | |
| 2516314 | Maria Del C Figueroa Rodriguez | Address on file | | | | | |
| 2538119 | Maria Del C Gelpi Pabey | Address on file | | | | | |
| 2517130 | Maria Del C Gomez Ra Mos | Address on file | | | | | |
| 2564020 | Maria Del C Guzman Ortiz | Address on file | | | | | |
| 2515551 | Maria Del C Huertas Colon | Address on file | | | | | |
| 2516635 | Maria Del C Majias Cintron | Address on file | | | | | |
| 2530675 | Maria Del C Martinez Alonso | Address on file | | | | | |
| 2528193 | Maria Del C Medina Mendez | Address on file | | | | | |
| 2508122 | Maria Del C Ortiz Toral | Address on file | | | | | |
| 2527960 | Maria Del C Perez Figueroa | Address on file | | | | | |
| 2543567 | Maria Del C Rivera Alvarez | Address on file | | | | | |
| 2511336 | Maria Del C Rivera Colon | Address on file | | | | | |
| 2557548 | Maria Del C Roca Jimenez | Address on file | | | | | |
| 2534426 | Maria Del C Sanchez | Address on file | | | | | |
| 2517864 | Maria Del C Sanchez Gonzalez | Address on file | | | | | |
| 2509253 | Maria Del C Santiago Santaigo | Address on file | | | | | |
| 2528189 | Maria Del C Soler Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509753 | Maria Del C Tanco Maisonet | Address on file | | | | | |
| 2560104 | Maria Del C Tavarez Perez | Address on file | | | | | |
| 2526037 | Maria Del C Vazquez Pereira | Address on file | | | | | |
| 2514783 | Maria Del C Vega Santos | Address on file | | | | | |
| 2516005 | Maria Del C. Alicea Perez | Address on file | | | | | |
| 2541057 | Maria Del C. Beltra Quiles | Address on file | | | | | |
| 2560914 | Maria Del C. Correa Rivera | Address on file | | | | | |
| 2533607 | Maria Del C. Cosme Rios | Address on file | | | | | |
| 2529148 | Maria Del C. De Jesus Rivera | Address on file | | | | | |
| 2563905 | Maria Del C. Febres Delgado | Address on file | | | | | |
| 2538514 | Maria Del C. Figueroa Rodriguez | Address on file | | | | | |
| 2563783 | Maria Del C. Garcia Rubio | Address on file | | | | | |
| 2562713 | Maria Del C. Lopez Colon | Address on file | | | | | |
| 2520698 | Maria Del C. Lopez Rivera | Address on file | | | | | |
| 2532812 | Maria Del C. Maldonado Barcenass | Address on file | | | | | |
| 2518226 | Maria Del C. Martinez Bas | Address on file | | | | | |
| 2525729 | Maria Del C. Martinez Cortes | Address on file | | | | | |
| 2550793 | Maria Del C. Melendez Garcia | Address on file | | | | | |
| 2513599 | Maria Del C. Montañez | Address on file | | | | | |
| 2527143 | Maria Del C. Ortiz Rivera | Address on file | | | | | |
| 2513962 | Maria Del C. Rodriguez Ortiz | Address on file | | | | | |
| 2541010 | Maria Del C. Rodriguez Ramos | Address on file | | | | | |
| 2543118 | Maria Del C. Roman Rivera | Address on file | | | | | |
| 2518364 | Maria Del C. Suren Sanchez | Address on file | | | | | |
| 2525479 | Maria Del C. Torres Diaz | Address on file | | | | | |
| 2526025 | Maria Del C. Torres Ramos | Address on file | | | | | |
| 2526587 | Maria Del Ca Adorno Narvaez | Address on file | | | | | |
| 2526171 | Maria Del Ca Lopez Velez | Address on file | | | | | |
| 2527013 | Maria Del Ca Mercado Oliveras | Address on file | | | | | |
| 2527034 | Maria Del Ca Merced Martin | Address on file | | | | | |
| 2527106 | Maria Del Ca Surita Cabassa | Address on file | | | | | |
| 2557390 | Maria Del Carme Olmo Rodriguez | Address on file | | | | | |
| 2541931 | Maria Del Carmen Colon Diaz | Address on file | | | | | |
| 2517226 | Maria Del Carmen Marquez Andino | Address on file | | | | | |
| 2530659 | Maria Del Carmen Rivera Diaz | Address on file | | | | | |
| 2527976 | Maria Del Carmen Rosa Perez | Address on file | | | | | |
| 2507409 | Maria Del Guzman | Address on file | | | | | |
| 2527866 | Maria Del Lo A Rivera Rosario | Address on file | | | | | |
| 2507659 | Maria Del Mar Diaz Ramos | Address on file | | | | | |
| 2518230 | Maria Del Mar Ortiz Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518408 | Maria Del Mar Quiuones Alos | Address on file | | | | | |
| 2523612 | Maria Del P Gonzalez Martinez | Address on file | | | | | |
| 2526963 | Maria Del P Medina Nieves | Address on file | | | | | |
| 2528262 | Maria Del P Romero Albelo | Address on file | | | | | |
| 2508843 | Maria Del P Soto Aguilar | Address on file | | | | | |
| 2549789 | Maria Del P. Fontanes Bunker | Address on file | | | | | |
| 2535795 | Maria Del P. Fuentes Morales | Address on file | | | | | |
| 2525074 | Maria Del P. Torres Rivera | Address on file | | | | | |
| 2553764 | Maria Del Pilar Lorenzo Orellana | Address on file | | | | | |
| 2541816 | Maria Del Pilar Sierra Perez | Address on file | | | | | |
| 2530900 | Maria Del Pilar Velez Casanova | Address on file | | | | | |
| 2514886 | Maria Del R Abrams Guzman | Address on file | | | | | |
| 2555335 | Maria Del R Ramos Ocasio | Address on file | | | | | |
| 2511253 | Maria Del R Rey Gonzalez | Address on file | | | | | |
| 2527431 | Maria Del R. Arroyo Matienzo | Address on file | | | | | |
| 2515658 | Maria Del R. Correa Rodriguez | Address on file | | | | | |
| 2524201 | Maria Del R. Irizarry Gonzalez | Address on file | | | | | |
| 2539928 | Maria Del R. Rivera Natal | Address on file | | | | | |
| 2536173 | Maria Del Rivera Perez | Address on file | | | | | |
| 2524309 | Maria Del Rojas Hernandez | Address on file | | | | | |
| 2556813 | Maria Del Roman Martinez | Address on file | | | | | |
| 2525505 | Maria Del S Polanco Mu?Oz | Address on file | | | | | |
| 2542466 | Maria Del Sala Ramirez | Address on file | | | | | |
| 2528513 | Maria Del. M Villafane Colon | Address on file | | | | | |
| 2547072 | Maria Delgado | Address on file | | | | | |
| 2508616 | Maria Dgonzalez Valentin | Address on file | | | | | |
| 2532557 | Maria Diaz | Address on file | | | | | |
| 2539222 | Maria Diaz | Address on file | | | | | |
| 2518257 | Maria Diaz Acevedo | Address on file | | | | | |
| 2566524 | Maria Diaz Soto | Address on file | | | | | |
| 2515402 | Maria Dingui Figueroa | Address on file | | | | | |
| 2549601 | Maria Disla Rodriguez | Address on file | | | | | |
| 2510150 | Maria Dsantiago Valdes | Address on file | | | | | |
| 2538320 | Maria E Alamo Cruz | Address on file | | | | | |
| 2515226 | Maria E Allende Barreiro | Address on file | | | | | |
| 2556636 | María E Almánzar Pujols | Address on file | | | | | |
| 2526462 | Maria E Alvarado Santiago | Address on file | | | | | |
| 2509545 | Maria E Arnaldi Mojica | Address on file | | | | | |
| 2555691 | Maria E Arroyo Caraballo | Address on file | | | | | |
| 2559896 | Maria E Baez Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2556045 | Maria E Bauzo Rios | Address on file | | | | | |
| 2521241 | Maria E Belliard Espinal | Address on file | | | | | |
| 2509453 | Maria E Brito Colon | Address on file | | | | | |
| 2531750 | Maria E Caban Morales | Address on file | | | | | |
| 2529088 | Maria E Caldero Figueroa | Address on file | | | | | |
| 2559417 | Maria E Camacho Pesante | Address on file | | | | | |
| 2509554 | Maria E Cancel Rodriguez | Address on file | | | | | |
| 2535022 | Maria E Candelario | Address on file | | | | | |
| 2562472 | Maria E Caraballo Figueroa | Address on file | | | | | |
| 2535924 | Maria E Carrillo | Address on file | | | | | |
| 2550570 | Maria E Catala Martinez | Address on file | | | | | |
| 2542351 | Maria E Chavez Olivares | Address on file | | | | | |
| 2525178 | Maria E Class Alvarado | Address on file | | | | | |
| 2527031 | Maria E Claudio Diaz | Address on file | | | | | |
| 2548488 | Maria E Coll Diaz | Address on file | | | | | |
| 2566592 | Maria E Colon | Address on file | | | | | |
| 2527161 | Maria E Colon Cruz | Address on file | | | | | |
| 2539482 | Maria E Colon Jimenez | Address on file | | | | | |
| 2566058 | Maria E Cordero De Jesus | Address on file | | | | | |
| 2537762 | Maria E Costas Casta | Address on file | | | | | |
| 2525152 | Maria E Cotto Fernandez | Address on file | | | | | |
| 2550844 | Maria E Cruz | Address on file | | | | | |
| 2525255 | Maria E Cruz Hernandez | Address on file | | | | | |
| 2543349 | Maria E Cruz Soto | Address on file | | | | | |
| 2535124 | Maria E De Jesus Mendre | Address on file | | | | | |
| 2525288 | Maria E De La Rosa Perez | Address on file | | | | | |
| 2561717 | Maria E Del Rosario Hernandez | Address on file | | | | | |
| 2556715 | Maria E Diaz Andino | Address on file | | | | | |
| 2558859 | Maria E Escobar Rivera | Address on file | | | | | |
| 2563075 | Maria E Falgas Andino | Address on file | | | | | |
| 2560899 | Maria E Felix Diaz | Address on file | | | | | |
| 2543876 | Maria E Figueroa Correa | Address on file | | | | | |
| 2549416 | Maria E Fuentes Torres | Address on file | | | | | |
| 2566144 | Maria E Geronimo Torres | Address on file | | | | | |
| 2524511 | Maria E Guzman Medina | Address on file | | | | | |
| 2529947 | Maria E Guzman Rivera | Address on file | | | | | |
| 2537833 | Maria E Hernandez Jorge | Address on file | | | | | |
| 2527751 | Maria E Hernandez Melendez | Address on file | | | | | |
| 2565279 | Maria E Inostroza Arroyo | Address on file | | | | | |
| 2560750 | Maria E Lopez Canales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527479 | Maria E Lopez Colon | Address on file | | | | | |
| 2556508 | Maria E Lopez Martinez | Address on file | | | | | |
| 2514089 | Maria E Lozada Garcia | Address on file | | | | | |
| 2527001 | Maria E Lugo Serrano | Address on file | | | | | |
| 2550969 | Maria E Marquez Cordero | Address on file | | | | | |
| 2530624 | Maria E Marrero Oliveras | Address on file | | | | | |
| 2542266 | Maria E Martinez Gonzalez | Address on file | | | | | |
| 2509313 | Maria E Medero Mercado | Address on file | | | | | |
| 2513661 | Maria E Melendez Altieri | Address on file | | | | | |
| 2555147 | Maria E Mendez Diaz | Address on file | | | | | |
| 2552360 | Maria E Morales Garcia | Address on file | | | | | |
| 2562763 | Maria E Morales Plumey | Address on file | | | | | |
| 2528293 | Maria E Moreira Figueroa | Address on file | | | | | |
| 2550246 | Maria E Negron Cruz | Address on file | | | | | |
| 2528312 | Maria E Oliveras Negron | Address on file | | | | | |
| 2528755 | Maria E Ortiz Alverio | Address on file | | | | | |
| 2516100 | Maria E Ortiz Marrero | Address on file | | | | | |
| 2517652 | Maria E Ortiz Merced | Address on file | | | | | |
| 2526477 | Maria E Ortiz Pages | Address on file | | | | | |
| 2526147 | Maria E Padilla De Mend Ez | Address on file | | | | | |
| 2528462 | Maria E Perez Camacho | Address on file | | | | | |
| 2565741 | Maria E Pino Beltran | Address on file | | | | | |
| 2549097 | Maria E Ponce De Leon Dela Pa | Address on file | | | | | |
| 2536726 | Maria E Qui?Ones Monge | Address on file | | | | | |
| 2533067 | Maria E Quintana Rivera | Address on file | | | | | |
| 2514388 | Maria E Ramos Moctezuma | Address on file | | | | | |
| 2548248 | Maria E Rios Sanchez | Address on file | | | | | |
| 2527985 | Maria E Rivera Anglero | Address on file | | | | | |
| 2540344 | Maria E Rivera Centeno | Address on file | | | | | |
| 2535057 | Maria E Rivera Flores | Address on file | | | | | |
| 2532621 | Maria E Rivera Lopez | Address on file | | | | | |
| 2557743 | Maria E Rivera Lopez | Address on file | | | | | |
| 2526077 | Maria E Rivera Matias | Address on file | | | | | |
| 2546993 | Maria E Rivera Otero | Address on file | | | | | |
| 2528172 | Maria E Rivera Santos | Address on file | | | | | |
| 2566396 | Maria E Rivera Torres | Address on file | | | | | |
| 2548982 | Maria E Rivera Vazquez | Address on file | | | | | |
| 2520561 | Maria E Rodriguez Madera | Address on file | | | | | |
| 2528742 | Maria E Rodriguez Maldonado | Address on file | | | | | |
| 2527538 | Maria E Rodriguez Olivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533149 | Maria E Rodriguez Ortiz | Address on file | | | | | |
| 2529190 | Maria E Rodriguez Rivera | Address on file | | | | | |
| 2529234 | Maria E Rodriguez Rodriguez | Address on file | | | | | |
| 2515011 | Maria E Rodriguez Santos | Address on file | | | | | |
| 2552064 | Maria E Roman Lozada | Address on file | | | | | |
| 2534662 | Maria E Roman Rivera | Address on file | | | | | |
| 2529279 | Maria E Rosa Saez | Address on file | | | | | |
| 2548429 | Maria E Rosario Mateo | Address on file | | | | | |
| 2519992 | Maria E Rosario Rivera | Address on file | | | | | |
| 2553112 | Maria E Rosas Horta | Address on file | | | | | |
| 2516479 | Maria E Salas Gonzalez | Address on file | | | | | |
| 2542164 | Maria E Sanchez Dominguez | Address on file | | | | | |
| 2537631 | Maria E Santiago Rivera | Address on file | | | | | |
| 2562059 | Maria E Santiago Rodriguez | Address on file | | | | | |
| 2563303 | Maria E Sostre Rodriguez | Address on file | | | | | |
| 2528197 | Maria E Soto Rivera | Address on file | | | | | |
| 2539189 | Maria E Soto Santiago | Address on file | | | | | |
| 2548044 | Maria E Torres Soto | Address on file | | | | | |
| 2566214 | Maria E Tra&A Cuadra | Address on file | | | | | |
| 2529082 | Maria E Trevi?O Nieves | Address on file | | | | | |
| 2542060 | Maria E Ustarits Pabon | Address on file | | | | | |
| 2517707 | Maria E Vassallo Ocasio | Address on file | | | | | |
| 2527660 | Maria E Vazquez Acosta | Address on file | | | | | |
| 2526010 | Maria E Vazquez Rivera | Address on file | | | | | |
| 2560827 | Maria E Zapata Marin | Address on file | | | | | |
| 2510602 | Maria E. Arroyo Padilla | Address on file | | | | | |
| 2515128 | Maria E. Hernandez Laureano | Address on file | | | | | |
| 2533499 | Maria E. Medina | Address on file | | | | | |
| 2515526 | Maria E. Monserrate Garcia | Address on file | | | | | |
| 2562948 | Maria Elisa Alicea Berrios | Address on file | | | | | |
| 2547316 | Maria Elopez Torres | Address on file | | | | | |
| 2541067 | Maria Escribano Maldonado | Address on file | | | | | |
| 2549922 | Maria Esquilin Sanchez | Address on file | | | | | |
| 2535636 | Maria Esther Figueroa | Address on file | | | | | |
| 2508140 | Maria Estrada Tolentino | Address on file | | | | | |
| 2512982 | Maria Ez Davila Monta | Address on file | | | | | |
| 2526305 | Maria F Cornelio Sanchez | Address on file | | | | | |
| 2534634 | Maria F Negron Guzman | Address on file | | | | | |
| 2526386 | Maria F Rivera Rivera | Address on file | | | | | |
| 2508669 | Maria F. Velez Leon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512389 | Maria Feliciano Lopez | Address on file | | | | | |
| 2523833 | Maria Fernandez Montalvo | Address on file | | | | | |
| 2511509 | Maria Fernandez Vinales | Address on file | | | | | |
| 2533446 | Maria Figueroa | Address on file | | | | | |
| 2556104 | Maria Figueroa Agalip | Address on file | | | | | |
| 2528572 | Maria Figueroa Echevarria | Address on file | | | | | |
| 2549339 | Maria Figueroa Rosado | Address on file | | | | | |
| 2547792 | Maria Figueroa Vazquez | Address on file | | | | | |
| 2534448 | Maria Fonseca | Address on file | | | | | |
| 2514737 | Maria Forty Nieves | Address on file | | | | | |
| 2556272 | Maria Fuentes | Address on file | | | | | |
| 2516577 | Maria G Acevedo Cortes | Address on file | | | | | |
| 2526101 | Maria G Butler Fernandez | Address on file | | | | | |
| 2561515 | Maria G Colon Melendez | Address on file | | | | | |
| 2563021 | Maria G Figueroa Saez | Address on file | | | | | |
| 2514046 | Maria G Gaviria Beltran | Address on file | | | | | |
| 2509813 | Maria G Laboy Flores | Address on file | | | | | |
| 2530970 | Maria G Morales Valentin | Address on file | | | | | |
| 2517690 | Maria G Nazario Nazario | Address on file | | | | | |
| 2543152 | Maria G Nieves Cortes | Address on file | | | | | |
| 2532553 | Maria G Ramirez Cede?O | Address on file | | | | | |
| 2563972 | Maria G Vargas Fontanez | Address on file | | | | | |
| 2541007 | Maria Garcia Chacon | Address on file | | | | | |
| 2540891 | Maria Garcia Hernandez | Address on file | | | | | |
| 2511485 | Maria Garcia Rodriguez | Address on file | | | | | |
| 2533108 | Maria Gonzalez | Address on file | | | | | |
| 2534414 | Maria Gonzalez | Address on file | | | | | |
| 2565124 | Maria Gonzalez Atiles | Address on file | | | | | |
| 2557878 | Maria Gonzalez Baez | Address on file | | | | | |
| 2549010 | Maria Gonzalez Burgos | Address on file | | | | | |
| 2538306 | Maria Gonzalez Nieves | Address on file | | | | | |
| 2509090 | Maria Gonzalez Velez | Address on file | | | | | |
| 2508605 | Maria Guadalupe Ortiz Aponte | Address on file | | | | | |
| 2555359 | Maria Gutierrez Vazquez | Address on file | | | | | |
| 2508124 | Maria Guzman | Address on file | | | | | |
| 2556194 | Maria Guzman | Address on file | | | | | |
| 2545878 | Maria Guzman Rosado | Address on file | | | | | |
| 2517839 | Maria H David Pedrogo | Address on file | | | | | |
| 2547811 | Maria H Lopez Indio | Address on file | | | | | |
| 2528263 | Maria H Melendez Baez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565674 | Maria H Rodriguez Rodriguez | Address on file | | | | | |
| 2509968 | Maria Hernandez Acevedo | Address on file | | | | | |
| 2550983 | Maria Hernandez Benitez | Address on file | | | | | |
| 2539850 | Maria Hernandez Cintron | Address on file | | | | | |
| 2551735 | Maria Hernandez Nievez | Address on file | | | | | |
| 2536202 | Maria Hernandez Paulino | Address on file | | | | | |
| 2549129 | Maria Hernandez Roman | Address on file | | | | | |
| 2542480 | Maria I Alequin Barreto | Address on file | | | | | |
| 2525385 | Maria I Berenguer Calderon | Address on file | | | | | |
| 2527061 | Maria I Caraballo Vargas | Address on file | | | | | |
| 2536293 | Maria I Castro Martinez | Address on file | | | | | |
| 2517129 | Maria I Cintron Rodriguez | Address on file | | | | | |
| 2549058 | Maria I Colon Montes | Address on file | | | | | |
| 2550899 | Maria I Colon Rodriguez | Address on file | | | | | |
| 2558031 | Maria I Cruz Rivera | Address on file | | | | | |
| 2527633 | Maria I De Jesus Torres | Address on file | | | | | |
| 2565578 | Maria I Diaz Pacheco | Address on file | | | | | |
| 2535082 | Maria I Diaz Torres | Address on file | | | | | |
| 2566341 | Maria I Echevarria Maldonado | Address on file | | | | | |
| 2522323 | Maria I Fabre | Address on file | | | | | |
| 2552447 | Maria I Fernandez Gonzalez | Address on file | | | | | |
| 2564087 | Maria I Galvan Machado | Address on file | | | | | |
| 2558716 | Maria I Garcia Medina | Address on file | | | | | |
| 2531356 | Maria I Gonzalez Betancourt | Address on file | | | | | |
| 2541533 | Maria I Gonzalez Luciano | Address on file | | | | | |
| 2563464 | Maria I Gonzalez Rivera | Address on file | | | | | |
| 2527817 | Maria I Guerra Encarnacion | Address on file | | | | | |
| 2527262 | Maria I Hernandez Claudio | Address on file | | | | | |
| 2531337 | Maria I Igahache Flores | Address on file | | | | | |
| 2546323 | Maria I Irizarry Cruz | Address on file | | | | | |
| 2564239 | Maria I Irizarry Orengo | Address on file | | | | | |
| 2549286 | Maria I Lebron Torres | Address on file | | | | | |
| 2526381 | Maria I Lopez Vazquez | Address on file | | | | | |
| 2560249 | Maria I Luciano Martinez | Address on file | | | | | |
| 2564126 | Maria I Luciano Martinez | Address on file | | | | | |
| 2537828 | Maria I Maldonado Ortiz | Address on file | | | | | |
| 2527995 | Maria I Matos Silva | Address on file | | | | | |
| 2536413 | Maria I Millan Ruiz | Address on file | | | | | |
| 2516161 | Maria I Millete Perez | Address on file | | | | | |
| 2536554 | Maria I Monero Boria | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526479 | Maria I Montes Garcia | Address on file | | | | | |
| 2526408 | Maria I Morales De Jesus | Address on file | | | | | |
| 2518838 | Maria I Muniz Blas | Address on file | | | | | |
| 2518203 | Maria I Ortiz Rivera | Address on file | | | | | |
| 2564906 | Maria I Ortiz Rosado | Address on file | | | | | |
| 2562879 | Maria I Ortiz Santiago | Address on file | | | | | |
| 2553306 | Maria I Ortiz Soto | Address on file | | | | | |
| 2566512 | Maria I Otero | Address on file | | | | | |
| 2550302 | Maria I Perez Berrios | Address on file | | | | | |
| 2526203 | Maria I Perez Cordero | Address on file | | | | | |
| 2527861 | Maria I Perez Feliberty | Address on file | | | | | |
| 2542528 | Maria I Perez Morales | Address on file | | | | | |
| 2563791 | Maria I Ramos Caraballo | Address on file | | | | | |
| 2547139 | Maria I Ramos Morales | Address on file | | | | | |
| 2537555 | Maria I Ricart Morales | Address on file | | | | | |
| 2510446 | Maria I Rivera | Address on file | | | | | |
| 2525959 | Maria I Rivera Davila | Address on file | | | | | |
| 2525960 | Maria I Rivera Davila | Address on file | | | | | |
| 2550352 | Maria I Rivera Gonzalez | Address on file | | | | | |
| 2522699 | Maria I Rivera Rivera | Address on file | | | | | |
| 2529647 | Maria I Rivera Sostre | Address on file | | | | | |
| 2550768 | Maria I Rosa Rodriguez | Address on file | | | | | |
| 2556616 | Maria I Ruiz Oquendo | Address on file | | | | | |
| 2559110 | Maria I Saavedra Gonzalez | Address on file | | | | | |
| 2564148 | Maria I Santiago Rodriguez | Address on file | | | | | |
| 2526059 | Maria I Soto Pagan | Address on file | | | | | |
| 2548476 | Maria I Torres Torres | Address on file | | | | | |
| 2560878 | Maria I Trinidad Ruiz | Address on file | | | | | |
| 2509670 | Maria I Valentin Santiago | Address on file | | | | | |
| 2515129 | Maria I Vazquez Berrios | Address on file | | | | | |
| 2537482 | Maria I Vega Torres | Address on file | | | | | |
| 2519577 | Maria I Velez Collazo | Address on file | | | | | |
| 2556210 | Maria I Viera Viera | Address on file | | | | | |
| 2514987 | Maria I. Flecha Mestre | Address on file | | | | | |
| 2517409 | Maria I. Miranda Galindez | Address on file | | | | | |
| 2518285 | Maria I. Orsini Candal | Address on file | | | | | |
| 2517403 | Maria I. Ortiz Alvarado | Address on file | | | | | |
| 2531875 | Maria I. Rios Ortiz | Address on file | | | | | |
| 2507550 | Maria I. Rivera Rios | Address on file | | | | | |
| 2547417 | Maria Iarroyo Ruiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518227 | Maria Iciar Del Rio Goni | Address on file | | | | | |
| 2553113 | Maria Icrespo Lorenzo | Address on file | | | | | |
| 2524675 | Maria Ines Ortiz Lopez | Address on file | | | | | |
| 2561476 | Maria Inocencio Rodriguez | Address on file | | | | | |
| 2511557 | Maria Isabel Rodriguez Chevere | Address on file | | | | | |
| 2510202 | Maria Ivelisse Inirio | Address on file | | | | | |
| 2543763 | Maria J Carrasquillo Ortiz | Address on file | | | | | |
| 2560149 | Maria J Clemente Andino | Address on file | | | | | |
| 2557429 | Maria J Colon Gonzalez | Address on file | | | | | |
| 2518009 | Maria J Cruz Hacinda | Address on file | | | | | |
| 2515061 | Maria J Dabastos Angrade | Address on file | | | | | |
| 2550217 | Maria J Davila | Address on file | | | | | |
| 2557650 | Maria J Del Valle | Address on file | | | | | |
| 2540627 | Maria J Gonzalez Colon | Address on file | | | | | |
| 2539820 | Maria J Gonzalez Vazquez | Address on file | | | | | |
| 2544133 | Maria J Hernandez Miranda | Address on file | | | | | |
| 2509440 | Maria J Lebron Santiago | Address on file | | | | | |
| 2516722 | Maria J Lopez Sanchez | Address on file | | | | | |
| 2528231 | Maria J Marrero Berrios | Address on file | | | | | |
| 2557671 | Maria J Martinez Barreto | Address on file | | | | | |
| 2564217 | Maria J Mejias Reyes | Address on file | | | | | |
| 2525778 | Maria J Negron Robles | Address on file | | | | | |
| 2523492 | Maria J Ortiz Rivera | Address on file | | | | | |
| 2559207 | Maria J Perez Hernandez | Address on file | | | | | |
| 2546939 | Maria J Pizarro | Address on file | | | | | |
| 2516162 | Maria J Ramon Torres | Address on file | | | | | |
| 2563102 | Maria J Reyes Pena | Address on file | | | | | |
| 2566435 | Maria J Rivera Corales | Address on file | | | | | |
| 2559385 | Maria J Rivera Martinez | Address on file | | | | | |
| 2524786 | Maria J Rivera Roberto | Address on file | | | | | |
| 2527688 | Maria J Robles Hernandez | Address on file | | | | | |
| 2557410 | Maria J Rondon Reyes | Address on file | | | | | |
| 2532575 | Maria J Santaella Rodriguez | Address on file | | | | | |
| 2565342 | Maria J Sostre Rivera | Address on file | | | | | |
| 2538255 | Maria J Torres Vargas | Address on file | | | | | |
| 2538680 | Maria J Vega Arroyo | Address on file | | | | | |
| 2526929 | Maria J Velazquez Hernandez | Address on file | | | | | |
| 2515427 | Maria J. Francis Ayala | Address on file | | | | | |
| 2528081 | Maria Jimenez Morales | Address on file | | | | | |
| 2538601 | Maria Jimenez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537720 | Maria L Ayala | Address on file | | | | | |
| 2558367 | Maria L Bermudez Pratts | Address on file | | | | | |
| 2528122 | Maria L Castro Pagan | Address on file | | | | | |
| 2525673 | Maria L Claudio Monta?E | Address on file | | | | | |
| 2525591 | Maria L Colon Berrios | Address on file | | | | | |
| 2558774 | Maria L Colon Miranda | Address on file | | | | | |
| 2550418 | Maria L Concepcion Williams | Address on file | | | | | |
| 2532464 | Maria L Cordero Resto | Address on file | | | | | |
| 2509335 | Maria L Correa Martinez | Address on file | | | | | |
| 2526417 | Maria L De Jesus Vargas | Address on file | | | | | |
| 2562924 | Maria L Diaz Guzman | Address on file | | | | | |
| 2552896 | Maria L Escalera Torres | Address on file | | | | | |
| 2561622 | Maria L Fontanez Borges | Address on file | | | | | |
| 2529089 | Maria L Gerena Flores | Address on file | | | | | |
| 2526532 | Maria L Gonzalez Perez | Address on file | | | | | |
| 2526865 | Maria L Guzman Rosa | Address on file | | | | | |
| 2527887 | Maria L Hernandez Alejandro | Address on file | | | | | |
| 2559878 | Maria L Hernandez Rivera | Address on file | | | | | |
| 2516587 | Maria L Isales Rivera | Address on file | | | | | |
| 2563404 | Maria L Jimenez Rios | Address on file | | | | | |
| 2559095 | Maria L Laborde | Address on file | | | | | |
| 2530959 | Maria L Leon Cruz | Address on file | | | | | |
| 2538849 | Maria L Lopez Hernandez | Address on file | | | | | |
| 2529626 | Maria L Lopez Pagan | Address on file | | | | | |
| 2563276 | Maria L Maldonado Rivera | Address on file | | | | | |
| 2535974 | Maria L Martinez Perez | Address on file | | | | | |
| 2563931 | Maria L Melendez Colon | Address on file | | | | | |
| 2538331 | Maria L Mendez Rodriguez | Address on file | | | | | |
| 2530712 | Maria L Mesa Rosario | Address on file | | | | | |
| 2549088 | Maria L Mojica Cruz | Address on file | | | | | |
| 2566360 | Maria L Monroy Seau | Address on file | | | | | |
| 2526247 | Maria L Oquendo Martinez | Address on file | | | | | |
| 2534451 | Maria L Ortiz Montes | Address on file | | | | | |
| 2525283 | Maria L Ortiz Rivera | Address on file | | | | | |
| 2513410 | Maria L Pampa Quicana | Address on file | | | | | |
| 2525426 | Maria L Perez Roman | Address on file | | | | | |
| 2527000 | Maria L Ramirez Lopez | Address on file | | | | | |
| 2534583 | Maria L Ramos Diaz | Address on file | | | | | |
| 2549415 | Maria L Ramos Paris | Address on file | | | | | |
| 2566315 | Maria L Reyes Chevalier | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518357 | Maria L Rivera Gonzalez | Address on file | | | | | |
| 2548468 | Maria L Rivera Gonzalez | Address on file | | | | | |
| 2555937 | Maria L Rivera Marin | Address on file | | | | | |
| 2518062 | Maria L Rivera Matos | Address on file | | | | | |
| 2563184 | Maria L Rivera Santiago | Address on file | | | | | |
| 2517189 | Maria L Rivera Vazquez | Address on file | | | | | |
| 2539438 | Maria L Rodriguez Hernandez | Address on file | | | | | |
| 2530587 | Maria L Rodriguez Rosario | Address on file | | | | | |
| 2540475 | Maria L Rodriguez Suarez | Address on file | | | | | |
| 2546765 | Maria L Roman Sanchez | Address on file | | | | | |
| 2518931 | Maria L Romero Ruiz | Address on file | | | | | |
| 2562914 | Maria L Rosario Leon | Address on file | | | | | |
| 2540802 | Maria L Ruiz Llaneza | Address on file | | | | | |
| 2512638 | Maria L Ruiz Moreno | Address on file | | | | | |
| 2509174 | Maria L Torres Carrer | Address on file | | | | | |
| 2562108 | Maria L Torres Rosario | Address on file | | | | | |
| 2547670 | Maria L Valle Perez | Address on file | | | | | |
| 2566330 | Maria L Vazquez Guzman | Address on file | | | | | |
| 2563877 | Maria L Vega Martinez | Address on file | | | | | |
| 2560818 | Maria L Ventura Gomez | Address on file | | | | | |
| 2550778 | Maria L Vidal Pacheco | Address on file | | | | | |
| 2528479 | Maria L Vigil Hernandez | Address on file | | | | | |
| 2551905 | Maria L. Delgado Roldan | Address on file | | | | | |
| 2514671 | Maria L. Hernandez Seguino | Address on file | | | | | |
| 2507821 | Maria L. Marin Colon | Address on file | | | | | |
| 2517499 | Maria L. Mendez Caro | Address on file | | | | | |
| 2507727 | Maria L. Monclova Santana | Address on file | | | | | |
| 2542565 | Maria L. Rivera Garnica | Address on file | | | | | |
| 2543269 | Maria L. Santos Rodriguez | Address on file | | | | | |
| 2549421 | Maria L. Sosa Sosa | Address on file | | | | | |
| 2542962 | Maria Lopez Colon | Address on file | | | | | |
| 2525140 | Maria Lopez Rojas | Address on file | | | | | |
| 2526946 | Maria Lopez Vazquez | Address on file | | | | | |
| 2547423 | Maria Lrodriguez Santiago | Address on file | | | | | |
| 2543799 | Maria Lugo Negron | Address on file | | | | | |
| 2555924 | Maria Lugo Santiago | Address on file | | | | | |
| 2553900 | Maria Luisa Gonzalez Cruz | Address on file | | | | | |
| 2532123 | Maria M Acosta Melendez | Address on file | | | | | |
| 2546327 | Maria M Acosta Ramirez | Address on file | | | | | |
| 2515891 | Maria M Alicea Ocasio | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516167 | Maria M Alicea Vega | Address on file | | | | | |
| 2532433 | Maria M Alvarez Lopez | Address on file | | | | | |
| 2528455 | Maria M Berrios Batista | Address on file | | | | | |
| 2509691 | Maria M Berrios Hernandez | Address on file | | | | | |
| 2534018 | Maria M Birriel Alicea | Address on file | | | | | |
| 2534857 | Maria M Brito Garcia | Address on file | | | | | |
| 2528068 | Maria M Burgos Martinez | Address on file | | | | | |
| 2535853 | Maria M Camareno Cancel | Address on file | | | | | |
| 2525699 | Maria M Cancel Cancel | Address on file | | | | | |
| 2559790 | Maria M Caraballo Hernandez | Address on file | | | | | |
| 2516641 | Maria M Carrion Donato | Address on file | | | | | |
| 2521923 | Maria M Cervera Cortes | Address on file | | | | | |
| 2531014 | Maria M Collazo Soto | Address on file | | | | | |
| 2530776 | Maria M Colon De Jesus | Address on file | | | | | |
| 2556660 | Maria M Cosme Morales | Address on file | | | | | |
| 2531712 | Maria M Cosme Santiago | Address on file | | | | | |
| 2547000 | Maria M Cruz | Address on file | | | | | |
| 2528162 | Maria M Cruz Gonzalez | Address on file | | | | | |
| 2517648 | Maria M Davila Rivera | Address on file | | | | | |
| 2536669 | Maria M De Jesus | Address on file | | | | | |
| 2530680 | Maria M De Jesus Figueroa | Address on file | | | | | |
| 2559822 | Maria M De Jesus Vazquez | Address on file | | | | | |
| 2527540 | Maria M De Los Santos La Paz | Address on file | | | | | |
| 2550065 | Maria M De Thomas Cabrera | Address on file | | | | | |
| 2509320 | Maria M Delgado Delgado | Address on file | | | | | |
| 2560973 | Maria M Diaz Perez | Address on file | | | | | |
| 2509456 | Maria M Diaz Rodriguez | Address on file | | | | | |
| 2518702 | Maria M Dones Pabon | Address on file | | | | | |
| 2520465 | Maria M Echevarria Boscana | Address on file | | | | | |
| 2517615 | Maria M Febres Rios | Address on file | | | | | |
| 2550013 | Maria M Fernandez Camacho | Address on file | | | | | |
| 2520736 | Maria M Figueroa Amoros | Address on file | | | | | |
| 2529266 | Maria M Figueroa Camacho | Address on file | | | | | |
| 2524753 | Maria M Figueroa Sanchez | Address on file | | | | | |
| 2558623 | Maria M Franceschi Martinez | Address on file | | | | | |
| 2547814 | Maria M Fuentes Rivera | Address on file | | | | | |
| 2546659 | Maria M Fung Merced | Address on file | | | | | |
| 2521776 | Maria M Garcia Berrios | Address on file | | | | | |
| 2527908 | Maria M Garcia Perez | Address on file | | | | | |
| 2509709 | Maria M Gavillan Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524592 | Maria M Gonzalez Benitez | Address on file | | | | | |
| 2550544 | Maria M Gonzalez Cordova | Address on file | | | | | |
| 2514418 | Maria M Gonzalez Velez | Address on file | | | | | |
| 2525173 | Maria M Guzman Lozada | Address on file | | | | | |
| 2519241 | Maria M Guzman Torres | Address on file | | | | | |
| 2526458 | Maria M Izagas Trinidad | Address on file | | | | | |
| 2546773 | Maria M Justiniano Lebron | Address on file | | | | | |
| 2516298 | Maria M Landron Vazquez | Address on file | | | | | |
| 2564422 | Maria M Lopez Acevedo | Address on file | | | | | |
| 2566187 | Maria M Lopez Rivera | Address on file | | | | | |
| 2565145 | Maria M Malavet Hernandez | Address on file | | | | | |
| 2527184 | Maria M Marrero Cancel | Address on file | | | | | |
| 2538784 | Maria M Marrero Otero | Address on file | | | | | |
| 2563104 | Maria M Martinez Collazo | Address on file | | | | | |
| 2546431 | Maria M Martinez Colon | Address on file | | | | | |
| 2542283 | Maria M Martinez Serrano | Address on file | | | | | |
| 2550204 | Maria M Matos Zayas | Address on file | | | | | |
| 2525234 | Maria M Matta Estien | Address on file | | | | | |
| 2529221 | Maria M Melendez Vargas | Address on file | | | | | |
| 2566540 | Maria M Mendez Roman | Address on file | | | | | |
| 2526866 | Maria M Molina Berrios | Address on file | | | | | |
| 2528458 | Maria M Montalvo Irizarry | Address on file | | | | | |
| 2546664 | Maria M Mulero Diaz | Address on file | | | | | |
| 2526550 | Maria M Negron Hernandez | Address on file | | | | | |
| 2532672 | Maria M Negron Sepulveda | Address on file | | | | | |
| 2526774 | Maria M Nieves Nieves | Address on file | | | | | |
| 2547051 | Maria M Ocasio Repollet | Address on file | | | | | |
| 2531072 | Maria M Ortiz Medina | Address on file | | | | | |
| 2516414 | Maria M Ortiz Morales | Address on file | | | | | |
| 2529177 | Maria M Ortiz Ortiz | Address on file | | | | | |
| 2512423 | Maria M Ortiz Rivera | Address on file | | | | | |
| 2510643 | Maria M Otero Ortiz | Address on file | | | | | |
| 2521926 | Maria M Otero Rodriguez | Address on file | | | | | |
| 2529161 | Maria M Perez Tirado | Address on file | | | | | |
| 2528184 | Maria M Quiñones Torres | Address on file | | | | | |
| 2538959 | Maria M Ramos Guzman | Address on file | | | | | |
| 2560412 | Maria M Rangel Sabater | Address on file | | | | | |
| 2542794 | Maria M Rivas Fernandez | Address on file | | | | | |
| 2522896 | Maria M Rivera Aviles | Address on file | | | | | |
| 2554487 | Maria M Rivera Camacho | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526746 | Maria M Rivera Gonzalez | Address on file | | | | | |
| 2528076 | Maria M Rivera Gutierrez | Address on file | | | | | |
| 2528499 | Maria M Rivera Rodriguez | Address on file | | | | | |
| 2555444 | Maria M Rivera Santiago | Address on file | | | | | |
| 2549398 | Maria M Rivera Santos | Address on file | | | | | |
| 2549043 | Maria M Rivera Serrano | Address on file | | | | | |
| 2536057 | Maria M Rodriguez Camacho | Address on file | | | | | |
| 2540406 | Maria M Rodriguez Greo | Address on file | | | | | |
| 2565902 | Maria M Rodriguez Lugo | Address on file | | | | | |
| 2534980 | Maria M Rodriguez Martinez | Address on file | | | | | |
| 2528288 | Maria M Rodriguez Miranda | Address on file | | | | | |
| 2564919 | Maria M Rodriguez Morales | Address on file | | | | | |
| 2509308 | Maria M Rodriguez Rivera | Address on file | | | | | |
| 2550281 | Maria M Rodriguez Velilla | Address on file | | | | | |
| 2528913 | Maria M Rojas Colon | Address on file | | | | | |
| 2546736 | Maria M Rojas Cruz | Address on file | | | | | |
| 2538853 | Maria M Rosado Rosado | Address on file | | | | | |
| 2529248 | Maria M Sanchez Ramos | Address on file | | | | | |
| 2511622 | Maria M Sanchez Texidor | Address on file | | | | | |
| 2548601 | Maria M Santana Olan | Address on file | | | | | |
| 2549945 | Maria M Santana Ramos | Address on file | | | | | |
| 2533930 | Maria M Santiago Aponte | Address on file | | | | | |
| 2534559 | Maria M Santiago Bermudez | Address on file | | | | | |
| 2550960 | Maria M Santiago Hernandez | Address on file | | | | | |
| 2536560 | Maria M Santiago Ramos | Address on file | | | | | |
| 2526501 | Maria M Serrano Diaz | Address on file | | | | | |
| 2549544 | Maria M Serrano Medina | Address on file | | | | | |
| 2525142 | Maria M Shroder Rivera | Address on file | | | | | |
| 2554942 | Maria M Solis Rivera | Address on file | | | | | |
| 2560403 | Maria M Soto Matos | Address on file | | | | | |
| 2547483 | Maria M Tirado | Address on file | | | | | |
| 2561473 | Maria M Torres Maldonado | Address on file | | | | | |
| 2552145 | Maria M Torres Olan | Address on file | | | | | |
| 2558283 | Maria M Torres Ruiz | Address on file | | | | | |
| 2528446 | Maria M Vazquez Rivera | Address on file | | | | | |
| 2528613 | Maria M Vazquez Rivera | Address on file | | | | | |
| 2538767 | Maria M Vega Pagan | Address on file | | | | | |
| 2517941 | Maria M Velazquez Pi?Ol | Address on file | | | | | |
| 2561092 | Maria M Velez Quinones | Address on file | | | | | |
| 2543698 | Maria M. Collazo Negron | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542548 | Maria M. Cuadrado Berrios | Address on file | | | | | |
| 2511234 | Maria M. Gonzalez Hernandez | Address on file | | | | | |
| 2532436 | Maria M. Jorge Laboy | Address on file | | | | | |
| 2515203 | Maria M. Lozada Otero | Address on file | | | | | |
| 2515726 | Maria M. Ortiz Velez | Address on file | | | | | |
| 2544783 | Maria M. Rivera Vazquez | Address on file | | | | | |
| 2541960 | Maria M. Rosario Rivero | Address on file | | | | | |
| 2507538 | Maria M. Santos Maldonado | Address on file | | | | | |
| 2524435 | Maria M. Suarez Jerez | Address on file | | | | | |
| 2543702 | Maria Maldonado Quintero | Address on file | | | | | |
| 2540896 | Maria Maldonado Rodriguez | Address on file | | | | | |
| 2537575 | Maria Maldonado Torres | Address on file | | | | | |
| 2550404 | Maria Mangual | Address on file | | | | | |
| 2508916 | Maria Marquez Fernandez | Address on file | | | | | |
| 2541039 | Maria Marrero Rivera | Address on file | | | | | |
| 2552575 | Maria Martinez Martinez | Address on file | | | | | |
| 2538872 | Maria Martinez Olivo | Address on file | | | | | |
| 2512397 | Maria Martinez Rodriguez | Address on file | | | | | |
| 2526112 | Maria Martinez Ruiz | Address on file | | | | | |
| 2510352 | Maria Mauras Colon | Address on file | | | | | |
| 2507548 | Maria Maysonet Rodriguez | Address on file | | | | | |
| 2551801 | Maria Medina Acevedo | Address on file | | | | | |
| 2548908 | Maria Medina Ortiz | Address on file | | | | | |
| 2523555 | Maria Medina Vargas | Address on file | | | | | |
| 2507467 | Maria Medina Velazquez Medina Velazquez | Address on file | | | | | |
| 2529012 | Maria Melendez | Address on file | | | | | |
| 2554543 | Maria Melendez Ramirez | Address on file | | | | | |
| 2530626 | Maria Melendez Torres | Address on file | | | | | |
| 2511337 | Maria Mercado Valentin | Address on file | | | | | |
| 2536703 | Maria Millan | Address on file | | | | | |
| 2512384 | Maria Miranda Roman | Address on file | | | | | |
| 2535884 | Maria Mmartinez Pagan | Address on file | | | | | |
| 2533122 | Maria Molina Cordero | Address on file | | | | | |
| 2515963 | Maria Monserrate Rodriguez | Address on file | | | | | |
| 2531925 | Maria Morales | Address on file | | | | | |
| 2565780 | Maria Morales Burgos | Address on file | | | | | |
| 2542278 | Maria Morales Laboy | Address on file | | | | | |
| 2516208 | Maria Morales Montalvo | Address on file | | | | | |
| 2524845 | Maria Morales Montoyo | Address on file | | | | | |
| 2531647 | Maria Morales Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2516623 | Maria N Lopez Pizarro | Address on file | | | | | |
| 2528701 | Maria N Lozada Sanchez | Address on file | | | | | |
| 2527147 | Maria N Rivera Velez | Address on file | | | | | |
| 2513553 | Maria N Torres Bonilla | Address on file | | | | | |
| 2543355 | Maria N Vendrell Mantilla | Address on file | | | | | |
| 2527343 | Maria Nazario Nazario | Address on file | | | | | |
| 2554447 | Maria Negron Garcia | Address on file | | | | | |
| 2532830 | Maria Negron Gonzalez | Address on file | | | | | |
| 2561275 | Maria Negron Vargas | Address on file | | | | | |
| 2546048 | Maria Nieves Mendez | Address on file | | | | | |
| 2528247 | Maria Nu?Ez Lopez | Address on file | | | | | |
| 2524773 | Maria O. Matos Cardona | Address on file | | | | | |
| 2553692 | Maria Ojeda Rodriguez | Address on file | | | | | |
| 2557069 | Maria Oliver De La Cruz | Address on file | | | | | |
| 2535012 | Maria P Acosta Chales | Address on file | | | | | |
| 2560032 | Maria P Ortiz Cotto | Address on file | | | | | |
| 2509135 | Maria P Ramirez Marmol | Address on file | | | | | |
| 2509791 | Maria P Ramos Flores | Address on file | | | | | |
| 2509183 | Maria P Sosa Bueno | Address on file | | | | | |
| 2514543 | Maria P Urquiza Roman | Address on file | | | | | |
| 2559174 | Maria Padro Rodriguez | Address on file | | | | | |
| 2560128 | Maria Pagan Acosta | Address on file | | | | | |
| 2550995 | Maria Parrilla | Address on file | | | | | |
| 2530578 | Maria Perdomo Ortiz | Address on file | | | | | |
| 2547476 | Maria Perez | Address on file | | | | | |
| 2550880 | Maria Perez | Address on file | | | | | |
| 2525584 | Maria Perez Gonzalez | Address on file | | | | | |
| 2565239 | Maria Perez Maria | Address on file | | | | | |
| 2555024 | Maria Perez Rivara | Address on file | | | | | |
| 2516292 | Maria Pinto Qui?Ones | Address on file | | | | | |
| 2562211 | Maria Polanco Rodriguez | Address on file | | | | | |
| 2520450 | Maria Quiles Velez | Address on file | | | | | |
| 2558133 | Maria Quinonez Ramirez | Address on file | | | | | |
| 2545720 | Maria R Collazo Perez | Address on file | | | | | |
| 2539847 | Maria R Correa Bosque | Address on file | | | | | |
| 2527137 | Maria R Cruz Reyes | Address on file | | | | | |
| 2566617 | Maria R Guzman Zayas | Address on file | | | | | |
| 2554779 | Maria R Medina Rosas | Address on file | | | | | |
| 2539910 | Maria R Melendez Ruiz | Address on file | | | | | |
| 2529175 | Maria R Ortiz Burgos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558168 | Maria R Rojas Delgado | Address on file | | | | | |
| 2509267 | Maria R Santos Maldonado | Address on file | | | | | |
| 2512832 | Maria R Soto Ayala | Address on file | | | | | |
| 2528090 | Maria R Valentin San Inocencio | Address on file | | | | | |
| 2543850 | Maria R. Carmona Gonzalez | Address on file | | | | | |
| 2554425 | Maria Ramos Cruz | Address on file | | | | | |
| 2551698 | Maria Ramos Polo | Address on file | | | | | |
| 2508798 | Maria Ramos Velazquez | Address on file | | | | | |
| 2524901 | Maria Ramos Zapata | Address on file | | | | | |
| 2524888 | Maria Rebecca Ward Cid | Address on file | | | | | |
| 2557628 | Maria Resto Pabon | Address on file | | | | | |
| 2543136 | Maria Reyes Figueroa | Address on file | | | | | |
| 2550563 | Maria Reyes Garcia | Address on file | | | | | |
| 2537392 | Maria Rivera | Address on file | | | | | |
| 2566373 | Maria Rivera Carrasquillo | Address on file | | | | | |
| 2549947 | Maria Rivera Echevarria | Address on file | | | | | |
| 2562638 | Maria Rivera Figueroa | Address on file | | | | | |
| 2530576 | Maria Rivera Morales | Address on file | | | | | |
| 2549338 | Maria Rivera Rivera | Address on file | | | | | |
| 2509447 | Maria Rivera Rivera | Address on file | | | | | |
| 2517145 | Maria Rivera Robles | Address on file | | | | | |
| 2530670 | Maria Rivera Roure | Address on file | | | | | |
| 2543507 | Maria Rodriguez Chaparro | Address on file | | | | | |
| 2518483 | Maria Rodriguez Cintron | Address on file | | | | | |
| 2551782 | Maria Rodriguez Cortes | Address on file | | | | | |
| 2556071 | Maria Rodriguez Fernandez | Address on file | | | | | |
| 2532824 | Maria Rodriguez Mattei | Address on file | | | | | |
| 2550082 | Maria Rodriguez Negron | Address on file | | | | | |
| 2531003 | Maria Rodriguez Perez | Address on file | | | | | |
| 2509390 | Maria Rodriguez Quiros | Address on file | | | | | |
| 2532670 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2537633 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2547022 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2528451 | Maria Rodriguez Santos | Address on file | | | | | |
| 2547032 | Maria Rodriguez Torres | Address on file | | | | | |
| 2534842 | Maria Rojas | Address on file | | | | | |
| 2527854 | Maria Rolon De Jesus | Address on file | | | | | |
| 2549737 | Maria Roman Pizarro | Address on file | | | | | |
| 2549317 | Maria Rosado Diaz | Address on file | | | | | |
| 2541289 | Maria Rosado Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543057 | Maria Rosario Rivera | Address on file | | | | | |
| 2526129 | Maria Rosario Ruiz | Address on file | | | | | |
| 2562151 | Maria Ruiz | Address on file | | | | | |
| 2513639 | Maria Ruiz Pacheco Ruiz Pacheco | Address on file | | | | | |
| 2516230 | Maria Rullan Colon | Address on file | | | | | |
| 2527365 | Maria S Arbelo Jimenez | Address on file | | | | | |
| 2541610 | Maria S Bonilla Hernandez | Address on file | | | | | |
| 2555126 | Maria S Bonilla Perez | Address on file | | | | | |
| 2509938 | Maria S Claudio Vazquez | Address on file | | | | | |
| 2552170 | Maria S De Jesus Rogue | Address on file | | | | | |
| 2526443 | Maria S Dominguez Lara | Address on file | | | | | |
| 2543389 | Maria S Garcia Rodriguez | Address on file | | | | | |
| 2531173 | Maria S Hidalgo Ortiz | Address on file | | | | | |
| 2520630 | Maria S Lopez Latorre | Address on file | | | | | |
| 2550152 | Maria S Lopez Lopez | Address on file | | | | | |
| 2517231 | Maria S Marin Ramos | Address on file | | | | | |
| 2514707 | Maria S Mojica Ortiz | Address on file | | | | | |
| 2528060 | Maria S Mora Rivera | Address on file | | | | | |
| 2529617 | Maria S Morales Moran | Address on file | | | | | |
| 2548891 | Maria S Nieves Cruz | Address on file | | | | | |
| 2561858 | Maria S Ortiz Torres | Address on file | | | | | |
| 2564838 | Maria S Padilla Lopez | Address on file | | | | | |
| 2565727 | Maria S Rivera Perez | Address on file | | | | | |
| 2533056 | Maria S Robledo Santiago | Address on file | | | | | |
| 2528615 | Maria S Sanchez Jimenez | Address on file | | | | | |
| 2527357 | Maria S Santiago Torres | Address on file | | | | | |
| 2566404 | Maria S Sola Cruz | Address on file | | | | | |
| 2550612 | Maria S Soto Pacheco | Address on file | | | | | |
| 2542554 | Maria S Vargas Fontanez | Address on file | | | | | |
| 2566177 | Maria S. Fuentes Vazquez | Address on file | | | | | |
| 2529166 | Maria S. Gonzalez Rosario | Address on file | | | | | |
| 2517353 | Maria S. Morcelo Vazquez | Address on file | | | | | |
| 2508317 | Maria S. Padilla Conde | Address on file | | | | | |
| 2525339 | Maria S. Torres Maldonado | Address on file | | | | | |
| 2548136 | Maria Saez | Address on file | | | | | |
| 2521651 | Maria Sanabria Irizary | Address on file | | | | | |
| 2546508 | Maria Sanchez | Address on file | | | | | |
| 2550071 | Maria Sanchez Cruz | Address on file | | | | | |
| 2529383 | Maria Sanchez De Jesus | Address on file | | | | | |
| 2562253 | Maria Sanchez Miranda | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541046 | Maria Sanchez Nieves | Address on file | | | | | |
| 2508660 | Maria Sanchez Pellicier | Address on file | | | | | |
| 2556178 | Maria Sanchez Rivera | Address on file | | | | | |
| 2546808 | Maria Sanchez Ruiz | Address on file | | | | | |
| 2538528 | Maria Santiago | Address on file | | | | | |
| 2515087 | Maria Santiago Diaz | Address on file | | | | | |
| 2516013 | Maria Santiago Rosa | Address on file | | | | | |
| 2527104 | Maria Santiago Sotomayor | Address on file | | | | | |
| 2560119 | Maria Serrano Vega | Address on file | | | | | |
| 2535505 | Maria Socorro Pastrana | Address on file | | | | | |
| 2507804 | Maria Sofia Rivera Beltran Rivera Beltran | Address on file | | | | | |
| 2546088 | Maria Sonera De Jesus | Address on file | | | | | |
| 2555326 | Maria Sosa Rodriguez | Address on file | | | | | |
| 2517930 | Maria Soto Rivera | Address on file | | | | | |
| 2527703 | Maria Suarez Pica | Address on file | | | | | |
| 2509352 | Maria Sustache Sustache | Address on file | | | | | |
| 2565237 | Maria T Acevedo Feliciano | Address on file | | | | | |
| 2537709 | Maria T Acevedo Mercado | Address on file | | | | | |
| 2527924 | Maria T Alvarado Arrieta | Address on file | | | | | |
| 2534822 | Maria T Ayala | Address on file | | | | | |
| 2534887 | Maria T Bayron Figueroa | Address on file | | | | | |
| 2518065 | Maria T Betancourt Sosa | Address on file | | | | | |
| 2526334 | Maria T Birriel Rosario | Address on file | | | | | |
| 2538501 | Maria T Bonilla Sanchez | Address on file | | | | | |
| 2548763 | Maria T Camacho Colon | Address on file | | | | | |
| 2518290 | Maria T Carro Lahongrais | Address on file | | | | | |
| 2557657 | Maria T Contreras Perez | Address on file | | | | | |
| 2542067 | Maria T Cruz Aquino | Address on file | | | | | |
| 2544334 | Maria T Cruz Ferrer | Address on file | | | | | |
| 2547060 | Maria T Figueroa Catalan | Address on file | | | | | |
| 2533394 | Maria T Gonzalez Lopez | Address on file | | | | | |
| 2514983 | Maria T Jusino Perez | Address on file | | | | | |
| 2525562 | Maria T Meaux Pereda | Address on file | | | | | |
| 2565075 | Maria T Mercado Ortiz | Address on file | | | | | |
| 2565782 | Maria T Miranda Rodriguez | Address on file | | | | | |
| 2509622 | Maria T Morales Torres | Address on file | | | | | |
| 2525441 | Maria T Nieves Gonzalez | Address on file | | | | | |
| 2564344 | Maria T Oyola Maldonado | Address on file | | | | | |
| 2559548 | Maria T Pedraza Duclers | Address on file | | | | | |
| 2528294 | Maria T Perez Cancel | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538871 | Maria T Rios Rodriguez | Address on file | | | | | |
| 2514039 | Maria T Rivera Romero | Address on file | | | | | |
| 2533879 | Maria T Rodriguez Menendez | Address on file | | | | | |
| 2550320 | Maria T Rodriguez Vargas | Address on file | | | | | |
| 2528960 | Maria T Rodriguez Vega | Address on file | | | | | |
| 2519394 | Maria T Roldan Trinidad | Address on file | | | | | |
| 2531882 | Maria T Rovira Vazquez | Address on file | | | | | |
| 2566274 | Maria T Soto Perez | Address on file | | | | | |
| 2565756 | Maria T Torres Serrano | Address on file | | | | | |
| 2536754 | Maria T Valentin Lugo | Address on file | | | | | |
| 2566535 | Maria T Vargas Castro | Address on file | | | | | |
| 2537613 | Maria T Vicens Rivera | Address on file | | | | | |
| 2557281 | Maria T Viera Raymundo | Address on file | | | | | |
| 2550941 | Maria T. Camacho De Jesus | Address on file | | | | | |
| 2507652 | Maria T. Hernandez Calzada | Address on file | | | | | |
| 2518410 | Maria T. Terrasa Soler | Address on file | | | | | |
| 2560693 | Maria Taveras Santiago | Address on file | | | | | |
| 2509022 | Maria Teresa D Torres Bregon | Address on file | | | | | |
| 2560869 | Maria Teresa Estades | Address on file | | | | | |
| 2507759 | Maria Teresa Rivera Cruz | Address on file | | | | | |
| 2521878 | Maria Tfernandez Morales | Address on file | | | | | |
| 2536881 | Maria Tirado | Address on file | | | | | |
| 2507484 | Maria Tirado Hernandez | Address on file | | | | | |
| 2556533 | Maria Torres | Address on file | | | | | |
| 2551670 | Maria Torres Camacho | Address on file | | | | | |
| 2525669 | Maria Torres Jimenez | Address on file | | | | | |
| 2516715 | Maria Torres Nieves | Address on file | | | | | |
| 2525138 | Maria Torres Rivera | Address on file | | | | | |
| 2518657 | Maria Tripari Quintana | Address on file | | | | | |
| 2550174 | Maria U Chalas Nunez | Address on file | | | | | |
| 2527120 | Maria Uroza Suarez | Address on file | | | | | |
| 2555345 | Maria V Almodovar Rodriguez | Address on file | | | | | |
| 2549029 | Maria V Ayala Perez | Address on file | | | | | |
| 2509389 | Maria V Camilo Melendez | Address on file | | | | | |
| 2524837 | Maria V Cardona Hernandez | Address on file | | | | | |
| 2514865 | Maria V Cartagena Manso | Address on file | | | | | |
| 2563944 | Maria V Casiano Ramos | Address on file | | | | | |
| 2559992 | Maria V Colon Diaz | Address on file | | | | | |
| 2534335 | Maria V Cotto | Address on file | | | | | |
| 2546391 | Maria V Cotto Guevares | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526301 | Maria V Cruz Ramos | Address on file | | | | | |
| 2565062 | Maria V De Leon Rivera | Address on file | | | | | |
| 2517379 | Maria V Gonzalez Rodriguez | Address on file | | | | | |
| 2526506 | Maria V Gutierrez Urrutia | Address on file | | | | | |
| 2556147 | Maria V Hernandez Indart | Address on file | | | | | |
| 2518729 | Maria V Jimenez Maldonado | Address on file | | | | | |
| 2517115 | Maria V Lopez Menendez | Address on file | | | | | |
| 2528838 | Maria V Marin Adorno | Address on file | | | | | |
| 2536680 | Maria V Martinez Qui?Ones | Address on file | | | | | |
| 2530669 | Maria V Matias Rovira | Address on file | | | | | |
| 2547452 | Maria V Milete Feliciano | Address on file | | | | | |
| 2549351 | Maria V Montanez Montanez | Address on file | | | | | |
| 2523443 | Maria V Natal Lopez | Address on file | | | | | |
| 2550585 | Maria V Padilla Adorno | Address on file | | | | | |
| 2524976 | Maria V Perez Torres | Address on file | | | | | |
| 2549841 | Maria V Prada Medina | Address on file | | | | | |
| 2563495 | Maria V Reyes Figueroa | Address on file | | | | | |
| 2523788 | Maria V Rivera Cintron | Address on file | | | | | |
| 2559474 | Maria V Rivera Colon | Address on file | | | | | |
| 2531964 | Maria V Rivera Delgado | Address on file | | | | | |
| 2553128 | Maria V Rivera Mendez | Address on file | | | | | |
| 2561361 | Maria V Rivera Rodriguez | Address on file | | | | | |
| 2517190 | Maria V Rodriguez Mu?Oz | Address on file | | | | | |
| 2518687 | Maria V Rosa Melendez | Address on file | | | | | |
| 2559916 | Maria V Rosario Cruz | Address on file | | | | | |
| 2531052 | Maria V Ruiz Lopez | Address on file | | | | | |
| 2541825 | Maria V Sanchez Cintron | Address on file | | | | | |
| 2517557 | Maria V Serrano Piza | Address on file | | | | | |
| 2559784 | Maria V Sotomayor Ellis | Address on file | | | | | |
| 2557634 | Maria V Yulfo Blas | Address on file | | | | | |
| 2515795 | Maria V. Cardoza Cardoza | Address on file | | | | | |
| 2512091 | Maria V. Crespo Pagan | Address on file | | | | | |
| 2511926 | Maria V. Lopez Suarez | Address on file | | | | | |
| 2510992 | Maria V. Salon Delgado | Address on file | | | | | |
| 2542416 | Maria V. Santos Ramos | Address on file | | | | | |
| 2543830 | Maria Valdes Perez | Address on file | | | | | |
| 2532761 | Maria Valentin | Address on file | | | | | |
| 2516765 | Maria Valentin Ramirez | Address on file | | | | | |
| 2559185 | Maria Vargas | Address on file | | | | | |
| 2526051 | Maria Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547762 | Maria Vazquez | Address on file | | | | | |
| 2532203 | Maria Vazquez Alvarez | Address on file | | | | | |
| 2556235 | Maria Vazquez Ortiz | Address on file | | | | | |
| 2548409 | Maria Vazquez Valentin | Address on file | | | | | |
| 2564114 | Maria Vega Rentas | Address on file | | | | | |
| 2550580 | Maria Vega Silva | Address on file | | | | | |
| 2546004 | Maria Velez | Address on file | | | | | |
| 2548064 | Maria Velez Valentin | Address on file | | | | | |
| 2542272 | Maria W Leon Cartagena | Address on file | | | | | |
| 2550558 | Maria W Medina Rivera | Address on file | | | | | |
| 2510176 | Maria Y Alvarez Solis | Address on file | | | | | |
| 2518528 | Maria Y Colon Mateo | Address on file | | | | | |
| 2526854 | Maria Y Colon Morales | Address on file | | | | | |
| 2540709 | Maria Y Hernandez Mu?lz | Address on file | | | | | |
| 2524501 | Maria Y Leon Huertas | Address on file | | | | | |
| 2525013 | Maria Y Pinero Gonzalez | Address on file | | | | | |
| 2519466 | Maria Y Ramos Negron | Address on file | | | | | |
| 2544040 | Maria Y Rodriguez Cortez | Address on file | | | | | |
| 2532592 | Maria Z Ayala Pagan | Address on file | | | | | |
| 2539187 | Maria Z Lugo Rodriguez | Address on file | | | | | |
| 2509375 | Maria Z Pizarro Davila | Address on file | | | | | |
| 2559612 | Maria Z Rivera Rodriguez | Address on file | | | | | |
| 2528595 | Maria Z Salgado Adorno | Address on file | | | | | |
| 2516027 | Maria Zayas Fernandez | Address on file | | | | | |
| 2531698 | Maria Zayas Gierbolini | Address on file | | | | | |
| 2560989 | Marialis Figueroa Negron | Address on file | | | | | |
| 2550744 | Marializa Cabrera | Address on file | | | | | |
| 2561057 | Marialy Torres Bonilla | Address on file | | | | | |
| 2521737 | Marialy Vazquez Luna | Address on file | | | | | |
| 2542208 | Mariam Enid Garay Garcia | Address on file | | | | | |
| 2532421 | Mariam J Santiago Mejias | Address on file | | | | | |
| 2526915 | Mariam L Rodriguez Cruz | Address on file | | | | | |
| 2509304 | Mariam Morales Pagan | Address on file | | | | | |
| 2542323 | Mariam Rivera Lopez | Address on file | | | | | |
| 2544695 | Mariam Rodriguez Colon | Address on file | | | | | |
| 2533174 | Mariam Rojas Banichi | Address on file | | | | | |
| 2560563 | Mariam Romero Rexach | Address on file | | | | | |
| 2530841 | Mariam S De Jesus Velazquez | Address on file | | | | | |
| 2532758 | Mariam Sanabria Torres | Address on file | | | | | |
| 2543392 | Mariam Sanchez Carrasquillo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565826 | Mariam Segarra Acevedo | Address on file | | | | | |
| 2510344 | Mariamyeli Rodriguez Kuilan | Address on file | | | | | |
| 2508745 | Marian Baez Torres | Address on file | | | | | |
| 2542471 | Marian C Clemente Calderon | Address on file | | | | | |
| 2554965 | Marian Gonzalez Morales | Address on file | | | | | |
| 2523673 | Marian Lopez Perez | Address on file | | | | | |
| 2511922 | Marian M. Marrero Diaz | Address on file | | | | | |
| 2551138 | Marian Martinez Vidal | Address on file | | | | | |
| 2537962 | Marian Matos Emmanuelli | Address on file | | | | | |
| 2528035 | Marian Pagan Cruz | Address on file | | | | | |
| 2527188 | Mariana Agosto Santos | Address on file | | | | | |
| 2549988 | Mariana Andino Torres | Address on file | | | | | |
| 2511833 | Mariana Cobian Rodriguez | Address on file | | | | | |
| 2509027 | Mariana Feliciano Alvarado | Address on file | | | | | |
| 2529061 | Mariana Nieves Rosario | Address on file | | | | | |
| 2537723 | Mariana Parodi Torres | Address on file | | | | | |
| 2532928 | Mariana Pelaez | Address on file | | | | | |
| 2532372 | Mariana Rivera | Address on file | | | | | |
| 2547087 | Mariana Rivera Sanchez | Address on file | | | | | |
| 2557965 | Mariana Ruiz Rodriguez | Address on file | | | | | |
| 2553243 | Mariana S Perez Cordero | Address on file | | | | | |
| 2550346 | Mariana Velazquez Garcia | Address on file | | | | | |
| 2534805 | Mariana Villanueva Monta?Ez | Address on file | | | | | |
| 2536342 | Mariane Castro Diaz | Address on file | | | | | |
| 2559728 | Mariane Negron Sastre | Address on file | | | | | |
| 2532938 | Mariane Ruiz | Address on file | | | | | |
| 2532395 | Marianela Alvarez Lopez | Address on file | | | | | |
| 2516563 | Marianela Concepcion Lopez | Address on file | | | | | |
| 2528266 | Marianela Cruz Perez | Address on file | | | | | |
| 2507555 | Marianela Fontanez Sosa | Address on file | | | | | |
| 2537665 | Marianela Guzman Torres | Address on file | | | | | |
| 2511494 | Marianela Hernandez Martinez | Address on file | | | | | |
| 2562862 | Marianela Martinez Collazo | Address on file | | | | | |
| 2531985 | Marianela Nieves | Address on file | | | | | |
| 2559498 | Marianela Rivera Pacheco | Address on file | | | | | |
| 2562287 | Marianela Rodriguez Martinez | Address on file | | | | | |
| 2531467 | Marianela Tavarez Torres | Address on file | | | | | |
| 2550114 | Marianela Torres Perez | Address on file | | | | | |
| 2527135 | Marianella Acevedo Muniz | Address on file | | | | | |
| 2515523 | Marianet Pineiro Baez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542941 | Marianette Collazo Mendez | Address on file | | | | | |
| 2507687 | Mariangel C Cardona Rios | Address on file | | | | | |
| 2555864 | Mariangeli Amador Colon | Address on file | | | | | |
| 2513383 | Mariangeli Ayala Ramos | Address on file | | | | | |
| 2520072 | Mariangeli Caceres Centeno | Address on file | | | | | |
| 2550455 | Mariangeli Gely Cotto | Address on file | | | | | |
| 2513585 | Mariangeli Morales | Address on file | | | | | |
| 2513432 | Mariangelie Rodriguez Cuevas | Address on file | | | | | |
| 2515576 | Mariangelie Rodriguez Rios | Address on file | | | | | |
| 2549963 | Mariangelis Martinez Alarcon | Address on file | | | | | |
| 2516773 | Mariangelly Padilla Soler | Address on file | | | | | |
| 2562664 | Mariangellyn Saez Rivera | Address on file | | | | | |
| 2507777 | Mariangely Aleman Gaetan | Address on file | | | | | |
| 2549562 | Mariangely Menedez Colon | Address on file | | | | | |
| 2507401 | Mariangely Morales Lopez | Address on file | | | | | |
| 2545872 | Mariangely Rodriguez Ramos | Address on file | | | | | |
| 2507592 | Mariangely Rosado Roman | Address on file | | | | | |
| 2526351 | Mariangely Torres Tanon | Address on file | | | | | |
| 2518562 | Mariangie Velazquez Velez | Address on file | | | | | |
| 2535468 | Mariani Mojica Reyes | Address on file | | | | | |
| 2558889 | Marianita Vargas | Address on file | | | | | |
| 2527941 | Marianita Vargas Matos | Address on file | | | | | |
| 2524935 | Mariann Albarran De Jesus | Address on file | | | | | |
| 2507830 | Marianne Cortina Aldebol | Address on file | | | | | |
| 2557620 | Marianne D Ramos Rosado | Address on file | | | | | |
| 2524614 | Marianne Lopez Alverio | Address on file | | | | | |
| 2523640 | Marianne Perez Matos | Address on file | | | | | |
| 2531213 | Marianne Torres Torres | Address on file | | | | | |
| 2516018 | Marianne Vega Torres | Address on file | | | | | |
| 2533045 | Mariano Aquino Perez | Address on file | | | | | |
| 2508648 | Mariano Arguelles Ramos | Address on file | | | | | |
| 2538520 | Mariano Arroyo Torres | Address on file | | | | | |
| 2514547 | Mariano Diaz Santiago | Address on file | | | | | |
| 2558718 | Mariano G Alfaro Flores | Address on file | | | | | |
| 2533246 | Mariano Gomez Tomasini | Address on file | | | | | |
| 2548233 | Mariano Gonzalez Munoz | Address on file | | | | | |
| 2540470 | Mariano Guardo Gutierrez Ruiz | Address on file | | | | | |
| 2535524 | Mariano Jr San Feliz Ramos | Address on file | | | | | |
| 2533143 | Mariano Lopez Ponce | Address on file | | | | | |
| 2551132 | Mariano R Delgado Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538313 | Mariano Ramos Osorio | Address on file | | | | | |
| 2559008 | Mariano Renovales | Address on file | | | | | |
| 2532369 | Mariano Rodriguez | Address on file | | | | | |
| 2519859 | Mariano Rodriguez Diaz | Address on file | | | | | |
| 2556973 | Mariano Solorzano Thillet | Address on file | | | | | |
| 2564178 | Mariano Torres Guadalupe | Address on file | | | | | |
| 2533106 | Marians Feliciano Guerr | Address on file | | | | | |
| 2509156 | Marianys Dominguez Hernandez | Address on file | | | | | |
| 2524191 | Maribel Acaba Del Valle | Address on file | | | | | |
| 2530758 | Maribel Acosta Feliciano | Address on file | | | | | |
| 2539471 | Maribel Acosta Rodriguez | Address on file | | | | | |
| 2525503 | Maribel Aguayo Pizarro | Address on file | | | | | |
| 2531690 | Maribel Alicea Lugo | Address on file | | | | | |
| 2524372 | Maribel Alicea Puig | Address on file | | | | | |
| 2528215 | Maribel Alomar Ortiz | Address on file | | | | | |
| 2535945 | Maribel Arce Napoleoni | Address on file | | | | | |
| 2556062 | Maribel Ayala Rosa | Address on file | | | | | |
| 2561801 | Maribel Bermudez Diaz | Address on file | | | | | |
| 2538757 | Maribel Bermudez Gonzalez | Address on file | | | | | |
| 2528995 | Maribel Butler Acevedo | Address on file | | | | | |
| 2566626 | Maribel Cabrera Cabrera | Address on file | | | | | |
| 2526021 | Maribel Carrasquillo Baez | Address on file | | | | | |
| 2556807 | Maribel Cartagena Cruz | Address on file | | | | | |
| 2564913 | Maribel Casiano Rivera | Address on file | | | | | |
| 2536306 | Maribel Castro Cosme | Address on file | | | | | |
| 2533383 | Maribel Centeno Sanchez | Address on file | | | | | |
| 2566586 | Maribel Chevere Domenech | Address on file | | | | | |
| 2529128 | Maribel Cintron Resto | Address on file | | | | | |
| 2528224 | Maribel Cirilo Melendez | Address on file | | | | | |
| 2524760 | Maribel Collazo Melendez | Address on file | | | | | |
| 2527257 | Maribel Colon Martinez | Address on file | | | | | |
| 2540238 | Maribel Colon Miranda | Address on file | | | | | |
| 2533890 | Maribel Colon Ortiz | Address on file | | | | | |
| 2543102 | Maribel Colon Rivera | Address on file | | | | | |
| 2543669 | Maribel Cordero Acevedo | Address on file | | | | | |
| 2513483 | Maribel Correa Marty | Address on file | | | | | |
| 2522234 | Maribel Cortes De Jesus | Address on file | | | | | |
| 2512222 | Maribel Cotto Rivera | Address on file | | | | | |
| 2528394 | Maribel Cuebas Rivera | Address on file | | | | | |
| 2531096 | Maribel De Leon Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551969 | Maribel Del Moral Rivera | Address on file | | | | | |
| 2525974 | Maribel Del Valle Mojica | Address on file | | | | | |
| 2542489 | Maribel Delgado Rodriguez | Address on file | | | | | |
| 2537423 | Maribel Diaz De Leon | Address on file | | | | | |
| 2532174 | Maribel Diaz Reyes | Address on file | | | | | |
| 2532352 | Maribel Diaz Rivera | Address on file | | | | | |
| 2542209 | Maribel Diaz Santiago | Address on file | | | | | |
| 2509552 | Maribel Estrada Negron | Address on file | | | | | |
| 2526945 | Maribel Fernandez Melendez | Address on file | | | | | |
| 2528069 | Maribel Fuentes Figueroa | Address on file | | | | | |
| 2547838 | Maribel Garcia Garcia | Address on file | | | | | |
| 2540996 | Maribel Garcia Torres | Address on file | | | | | |
| 2509563 | Maribel Gomez De Jesus | Address on file | | | | | |
| 2538475 | Maribel Gomez Morales | Address on file | | | | | |
| 2525115 | Maribel Gonzalez Cabrera | Address on file | | | | | |
| 2509739 | Maribel Gonzalez Claudio | Address on file | | | | | |
| 2565852 | Maribel Gonzalez Morales | Address on file | | | | | |
| 2525546 | Maribel Gonzalez Ortiz | Address on file | | | | | |
| 2525291 | Maribel Gonzalez Quiles | Address on file | | | | | |
| 2558910 | Maribel Gonzalez Robles | Address on file | | | | | |
| 2547519 | Maribel Guevarra Irizar | Address on file | | | | | |
| 2520899 | Maribel Hernandez Fernandez | Address on file | | | | | |
| 2550961 | Maribel Hernandez Marrero | Address on file | | | | | |
| 2523905 | Maribel Hernandez Millan | Address on file | | | | | |
| 2530635 | Maribel Hernandez Sanchez | Address on file | | | | | |
| 2537961 | Maribel Hernandez Santiago | Address on file | | | | | |
| 2529590 | Maribel Hernandez Varela | Address on file | | | | | |
| 2555641 | Maribel Horta Gutierrez | Address on file | | | | | |
| 2526764 | Maribel Irizarry Jimenez | Address on file | | | | | |
| 2516695 | Maribel Jimenez Morales | Address on file | | | | | |
| 2562470 | Maribel Landrau Ortiz | Address on file | | | | | |
| 2534609 | Maribel Legrand Rivera | Address on file | | | | | |
| 2525338 | Maribel Liciaga Caban | Address on file | | | | | |
| 2536423 | Maribel Lopez Beltran | Address on file | | | | | |
| 2546091 | Maribel Lopez Cruz | Address on file | | | | | |
| 2532949 | Maribel Lopez Ortiz | Address on file | | | | | |
| 2562572 | Maribel Lopez Perez | Address on file | | | | | |
| 2542583 | Maribel Lopez Trinidad | Address on file | | | | | |
| 2549040 | Maribel Lozada Rivera | Address on file | | | | | |
| 2529125 | Maribel Lui?A Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514141 | Maribel Luyanda Estrada | Address on file | | | | | |
| 2541824 | Maribel Maldonado Ortiz | Address on file | | | | | |
| 2518570 | Maribel Maldonado Otero | Address on file | | | | | |
| 2526598 | Maribel Maldonado Pagan | Address on file | | | | | |
| 2526490 | Maribel Manzano Ayala | Address on file | | | | | |
| 2528246 | Maribel Marcano Figueroa | Address on file | | | | | |
| 2543147 | Maribel Marquez Santos | Address on file | | | | | |
| 2517855 | Maribel Marrero Lopez | Address on file | | | | | |
| 2527746 | Maribel Martinez Bernard | Address on file | | | | | |
| 2546470 | Maribel Martinez Delgado | Address on file | | | | | |
| 2545943 | Maribel Martinez Lopez | Address on file | | | | | |
| 2543748 | Maribel Martinez Lozada | Address on file | | | | | |
| 2556494 | Maribel Martinez Santiago | Address on file | | | | | |
| 2516532 | Maribel Matos Cotto | Address on file | | | | | |
| 2543464 | Maribel Mattei Correa | Address on file | | | | | |
| 2528171 | Maribel Medero Soto | Address on file | | | | | |
| 2518063 | Maribel Medina Figueroa | Address on file | | | | | |
| 2534682 | Maribel Mejias Amaro | Address on file | | | | | |
| 2509846 | Maribel Melendez Luciano | Address on file | | | | | |
| 2537320 | Maribel Miranda | Address on file | | | | | |
| 2550499 | Maribel Mojica Cruz | Address on file | | | | | |
| 2518761 | Maribel Mojica Franceschi | Address on file | | | | | |
| 2542061 | Maribel N Madera Barbosa | Address on file | | | | | |
| 2543806 | Maribel Nazario Allende | Address on file | | | | | |
| 2550131 | Maribel Negron Berrios | Address on file | | | | | |
| 2545918 | Maribel Negron Colon | Address on file | | | | | |
| 2543976 | Maribel Nieves Rodriguez | Address on file | | | | | |
| 2548122 | Maribel Nieves Rodriguez | Address on file | | | | | |
| 2526467 | Maribel Nunez Benitez | Address on file | | | | | |
| 2535815 | Maribel Ojeda Santana | Address on file | | | | | |
| 2509970 | Maribel Olivo | Address on file | | | | | |
| 2536194 | Maribel Ortiz Colon | Address on file | | | | | |
| 2528593 | Maribel Ortiz Feliciano | Address on file | | | | | |
| 2562751 | Maribel Ortiz Maribel | Address on file | | | | | |
| 2545988 | Maribel Ortiz Sanchez | Address on file | | | | | |
| 2559858 | Maribel Otero Jimenez | Address on file | | | | | |
| 2527297 | Maribel Pabon | Address on file | | | | | |
| 2517232 | Maribel Padilla Cruz | Address on file | | | | | |
| 2516370 | Maribel Pagan Villanueva | Address on file | | | | | |
| 2514674 | Maribel Pardo Soto | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514546 | Maribel Pe?A Davila | Address on file | | | | | |
| 2526547 | Maribel Perez Lopez | Address on file | | | | | |
| 2539874 | Maribel Perez Nieves | Address on file | | | | | |
| 2515117 | Maribel Perez Santiago | Address on file | | | | | |
| 2538155 | Maribel Perez Torres | Address on file | | | | | |
| 2536371 | Maribel Pinero Rodriguez | Address on file | | | | | |
| 2527555 | Maribel Portalatin Mendez | Address on file | | | | | |
| 2555891 | Maribel Quinones Alvarez | Address on file | | | | | |
| 2526487 | Maribel Quinones Roldan | Address on file | | | | | |
| 2531954 | Maribel Ramirez Rodriguez | Address on file | | | | | |
| 2526895 | Maribel Ramos Rodriguez | Address on file | | | | | |
| 2509464 | Maribel Reveron Feliciano | Address on file | | | | | |
| 2558927 | Maribel Reyes Alicea | Address on file | | | | | |
| 2531193 | Maribel Reyes Del Valle | Address on file | | | | | |
| 2566394 | Maribel Reyes Mendez | Address on file | | | | | |
| 2518717 | Maribel Reyes Sisco | Address on file | | | | | |
| 2525236 | Maribel Rios Rios | Address on file | | | | | |
| 2550741 | Maribel Rivera | Address on file | | | | | |
| 2556204 | Maribel Rivera | Address on file | | | | | |
| 2527193 | Maribel Rivera Aponte | Address on file | | | | | |
| 2534733 | Maribel Rivera Berrios | Address on file | | | | | |
| 2514994 | Maribel Rivera Burgado | Address on file | | | | | |
| 2526444 | Maribel Rivera Colon | Address on file | | | | | |
| 2540095 | Maribel Rivera Cruz | Address on file | | | | | |
| 2514138 | Maribel Rivera De Jesus | Address on file | | | | | |
| 2537369 | Maribel Rivera Felix | Address on file | | | | | |
| 2539148 | Maribel Rivera Moctezuma | Address on file | | | | | |
| 2518664 | Maribel Rivera Nieves | Address on file | | | | | |
| 2524428 | Maribel Rivera Perez | Address on file | | | | | |
| 2528833 | Maribel Rivera Rivera | Address on file | | | | | |
| 2516536 | Maribel Rivera Santiago | Address on file | | | | | |
| 2532842 | Maribel Rivera Sotomayor | Address on file | | | | | |
| 2537651 | Maribel Robles Pagan | Address on file | | | | | |
| 2532595 | Maribel Rodriguez Figueroa | Address on file | | | | | |
| 2516957 | Maribel Rodriguez Garcia | Address on file | | | | | |
| 2531151 | Maribel Rodriguez Gonzalez | Address on file | | | | | |
| 2538043 | Maribel Rodriguez Jimenez | Address on file | | | | | |
| 2534889 | Maribel Rodriguez Ma Rtinez | Address on file | | | | | |
| 2527623 | Maribel Rodriguez Matos | Address on file | | | | | |
| 2533684 | Maribel Roldan Sierra | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532600 | Maribel Roman Lebron | Address on file | | | | | |
| 2535713 | Maribel Rosa Santiago | Address on file | | | | | |
| 2512838 | Maribel Ruiz Vega | Address on file | | | | | |
| 2530647 | Maribel S Mercado Vargas | Address on file | | | | | |
| 2528212 | Maribel Sanchez Amezquita | Address on file | | | | | |
| 2544022 | Maribel Santiago | Address on file | | | | | |
| 2562054 | Maribel Santiago Colon | Address on file | | | | | |
| 2526531 | Maribel Santiago Heredia | Address on file | | | | | |
| 2531002 | Maribel Santiago Mercado | Address on file | | | | | |
| 2512839 | Maribel Semidei Castillo | Address on file | | | | | |
| 2535810 | Maribel Serrano Rojas | Address on file | | | | | |
| 2562929 | Maribel Torres Hernandez | Address on file | | | | | |
| 2524579 | Maribel Torres Morales | Address on file | | | | | |
| 2548821 | Maribel Torres Rodriguez | Address on file | | | | | |
| 2509843 | Maribel Torres Soto | Address on file | | | | | |
| 2526488 | Maribel Valladares Ramos | Address on file | | | | | |
| 2527889 | Maribel Valle Rosario | Address on file | | | | | |
| 2532009 | Maribel Vargas | Address on file | | | | | |
| 2537812 | Maribel Vargas Ramos | Address on file | | | | | |
| 2530612 | Maribel Vargas Torres | Address on file | | | | | |
| 2516923 | Maribel Vazquez Donis | Address on file | | | | | |
| 2550759 | Maribel Vazquez Oyola | Address on file | | | | | |
| 2530374 | Maribel Vega Cabrera | Address on file | | | | | |
| 2562174 | Maribel Vega De Jesus | Address on file | | | | | |
| 2559378 | Maribel Vega Garcia | Address on file | | | | | |
| 2559922 | Maribel Velazquez Velez | Address on file | | | | | |
| 2528807 | Maribel Velez Candelario | Address on file | | | | | |
| 2548368 | Maribel Velez Diaz | Address on file | | | | | |
| 2549995 | Maribel Velez Roman | Address on file | | | | | |
| 2561383 | Maribel Zayas Pasarell | Address on file | | | | | |
| 2528616 | Maribelisa Marin Diaz | Address on file | | | | | |
| 2531733 | Maribeliz Velez Guzman | Address on file | | | | | |
| 2566227 | Maribell Quinonez Marrero | Address on file | | | | | |
| 2518642 | Maribella Figueroa Laboy | Address on file | | | | | |
| 2560508 | Maribella Rivera Escobar | Address on file | | | | | |
| 2555047 | Maribelle Flores Contrera | Address on file | | | | | |
| 2540957 | Maribelle Rodriguez Feliciano | Address on file | | | | | |
| 2525289 | Mariben Hernandez Llado | Address on file | | | | | |
| 2561257 | Maribet Sein Padilla | Address on file | | | | | |
| 2551659 | Maribet Torres Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2528944 | Maribeth Vidal Nieves | Address on file | | | | | |
| 2517850 | Mariblanca Estrella Vazquz | Address on file | | | | | |
| 2510433 | Maricarmen Alvarado Encarnacion | Address on file | | | | | |
| 2564179 | Maricarmen Alvarez Bermudez | Address on file | | | | | |
| 2515739 | Maricarmen Ayala Hernandez | Address on file | | | | | |
| 2514979 | Maricarmen Cruz Santiago | Address on file | | | | | |
| 2536213 | Maricarmen Duriex Delgado | Address on file | | | | | |
| 2551662 | Maricarmen Hernandez Reyes | Address on file | | | | | |
| 2512868 | Maricarmen Mas Rodriguez | Address on file | | | | | |
| 2544060 | Maricarmen Medina Figueroa | Address on file | | | | | |
| 2542250 | Maricarmen Nevarez Rivera | Address on file | | | | | |
| 2559246 | Maricarmen Ocasio Sanchez | Address on file | | | | | |
| 2563038 | Maricarmen Ortiz Figueroa | Address on file | | | | | |
| 2562596 | Maricarmen Otero Torres | Address on file | | | | | |
| 2539792 | Maricarmen Rivera Ramos | Address on file | | | | | |
| 2538278 | Maricarmen Roche Reyes | Address on file | | | | | |
| 2561051 | Maricarmen Rodriguez Lopez | Address on file | | | | | |
| 2513404 | Maricarmen Santana Rodriguez | Address on file | | | | | |
| 2540094 | Maricarmen Sepulveda Ortiz | Address on file | | | | | |
| 2565995 | Maricarmen Torres Cruz | Address on file | | | | | |
| 2550565 | Maricarmen Vazquez Torres | Address on file | | | | | |
| 2507530 | Maricel Acosta Figueroa | Address on file | | | | | |
| 2518627 | Maricel L Aviles Ramirez | Address on file | | | | | |
| 2564916 | Maricel Nieves Castro | Address on file | | | | | |
| 2531850 | Maricel Rodriguez Diaz | Address on file | | | | | |
| 2528234 | Maricel Vega Ruiz | Address on file | | | | | |
| 2564894 | Maricela Centeno Ortiz | Address on file | | | | | |
| 2556036 | Maricela Cintron | Address on file | | | | | |
| 2560609 | Maricela Delgado Nazario | Address on file | | | | | |
| 2526418 | Maricela Gordils Diaz | Address on file | | | | | |
| 2507723 | Maricela Hernandez Martinez | Address on file | | | | | |
| 2513825 | Maricela Martinez Barbosa | Address on file | | | | | |
| 2551029 | Maricela Santos | Address on file | | | | | |
| 2515780 | Mariceli Agosto Rivera | Address on file | | | | | |
| 2562027 | Mariceli D Gonzalez Morales | Address on file | | | | | |
| 2541871 | Mariceli De Jesus Rodriguez | Address on file | | | | | |
| 2565961 | Mariceli Donate Cabret | Address on file | | | | | |
| 2562741 | Mariceli Gonzalez Sanchez | Address on file | | | | | |
| 2518432 | Mariceli Luna Rivera | Address on file | | | | | |
| 2524822 | Mariceli Ortiz Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537585 | Maricelia Figueroa Bonilla | Address on file | | | | | |
| 2566605 | Maricelie Larroy Crespo | Address on file | | | | | |
| 2542368 | Maricelis Baez Lopez | Address on file | | | | | |
| 2535316 | Maricelis Monroig Negron | Address on file | | | | | |
| 2549016 | Maricelis Otero Miranda | Address on file | | | | | |
| 2517243 | Maricelis Rios Gonzalez | Address on file | | | | | |
| 2522124 | Maricelis Zayas Moreno | Address on file | | | | | |
| 2533649 | Mariceliys Delgado Ayala | Address on file | | | | | |
| 2515667 | Maricell Ortiz Mu?Iz | Address on file | | | | | |
| 2532345 | Maricelli De Gracia Luna | Address on file | | | | | |
| 2523604 | Maricelli Figueroa Estrella | Address on file | | | | | |
| 2566280 | Maricelly Quino?Ones Figueroa | Address on file | | | | | |
| 2537649 | Maricelly Serrano Lugo | Address on file | | | | | |
| 2555519 | Maricelly Tejero Rodriguez | Address on file | | | | | |
| 2516277 | Maricellys Diaz Figueroa | Address on file | | | | | |
| 2557936 | Maricely Blaimayar Sanchez | Address on file | | | | | |
| 2526018 | Maricely Feliciano Diaz | Address on file | | | | | |
| 2508081 | Maricely Maymi Soto | Address on file | | | | | |
| 2536573 | Maricely Montes Colon | Address on file | | | | | |
| 2541030 | Maricely Rivera Rivera | Address on file | | | | | |
| 2560655 | Maricely Rodriguez Lopez | Address on file | | | | | |
| 2563133 | Maricely Sanchez Rosado | Address on file | | | | | |
| 2542415 | Maricely Santiago Robles | Address on file | | | | | |
| 2553031 | Maricelys Fuentes Vazquez | Address on file | | | | | |
| 2522945 | Maricelys Gonzalez Irizarry | Address on file | | | | | |
| 2527470 | Maricelys M Orta Soto | Address on file | | | | | |
| 2557374 | Maricelys Mercado Rivera | Address on file | | | | | |
| 2545427 | Maricelys Ortiz Pacheco | Address on file | | | | | |
| 2558513 | Maricer Acevedo Lugo | Address on file | | | | | |
| 2553634 | Marichu Valentin Vazquez | Address on file | | | | | |
| 2542972 | Mariconchi Rivera Negron | Address on file | | | | | |
| 2516798 | Maricruz Aponte Alicea | Address on file | | | | | |
| 2537480 | Maricruz Marcucci Santiago | Address on file | | | | | |
| 2524560 | Maricruz Medina Torres | Address on file | | | | | |
| 2517847 | Maricruz Muñiz Carrasco | Address on file | | | | | |
| 2532529 | Maricruz Rodriguez Roman | Address on file | | | | | |
| 2556216 | Maridaira Cruz Mu?Oz | Address on file | | | | | |
| 2517465 | Marideli Del C. Hernandez Vivoni | Address on file | | | | | |
| 2527119 | Marideliz Hernandez David | Address on file | | | | | |
| 2519771 | Marideliz Qui?Ones Caban | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539853 | Marie A Cortes Ramirez | Address on file | | | | | |
| 2543115 | Marie A Perez Ramos | Address on file | | | | | |
| 2512986 | Marie A Santos Lopez | Address on file | | | | | |
| 2532620 | Marie A Solis Garcia | Address on file | | | | | |
| 2520621 | Marie Alvarado Roig | Address on file | | | | | |
| 2514810 | Marie Ayala Robles | Address on file | | | | | |
| 2558917 | Marie C Amy Rodriguez | Address on file | | | | | |
| 2528366 | Marie C Gonzalez Gonzalez | Address on file | | | | | |
| 2516685 | Marie C Lopez Castro | Address on file | | | | | |
| 2513878 | Marie C Negron Rivera | Address on file | | | | | |
| 2559760 | Marie C Oquendo Baladejo | Address on file | | | | | |
| 2516073 | Marie C Pabon Alberio | Address on file | | | | | |
| 2565959 | Marie C Perez Cruz | Address on file | | | | | |
| 2530558 | Marie C Santos Ortiz | Address on file | | | | | |
| 2549166 | Marie Carmen Walker Arroyo | Address on file | | | | | |
| 2527709 | Marie E Matos Rodriguez | Address on file | | | | | |
| 2515383 | Marie E. Fernandez Egipciaco | Address on file | | | | | |
| 2559529 | Marie J Ramos Del Valle | Address on file | | | | | |
| 2520293 | Marie L Andujar Arroyo | Address on file | | | | | |
| 2518460 | Marie L Diaz De Leon | Address on file | | | | | |
| 2528631 | Marie L Nievez Perez | Address on file | | | | | |
| 2525191 | Marie L Vega Nieves | Address on file | | | | | |
| 2559042 | Marie Matos | Address on file | | | | | |
| 2558644 | Marie Neris Serrano | Address on file | | | | | |
| 2550226 | Marie O Velez Cabrera | Address on file | | | | | |
| 2559214 | Marie Rios Aponte | Address on file | | | | | |
| 2508759 | Marie Rivera Espinosa | Address on file | | | | | |
| 2521664 | Marie Rivera Rivera | Address on file | | | | | |
| 2539760 | Marie Roig Mendez | Address on file | | | | | |
| 2546417 | Marie S Boscio Vargas | Address on file | | | | | |
| 2523755 | Marie Santos Molina | Address on file | | | | | |
| 2539332 | Marie Torres | Address on file | | | | | |
| 2543296 | Marie Villaman Lacen | Address on file | | | | | |
| 2553585 | Marie Zulie Rivera Aguiar | Address on file | | | | | |
| 2537819 | Marieann Almodovar Oppenheimer | Address on file | | | | | |
| 2540554 | Maried Y Vazquez Rodriguez | Address on file | | | | | |
| 2529989 | Marieglorie Collazo Esparra | Address on file | | | | | |
| 2522772 | Mariel Agostini Reyes | Address on file | | | | | |
| 2536332 | Mariel Alvira | Address on file | | | | | |
| 2528501 | Mariel Ayala Boria | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2557202 | Mariel Barreto Pimentel | Address on file | | | | | |
| 2545321 | Mariel Candelario Gorbea | Address on file | | | | | |
| 2542133 | Mariel Castro Encarnacion | Address on file | | | | | |
| 2542501 | Mariel Collazo Otero | Address on file | | | | | |
| 2542006 | Mariel Concepcion Bonilla | Address on file | | | | | |
| 2526251 | Mariel De Leon Gonzalez | Address on file | | | | | |
| 2531251 | Mariel Del C Martinez Arroyo | Address on file | | | | | |
| 2531019 | Mariel Del C. Barreto Roman | Address on file | | | | | |
| 2532739 | Mariel Delgado Dalmau | Address on file | | | | | |
| 2514811 | Mariel E Villanueva Perez | Address on file | | | | | |
| 2524956 | Mariel Ferreira Garcia | Address on file | | | | | |
| 2521787 | Mariel Hernandez Crespo | Address on file | | | | | |
| 2530984 | Mariel I Vazquez Lopez | Address on file | | | | | |
| 2546077 | Mariel I Vazquez Quiles | Address on file | | | | | |
| 2539073 | Mariel Lopez | Address on file | | | | | |
| 2507629 | Mariel Lozada Santana | Address on file | | | | | |
| 2551538 | Mariel Machado Ruiz | Address on file | | | | | |
| 2520590 | Mariel Martinez Acevedo | Address on file | | | | | |
| 2507959 | Mariel Medina Martinez | Address on file | | | | | |
| 2514517 | Mariel Medina Ramirez | Address on file | | | | | |
| 2509278 | Mariel Mercado Ramos | Address on file | | | | | |
| 2530903 | Mariel Narvaez Sanchez | Address on file | | | | | |
| 2523865 | Mariel Ocasiotorres | Address on file | | | | | |
| 2562750 | Mariel Pinero Santiago | Address on file | | | | | |
| 2536067 | Mariel Ramos Cordero | Address on file | | | | | |
| 2534773 | Mariel Rivera | Address on file | | | | | |
| 2513935 | Mariel Torres Melendez | Address on file | | | | | |
| 2559394 | Mariel Torres Rivera | Address on file | | | | | |
| 2536042 | Mariel Valentin Santiojo | Address on file | | | | | |
| 2517363 | Mariel Valle Rodriguez | Address on file | | | | | |
| 2525203 | Mariel Velazquez Acosta | Address on file | | | | | |
| 2514876 | Mariel Warrington Colon | Address on file | | | | | |
| 2522181 | Mariel Z Feliciano Morales | Address on file | | | | | |
| 2524678 | Mariela Adorno Figueroa | Address on file | | | | | |
| 2564334 | Mariela Aponte Rodriguez | Address on file | | | | | |
| 2516578 | Mariela Berrios Lugo | Address on file | | | | | |
| 2518572 | Mariela Caban Torres | Address on file | | | | | |
| 2562265 | Mariela Calo Mirabal | Address on file | | | | | |
| 2516393 | Mariela Cardona Perez | Address on file | | | | | |
| 2530991 | Mariela Chez Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538734 | Mariela Collazo Rivera | Address on file | | | | | |
| 2555233 | Mariela Colon | Address on file | | | | | |
| 2538910 | Mariela Cruz | Address on file | | | | | |
| 2525329 | Mariela E Rivera Santiago | Address on file | | | | | |
| 2552211 | Mariela Estremera Ortiz | Address on file | | | | | |
| 2522112 | Mariela Feliciano Badillo | Address on file | | | | | |
| 2546297 | Mariela Gallardo Rodriguez | Address on file | | | | | |
| 2507681 | Mariela Garcia Ramos | Address on file | | | | | |
| 2530830 | Mariela Gil Rodriguez | Address on file | | | | | |
| 2514162 | Mariela Gonzalez Sanchez | Address on file | | | | | |
| 2564483 | Mariela Gonzalez Torres | Address on file | | | | | |
| 2562270 | Mariela Jimenez Lopez | Address on file | | | | | |
| 2520339 | Mariela Lopez Romero | Address on file | | | | | |
| 2525332 | Mariela M Lugo Rodriguez | Address on file | | | | | |
| 2526666 | Mariela Marrero Oyola | Address on file | | | | | |
| 2507662 | Mariela Mercado Morales | Address on file | | | | | |
| 2507689 | Mariela Morales Pantoja | Address on file | | | | | |
| 2565618 | Mariela Nieves Hernandez | Address on file | | | | | |
| 2508466 | Mariela Ocasio Burgos | Address on file | | | | | |
| 2546819 | Mariela Pagan Rivera | Address on file | | | | | |
| 2514570 | Mariela Perez Escalera | Address on file | | | | | |
| 2556969 | Mariela Perez Marrero | Address on file | | | | | |
| 2523055 | Mariela Pimentel Perez | Address on file | | | | | |
| 2562865 | Mariela Pinero Ofarril | Address on file | | | | | |
| 2553239 | Mariela Reyes Covas | Address on file | | | | | |
| 2510699 | Mariela Rivera Garcia | Address on file | | | | | |
| 2518939 | Mariela Rodriguez | Address on file | | | | | |
| 2515643 | Mariela Rodriguez Burgos | Address on file | | | | | |
| 2548121 | Mariela Rolon Rodriguez | Address on file | | | | | |
| 2543900 | Mariela Roman Morales | Address on file | | | | | |
| 2515308 | Mariela Santana Cintron | Address on file | | | | | |
| 2543692 | Mariela Santiago Aviles | Address on file | | | | | |
| 2518332 | Mariela Santini Rodriguez | Address on file | | | | | |
| 2538830 | Mariela Santos Mato | Address on file | | | | | |
| 2543277 | Mariela Santos Soto | Address on file | | | | | |
| 2550091 | Mariela Suarez Pizarro | Address on file | | | | | |
| 2531735 | Mariela Torres | Address on file | | | | | |
| 2558569 | Mariela Torres Montesino | Address on file | | | | | |
| 2537188 | Mariela Vazquez Morales | Address on file | | | | | |
| 2555606 | Mariela Vega Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561169 | Mariela Velazquez Garcia | Address on file | | | | | |
| 2512907 | Mariela Velazquez Martinez | Address on file | | | | | |
| 2543441 | Mariela Velez Cuevas | Address on file | | | | | |
| 2556158 | Mariela Velez Morales | Address on file | | | | | |
| 2561632 | Marielem Padilla Cotto | Address on file | | | | | |
| 2519594 | Marielena Colon Silva | Address on file | | | | | |
| 2565574 | Marielena Quinonez Walker | Address on file | | | | | |
| 2526806 | Marieli Berrios Laboy | Address on file | | | | | |
| 2560976 | Marieli Casanova Quiñones | Address on file | | | | | |
| 2543273 | Marieli Ferrao Ayala | Address on file | | | | | |
| 2523543 | Marieli Flores Rivera | Address on file | | | | | |
| 2559094 | Marieli Rodriguez | Address on file | | | | | |
| 2547758 | Marieli Ruiz Lozada | Address on file | | | | | |
| 2551632 | Marieli Sanchez Lopez | Address on file | | | | | |
| 2538171 | Marieli Santiago Gautier | Address on file | | | | | |
| 2531101 | Marieli Santiago Medina | Address on file | | | | | |
| 2556013 | Marielie Carrillo Reyes | Address on file | | | | | |
| 2509941 | Marielis Diaz Rojas | Address on file | | | | | |
| 2549074 | Marielis Flores Borrero | Address on file | | | | | |
| 2558009 | Marielis Gonzalez Torres | Address on file | | | | | |
| 2543444 | Marielis Lloret Hernandez | Address on file | | | | | |
| 2513781 | Marielis Rivera Marques | Address on file | | | | | |
| 2511317 | Marielis Tirado Molina | Address on file | | | | | |
| 2551731 | Marielisa Medina Serrano | Address on file | | | | | |
| 2561480 | Mariella Suárez Martínez | Address on file | | | | | |
| 2518352 | Marielle Rochet Iglesias | Address on file | | | | | |
| 2554191 | Marielle Sepulveda Rivera | Address on file | | | | | |
| 2511174 | Mariellie Castro Ruiz | Address on file | | | | | |
| 2551873 | Marielly B Qui?Ones Garcia | Address on file | | | | | |
| 2514080 | Marielly Betancourt Matos | Address on file | | | | | |
| 2523142 | Marielly Bracero Pacheco | Address on file | | | | | |
| 2559999 | Marielmi Hernandez Padilla | Address on file | | | | | |
| 2548168 | Mariely Caldero Hernandez | Address on file | | | | | |
| 2559361 | Mariely Castro Rivera | Address on file | | | | | |
| 2511100 | Mariely Colon Vazquez | Address on file | | | | | |
| 2509312 | Mariely Cruz Flores | Address on file | | | | | |
| 2511502 | Mariely Cruz Ortiz | Address on file | | | | | |
| 2536058 | Mariely Del C. Ortiz Torres | Address on file | | | | | |
| 2510671 | Mariely E. Devarie Hornedo | Address on file | | | | | |
| 2537660 | Mariely Echevaria Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2528176 | Mariely Feliciano Rivera | Address on file | | | | | |
| 2515153 | Mariely Felix Rivera | Address on file | | | | | |
| 2556169 | Mariely Ghigliotty Mattei | Address on file | | | | | |
| 2515896 | Mariely Lopez Colon | Address on file | | | | | |
| 2532752 | Mariely Lotti Rodriguez | Address on file | | | | | |
| 2557190 | Mariely Maldonado Ocana | Address on file | | | | | |
| 2507501 | Mariely Maldonado Rivera | Address on file | | | | | |
| 2508774 | Mariely Medina Vargas | Address on file | | | | | |
| 2560405 | Mariely Morales Gomez | Address on file | | | | | |
| 2511552 | Mariely Muniz Diaz | Address on file | | | | | |
| 2525635 | Mariely Ortiz Cruz | Address on file | | | | | |
| 2545036 | Mariely Ortiz Melendez | Address on file | | | | | |
| 2542378 | Mariely Pe?A Torres | Address on file | | | | | |
| 2508567 | Mariely Quiles Munoz | Address on file | | | | | |
| 2524749 | Mariely Rivera Rosado | Address on file | | | | | |
| 2526249 | Mariely Rodriguez Colon | Address on file | | | | | |
| 2526468 | Mariely Rodriguez Quinones | Address on file | | | | | |
| 2550478 | Mariely Roman Molina | Address on file | | | | | |
| 2553446 | Mariely Soto Gonzalez | Address on file | | | | | |
| 2555959 | Mariely Suarez Ocasio | Address on file | | | | | |
| 2524996 | Mariely Torres Velazquez | Address on file | | | | | |
| 2508856 | Mariely Velasquez Florencio | Address on file | | | | | |
| 2515044 | Mariely Velez Alvarez | Address on file | | | | | |
| 2558507 | Marielys Arroyo Sostre | Address on file | | | | | |
| 2518174 | Marielys Rivera Rolon | Address on file | | | | | |
| 2513989 | Marielys Torres Figueroa | Address on file | | | | | |
| 2515200 | Marielys Villanueva Centeno | Address on file | | | | | |
| 2516878 | Mariemer Alicea Torres | Address on file | | | | | |
| 2520843 | Marien B Brito Amaro | Address on file | | | | | |
| 2521876 | Marien Martinez Santiago | Address on file | | | | | |
| 2514989 | Marien Torres Maisonet | Address on file | | | | | |
| 2537719 | Marien Torres Torres | Address on file | | | | | |
| 2556315 | Marienid Acevedo Cruz | Address on file | | | | | |
| 2514858 | Marienid Roche Colon | Address on file | | | | | |
| 2543341 | Mariesther Gil Lugo | Address on file | | | | | |
| 2533669 | Mariet Rodriguez | Address on file | | | | | |
| 2542968 | Marietta L. Collazo Leon | Address on file | | | | | |
| 2556695 | Mariette Zambrana Rodriguez | Address on file | | | | | |
| 2540651 | Marifely Conde Lugo | Address on file | | | | | |
| 2538397 | Mariglori Matos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 995 of 1484

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563496 | Mariglory Mercado Santiago | Address on file | | | | | |
| 2538542 | Mariines Serrano | Address on file | | | | | |
| 2508902 | Marilee Maldonado Cruz | Address on file | | | | | |
| 2558595 | Marilen Rodriguez Ayala | Address on file | | | | | |
| 2507834 | Marileny 0 Rosario Martinez | Address on file | | | | | |
| 2556832 | Marilette Alicea Rentas | Address on file | | | | | |
| 2522198 | Marili Alvarado Ortiz | Address on file | | | | | |
| 2535557 | Marili Nazario Torres | Address on file | | | | | |
| 2566531 | Marilia Bracero Acosta | Address on file | | | | | |
| 2517277 | Marilia Burgos Negron | Address on file | | | | | |
| 2531217 | Marilia I De Jesus Gonzalez | Address on file | | | | | |
| 2552705 | Marilia Navarro Gallardo | Address on file | | | | | |
| 2535667 | Marilian Catalan Medina | Address on file | | | | | |
| 2518023 | Mariliana Reyes Matos | Address on file | | | | | |
| 2515144 | Mariliani Huertas Rosa | Address on file | | | | | |
| 2517805 | Marilin Alejandro Castro | Address on file | | | | | |
| 2541913 | Marilin Feliciano Ortiz | Address on file | | | | | |
| 2508509 | Marilin Perez Fernandez | Address on file | | | | | |
| 2514879 | Marilin Resto Salda?A | Address on file | | | | | |
| 2531152 | Marilin Rivera Vargas | Address on file | | | | | |
| 2542436 | Marilin Santiago Miranda | Address on file | | | | | |
| 2523253 | Marilin Sarmiento Alvarez | Address on file | | | | | |
| 2530883 | Marilis Burgos Lopez | Address on file | | | | | |
| 2522725 | Marilis I Medina Rodriguez | Address on file | | | | | |
| 2542247 | Marilis Melendez Rivera | Address on file | | | | | |
| 2558896 | Marilisa Figueroa Alenot | Address on file | | | | | |
| 2518265 | Marilisa Jimenez Serrano | Address on file | | | | | |
| 2543127 | Marilitza Rodriguez Lopez | Address on file | | | | | |
| 2561455 | Mariliz Olmo Miranda | Address on file | | | | | |
| 2527306 | Mariliz Rivera Diaz | Address on file | | | | | |
| 2522207 | Mariliza Dones Roman | Address on file | | | | | |
| 2531871 | Marill Rosario Hernandez | Address on file | | | | | |
| 2516535 | Marilliam Perez Rivera | Address on file | | | | | |
| 2507931 | Marilou Rodriguez Cintron | Address on file | | | | | |
| 2516985 | Marilu Arzuaga Castillo | Address on file | | | | | |
| 2562921 | Marilu Avila Martinez | Address on file | | | | | |
| 2546955 | Marilu Colon Cruz | Address on file | | | | | |
| 2519478 | Marilu Coss Flores | Address on file | | | | | |
| 2540119 | Marilu De Jesus | Address on file | | | | | |
| 2545482 | Marilu Negron Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542474 | Marilu Negron Vazquez | Address on file | | | | | |
| 2534665 | Marilu Ortiz Gonzalez | Address on file | | | | | |
| 2551653 | Marilu Rodriguez Carrasco | Address on file | | | | | |
| 2556763 | Marilu Santiago Diaz | Address on file | | | | | |
| 2560903 | Marilu Williams Garcia | Address on file | | | | | |
| 2533483 | Marilupe Ruiz | Address on file | | | | | |
| 2516589 | Mariluz Aponte Serrano | Address on file | | | | | |
| 2520432 | Mariluz Baez De Jesus | Address on file | | | | | |
| 2524752 | Mariluz Caballero Perez | Address on file | | | | | |
| 2546823 | Mariluz Caez Rodriguez | Address on file | | | | | |
| 2536060 | Mariluz Camacho Melendez | Address on file | | | | | |
| 2542134 | Mariluz Canales Rosario | Address on file | | | | | |
| 2543368 | Mariluz De Jesus Rivera | Address on file | | | | | |
| 2540966 | Mariluz Diaz Rivera | Address on file | | | | | |
| 2510681 | Mariluz Dones Lopez | Address on file | | | | | |
| 2528070 | Mariluz Fuentes Sanchez | Address on file | | | | | |
| 2518425 | Mariluz Giovannetti Lopez | Address on file | | | | | |
| 2543855 | Mariluz Gomez Rivera | Address on file | | | | | |
| 2532067 | Mariluz Lopez Acevedo | Address on file | | | | | |
| 2531474 | Mariluz Lopez Guevara | Address on file | | | | | |
| 2561153 | Mariluz Marrero Lopez | Address on file | | | | | |
| 2550467 | Mariluz Matos Correa | Address on file | | | | | |
| 2516660 | Mariluz Matos Sanchez | Address on file | | | | | |
| 2557624 | Mariluz Melendez Quintana | Address on file | | | | | |
| 2518766 | Mariluz Nazario Quiles | Address on file | | | | | |
| 2544126 | Mariluz Nieves Fuentes | Address on file | | | | | |
| 2564371 | Mariluz Nieves Sanchez | Address on file | | | | | |
| 2551719 | Mariluz Rios Crespo | Address on file | | | | | |
| 2541599 | Mariluz Rivera Hernandez | Address on file | | | | | |
| 2515755 | Mariluz Rivera Maldonado | Address on file | | | | | |
| 2524738 | Mariluz Rivera Ruiz | Address on file | | | | | |
| 2542804 | Mariluz Rosado Martinez | Address on file | | | | | |
| 2562238 | Mariluz Ruiz Gonzalez | Address on file | | | | | |
| 2520454 | Mariluz Santana Gonzalez | Address on file | | | | | |
| 2526826 | Mariluz Serrano Vargas | Address on file | | | | | |
| 2548725 | Mariluz Sierra Castro | Address on file | | | | | |
| 2515191 | Marily Lopez Martinez | Address on file | | | | | |
| 2543619 | Marily Perez Sanchez | Address on file | | | | | |
| 2559525 | Marilyn A Hernandez Ayala | Address on file | | | | | |
| 2557966 | Marilyn Acevedo Quiles | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2536184 | Marilyn Agosto | Address on file | | | | | |
| 2559657 | Marilyn Almodovar Rosario | Address on file | | | | | |
| 2516629 | Marilyn Alvarez Lopez | Address on file | | | | | |
| 2525167 | Marilyn Ampudia Alejandro | Address on file | | | | | |
| 2528797 | Marilyn Andujar Lopez | Address on file | | | | | |
| 2510372 | Marilyn Aponte Aponte | Address on file | | | | | |
| 2516410 | Marilyn Aponte Rodriguez | Address on file | | | | | |
| 2531332 | Marilyn Ballista | Address on file | | | | | |
| 2514544 | Marilyn Barreto Torres | Address on file | | | | | |
| 2561518 | Marilyn Betancourt Arestigueta | Address on file | | | | | |
| 2560464 | Marilyn Bones Marilyn | Address on file | | | | | |
| 2547196 | Marilyn Boria Pabellon | Address on file | | | | | |
| 2513816 | Marilyn Bowe Deroncele | Address on file | | | | | |
| 2525652 | Marilyn Burgos Allende | Address on file | | | | | |
| 2527773 | Marilyn Burgos Burgos | Address on file | | | | | |
| 2540825 | Marilyn Caban Segui | Address on file | | | | | |
| 2526485 | Marilyn Caraballo Ortiz | Address on file | | | | | |
| 2526753 | Marilyn Carrion Villegas | Address on file | | | | | |
| 2544295 | Marilyn Casanova Fuentes | Address on file | | | | | |
| 2529162 | Marilyn Casiano Ortiz | Address on file | | | | | |
| 2531727 | Marilyn Castro Salas | Address on file | | | | | |
| 2564602 | Marilyn Colon Arce | Address on file | | | | | |
| 2514869 | Marilyn Colon Beltran | Address on file | | | | | |
| 2508531 | Marilyn Colon Figueroa | Address on file | | | | | |
| 2516437 | Marilyn Colon Moya | Address on file | | | | | |
| 2545325 | Marilyn Colon Ramos | Address on file | | | | | |
| 2541137 | Marilyn Cora Marrero | Address on file | | | | | |
| 2527798 | Marilyn Correa Perez | Address on file | | | | | |
| 2550943 | Marilyn Cortes Flores | Address on file | | | | | |
| 2514470 | Marilyn Cotto Ayala | Address on file | | | | | |
| 2524580 | Marilyn Cruz Garcia | Address on file | | | | | |
| 2559458 | Marilyn Cruz Soto | Address on file | | | | | |
| 2539522 | Marilyn Cruz Torres | Address on file | | | | | |
| 2509642 | Marilyn Cruz Torres | Address on file | | | | | |
| 2518420 | Marilyn Cuadrado Nieves | Address on file | | | | | |
| 2524907 | Marilyn D Alicea Lopez | Address on file | | | | | |
| 2557563 | Marilyn De Jesus Rivera | Address on file | | | | | |
| 2516982 | Marilyn De Jesus Serrano | Address on file | | | | | |
| 2532506 | Marilyn Diaz Aponte | Address on file | | | | | |
| 2556077 | Marilyn Diaz Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547928 | Marilyn Dominguez Otero | Address on file | | | | | |
| 2543308 | Marilyn Echevarria Acevedo | Address on file | | | | | |
| 2550081 | Marilyn Falero Lopez | Address on file | | | | | |
| 2556518 | Marilyn Fernandez Santiago | Address on file | | | | | |
| 2514265 | Marilyn Flores Ramirez | Address on file | | | | | |
| 2560732 | Marilyn Frontera Lamboy | Address on file | | | | | |
| 2556312 | Marilyn Garcia Cuadrado | Address on file | | | | | |
| 2563013 | Marilyn Gomez Rivera | Address on file | | | | | |
| 2515793 | Marilyn Gonzalez Aponte | Address on file | | | | | |
| 2528238 | Marilyn Gonzalez Crespo | Address on file | | | | | |
| 2518520 | Marilyn Gonzalez Martinez | Address on file | | | | | |
| 2517929 | Marilyn Gonzalez Rodriguez | Address on file | | | | | |
| 2556322 | Marilyn Gonzalez Ruiz | Address on file | | | | | |
| 2543039 | Marilyn Gonzalez Sanchez | Address on file | | | | | |
| 2518068 | Marilyn Gotay Colon | Address on file | | | | | |
| 2518130 | Marilyn Guzman Catala | Address on file | | | | | |
| 2535398 | Marilyn Hernandez Reyes | Address on file | | | | | |
| 2507707 | Marilyn Hicks Morale S | Address on file | | | | | |
| 2509331 | Marilyn I Garcia Yantin | Address on file | | | | | |
| 2551484 | Marilyn I Ramos Rodriguez | Address on file | | | | | |
| 2560393 | Marilyn I Sauri Berrios | Address on file | | | | | |
| 2561885 | Marilyn J Figueroa Torres | Address on file | | | | | |
| 2542677 | Marilyn J Torres Moya | Address on file | | | | | |
| 2563007 | Marilyn M Matias Collazo | Address on file | | | | | |
| 2511675 | Marilyn Malave Milian | Address on file | | | | | |
| 2528938 | Marilyn Marrero Martinez | Address on file | | | | | |
| 2526407 | Marilyn Marrero Ortega | Address on file | | | | | |
| 2542649 | Marilyn Martinez Marquez | Address on file | | | | | |
| 2540913 | Marilyn Matias Bonilla | Address on file | | | | | |
| 2537169 | Marilyn Matos Ramirez | Address on file | | | | | |
| 2518248 | Marilyn Medina Alicea | Address on file | | | | | |
| 2547653 | Marilyn Mendez Rivera | Address on file | | | | | |
| 2522852 | Marilyn Mendez Rodriguez | Address on file | | | | | |
| 2533286 | Marilyn Mendoza Cruz | Address on file | | | | | |
| 2516669 | Marilyn Mercado Ramirez | Address on file | | | | | |
| 2530948 | Marilyn Mercado Roman | Address on file | | | | | |
| 2526751 | Marilyn Mojica Rivera | Address on file | | | | | |
| 2562325 | Marilyn Montes Negron | Address on file | | | | | |
| 2520415 | Marilyn Morales Ocasio | Address on file | | | | | |
| 2531987 | Marilyn Muniz Droz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2526772 | Marilyn Negron Alvarez | Address on file | | | | | |
| 2526810 | Marilyn Negron Cortes | Address on file | | | | | |
| 2511729 | Marilyn Negron Millan | Address on file | | | | | |
| 2519250 | Marilyn Ortiz Boglio | Address on file | | | | | |
| 2507686 | Marilyn Ortiz Claudio | Address on file | | | | | |
| 2516940 | Marilyn Ortiz Hernandez | Address on file | | | | | |
| 2527744 | Marilyn Ortiz Melendez | Address on file | | | | | |
| 2534555 | Marilyn Ortiz Ruiz | Address on file | | | | | |
| 2518033 | Marilyn Osorio Serrano | Address on file | | | | | |
| 2550029 | Marilyn Otero Pagan | Address on file | | | | | |
| 2524712 | Marilyn Pabon Nieves | Address on file | | | | | |
| 2542069 | Marilyn Pagan Ruemmele | Address on file | | | | | |
| 2547070 | Marilyn Pena Sanchez | Address on file | | | | | |
| 2514553 | Marilyn Perez Villa | Address on file | | | | | |
| 2542690 | Marilyn Ponce Ramos | Address on file | | | | | |
| 2542310 | Marilyn Quelis Sanchez | Address on file | | | | | |
| 2527225 | Marilyn Quinonez Acevedo | Address on file | | | | | |
| 2527284 | Marilyn Ramos Rivera | Address on file | | | | | |
| 2546783 | Marilyn Rios Claudio | Address on file | | | | | |
| 2530549 | Marilyn Rios Tirado | Address on file | | | | | |
| 2543755 | Marilyn Rivera Diaz | Address on file | | | | | |
| 2527864 | Marilyn Rivera Rivera | Address on file | | | | | |
| 2561524 | Marilyn Rivera Terron | Address on file | | | | | |
| 2517836 | Marilyn Rivera Zambrana | Address on file | | | | | |
| 2508036 | Marilyn Robles Delgado | Address on file | | | | | |
| 2526426 | Marilyn Rodriguez Abreu | Address on file | | | | | |
| 2551614 | Marilyn Rodriguez Camacho | Address on file | | | | | |
| 2511394 | Marilyn Rodriguez Farias | Address on file | | | | | |
| 2526968 | Marilyn Rodriguez Lopez | Address on file | | | | | |
| 2553268 | Marilyn Rodriguez Rivera | Address on file | | | | | |
| 2516371 | Marilyn Rodriguez Rodriguez | Address on file | | | | | |
| 2516236 | Marilyn Rodriguez Vega | Address on file | | | | | |
| 2552807 | Marilyn Rolon Rivera | Address on file | | | | | |
| 2547460 | Marilyn Rosa Perez | Address on file | | | | | |
| 2552828 | Marilyn Rosado Rosado | Address on file | | | | | |
| 2515950 | Marilyn Rosado Tricoche | Address on file | | | | | |
| 2512873 | Marilyn Ruiz Echevarria | Address on file | | | | | |
| 2532750 | Marilyn Salas Cortes | Address on file | | | | | |
| 2513530 | Marilyn Sanchez Pomales | Address on file | | | | | |
| 2518858 | Marilyn Santana Alvarez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561109 | Marilyn Santiago Fraticelli | Address on file | | | | | |
| 2524818 | Marilyn Santiago Nieves | Address on file | | | | | |
| 2510499 | Marilyn Santiago Resto | Address on file | | | | | |
| 2530719 | Marilyn Serrano Larriuz | Address on file | | | | | |
| 2560245 | Marilyn Soto Garcia | Address on file | | | | | |
| 2539033 | Marilyn Torres | Address on file | | | | | |
| 2518072 | Marilyn Torres Mercado | Address on file | | | | | |
| 2522060 | Marilyn Torres Rivera | Address on file | | | | | |
| 2527545 | Marilyn Torres Rivera | Address on file | | | | | |
| 2517937 | Marilyn Valentin Bellaflores | Address on file | | | | | |
| 2546142 | Marilyn Valentin Ramirez | Address on file | | | | | |
| 2527048 | Marilyn Valle Malave | Address on file | | | | | |
| 2527826 | Marilyn Vega Martinez | Address on file | | | | | |
| 2539115 | Marilyn Velazquez | Address on file | | | | | |
| 2545904 | Marilyn Velazquez Cruz | Address on file | | | | | |
| 2518361 | Marilyn Velazquez Rivera | Address on file | | | | | |
| 2548207 | Marilyn Viera Gonzalez | Address on file | | | | | |
| 2566246 | Marilyn Virella Rivera | Address on file | | | | | |
| 2543041 | Marilyne Lopez Lopez | Address on file | | | | | |
| 2523024 | Marilyne Mendez Cardona | Address on file | | | | | |
| 2562290 | Marimar Gierbolini Correa | Address on file | | | | | |
| 2516344 | Marimar Mangual Hernandez | Address on file | | | | | |
| 2514746 | Marimar Manzano Lopez | Address on file | | | | | |
| 2561751 | Marimar Nuñez Fradera | Address on file | | | | | |
| 2566600 | Marimel T Mellado Ufret | Address on file | | | | | |
| 2518435 | Marimer Alvarez Ortiz | Address on file | | | | | |
| 2553623 | Marimer Santiago Vega | Address on file | | | | | |
| 2546536 | Marimir Alicea Torres | Address on file | | | | | |
| 2555849 | Marimir L Martinez Morales | Address on file | | | | | |
| 2530490 | Marin Berrios Marta | Address on file | | | | | |
| 2565707 | Marin Daleccio Eugenio | Address on file | | | | | |
| 2524418 | Marin Ma Rolon | Address on file | | | | | |
| 2551771 | Marin Ma Rolon | Address on file | | | | | |
| 2524946 | Marina Alvarez Torres | Address on file | | | | | |
| 2560259 | Marina Brizuela Bernal | Address on file | | | | | |
| 2518568 | Marina G Velez Silva | Address on file | | | | | |
| 2551315 | Marina Marquez Curbelo | Address on file | | | | | |
| 2534626 | Marina Mercado Mateo | Address on file | | | | | |
| 2513671 | Marina Miranda Ruiz | Address on file | | | | | |
| 2551383 | Marina Vega, Ma R la Elena | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532705 | Marindeliza Lugo De Jesus | Address on file | | | | | |
| 2548085 | Marinelis Colon Morales | Address on file | | | | | |
| 2549102 | Marinellie Crespo Arroyo | Address on file | | | | | |
| 2515294 | Marinelly Matos Colon | Address on file | | | | | |
| 2558654 | Marinelly Rivera Marrero | Address on file | | | | | |
| 2530953 | Marinelly Rodriguez Marrero | Address on file | | | | | |
| 2512700 | Marinelly Torres Rivas | Address on file | | | | | |
| 2527458 | Marinely Vargas Rivera | Address on file | | | | | |
| 2526267 | Marinelys Olmo Reyes | Address on file | | | | | |
| 2556382 | Marines Feliciano | Address on file | | | | | |
| 2560726 | Marines Fernandez Colon | Address on file | | | | | |
| 2558545 | Marines Ortiz Hernandez | Address on file | | | | | |
| 2514612 | Marines Padilla Cortes | Address on file | | | | | |
| 2557519 | Marines Rivera Vazquez | Address on file | | | | | |
| 2511286 | Marines Rivera Vazquez | Address on file | | | | | |
| 2527457 | Marinette Torres Quintana | Address on file | | | | | |
| 2557469 | Marino Maldonado Acosta | Address on file | | | | | |
| 2527834 | Mario A Alvarado Laines | Address on file | | | | | |
| 2515335 | Mario A Butler Graham | Address on file | | | | | |
| 2537946 | Mario A Mu?Oz Marcucci | Address on file | | | | | |
| 2523071 | Mario A Tirados Rios | Address on file | | | | | |
| 2566190 | Mario A Torres Astacio | Address on file | | | | | |
| 2554755 | Mario Alvarado Hernandez | Address on file | | | | | |
| 2561572 | Mario Alvarez Serrano | Address on file | | | | | |
| 2535657 | Mario Ayala Reyes | Address on file | | | | | |
| 2519851 | Mario Broche Martinez | Address on file | | | | | |
| 2552335 | Mario C Arce Vargas | Address on file | | | | | |
| 2548278 | Mario C Chaparro Sanchez | Address on file | | | | | |
| 2523553 | Mario Cardona Maldonado | Address on file | | | | | |
| 2516465 | Mario Castro Torres | Address on file | | | | | |
| 2556524 | Mario Cepeda Rivera | Address on file | | | | | |
| 2566461 | Mario Colon Almodovar | Address on file | | | | | |
| 2565668 | Mario D Medina Fernandez | Address on file | | | | | |
| 2522557 | Mario Delgado Acosta | Address on file | | | | | |
| 2544139 | Mario Diaz Mejias | Address on file | | | | | |
| 2562461 | Mario E Delgado Santos | Address on file | | | | | |
| 2545951 | Mario E Melendez Diaz | Address on file | | | | | |
| 2508002 | Mario E. Lugo Arce | Address on file | | | | | |
| 2552495 | Mario F Rivera Acevedo | Address on file | | | | | |
| 2530747 | Mario Fonseca Baez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563431 | Mario G Cordero Ugarte | Address on file | | | | | |
| 2554575 | Mario Gierbolini Rodriguez | Address on file | | | | | |
| 2525901 | Mario Gonzalez Ramos | Address on file | | | | | |
| 2526163 | Mario Guasp Goden | Address on file | | | | | |
| 2522704 | Mario Hernandez Hernandez | Address on file | | | | | |
| 2537044 | Mario Hilerio Galarza | Address on file | | | | | |
| 2531590 | Mario Hiraldo Ventura | Address on file | | | | | |
| 2555672 | Mario I Velazquez | Address on file | | | | | |
| 2560497 | Mario Irizarry Torres | Address on file | | | | | |
| 2528220 | Mario J Cruz Torres | Address on file | | | | | |
| 2554307 | Mario J Hernandez Cartagena | Address on file | | | | | |
| 2517016 | Mario J Roman James | Address on file | | | | | |
| 2529050 | Mario J Santiago Rivera | Address on file | | | | | |
| 2520827 | Mario J Vargas Ibarra | Address on file | | | | | |
| 2517316 | Mario J. Ballester Ortiz | Address on file | | | | | |
| 2518198 | Mario Jose Velez Rodriguez | Address on file | | | | | |
| 2561471 | Mario L Bournigal Lopez | Address on file | | | | | |
| 2532217 | Mario L Jimenez Perez | Address on file | | | | | |
| 2551676 | Mario Laboy Jorge | Address on file | | | | | |
| 2557445 | Mario Lopez Figueroa | Address on file | | | | | |
| 2535446 | Mario Luis Ramos Diaz | Address on file | | | | | |
| 2566090 | Mario M Martinez Pena | Address on file | | | | | |
| 2552099 | Mario M Oliver Nazario | Address on file | | | | | |
| 2523398 | Mario Mari Acosta | Address on file | | | | | |
| 2521637 | Mario Mass Lopez | Address on file | | | | | |
| 2537990 | Mario Mcampos Borrero | Address on file | | | | | |
| 2544010 | Mario Merced | Address on file | | | | | |
| 2564920 | Mario Montalvo Figueroa | Address on file | | | | | |
| 2552910 | Mario O Olmo Cruz | Address on file | | | | | |
| 2527626 | Mario O Torres Irrizarry | Address on file | | | | | |
| 2559143 | Mario Ortiz Martinez | Address on file | | | | | |
| 2508611 | Mario Otorres Ruiz | Address on file | | | | | |
| 2534523 | Mario Oyola | Address on file | | | | | |
| 2521723 | Mario P Astacio Payton | Address on file | | | | | |
| 2536471 | Mario R Hernandez Bianchi | Address on file | | | | | |
| 2535052 | Mario R Rodriguez Sanchez | Address on file | | | | | |
| 2532013 | Mario R. Zuleta Davalos | Address on file | | | | | |
| 2554193 | Mario Ramon Lopez Abadia | Address on file | | | | | |
| 2561171 | Mario Ramos | Address on file | | | | | |
| 2552726 | Mario Reyes Covas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535060 | Mario Rivera Amaro | Address on file | | | | | |
| 2555131 | Mario Rivera Rivera | Address on file | | | | | |
| 2561757 | Mario Santiago Diaz | Address on file | | | | | |
| 2555178 | Mario Sepulveda | Address on file | | | | | |
| 2546249 | Mario Torres Flores | Address on file | | | | | |
| 2509541 | Mario Torres Santiago | Address on file | | | | | |
| 2548236 | Mario Valentin De Jesus | Address on file | | | | | |
| 2521226 | Mario Valentin Soto | Address on file | | | | | |
| 2531360 | Mario Velez Perez | Address on file | | | | | |
| 2543110 | Mariolga Jusino Rivera | Address on file | | | | | |
| 2545267 | Mariolga Ortiz Figueroa | Address on file | | | | | |
| 2557208 | Mariolga Reyes Cruz | Address on file | | | | | |
| 2514578 | Marion C Cordero Romero | Address on file | | | | | |
| 2508664 | Marirosa Ortiz Maldonado | Address on file | | | | | |
| 2521177 | Maris M Martinez Arroyo | Address on file | | | | | |
| 2517400 | Marisa Tull Baez | Address on file | | | | | |
| 2516596 | Marisabel Aponte Rivera | Address on file | | | | | |
| 2530929 | Marisabel Nieves Montalvo | Address on file | | | | | |
| 2512512 | Marisabel Piñero Martinez | Address on file | | | | | |
| 2511467 | Marisabel Ramirez Torres | Address on file | | | | | |
| 2532047 | Marisabel Rodriguez Hernandez | Address on file | | | | | |
| 2565032 | Marisabel Sanchez Gonzalez | Address on file | | | | | |
| 2558327 | Marisabel Vazquez Santiago | Address on file | | | | | |
| 2547053 | Marisaida Ayala Otero | Address on file | | | | | |
| 2518383 | Marisara Figueroa Silva | Address on file | | | | | |
| 2556970 | Marisara Quiñones Ortiz | Address on file | | | | | |
| 2565183 | Marisara Rodriguez Guzman | Address on file | | | | | |
| 2514915 | Marisel Acevedo Pabon | Address on file | | | | | |
| 2513846 | Marisel Barroso Rivera | Address on file | | | | | |
| 2542444 | Marisel Bocanegra Gonzalez | Address on file | | | | | |
| 2564091 | Marisel Cortes Matias | Address on file | | | | | |
| 2523451 | Marisel Delgado Hernandez | Address on file | | | | | |
| 2532517 | Marisel Echevarria Hernandez | Address on file | | | | | |
| 2532176 | Marisel Felix Ortiz | Address on file | | | | | |
| 2543804 | Marisel Figueroa Nieves | Address on file | | | | | |
| 2548689 | Marisel Galindez Santiago | Address on file | | | | | |
| 2543989 | Marisel M Colon Rodriguez | Address on file | | | | | |
| 2524235 | Marisel Martinez Feliciano | Address on file | | | | | |
| 2526880 | Marisel Mercado Galarza | Address on file | | | | | |
| 2516906 | Marisel Moya Samet | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550641 | Marisel Ortiz Rivera | Address on file | | | | | |
| 2543054 | Marisel Padilla Ortiz | Address on file | | | | | |
| 2565337 | Marisel Rivera Ortiz | Address on file | | | | | |
| 2566143 | Marisel Torres Sanchez | Address on file | | | | | |
| 2542745 | Marisel Toucet Baez | Address on file | | | | | |
| 2507496 | Marisela Alvarez Maysonet | Address on file | | | | | |
| 2543478 | Marisela B. Mendez Lizardi | Address on file | | | | | |
| 2516431 | Marisela Hernandez Lopez | Address on file | | | | | |
| 2542903 | Marisela Jusino Rivera | Address on file | | | | | |
| 2543122 | Marisela Muriel Sustacho | Address on file | | | | | |
| 2563769 | Marisela Qui&Ones Aponte | Address on file | | | | | |
| 2516630 | Marisela Romero Moreno | Address on file | | | | | |
| 2558184 | Marisela Vazquez Marrero | Address on file | | | | | |
| 2514910 | Marisella Guzman Delgado | Address on file | | | | | |
| 2559140 | Mariselle Centeno Berrios | Address on file | | | | | |
| 2515771 | Mariselle De Jesus Alvarez | Address on file | | | | | |
| 2516059 | Mariselle Gonzalez Rivera | Address on file | | | | | |
| 2530877 | Mariselle Martinez Acosta | Address on file | | | | | |
| 2538031 | Mariselle Ocasio Torres | Address on file | | | | | |
| 2538135 | Mariselli Rodriguez Maldonado | Address on file | | | | | |
| 2508060 | Marisely Barbosa Bayron | Address on file | | | | | |
| 2541849 | Marisely Cruz Rodriguez | Address on file | | | | | |
| 2536264 | Marisely Ortiz Lebron | Address on file | | | | | |
| 2542413 | Marishka Lcrespo Castro | Address on file | | | | | |
| 2553247 | Marisnelly Crespo Rivera | Address on file | | | | | |
| 2514598 | Marisol A Andino Rosario | Address on file | | | | | |
| 2533514 | Marisol Acevedo Andujar | Address on file | | | | | |
| 2546165 | Marisol Agostini Rodriguez | Address on file | | | | | |
| 2566388 | Marisol Agueda Betancourt | Address on file | | | | | |
| 2516970 | Marisol Alicea Rivera | Address on file | | | | | |
| 2538268 | Marisol Alindato Rivera | Address on file | | | | | |
| 2533158 | Marisol Alvarez Valentin | Address on file | | | | | |
| 2536871 | Marisol Amaro Amaro | Address on file | | | | | |
| 2514236 | Marisol Andino Rodriguez | Address on file | | | | | |
| 2563781 | Marisol Aristud Rivera | Address on file | | | | | |
| 2510465 | Marisol Baez | Address on file | | | | | |
| 2560285 | Marisol Baez Rios | Address on file | | | | | |
| 2527164 | Marisol Barbosa Ortiz | Address on file | | | | | |
| 2508064 | Marisol Beltran Alvarez | Address on file | | | | | |
| 2519110 | Marisol Benitez Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531187 | Marisol Bermudez Miranda | Address on file | | | | | |
| 2566083 | Marisol Bonilla Ocasio | Address on file | | | | | |
| 2548563 | Marisol Bonilla Rodriguez | Address on file | | | | | |
| 2524447 | Marisol Bonilla Santana | Address on file | | | | | |
| 2525629 | Marisol Borrero Garcia | Address on file | | | | | |
| 2510724 | Marisol Bosques Vegerano | Address on file | | | | | |
| 2525980 | Marisol Calderon Morales | Address on file | | | | | |
| 2526395 | Marisol Caraballo Luciano | Address on file | | | | | |
| 2536431 | Marisol Cardona Camacho | Address on file | | | | | |
| 2536701 | Marisol Carrasquillo | Address on file | | | | | |
| 2527909 | Marisol Casiano Ortiz | Address on file | | | | | |
| 2566031 | Marisol Centeno Carrucini | Address on file | | | | | |
| 2543796 | Marisol Chaves Vargas | Address on file | | | | | |
| 2562731 | Marisol Collazo Hernandez | Address on file | | | | | |
| 2561578 | Marisol Collazo Sanchez | Address on file | | | | | |
| 2550003 | Marisol Colon Cortes | Address on file | | | | | |
| 2534561 | Marisol Colon Rivera | Address on file | | | | | |
| 2535483 | Marisol Concepcion Rodr Iguez | Address on file | | | | | |
| 2558671 | Marisol Cosme Rodriguez | Address on file | | | | | |
| 2563015 | Marisol Coss Reyes | Address on file | | | | | |
| 2550038 | Marisol Cruz Diaz | Address on file | | | | | |
| 2519074 | Marisol Cruzado Nieves | Address on file | | | | | |
| 2515334 | Marisol Davila Ortiz | Address on file | | | | | |
| 2517223 | Marisol Davila Ramos | Address on file | | | | | |
| 2538665 | Marisol De Jesus Pineda | Address on file | | | | | |
| 2517532 | Marisol De Jesus Rivera | Address on file | | | | | |
| 2528688 | Marisol De La Torre Rivera | Address on file | | | | | |
| 2554885 | Marisol De Leon Montanez | Address on file | | | | | |
| 2538403 | Marisol Diaz | Address on file | | | | | |
| 2549787 | Marisol Diaz Magual | Address on file | | | | | |
| 2513184 | Marisol Diaz Rodriguez | Address on file | | | | | |
| 2525156 | Marisol E Gonzalez Rivera | Address on file | | | | | |
| 2540263 | Marisol Espada Mateo | Address on file | | | | | |
| 2547047 | Marisol Fernandez Marrero | Address on file | | | | | |
| 2557381 | Marisol Fernandez Perez | Address on file | | | | | |
| 2552820 | Marisol Figueroa Curet | Address on file | | | | | |
| 2524255 | Marisol Figueroa Soto | Address on file | | | | | |
| 2528282 | Marisol Galarza Cruz | Address on file | | | | | |
| 2529806 | Marisol Garcia Soler | Address on file | | | | | |
| 2526603 | Marisol Garcia Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536233 | Marisol Garcia Velez | Address on file | | | | | |
| 2524966 | Marisol Gonzalez Alvarado | Address on file | | | | | |
| 2527056 | Marisol Guzman Fuentes | Address on file | | | | | |
| 2536199 | Marisol Hernandez Berberena | Address on file | | | | | |
| 2563717 | Marisol L Centeno Caquias | Address on file | | | | | |
| 2547170 | Marisol L Lopez Guzman | Address on file | | | | | |
| 2542734 | Marisol Lebron Cordova | Address on file | | | | | |
| 2509725 | Marisol Lorenzo Suarez | Address on file | | | | | |
| 2547075 | Marisol Maldonado Santos | Address on file | | | | | |
| 2518584 | Marisol Marchand Castro | Address on file | | | | | |
| 2564413 | Marisol Martinez Garcia | Address on file | | | | | |
| 2542054 | Marisol Martinez Rivera | Address on file | | | | | |
| 2565246 | Marisol Martinez Santiago | Address on file | | | | | |
| 2518223 | Marisol Mata Duran | Address on file | | | | | |
| 2516696 | Marisol Matos Ramos | Address on file | | | | | |
| 2552050 | Marisol Matos Rivera | Address on file | | | | | |
| 2537256 | Marisol Melendez Vazquez | Address on file | | | | | |
| 2559932 | Marisol Mendez Cintron | Address on file | | | | | |
| 2540129 | Marisol Mendez Cruz | Address on file | | | | | |
| 2565575 | Marisol Mendez Maldonado | Address on file | | | | | |
| 2557615 | Marisol Mendez Ramirez | Address on file | | | | | |
| 2508723 | Marisol Molina Cruz | Address on file | | | | | |
| 2543586 | Marisol Monta Ez Rivera | Address on file | | | | | |
| 2533992 | Marisol Morales Morales | Address on file | | | | | |
| 2566054 | Marisol Morales Rivera | Address on file | | | | | |
| 2566240 | Marisol Navas Rodriguez | Address on file | | | | | |
| 2548346 | Marisol Nazario | Address on file | | | | | |
| 2516758 | Marisol Ojeda Alicea | Address on file | | | | | |
| 2515359 | Marisol Ortiz Monta~Ez | Address on file | | | | | |
| 2551085 | Marisol Ortiz Quinones | Address on file | | | | | |
| 2511441 | Marisol Ortiz Rivera | Address on file | | | | | |
| 2560695 | Marisol Ortiz Torres | Address on file | | | | | |
| 2525617 | Marisol Otero Esteras | Address on file | | | | | |
| 2547014 | Marisol Pagan Pagan | Address on file | | | | | |
| 2559135 | Marisol Pagan Torres | Address on file | | | | | |
| 2533181 | Marisol Perez Berrocal | Address on file | | | | | |
| 2509422 | Marisol Perez Perez | Address on file | | | | | |
| 2557712 | Marisol Perez Torres | Address on file | | | | | |
| 2550571 | Marisol Pizarro Clemente | Address on file | | | | | |
| 2532053 | Marisol Polanco Rosado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509457 | Marisol Ponce Rivera | Address on file | | | | | |
| 2527698 | Marisol Quijano Vega | Address on file | | | | | |
| 2514850 | Marisol Quino?Ones Natal | Address on file | | | | | |
| 2532226 | Marisol Quintana Montalvo | Address on file | | | | | |
| 2532974 | Marisol Ramos | Address on file | | | | | |
| 2563491 | Marisol Ramos Rodriguez | Address on file | | | | | |
| 2528810 | Marisol Ramos Vega | Address on file | | | | | |
| 2542476 | Marisol Ramos Velez | Address on file | | | | | |
| 2541644 | Marisol Reyessantiago, Marisol | Address on file | | | | | |
| 2509475 | Marisol Rijos Castro | Address on file | | | | | |
| 2509532 | Marisol Rios Medina | Address on file | | | | | |
| 2548156 | Marisol Rivera Berrios | Address on file | | | | | |
| 2533839 | Marisol Rivera Mercado | Address on file | | | | | |
| 2565752 | Marisol Rivera Muniz | Address on file | | | | | |
| 2547680 | Marisol Rivera Rivera | Address on file | | | | | |
| 2509909 | Marisol Rivera Vazquez | Address on file | | | | | |
| 2525265 | Marisol Rodriguez Bermudez | Address on file | | | | | |
| 2537732 | Marisol Rodriguez Bonilla | Address on file | | | | | |
| 2524739 | Marisol Rodriguez Marrero | Address on file | | | | | |
| 2548578 | Marisol Rodriguez Mercado | Address on file | | | | | |
| 2526352 | Marisol Rodriguez Velez | Address on file | | | | | |
| 2533618 | Marisol Roman Rivera | Address on file | | | | | |
| 2531153 | Marisol Romero Vega | Address on file | | | | | |
| 2541762 | Marisol Rosado Torres | Address on file | | | | | |
| 2530651 | Marisol Rosario Gonzalez | Address on file | | | | | |
| 2509815 | Marisol Rucci Serra | Address on file | | | | | |
| 2552251 | Marisol Ruiz Mercado | Address on file | | | | | |
| 2513993 | Marisol Sanchez | Address on file | | | | | |
| 2553452 | Marisol Sanchez Rodriguez | Address on file | | | | | |
| 2534602 | Marisol Sanchez Santiago | Address on file | | | | | |
| 2557163 | Marisol Sanchez Santiago | Address on file | | | | | |
| 2548932 | Marisol Santana Santiago | Address on file | | | | | |
| 2552414 | Marisol Santiago Mendoza | Address on file | | | | | |
| 2527857 | Marisol Santiago Ortiz | Address on file | | | | | |
| 2545953 | Marisol Santiago Rivera | Address on file | | | | | |
| 2515968 | Marisol Santiago Santiago | Address on file | | | | | |
| 2558600 | Marisol Santiago Torres | Address on file | | | | | |
| 2542750 | Marisol Santiago Villanueva | Address on file | | | | | |
| 2515233 | Marisol Serrano Martinez | Address on file | | | | | |
| 2552421 | Marisol Soto Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542912 | Marisol Suarez Reyes | Address on file | | | | | |
| 2529156 | Marisol Tapia Mulero | Address on file | | | | | |
| 2566137 | Marisol Toro Troche | Address on file | | | | | |
| 2527932 | Marisol Torres Cruz | Address on file | | | | | |
| 2561389 | Marisol Torres Maldonado | Address on file | | | | | |
| 2528292 | Marisol Torres Orengo | Address on file | | | | | |
| 2521710 | Marisol Torres Pagan | Address on file | | | | | |
| 2513091 | Marisol Torres Ramos | Address on file | | | | | |
| 2538039 | Marisol Torres Vargas | Address on file | | | | | |
| 2556284 | Marisol Torres Velez | Address on file | | | | | |
| 2539233 | Marisol Valderrama | Address on file | | | | | |
| 2550639 | Marisol Valentin Rivera | Address on file | | | | | |
| 2540956 | Marisol Valle Ortiz | Address on file | | | | | |
| 2528245 | Marisol Varela Cintron | Address on file | | | | | |
| 2526410 | Marisol Vazquez Bermudez | Address on file | | | | | |
| 2527886 | Marisol Vazquez Medina | Address on file | | | | | |
| 2514260 | Marisol Vazquez Santos | Address on file | | | | | |
| 2536410 | Marisol Vega | Address on file | | | | | |
| 2528830 | Marisol Vega Santiago | Address on file | | | | | |
| 2533154 | Marisol Velazquez Roldan | Address on file | | | | | |
| 2559239 | Marisol Velez Figueroa | Address on file | | | | | |
| 2546277 | Marisol Velez Rivera | Address on file | | | | | |
| 2533676 | Marisol Villafane Santiago | Address on file | | | | | |
| 2557496 | Marissa D Colon Perez | Address on file | | | | | |
| 2530784 | Maritere Morales Melendez | Address on file | | | | | |
| 2557135 | Maritere Padilla Rodriguez | Address on file | | | | | |
| 2512071 | Maritere Rivera Sanchez | Address on file | | | | | |
| 2527958 | Maritere Rodriguez Machin | Address on file | | | | | |
| 2541539 | Maritere Santiago Ortiz | Address on file | | | | | |
| 2527877 | Maritere Velazquez Gotay | Address on file | | | | | |
| 2525195 | Maritsa I Torres Mercado | Address on file | | | | | |
| 2516977 | Maritza Abrams Ruiz | Address on file | | | | | |
| 2562022 | Maritza Acevedo Martinez | Address on file | | | | | |
| 2557640 | Maritza Acosta Montero | Address on file | | | | | |
| 2532390 | Maritza Alamo Hornedo | Address on file | | | | | |
| 2556646 | Maritza Alicea Torres | Address on file | | | | | |
| 2564961 | Maritza Almedade Hernandez | Address on file | | | | | |
| 2547791 | Maritza Arroyo Leon | Address on file | | | | | |
| 2536650 | Maritza Barbosa Grateroles | Address on file | | | | | |
| 2514181 | Maritza Benitez Ubarri | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538364 | Maritza Betancourt Castro | Address on file | | | | | |
| 2559150 | Maritza Bonnet Cuello | Address on file | | | | | |
| 2539140 | Maritza Burgo Sanchez | Address on file | | | | | |
| 2552159 | Maritza Calero Lopez | Address on file | | | | | |
| 2565397 | Maritza Calo Diaz | Address on file | | | | | |
| 2564386 | Maritza Candelaria Bonet | Address on file | | | | | |
| 2558719 | Maritza Carrasquillo Cirino | Address on file | | | | | |
| 2514256 | Maritza Carrillo Benitez | Address on file | | | | | |
| 2551143 | Maritza Castro Feliciano | Address on file | | | | | |
| 2530550 | Maritza Castro Medina | Address on file | | | | | |
| 2517607 | Maritza Cintron Lopez | Address on file | | | | | |
| 2512072 | Maritza Cintron Marcano | Address on file | | | | | |
| 2514349 | Maritza Claudio Febres | Address on file | | | | | |
| 2541255 | Maritza Colon Santiago | Address on file | | | | | |
| 2566576 | Maritza Cora Rivera | Address on file | | | | | |
| 2540702 | Maritza Cora Rosa | Address on file | | | | | |
| 2566647 | Maritza Cordero Roman | Address on file | | | | | |
| 2565928 | Maritza Cosme Morales | Address on file | | | | | |
| 2528784 | Maritza Crespo Castro | Address on file | | | | | |
| 2531869 | Maritza Crespo Ortega | Address on file | | | | | |
| 2509749 | Maritza Cruz Aquino | Address on file | | | | | |
| 2524902 | Maritza Cruz Cortes | Address on file | | | | | |
| 2527686 | Maritza Cruz Cruz | Address on file | | | | | |
| 2560410 | Maritza Cruz Oyola | Address on file | | | | | |
| 2509060 | Maritza De La Cruz Hiraldo | Address on file | | | | | |
| 2509419 | Maritza Delgado Peralez | Address on file | | | | | |
| 2515115 | Maritza Delgado Rivera | Address on file | | | | | |
| 2548760 | Maritza Diaz Castro | Address on file | | | | | |
| 2513365 | Maritza E Chahan | Address on file | | | | | |
| 2542791 | Maritza E Pena Diaz | Address on file | | | | | |
| 2511274 | Maritza Enid Cuesta Vila | Address on file | | | | | |
| 2541402 | Maritza Estupinan Castro | Address on file | | | | | |
| 2519637 | Maritza Feliciano Badillo | Address on file | | | | | |
| 2530878 | Maritza Figueroa Rivera | Address on file | | | | | |
| 2564047 | Maritza Flores Santiago | Address on file | | | | | |
| 2517662 | Maritza Fuente Ortiz | Address on file | | | | | |
| 2528992 | Maritza Fuentes Parrilla | Address on file | | | | | |
| 2566131 | Maritza Garay Marrero | Address on file | | | | | |
| 2517578 | Maritza Garay Morales | Address on file | | | | | |
| 2549962 | Maritza Garcia Leon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2521691 | Maritza Garcia Rodriguez | Address on file | | | | | |
| 2546922 | Maritza Garcia Winfield | Address on file | | | | | |
| 2507558 | Maritza Gomez Crispin | Address on file | | | | | |
| 2532669 | Maritza Gonzalez Biddle | Address on file | | | | | |
| 2528847 | Maritza Gonzalez Loperena | Address on file | | | | | |
| 2562024 | Maritza Gonzalez Ortiz | Address on file | | | | | |
| 2525653 | Maritza Gonzalez Pedroza | Address on file | | | | | |
| 2526233 | Maritza Gonzalez Soto | Address on file | | | | | |
| 2551652 | Maritza Guadalupe De Leon | Address on file | | | | | |
| 2517766 | Maritza Guevara Salazar | Address on file | | | | | |
| 2526641 | Maritza H Ortiz Morell | Address on file | | | | | |
| 2514040 | Maritza Hernandez Cardona | Address on file | | | | | |
| 2547790 | Maritza Hernandez Diaz | Address on file | | | | | |
| 2529137 | Maritza I Casillas Ortiz | Address on file | | | | | |
| 2556625 | Maritza I Gonzalez Medrano | Address on file | | | | | |
| 2548740 | Maritza I Marrero Lopes | Address on file | | | | | |
| 2550166 | Maritza I Orta Romero | Address on file | | | | | |
| 2528087 | Maritza I Rodriguez Vazquez | Address on file | | | | | |
| 2548337 | Maritza I Vazquez Delgado | Address on file | | | | | |
| 2545716 | Maritza Ivelez Parrilla | Address on file | | | | | |
| 2547690 | Maritza Izquierdo Valle | Address on file | | | | | |
| 2566215 | Maritza J Batista Badillo | Address on file | | | | | |
| 2548559 | Maritza J Mercado Ramirez | Address on file | | | | | |
| 2548481 | Maritza Jimenez Colon | Address on file | | | | | |
| 2551795 | Maritza Jimenez Rodriguez | Address on file | | | | | |
| 2525223 | Maritza Juarbe Ramos | Address on file | | | | | |
| 2514297 | Maritza Landon Aristud | Address on file | | | | | |
| 2560786 | Maritza Lebron Bon | Address on file | | | | | |
| 2516949 | Maritza Lebron Rosado | Address on file | | | | | |
| 2527726 | Maritza Lopez Magobet | Address on file | | | | | |
| 2534544 | Maritza Lopez Pedraza | Address on file | | | | | |
| 2561450 | Maritza Lopez Torres | Address on file | | | | | |
| 2555599 | Maritza Lugo Rodriguez | Address on file | | | | | |
| 2543264 | Maritza Luna Fernandez | Address on file | | | | | |
| 2550297 | Maritza Machuca Rivera | Address on file | | | | | |
| 2509760 | Maritza Maldonado Sanchez | Address on file | | | | | |
| 2547016 | Maritza Marrero | Address on file | | | | | |
| 2564191 | Maritza Mercado Nieves | Address on file | | | | | |
| 2564982 | Maritza Miranda Sanchez | Address on file | | | | | |
| 2563476 | Maritza Molano Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556481 | Maritza Montalvo Rolon | Address on file | | | | | |
| 2542447 | Maritza Morales Rivera | Address on file | | | | | |
| 2526555 | Maritza Morales Rodriguez | Address on file | | | | | |
| 2526934 | Maritza Munoz Camacho | Address on file | | | | | |
| 2534903 | Maritza Munoz Garcia | Address on file | | | | | |
| 2533347 | Maritza Natal Rios | Address on file | | | | | |
| 2537837 | Maritza Negron Rentas | Address on file | | | | | |
| 2559433 | Maritza Nevarez Marcial | Address on file | | | | | |
| 2528517 | Maritza Nunez Colon | Address on file | | | | | |
| 2563894 | Maritza Ocasio Fernandez | Address on file | | | | | |
| 2563456 | Maritza Ojeda Ojeda | Address on file | | | | | |
| 2558125 | Maritza Ortiz Rodriguez | Address on file | | | | | |
| 2514780 | Maritza Ortiz Santiago | Address on file | | | | | |
| 2541883 | Maritza Ortiz Toro | Address on file | | | | | |
| 2560927 | Maritza Ortiz Zayas | Address on file | | | | | |
| 2532603 | Maritza Osorio Cotto | Address on file | | | | | |
| 2526423 | Maritza Otero Fontan | Address on file | | | | | |
| 2539200 | Maritza Oyola Vargas | Address on file | | | | | |
| 2534340 | Maritza Pagan | Address on file | | | | | |
| 2537511 | Maritza Pagan Rivera | Address on file | | | | | |
| 2528467 | Maritza Pe?A Cotto | Address on file | | | | | |
| 2543946 | Maritza Perez Morales | Address on file | | | | | |
| 2529387 | Maritza Perez Ramirez | Address on file | | | | | |
| 2534140 | Maritza Perez Rivera | Address on file | | | | | |
| 2516272 | Maritza Qui?Ones Vargas | Address on file | | | | | |
| 2525097 | Maritza Quiles Quiles | Address on file | | | | | |
| 2560874 | Maritza Quinones Torres | Address on file | | | | | |
| 2516837 | Maritza R Santana Jimenez | Address on file | | | | | |
| 2519475 | Maritza Ramirez Morales | Address on file | | | | | |
| 2530882 | Maritza Ramirez Perez | Address on file | | | | | |
| 2516899 | Maritza Ramirez Pinott | Address on file | | | | | |
| 2527302 | Maritza Ramos Cruz | Address on file | | | | | |
| 2542325 | Maritza Ramos Luciano | Address on file | | | | | |
| 2523057 | Maritza Ramos Velez | Address on file | | | | | |
| 2554401 | Maritza Resto Cruz | Address on file | | | | | |
| 2563318 | Maritza Resto Otero | Address on file | | | | | |
| 2518598 | Maritza Reyes Gudalupe | Address on file | | | | | |
| 2536508 | Maritza Rios Lopez | Address on file | | | | | |
| 2542426 | Maritza Rios Ortiz | Address on file | | | | | |
| 2509600 | Maritza Rios Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533510 | Maritza Rivera | Address on file | | | | | |
| 2559891 | Maritza Rivera Febus | Address on file | | | | | |
| 2545760 | Maritza Rivera Jimenez | Address on file | | | | | |
| 2517120 | Maritza Rivera Lopez | Address on file | | | | | |
| 2528791 | Maritza Rivera Martinez | Address on file | | | | | |
| 2514108 | Maritza Rivera Obispo | Address on file | | | | | |
| 2535825 | Maritza Rivera Rodriguez | Address on file | | | | | |
| 2566127 | Maritza Rivera Rodriguez | Address on file | | | | | |
| 2549198 | Maritza Rivera Saunders | Address on file | | | | | |
| 2540252 | Maritza Rivera Sostre | Address on file | | | | | |
| 2563443 | Maritza Rivera Torres | Address on file | | | | | |
| 2515543 | Maritza Rivera Vazquez | Address on file | | | | | |
| 2554208 | Maritza Rodriguez Berrios | Address on file | | | | | |
| 2540479 | Maritza Rodriguez Mirabal | Address on file | | | | | |
| 2523908 | Maritza Rodriguez Otero | Address on file | | | | | |
| 2527766 | Maritza Rodriguez Rivera | Address on file | | | | | |
| 2531469 | Maritza Rodriguez Roman | Address on file | | | | | |
| 2539484 | Maritza Rodriguez Roman | Address on file | | | | | |
| 2546353 | Maritza Rodriguez Seda | Address on file | | | | | |
| 2525216 | Maritza Romero Verdejo | Address on file | | | | | |
| 2526562 | Maritza Rosado Morales | Address on file | | | | | |
| 2563207 | Maritza Rosado Vazquez | Address on file | | | | | |
| 2509316 | Maritza Rosario Torres | Address on file | | | | | |
| 2533098 | Maritza Ruiz | Address on file | | | | | |
| 2550671 | Maritza Ruiz Esteves | Address on file | | | | | |
| 2511325 | Maritza Ruiz Lopez | Address on file | | | | | |
| 2543883 | Maritza S Questell Montes | Address on file | | | | | |
| 2538947 | Maritza Salgado | Address on file | | | | | |
| 2536612 | Maritza Sanchez Martinez | Address on file | | | | | |
| 2537421 | Maritza Sanchez Neris | Address on file | | | | | |
| 2539778 | Maritza Santaliz Hernandez | Address on file | | | | | |
| 2516016 | Maritza Santana Ortiz | Address on file | | | | | |
| 2526874 | Maritza Santiago Febus | Address on file | | | | | |
| 2565404 | Maritza Santiago Lopez | Address on file | | | | | |
| 2528201 | Maritza Santiago Maldonado | Address on file | | | | | |
| 2542596 | Maritza Santiago Pellot | Address on file | | | | | |
| 2525986 | Maritza Santiago Rodriguez | Address on file | | | | | |
| 2524349 | Maritza Santiago Santiago | Address on file | | | | | |
| 2535328 | Maritza Santiago Santos | Address on file | | | | | |
| 2551536 | Maritza Santos Jourdan | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2555468 | Maritza Santos Rivera | Address on file | | | | | |
| 2528708 | Maritza Sepulveda Sepulveda | Address on file | | | | | |
| 2550033 | Maritza Suarez Sanchez | Address on file | | | | | |
| 2551094 | Maritza Torres Camacho | Address on file | | | | | |
| 2527038 | Maritza Torres Hernandez | Address on file | | | | | |
| 2547464 | Maritza Valentin Figueroa | Address on file | | | | | |
| 2540024 | Maritza Valentin Lugo | Address on file | | | | | |
| 2526588 | Maritza Valentin Ponce | Address on file | | | | | |
| 2539712 | Maritza Vargas Gelabert | Address on file | | | | | |
| 2552113 | Maritza Vazquez Ramos | Address on file | | | | | |
| 2528563 | Maritza Velazquez Irizarry | Address on file | | | | | |
| 2537603 | Maritza Velez Arocho | Address on file | | | | | |
| 2539169 | Maritza Velez Cruz | Address on file | | | | | |
| 2527733 | Maritza Viera Rosa | Address on file | | | | | |
| 2527266 | Maritza Villegas Baez | Address on file | | | | | |
| 2525192 | Maritza Y Ronda Fernandez | Address on file | | | | | |
| 2513763 | Maritzel Amador Herminia | Address on file | | | | | |
| 2539968 | Mariveli Acevedo Acevedo | Address on file | | | | | |
| 2515933 | Mariveliz Cortijo Ortiz | Address on file | | | | | |
| 2511683 | Marivette Figueroa Marrero | Address on file | | | | | |
| 2528936 | Marivette Lopez Torres | Address on file | | | | | |
| 2513681 | Marivette Rivera Nevares | Address on file | | | | | |
| 2556565 | Marivette Vazquez Pastrana | Address on file | | | | | |
| 2509893 | Marixa Irizarry Arroyo | Address on file | | | | | |
| 2527392 | Mariza Paz Guerra | Address on file | | | | | |
| 2543557 | Marizabel Ortiz Santos | Address on file | | | | | |
| 2531566 | Marizaida Velez Padilla | Address on file | | | | | |
| 2508522 | Marjorie A. Padilla Diaz | Address on file | | | | | |
| 2532363 | Marjorie Alvarez Reyes | Address on file | | | | | |
| 2566599 | Marjorie Avila Torres | Address on file | | | | | |
| 2521602 | Marjorie Calderon Soto | Address on file | | | | | |
| 2508228 | Marjorie Franco Rosario | Address on file | | | | | |
| 2518782 | Marjorie Gierbolini Gierbolini | Address on file | | | | | |
| 2540798 | Marjorie Nieves Burgos | Address on file | | | | | |
| 2564903 | Marjorie Ocasio Santiago | Address on file | | | | | |
| 2524216 | Marjorie Rey Garcia | Address on file | | | | | |
| 2557149 | Marjorie Rodriguez Sanchez | Address on file | | | | | |
| 2537666 | Marjorie Santiago Rodriguez | Address on file | | | | | |
| 2531848 | Marjuli David Mateo | Address on file | | | | | |
| 2559229 | Mark A De Jesus Garcia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558281 | Mark A Martinez Valentin | Address on file | | | | | |
| 2545263 | Mark A Santiago Asencio | Address on file | | | | | |
| 2565192 | Mark Carrasquillo Santiago | Address on file | | | | | |
| 2547184 | Mark Diaz Pitti | Address on file | | | | | |
| 2543107 | Mark Sipula Ocasio | Address on file | | | | | |
| 2518735 | Marla D Rios Diaz | Address on file | | | | | |
| 2518258 | Marla I Canino Rolon | Address on file | | | | | |
| 2562726 | Marla I Reyes Ortiz | Address on file | | | | | |
| 2515565 | Marla Liza Marrero Agosto | Address on file | | | | | |
| 2560346 | Marla M Rivera Alvarado | Address on file | | | | | |
| 2517328 | Marla M Rodriguez Colon | Address on file | | | | | |
| 2531887 | Marla O Feliciano Maldonado | Address on file | | | | | |
| 2540256 | Marla Rivera Rivera | Address on file | | | | | |
| 2525208 | Marlain Quinones Matos | Address on file | | | | | |
| 2524389 | Marleen Alvarado Acosta | Address on file | | | | | |
| 2555283 | Marleen Roman Torres | Address on file | | | | | |
| 2560389 | Marleen Santos Ayala | Address on file | | | | | |
| 2543943 | Marlena Quinones Nistal | Address on file | | | | | |
| 2515156 | Marlene Acevedo Feliciano | Address on file | | | | | |
| 2535112 | Marlene Alicea Sanabria | Address on file | | | | | |
| 2564448 | Marlene Aviles Bonilla | Address on file | | | | | |
| 2507593 | Marlene Corchado Arocho | Address on file | | | | | |
| 2512132 | Marlene Cuba Aquino | Address on file | | | | | |
| 2560800 | Marlene D Colon Rivera | Address on file | | | | | |
| 2546434 | Marlene Delgado | Address on file | | | | | |
| 2538564 | Marlene Diaz Negron | Address on file | | | | | |
| 2520448 | Marlene Fernandez Alvarez | Address on file | | | | | |
| 2525044 | Marlene G Ponce Sosa | Address on file | | | | | |
| 2508387 | Marlene I Lopez Jimenez | Address on file | | | | | |
| 2526028 | Marlene I Reyes Reyes | Address on file | | | | | |
| 2524612 | Marlene J Ramos Saez | Address on file | | | | | |
| 2525777 | Marlene Lugo Bautista | Address on file | | | | | |
| 2532150 | Marlene M Ocasio Santana | Address on file | | | | | |
| 2557464 | Marlene Maldonado Maldonado | Address on file | | | | | |
| 2527867 | Marlene Martinez Correa | Address on file | | | | | |
| 2521290 | Marlene Martinez Soto | Address on file | | | | | |
| 2509299 | Marlene Mercado Pierce | Address on file | | | | | |
| 2524718 | Marlene Reimundi Ayala | Address on file | | | | | |
| 2516226 | Marlene Rivera Rivera | Address on file | | | | | |
| 2536074 | Marlene Romero Villamil | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516317 | Marlene Rosario Rivera | Address on file | | | | | |
| 2523209 | Marlene Silva Santiago | Address on file | | | | | |
| 2534450 | Marlene Torres | Address on file | | | | | |
| 2556991 | Marlene Velazquez Flores | Address on file | | | | | |
| 2515653 | Marleny Negron Pagan | Address on file | | | | | |
| 2532491 | Marleny Rivera Mulero | Address on file | | | | | |
| 2537840 | Marlese Sifre Rodriguez | Address on file | | | | | |
| 2559126 | Marley S Moreira Rivera | Address on file | | | | | |
| 2510495 | Marlie E Trujillo Pagan | Address on file | | | | | |
| 2512836 | Marlin Lugo Aponte | Address on file | | | | | |
| 2564949 | Marlin Melendez Laboy | Address on file | | | | | |
| 2541925 | Marline Gonzalez Jorge | Address on file | | | | | |
| 2557119 | Marline Madera Muniz | Address on file | | | | | |
| 2534370 | Marline Rivera | Address on file | | | | | |
| 2549093 | Marline Santos Cuadrado | Address on file | | | | | |
| 2510879 | Marline Torres Santiago | Address on file | | | | | |
| 2523873 | Marlis Silvahernandez | Address on file | | | | | |
| 2545906 | Marlisa Marrero Negron | Address on file | | | | | |
| 2542648 | Marljorie Moreno Santiago | Address on file | | | | | |
| 2514119 | Marllorie Vega Velazquez | Address on file | | | | | |
| 2521744 | Marlon F Riquelme Drouet | Address on file | | | | | |
| 2537316 | Marlon Melendez Ayala | Address on file | | | | | |
| 2558046 | Marlon Santiago Santiago | Address on file | | | | | |
| 2557338 | Marly E Velazquez | Address on file | | | | | |
| 2531280 | Marly Ferrer Montalvo | Address on file | | | | | |
| 2536788 | Marlybeth Ortiz Figueroa | Address on file | | | | | |
| 2515066 | Marlyn A Espinosa Rivera | Address on file | | | | | |
| 2560904 | Marlyn A Tirado Martinez | Address on file | | | | | |
| 2536482 | Marlyn Cintron Nazario | Address on file | | | | | |
| 2522877 | Marlyn Garcia Rosado | Address on file | | | | | |
| 2550622 | Marlyn Llavina | Address on file | | | | | |
| 2524930 | Marlyn Pomalaza Mercado | Address on file | | | | | |
| 2566230 | Marlyn Rodriguez Velazquez | Address on file | | | | | |
| 2562886 | Marlyn Torres Santana | Address on file | | | | | |
| 2557017 | Marlyne Rivera Alcaraz | Address on file | | | | | |
| 2515598 | Marnand Morales Roman | Address on file | | | | | |
| 2524132 | Marquez Ayala, C Arlos J | Address on file | | | | | |
| 2534175 | Marquez Correa Ismael | Address on file | | | | | |
| 2551872 | Marquez Ma Cruz | Address on file | | | | | |
| 2565693 | Marquez Ortiz Aida | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533950 | Marrero Alvarado Luis R | Address on file | | | | | |
| 2537221 | Marrero Colon Damaris | Address on file | | | | | |
| 2530342 | Marrero Gonzalez Luz M | Address on file | | | | | |
| 2519541 | Marrero Hernandez Gustavo E | Address on file | | | | | |
| 2564910 | Marrero Lopez Angelina | Address on file | | | | | |
| 2527441 | Marrero Lozada Carmen L | Address on file | | | | | |
| 2530049 | Marrero Marrero Elizabeth | Address on file | | | | | |
| 2523584 | Marrero Montes Luis H. | Address on file | | | | | |
| 2529568 | Marrero Negron Milagros | Address on file | | | | | |
| 2557532 | Marrero Perez E Dgardo | Address on file | | | | | |
| 2525535 | Marrero Poggi Yadira | Address on file | | | | | |
| 2529399 | Marrero Ramos Juanita | Address on file | | | | | |
| 2530001 | Marrero Rivera Luz Y | Address on file | | | | | |
| 2529862 | Marrero Rivera Lydia M | Address on file | | | | | |
| 2564862 | Marrero Terreforte Evelyn | Address on file | | | | | |
| 2530531 | Marrero Vazquez Eileen | Address on file | | | | | |
| 2529815 | Marrero Velazquez Joanne | Address on file | | | | | |
| 2529670 | Marrero Villareal Yaritza | Address on file | | | | | |
| 2530175 | Mart[Nez Medina Carmen L. | Address on file | | | | | |
| 2551664 | Marta Alsina Rios | Address on file | | | | | |
| 2550926 | Marta Andino Andino | Address on file | | | | | |
| 2550508 | Marta Ayala | Address on file | | | | | |
| 2562456 | Marta C Gomez Ramos | Address on file | | | | | |
| 2558191 | Marta C Ortiz Ortiz | Address on file | | | | | |
| 2550097 | Marta Cintron Rivera | Address on file | | | | | |
| 2562661 | Marta Cruz Munoz | Address on file | | | | | |
| 2531679 | Marta D Latorre Monta?Ez | Address on file | | | | | |
| 2539107 | Marta De Jesus | Address on file | | | | | |
| 2526402 | Marta De Leon Crispin | Address on file | | | | | |
| 2509811 | Marta Del C Muniz Sepulveda | Address on file | | | | | |
| 2546766 | Marta Diaz Flores | Address on file | | | | | |
| 2514655 | Marta E Alvarez Lopez | Address on file | | | | | |
| 2521783 | Marta E Gonzaga Rodriguez | Address on file | | | | | |
| 2525715 | Marta E Hernandez Serrano | Address on file | | | | | |
| 2536943 | Marta E Martinez Toro | Address on file | | | | | |
| 2534442 | Marta E Molina | Address on file | | | | | |
| 2565304 | Marta E Molina Matos | Address on file | | | | | |
| 2530908 | Marta E Ortiz Camacho | Address on file | | | | | |
| 2534644 | Marta E Passalacqua Matos | Address on file | | | | | |
| 2546322 | Marta E Ruiz Franco | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513536 | Marta E Torres-Lafont | Address on file | | | | | |
| 2516219 | Marta E Vargas Cuchi | Address on file | | | | | |
| 2517747 | Marta E Velez Bonilla | Address on file | | | | | |
| 2524941 | Marta E. Atiles Ramos | Address on file | | | | | |
| 2518749 | Marta E. Davila Correa | Address on file | | | | | |
| 2529338 | Marta Felix Marrero | Address on file | | | | | |
| 2550106 | Marta Figueroa Isaac | Address on file | | | | | |
| 2563277 | Marta Flores Rodriguez | Address on file | | | | | |
| 2521373 | Marta Fontanez Torres | Address on file | | | | | |
| 2558469 | Marta Fuentes Gonzalez | Address on file | | | | | |
| 2537411 | Marta G Berrios Acosta | Address on file | | | | | |
| 2540997 | Marta Gonzalez Bonilla | Address on file | | | | | |
| 2532790 | Marta Hernandez | Address on file | | | | | |
| 2509576 | Marta I Alamo Diaz | Address on file | | | | | |
| 2525634 | Marta I Aponte Rivera | Address on file | | | | | |
| 2548945 | Marta I Berrios Flores | Address on file | | | | | |
| 2529133 | Marta I Casablanca Jimenez | Address on file | | | | | |
| 2527481 | Marta I Colon Santiago | Address on file | | | | | |
| 2560214 | Marta I Correa Colon | Address on file | | | | | |
| 2510526 | Marta I De Leon Millan | Address on file | | | | | |
| 2522497 | Marta I Diaz Rosario | Address on file | | | | | |
| 2561812 | Marta I Espada Colon | Address on file | | | | | |
| 2549763 | Marta I Hernandez | Address on file | | | | | |
| 2543229 | Marta I Hernandez Perez | Address on file | | | | | |
| 2516634 | Marta I Maldonado Rodriguez | Address on file | | | | | |
| 2557460 | Marta I Mangual Fernandini | Address on file | | | | | |
| 2529213 | Marta I Mangual Mangual | Address on file | | | | | |
| 2509969 | Marta I Melendez Laracuente | Address on file | | | | | |
| 2547963 | Marta I Morales Mejias | Address on file | | | | | |
| 2565979 | Marta I Ojeda Rodriguez | Address on file | | | | | |
| 2527011 | Marta I Pantoja Pantoja | Address on file | | | | | |
| 2562946 | Marta I Ramos Verdejo | Address on file | | | | | |
| 2528406 | Marta I Rivera Berrios | Address on file | | | | | |
| 2528801 | Marta I Rodriguez Franchesi | Address on file | | | | | |
| 2528095 | Marta I Rodriguez Novoa | Address on file | | | | | |
| 2551100 | Marta I Romero Martinez | Address on file | | | | | |
| 2543245 | Marta I Soto Ayala | Address on file | | | | | |
| 2542630 | Marta I Vega Sanchez | Address on file | | | | | |
| 2527755 | Marta I Villafa?E Soto | Address on file | | | | | |
| 2553410 | Marta Ivonne Capestany | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526556 | Marta J Villegas Moreno | Address on file | | | | | |
| 2560751 | Marta L Colon Sanchez | Address on file | | | | | |
| 2537576 | Marta L Rodriguez Feliciano | Address on file | | | | | |
| 2546821 | Marta L Rosado Santiago | Address on file | | | | | |
| 2518000 | Marta M Alfonzo Gonzalez | Address on file | | | | | |
| 2532188 | Marta M Collazo Seguinot | Address on file | | | | | |
| 2514227 | Marta M Flores Saldana | Address on file | | | | | |
| 2521586 | Marta M Mercado Mulero | Address on file | | | | | |
| 2529134 | Marta M Morales Mendez | Address on file | | | | | |
| 2509344 | Marta M Olivera Figueroa | Address on file | | | | | |
| 2532346 | Marta M Ortiz Lopez | Address on file | | | | | |
| 2525137 | Marta M Ortiz Pereira | Address on file | | | | | |
| 2532082 | Marta M Pacheco Roman | Address on file | | | | | |
| 2537656 | Marta M Pi Cruz | Address on file | | | | | |
| 2535920 | Marta M Rivera Sepulveda | Address on file | | | | | |
| 2538095 | Marta M Rivera Torres | Address on file | | | | | |
| 2543992 | Marta M Rodriguez Vargas | Address on file | | | | | |
| 2538771 | Marta M Torres Lago | Address on file | | | | | |
| 2515609 | Marta M. Ramos Figuero | Address on file | | | | | |
| 2530956 | Marta Marin Vargas | Address on file | | | | | |
| 2547558 | Marta Martinez Castros | Address on file | | | | | |
| 2550172 | Marta Martinez Falu | Address on file | | | | | |
| 2565629 | Marta Martinez Rodriguez | Address on file | | | | | |
| 2537620 | Marta Martinez Ruiz | Address on file | | | | | |
| 2509832 | Marta Matos Sanchez | Address on file | | | | | |
| 2549321 | Marta Melendez Molina | Address on file | | | | | |
| 2565181 | Marta Montalvo Perez | Address on file | | | | | |
| 2514591 | Marta Morales Soto | Address on file | | | | | |
| 2537571 | Marta N De Jesus De Jesus | Address on file | | | | | |
| 2537572 | Marta N De Jesus De Jesus | Address on file | | | | | |
| 2539084 | Marta Negron Aponte | Address on file | | | | | |
| 2552469 | Marta Otero Manzo | Address on file | | | | | |
| 2562010 | Marta Padilla Cintron | Address on file | | | | | |
| 2526853 | Marta R Colon Torres | Address on file | | | | | |
| 2539201 | Marta R Contes | Address on file | | | | | |
| 2532039 | Marta R Nieves Rodriguez | Address on file | | | | | |
| 2543745 | Marta Ramirez Rivera | Address on file | | | | | |
| 2542709 | Marta Rivera Cruz | Address on file | | | | | |
| 2537563 | Marta Rivera Turell | Address on file | | | | | |
| 2557978 | Marta Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2531948 | Marta S Albanese Bras | Address on file | | | | | |
| 2531890 | Marta Sanchez Martinez | Address on file | | | | | |
| 2535093 | Marta Suliveras Varga | Address on file | | | | | |
| 2564447 | Marta T Gonzalez San | Address on file | | | | | |
| 2543553 | Marta Torres Adorno | Address on file | | | | | |
| 2560288 | Marta Torres Cartagena | Address on file | | | | | |
| 2525646 | Marta Torres Sanchez | Address on file | | | | | |
| 2539455 | Marta V Nunez Perez | Address on file | | | | | |
| 2528123 | Marta V Ortiz Torres | Address on file | | | | | |
| 2515790 | Marta Vazquez Conde | Address on file | | | | | |
| 2542037 | Marta Vidro Pagan | Address on file | | | | | |
| 2520944 | Marta Y Marrero Rodriguez | Address on file | | | | | |
| 2519280 | Marta Y Serna Velazques | Address on file | | | | | |
| 2558366 | Marta Z Ocasio Serrano | Address on file | | | | | |
| 2550444 | Martaelena Carlo Laporte | Address on file | | | | | |
| 2529898 | Martell Ayala Taisha M | Address on file | | | | | |
| 2528380 | Martell Santiago Lesbia V | Address on file | | | | | |
| 2534075 | Martens H Peraltajuan | Address on file | | | | | |
| 2542560 | Martha Alfaro Alas | Address on file | | | | | |
| 2521227 | Martha C Soto Rivera | Address on file | | | | | |
| 2525088 | Martha Cano Taleno | Address on file | | | | | |
| 2546807 | Martha Chavez | Address on file | | | | | |
| 2521835 | Martha D Figueroa Pagan | Address on file | | | | | |
| 2557103 | Martha Damacela Perez | Address on file | | | | | |
| 2549164 | Martha Gonzalez Gonzalez | Address on file | | | | | |
| 2516026 | Martha I Almodovar Cabrera | Address on file | | | | | |
| 2566384 | Martha I Alvarado Fontanez | Address on file | | | | | |
| 2533375 | Martha I Garcia Gonzalez | Address on file | | | | | |
| 2563787 | Martha I Hernandez Valentin | Address on file | | | | | |
| 2549569 | Martha I Lozada Hidalgo | Address on file | | | | | |
| 2527085 | Martha I Roche Astacio | Address on file | | | | | |
| 2543165 | Martha I Vazquez Aviles | Address on file | | | | | |
| 2543364 | Martha Inostroza Andino | Address on file | | | | | |
| 2509671 | Martha J Nazario Chacon | Address on file | | | | | |
| 2542897 | Martha Johana Leon Colon | Address on file | | | | | |
| 2514008 | Martha L Lopez Sepulveda | Address on file | | | | | |
| 2513604 | Martha L. Acevedo Penuela | Address on file | | | | | |
| 2544765 | Martha M Morales Mercado | Address on file | | | | | |
| 2507970 | Martha M. Gonzalez Cuevas | Address on file | | | | | |
| 2533758 | Martha Maldonado Cameron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2551822 | Martha Martinez Claudio | Address on file | | | | | |
| 2538345 | Martha Negron Correa | Address on file | | | | | |
| 2532693 | Martha Olivo Martinez | Address on file | | | | | |
| 2527881 | Martha Romero Cortes | Address on file | | | | | |
| 2507522 | Martha S. Cordero Pimentel | Address on file | | | | | |
| 2527752 | Martha Torres Delgado | Address on file | | | | | |
| 2509956 | Martha X Berrios Reyes | Address on file | | | | | |
| 2557295 | Martha Y Martinez Lira | Address on file | | | | | |
| 2508479 | Martharanyelis Rivera Mendez | Address on file | | | | | |
| 2529423 | Marti Perez Jedrick | Address on file | | | | | |
| 2553912 | Martides Lara Rosario | Address on file | | | | | |
| 2563462 | Martin A Mercado Martinez | Address on file | | | | | |
| 2512908 | Martin Afanador Vazquez | Address on file | | | | | |
| 2559091 | Martin Aponte Rivera | Address on file | | | | | |
| 2555909 | Martin Aulet Berrios | Address on file | | | | | |
| 2531489 | Martin Carbonell Diaz | Address on file | | | | | |
| 2536964 | Martin Casiano Rivera | Address on file | | | | | |
| 2520506 | Martin Colon Cruz | Address on file | | | | | |
| 2507574 | Martin Colon Melendez | Address on file | | | | | |
| 2565053 | Martin Cruz Ramirez | Address on file | | | | | |
| 2565984 | Martin E Gonzalez Mendez | Address on file | | | | | |
| 2561945 | Martin Feliciano Acevedo | Address on file | | | | | |
| 2565861 | Martin G Colon Badillo | Address on file | | | | | |
| 2534408 | Martin Guitierrez | Address on file | | | | | |
| 2543856 | Martin I Jimenez Cubero | Address on file | | | | | |
| 2563770 | Martin J Cosme Cordero | Address on file | | | | | |
| 2516163 | Martin J Rodriguez Carrasquillo | Address on file | | | | | |
| 2550098 | Martin Jimenez Morales | Address on file | | | | | |
| 2535258 | Martin Joel Rivera Suarez | Address on file | | | | | |
| 2509957 | Martin Marrero Berrios | Address on file | | | | | |
| 2551685 | Martin Martis Pagan | Address on file | | | | | |
| 2511004 | Martin Mcinnis Lopez | Address on file | | | | | |
| 2544731 | Martin Morales Morales | Address on file | | | | | |
| 2533894 | Martin Mu?lz Mendez | Address on file | | | | | |
| 2537028 | Martin Muniz Hernandez | Address on file | | | | | |
| 2519586 | Martin O Cruz Nieves | Address on file | | | | | |
| 2513626 | Martin O Gonzalez Ayala | Address on file | | | | | |
| 2542058 | Martin Ocasio Alicea | Address on file | | | | | |
| 2519252 | Martin Perez Soto | Address on file | | | | | |
| 2558164 | Martin R Marchese | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538315 | Martin R Matta Gonzalez | Address on file | | | | | |
| 2516353 | Martin R Sanchez Martinez | Address on file | | | | | |
| 2549326 | Martin Ramos Colon | Address on file | | | | | |
| 2539973 | Martin Rivera Nunez | Address on file | | | | | |
| 2548373 | Martin Rivera Poueymirou | Address on file | | | | | |
| 2531260 | Martin Rodriguez Cabrera | Address on file | | | | | |
| 2537348 | Martin Rodriguez Morales | Address on file | | | | | |
| 2521857 | Martin Rodriguez Santiago | Address on file | | | | | |
| 2566279 | Martin Rodriguez Torres | Address on file | | | | | |
| 2520104 | Martin Rojas Montalvo | Address on file | | | | | |
| 2563750 | Martin Rosa Diaz | Address on file | | | | | |
| 2520906 | Martin Ruiz Del Toro | Address on file | | | | | |
| 2551129 | Martin Sanchez Neifa | Address on file | | | | | |
| 2512731 | Martin Sepulveda Valentin | Address on file | | | | | |
| 2557302 | Martin Soto Gonzalez | Address on file | | | | | |
| 2557478 | Martin T Resto Cruz | Address on file | | | | | |
| 2541246 | Martin Torres Castro | Address on file | | | | | |
| 2555598 | Martin Vega Resto | Address on file | | | | | |
| 2545604 | Martin Velez | Address on file | | | | | |
| 2526277 | Martina Bedolla Fajardo | Address on file | | | | | |
| 2564189 | Martina Collazo De Jesus | Address on file | | | | | |
| 2564400 | Martinez Acevedo Santos | Address on file | | | | | |
| 2516590 | Martinez Acosta Mildred | Address on file | | | | | |
| 2565711 | Martinez Amaral Raquel | Address on file | | | | | |
| 2543051 | Martinez Arroyo Elba I | Address on file | | | | | |
| 2529804 | Martinez Baez Iraida G | Address on file | | | | | |
| 2545100 | Martinez Burgos Javier | Address on file | | | | | |
| 2540831 | Martinez Burgos Jose J | Address on file | | | | | |
| 2536572 | Martinez Castrillo Lynel | Address on file | | | | | |
| 2529963 | Martinez Correa William | Address on file | | | | | |
| 2534234 | Martinez Cotto A Ida M | Address on file | | | | | |
| 2551440 | Martinez Cruz Maria | Address on file | | | | | |
| 2528008 | Martinez Cruz Maria De Los A | Address on file | | | | | |
| 2551868 | Martinez D Hernandez | Address on file | | | | | |
| 2527498 | Martinez De Jesus Marco A | Address on file | | | | | |
| 2529620 | Martinez Diaz Irma S | Address on file | | | | | |
| 2530165 | Martinez Figueroa Griselle | Address on file | | | | | |
| 2527989 | Martinez Figueroa Oniz | Address on file | | | | | |
| 2529945 | Martinez Fontanez Magali | Address on file | | | | | |
| 2527422 | Martinez Fortier Maria S | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530485 | Martinez Franceschi Paula | Address on file | | | | | |
| 2543880 | Martinez Garcia Maria | Address on file | | | | | |
| 2528854 | Martinez Gonzalez Iris Y | Address on file | | | | | |
| 2528333 | Martinez Guzman Diana I | Address on file | | | | | |
| 2541537 | Martinez Hernandez Kelliams L | Address on file | | | | | |
| 2529592 | Martinez Irizarry Jeniffer | Address on file | | | | | |
| 2551270 | Martinez Jimene Z , Jimmy Eliezer | Address on file | | | | | |
| 2534007 | Martinez L Colon | Address on file | | | | | |
| 2559355 | Martinez L Ortega | Address on file | | | | | |
| 2565025 | Martinez Lopez Jezzica | Address on file | | | | | |
| 2551760 | Martinez Ma Gonzalez | Address on file | | | | | |
| 2551947 | Martinez Ma Rivera | Address on file | | | | | |
| 2534163 | Martinez Ma Riveraisrael | Address on file | | | | | |
| 2527493 | Martinez Martinez Judith | Address on file | | | | | |
| 2551437 | Martinez Martinez Milagros | Address on file | | | | | |
| 2523590 | Martinez Massa Jose E. | Address on file | | | | | |
| 2529475 | Martinez Mateo Norma I | Address on file | | | | | |
| 2529783 | Martinez Mercado Maria Del C | Address on file | | | | | |
| 2565067 | Martinez Merced Carmelo I | Address on file | | | | | |
| 2544653 | Martinez Miranda Berto E | Address on file | | | | | |
| 2510421 | Martinez Nevarez Noelia | Address on file | | | | | |
| 2564998 | Martinez Ortiz Freddy | Address on file | | | | | |
| 2529442 | Martinez Ortiz Lissette | Address on file | | | | | |
| 2529986 | Martinez Pacheco Carmen | Address on file | | | | | |
| 2531630 | Martinez Pagan Omar | Address on file | | | | | |
| 2529966 | Martinez Ramirez Mayra | Address on file | | | | | |
| 2539694 | Martinez Ramos Orlando H | Address on file | | | | | |
| 2527632 | Martinez Rivera Gloria M | Address on file | | | | | |
| 2529830 | Martinez Rivera Vilmary | Address on file | | | | | |
| 2528328 | Martinez Rodriguez Angela I | Address on file | | | | | |
| 2533476 | Martinez Rodriguez Carmen | Address on file | | | | | |
| 2565643 | Martinez Rodriguez Olga M | Address on file | | | | | |
| 2539585 | Martinez Rosado Eugenio | Address on file | | | | | |
| 2558250 | Martinez Rosadoowen | Address on file | | | | | |
| 2539700 | Martinez Torres Erasmo | Address on file | | | | | |
| 2540755 | Martinez Torres Lorenzo | Address on file | | | | | |
| 2528048 | Martinez Torres Tania | Address on file | | | | | |
| 2529613 | Martinez Velez Gladys | Address on file | | | | | |
| 2550169 | Martita Cruz Torres | Address on file | | | | | |
| 2529343 | Martita Rivera Pereira | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564060 | Martiza A Miranda Diaz | Address on file | | | | | |
| 2516553 | Martiza Garcia Sanchez | Address on file | | | | | |
| 2542319 | Martiza Roman Nieves | Address on file | | | | | |
| 2521029 | Marty Rivera Irizarry | Address on file | | | | | |
| 2524866 | Maruxa Diaz Pagan | Address on file | | | | | |
| 2541042 | Marvin Acevedo Olavarria | Address on file | | | | | |
| 2562306 | Marvin Cotto Diaz | Address on file | | | | | |
| 2545538 | Marvin Figueroa Bonilla | Address on file | | | | | |
| 2546403 | Marvin G Felix Garay | Address on file | | | | | |
| 2557822 | Marvin G Figueroa Zayas | Address on file | | | | | |
| 2561146 | Marvin Gonzalez Ortiz | Address on file | | | | | |
| 2561418 | Marvin Gorgas Flores | Address on file | | | | | |
| 2519592 | Marvin Herpin Delgado | Address on file | | | | | |
| 2519264 | Marvin J Nu?Ez Cruz | Address on file | | | | | |
| 2564358 | Marvin J Ortiz Rosario | Address on file | | | | | |
| 2521667 | Marvin L Colon Sanchez | Address on file | | | | | |
| 2555535 | Marvin Mateo Martinez | Address on file | | | | | |
| 2561253 | Marvin Rivera Alvarez | Address on file | | | | | |
| 2556586 | Marvin Rodriguez Aviles | Address on file | | | | | |
| 2555786 | Marvin Sosa Gonzalez | Address on file | | | | | |
| 2563945 | Marx Rosado | Address on file | | | | | |
| 2521276 | Mary A Burgos Cruz | Address on file | | | | | |
| 2526858 | Mary A Correa Santiago | Address on file | | | | | |
| 2527971 | Mary A Gonzalez Ramos | Address on file | | | | | |
| 2522096 | Mary A Martinez Figueroa | Address on file | | | | | |
| 2545444 | Mary A Mendoza Perez | Address on file | | | | | |
| 2518105 | Mary A Musa Ortiz | Address on file | | | | | |
| 2565743 | Mary A Ortiz Vega | Address on file | | | | | |
| 2520305 | Mary A Ramos Bermudez | Address on file | | | | | |
| 2537928 | Mary A Rivera Echevarria | Address on file | | | | | |
| 2541893 | Mary A Rodriguez Lopez | Address on file | | | | | |
| 2547427 | Mary A Vale Rodriguez | Address on file | | | | | |
| 2508866 | Mary Albaladejo Diaz | Address on file | | | | | |
| 2514177 | Mary Ann Esquilin Carmona | Address on file | | | | | |
| 2511493 | Mary Ann Jimenez Maldonado | Address on file | | | | | |
| 2507768 | Mary Ann Leon Rosario | Address on file | | | | | |
| 2507693 | Mary Ann Marquez Encarnacion | Address on file | | | | | |
| 2535570 | Mary Ann Moyeno | Address on file | | | | | |
| 2524746 | Mary Ann Serrano Cruz | Address on file | | | | | |
| 2546566 | Mary Baerga | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2546524 | Mary Berrios | Address on file | | | | | |
| 2530846 | Mary C Cintron Colon | Address on file | | | | | |
| 2561472 | Mary C Pagan Ortiz | Address on file | | | | | |
| 2532676 | Mary C Santana Gracia | Address on file | | | | | |
| 2558903 | Mary C Santiago Rodriguez | Address on file | | | | | |
| 2508085 | Mary C. Garcia Roman | Address on file | | | | | |
| 2548318 | Mary Carmen Lopez Vega | Address on file | | | | | |
| 2535300 | Mary Carmen Pagan Rivera | Address on file | | | | | |
| 2546573 | Mary Carrasquillo | Address on file | | | | | |
| 2549951 | Mary D Agosto Maldonado | Address on file | | | | | |
| 2522316 | Mary D Ortiz Rolon | Address on file | | | | | |
| 2507646 | Mary De Jesus Hernandez | Address on file | | | | | |
| 2507917 | Mary Diplan Aparicio | Address on file | | | | | |
| 2545096 | Mary E Matos Rivera | Address on file | | | | | |
| 2563080 | Mary G Zayas Torres | Address on file | | | | | |
| 2536540 | Mary I Feliciano Cruz | Address on file | | | | | |
| 2549113 | Mary I Guzman Cancel | Address on file | | | | | |
| 2551608 | Mary I Nu?Ez Daleccio | Address on file | | | | | |
| 2545854 | Mary I Rodriguez Pagan | Address on file | | | | | |
| 2545855 | Mary I Rodriguez Pagan | Address on file | | | | | |
| 2520714 | Mary J Castillo Morales | Address on file | | | | | |
| 2528990 | Mary J Haver Bermudez | Address on file | | | | | |
| 2562842 | Mary J Rosario Santel | Address on file | | | | | |
| 2518294 | Mary J Tanner Zalduondo | Address on file | | | | | |
| 2511198 | Mary Jane Figueroa Martinez | Address on file | | | | | |
| 2536885 | Mary L Burgos Garcia | Address on file | | | | | |
| 2552284 | Mary L Flecha Diaz | Address on file | | | | | |
| 2523414 | Mary L Fuster Romero | Address on file | | | | | |
| 2527978 | Mary L Gonzalez Figueroa | Address on file | | | | | |
| 2542419 | Mary L Guevara Velez | Address on file | | | | | |
| 2557251 | Mary L Hernanddez Valentin | Address on file | | | | | |
| 2528493 | Mary L Pellot Feliciano | Address on file | | | | | |
| 2519984 | Mary L Perez Nieves | Address on file | | | | | |
| 2550482 | Mary L Ramos Cartagena | Address on file | | | | | |
| 2560415 | Mary L Stine Cruz | Address on file | | | | | |
| 2511523 | Mary L. Baez Rodriguez | Address on file | | | | | |
| 2515339 | Mary L. Colon Colon | Address on file | | | | | |
| 2549144 | Mary Loiz Calderon | Address on file | | | | | |
| 2562822 | Mary Luz Cruz | Address on file | | | | | |
| 2515483 | Mary Luz I. De La Rosa Sanchez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546885 | Mary N Santiago Santiago | Address on file | | | | | |
| 2550590 | Mary Navas Gonzalez No Apellido | Address on file | | | | | |
| 2520915 | Mary Nramos Perez | Address on file | | | | | |
| 2559985 | Mary Olivieri Garcia | Address on file | | | | | |
| 2565284 | Mary R Ortega Rivera | Address on file | | | | | |
| 2515210 | Mary R. Figueroa Lopez | Address on file | | | | | |
| 2539422 | Mary Rivera Hernandez | Address on file | | | | | |
| 2558268 | Mary Rodriguez Pichardo | Address on file | | | | | |
| 2560542 | Mary S Solis Diaz | Address on file | | | | | |
| 2551205 | Mary Torres Velez | Address on file | | | | | |
| 2558890 | Mary Vega Martinez | Address on file | | | | | |
| 2529132 | Mary Y Pizarro Rodriguez | Address on file | | | | | |
| 2507394 | Maryandie Ramos Tosado | Address on file | | | | | |
| 2508406 | Maryann Ramos Hernandez | Address on file | | | | | |
| 2543832 | Maryanne Ramirez Muller | Address on file | | | | | |
| 2525724 | Marybel Albertorio Cortes | Address on file | | | | | |
| 2522841 | Marybelisse Del Rio Cruz | Address on file | | | | | |
| 2515498 | Marybella Santana Cintron | Address on file | | | | | |
| 2560643 | Marybeth Colon Cancel | Address on file | | | | | |
| 2507746 | Marybeth Luna Nogueras | Address on file | | | | | |
| 2546362 | Marycely Olan Chaluisant | Address on file | | | | | |
| 2542175 | Marydelis Soler Carrasquillo | Address on file | | | | | |
| 2517333 | Maryguel Fuentes Lancen | Address on file | | | | | |
| 2524589 | Maryleen Vega Aviles | Address on file | | | | | |
| 2564379 | Maryli Perez Amaro | Address on file | | | | | |
| 2543684 | Marylie Mendez Pagan | Address on file | | | | | |
| 2511992 | Marylin Agosto Pacheco | Address on file | | | | | |
| 2535146 | Marylin Brigantti Ramos | Address on file | | | | | |
| 2566399 | Marylin Camacho Bonilla | Address on file | | | | | |
| 2516975 | Marylin Lugo Quiles | Address on file | | | | | |
| 2561975 | Marylin Morales Rodriguez | Address on file | | | | | |
| 2510462 | Marylin Nieves | Address on file | | | | | |
| 2556172 | Marylin Olmo Rivera | Address on file | | | | | |
| 2528283 | Marylin Sanabria Rivera | Address on file | | | | | |
| 2551451 | Marylin Sierra Garcia | Address on file | | | | | |
| 2557319 | Marylinda Tomasini Fred | Address on file | | | | | |
| 2560103 | Marylissa Martinez Aponte | Address on file | | | | | |
| 2536222 | Maryliz Reyes Rodriguez | Address on file | | | | | |
| 2529823 | Maryluz Gonzalez Arroyo | Address on file | | | | | |
| 2549813 | Marylyn Maysonet Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2564227 | Marylyne Alicea Diaz | Address on file | | | | | |
| 2516379 | Marymee Rivera Marrero | Address on file | | | | | |
| 2544697 | Marynes Borrero Rodriguez | Address on file | | | | | |
| 2539391 | Marynet Alvarado Rodriguez | Address on file | | | | | |
| 2557617 | Maryorie Santiago Galarza | Address on file | | | | | |
| 2516387 | Maryrene Guzman Feliz | Address on file | | | | | |
| 2519676 | Marysol De Jesus Gonzalez | Address on file | | | | | |
| 2520232 | Marysol Perez Montalvo | Address on file | | | | | |
| 2541284 | Marysol Rodriguez Matos | Address on file | | | | | |
| 2543153 | Marysol Santana Guadalupe | Address on file | | | | | |
| 2548520 | Marytte Arzola Casiano | Address on file | | | | | |
| 2541888 | Maryvette Roman Maisonave | Address on file | | | | | |
| 2544535 | Mashelier Sanchez Garcia | Address on file | | | | | |
| 2525305 | Masiel Gracia Santiago | Address on file | | | | | |
| 2510419 | Massey Quinones Tamara | Address on file | | | | | |
| 2515092 | Massiel Batista Tejeda | Address on file | | | | | |
| 2541453 | Massiel L. Bermudez Santiago | Address on file | | | | | |
| 2537366 | Mateo Dones | Address on file | | | | | |
| 2545365 | Mateo Sierra Matos | Address on file | | | | | |
| 2508069 | Matheaw Seda Pagan | Address on file | | | | | |
| 2558143 | Mathews Alicea | Address on file | | | | | |
| 2551223 | Matias Ramos, J E Nny Ivelisse | Address on file | | | | | |
| 2549732 | Matilde Lopez Rodriguez | Address on file | | | | | |
| 2550752 | Matilde Martinez Negron | Address on file | | | | | |
| 2566463 | Matilde Rodriguez Rentas | Address on file | | | | | |
| 2562681 | Matilde Rodriguez Rodriguez | Address on file | | | | | |
| 2534122 | Matos A Rosa | Address on file | | | | | |
| 2529953 | Matos Alvira Glenda L | Address on file | | | | | |
| 2562917 | Matos Diaz Victoria M | Address on file | | | | | |
| 2565703 | Matos Garcia Anacelis | Address on file | | | | | |
| 2565142 | Matos Leon Jessica | Address on file | | | | | |
| 2551767 | Matos Ma Zapata | Address on file | | | | | |
| 2530346 | Matos Martinez Yadira | Address on file | | | | | |
| 2539728 | Matos Matos Juan M. | Address on file | | | | | |
| 2529874 | Matos Pol Sol M | Address on file | | | | | |
| 2530469 | Matos Reyes Mary | Address on file | | | | | |
| 2530306 | Matos Soto Dayanara | Address on file | | | | | |
| 2548467 | Maura J Ramos Diaz | Address on file | | | | | |
| 2513629 | Maura Rios Poll | Address on file | | | | | |
| 2538098 | Maureen Medina Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513519 | Mauricio A Conejo Hernandez | Address on file | | | | | |
| 2513582 | Mauricio A Sola Rodriguez | Address on file | | | | | |
| 2515003 | Maury Roman Gutierrez | Address on file | | | | | |
| 2557100 | Mauryne Rivera Reyes | Address on file | | | | | |
| 2547461 | Mavelina Mendez Soler | Address on file | | | | | |
| 2533177 | Maviael Morales Nieves | Address on file | | | | | |
| 2560993 | Max Carrazana Correa | Address on file | | | | | |
| 2563680 | Max Dones Colon | Address on file | | | | | |
| 2563821 | Maximina Perez Gonzalez | Address on file | | | | | |
| 2555632 | Maximino Delgado Rivera | Address on file | | | | | |
| 2553522 | Maximo A. Sanchez Soldevila | Address on file | | | | | |
| 2565659 | Maximo Cano Diaz | Address on file | | | | | |
| 2532903 | Maximo Galloza Acevedo | Address on file | | | | | |
| 2535447 | Maximo Gonzalez Jr | Address on file | | | | | |
| 2537791 | Maximo Olivares Olivares | Address on file | | | | | |
| 2535400 | Maximo Resto Perez | Address on file | | | | | |
| 2560626 | Maximo Torres Batista | Address on file | | | | | |
| 2540012 | May Lynn L Vazquez Madera | Address on file | | | | | |
| 2531784 | Mayanin Cruz Rodriguez | Address on file | | | | | |
| 2560174 | Maybelisse Lopez Ramirez | Address on file | | | | | |
| 2516477 | Maybeliz Ortiz Garcia | Address on file | | | | | |
| 2535051 | Maybelline Cubano Gonzalez | Address on file | | | | | |
| 2559156 | Maybelline Tirado | Address on file | | | | | |
| 2551667 | Mayda Ayende Irizarry | Address on file | | | | | |
| 2526035 | Mayda E Rodriguez Fernandez | Address on file | | | | | |
| 2527359 | Mayda E. Dominguez Rivera | Address on file | | | | | |
| 2564229 | Mayda I Colon Rivera | Address on file | | | | | |
| 2544821 | Mayda L Albarran Rodriguez | Address on file | | | | | |
| 2525695 | Mayda L Cruz Hernandez | Address on file | | | | | |
| 2555310 | Mayda L Diaz Cruz | Address on file | | | | | |
| 2553454 | Mayda L Feliciano Martinez | Address on file | | | | | |
| 2517635 | Mayda L Rivera Fonseca | Address on file | | | | | |
| 2545301 | Mayda Lafuente Martinez | Address on file | | | | | |
| 2526859 | Mayda Perez Perez | Address on file | | | | | |
| 2526347 | Mayda Perez Rivera | Address on file | | | | | |
| 2531178 | Mayda R Collazo Montesinos | Address on file | | | | | |
| 2559677 | Mayda Rodriguez Garcia | Address on file | | | | | |
| 2545919 | Mayda Velazquez Bello | Address on file | | | | | |
| 2532338 | Maydaly Lopez Ramirez | Address on file | | | | | |
| 2564316 | Maydi L Hernandez Lebron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542818 | Mayka J Mu?Oz Mojica | Address on file | | | | | |
| 2560579 | Mayka Mateo Martinez | Address on file | | | | | |
| 2508800 | Maylee Maysonet Rosario | Address on file | | | | | |
| 2542684 | Mayleen Cartagena Vega | Address on file | | | | | |
| 2514944 | Mayleen Cintron Rodriguez | Address on file | | | | | |
| 2555026 | Mayleen Santiago Rosario | Address on file | | | | | |
| 2508168 | Maylen Colon Coban | Address on file | | | | | |
| 2525256 | Maylin E Villegas Rivera | Address on file | | | | | |
| 2520271 | Maylin Ramos Rodriguez | Address on file | | | | | |
| 2541988 | Maylines Negron Rivera | Address on file | | | | | |
| 2551742 | Maymi Torres, N A Ncy | Address on file | | | | | |
| 2548449 | Maynette Irizarry Rentas | Address on file | | | | | |
| 2558303 | Mayra A Brito Medina | Address on file | | | | | |
| 2549001 | Mayra A Ibanez Pizarro | Address on file | | | | | |
| 2558812 | Mayra A Martir Betancourt | Address on file | | | | | |
| 2527253 | Mayra A Perez Lopez | Address on file | | | | | |
| 2524702 | Mayra A Rodriguez Correa | Address on file | | | | | |
| 2509668 | Mayra Agosto Roman | Address on file | | | | | |
| 2550929 | Mayra Alicea Guadalupe | Address on file | | | | | |
| 2549012 | Mayra Alicea Velazquez | Address on file | | | | | |
| 2553425 | Mayra Alsina Solivan | Address on file | | | | | |
| 2507796 | Mayra Alvarado Maldonado | Address on file | | | | | |
| 2527315 | Mayra Alvarez Escalera | Address on file | | | | | |
| 2531822 | Mayra Areche Del Rosario | Address on file | | | | | |
| 2555231 | Mayra Astacio Berrios | Address on file | | | | | |
| 2522500 | Mayra B Castro Chacon | Address on file | | | | | |
| 2562361 | Mayra C Santana Ortiz | Address on file | | | | | |
| 2531007 | Mayra C Santiago Colon | Address on file | | | | | |
| 2542187 | Mayra C Zayas Zayas | Address on file | | | | | |
| 2523723 | Mayra C. Oquendo Vizcaya | Address on file | | | | | |
| 2509558 | Mayra Campos Heredia | Address on file | | | | | |
| 2532715 | Mayra Cardona Andino | Address on file | | | | | |
| 2521237 | Mayra Carrion Lugo | Address on file | | | | | |
| 2562011 | Mayra Cartagena Vega | Address on file | | | | | |
| 2530632 | Mayra Centeno Juarbe | Address on file | | | | | |
| 2558997 | Mayra Colon | Address on file | | | | | |
| 2525410 | Mayra Colon Martinez | Address on file | | | | | |
| 2529479 | Mayra Colon Rodriguez | Address on file | | | | | |
| 2511426 | Mayra Cordero Gonzalez | Address on file | | | | | |
| 2526050 | Mayra Cordero Planas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530653 | Mayra Cruz | Address on file | | | | | |
| 2530556 | Mayra Cruz Perez | Address on file | | | | | |
| 2528190 | Mayra D Burgos Correa | Address on file | | | | | |
| 2540072 | Mayra D Hernandez France | Address on file | | | | | |
| 2541551 | Mayra D Perez Bulerin | Address on file | | | | | |
| 2510286 | Mayra De Jesus Alba | Address on file | | | | | |
| 2560679 | Mayra De Jesus Torres | Address on file | | | | | |
| 2566066 | Mayra De Leon Gruz | Address on file | | | | | |
| 2514809 | Mayra Diaz Cotto | Address on file | | | | | |
| 2513814 | Mayra Diaz Rivera | Address on file | | | | | |
| 2532450 | Mayra E Aponte Ramos | Address on file | | | | | |
| 2562772 | Mayra E Baez Vazquez | Address on file | | | | | |
| 2528147 | Mayra E Blanco Maya | Address on file | | | | | |
| 2518703 | Mayra E Correa Ruiz | Address on file | | | | | |
| 2532222 | Mayra E De Jesus Nu?Ez | Address on file | | | | | |
| 2556042 | Mayra E Gonzalez Beauchamp | Address on file | | | | | |
| 2516770 | Mayra E Gonzalez Rosado | Address on file | | | | | |
| 2521765 | Mayra E La Luz Rentas | Address on file | | | | | |
| 2515743 | Mayra E Rivera Rodriguez | Address on file | | | | | |
| 2552182 | Mayra Encarnacion Ramos | Address on file | | | | | |
| 2524302 | Mayra Escobar Negron | Address on file | | | | | |
| 2537810 | Mayra G Feliciano Castro | Address on file | | | | | |
| 2543550 | Mayra G. Cardona Flores | Address on file | | | | | |
| 2530597 | Mayra Garcia Burgos | Address on file | | | | | |
| 2531346 | Mayra Garcia Irizarry | Address on file | | | | | |
| 2565804 | Mayra Gonzalez | Address on file | | | | | |
| 2542128 | Mayra Gonzalez Rosa | Address on file | | | | | |
| 2517418 | Mayra Guadalupe Urbina | Address on file | | | | | |
| 2516805 | Mayra Huerta Aponte | Address on file | | | | | |
| 2560315 | Mayra I Alcala Rosado | Address on file | | | | | |
| 2561474 | Mayra I Alicea Falcon | Address on file | | | | | |
| 2514663 | Mayra I Aponte Tirado | Address on file | | | | | |
| 2565264 | Mayra I Borges Ruiz | Address on file | | | | | |
| 2509339 | Mayra I Cabezudo Monserrate | Address on file | | | | | |
| 2509469 | Mayra I Casado Cruz | Address on file | | | | | |
| 2535015 | Mayra I Colon | Address on file | | | | | |
| 2537913 | Mayra I Diaz Gueits | Address on file | | | | | |
| 2531057 | Mayra I Febus Santiago | Address on file | | | | | |
| 2528067 | Mayra I Figueroa Maldonado | Address on file | | | | | |
| 2512160 | Mayra I Flores Caballero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527092 | Mayra I Lamboy Rivera | Address on file | | | | | |
| 2555603 | Mayra I Ledee Garcia | Address on file | | | | | |
| 2550093 | Mayra I Lopez Hernandez | Address on file | | | | | |
| 2531703 | Mayra I Medina Gerena | Address on file | | | | | |
| 2517835 | Mayra I Melendez Rivera | Address on file | | | | | |
| 2549527 | Mayra I Melendez Tanon | Address on file | | | | | |
| 2564155 | Mayra I Molina Gonzalez | Address on file | | | | | |
| 2538679 | Mayra I Natal Cintron | Address on file | | | | | |
| 2543807 | Mayra I Natal Nieves | Address on file | | | | | |
| 2546601 | Mayra I Negron Santiago | Address on file | | | | | |
| 2545893 | Mayra I Nieves Concepcion | Address on file | | | | | |
| 2566584 | Mayra I Pintado Cruz | Address on file | | | | | |
| 2525592 | Mayra I Reyes Colon | Address on file | | | | | |
| 2550495 | Mayra I Reyes Rivera | Address on file | | | | | |
| 2559395 | Mayra I Rodriguez Rangel | Address on file | | | | | |
| 2555050 | Mayra I Tolentino Garcia | Address on file | | | | | |
| 2514491 | Mayra I Vazquez Andino | Address on file | | | | | |
| 2516966 | Mayra I. I Mojica Morales | Address on file | | | | | |
| 2540509 | Mayra I. Martinez Claudio | Address on file | | | | | |
| 2535396 | Mayra Ivete Rodriguez Lopez | Address on file | | | | | |
| 2521682 | Mayra J Cintron Hernandez | Address on file | | | | | |
| 2533871 | Mayra J Cruz Guzman | Address on file | | | | | |
| 2524238 | Mayra J Rivera Vega | Address on file | | | | | |
| 2557781 | Mayra J Rodriguez Ventura | Address on file | | | | | |
| 2533593 | Mayra J. Garcia Olivo | Address on file | | | | | |
| 2511134 | Mayra J. Lopez Rodriguez | Address on file | | | | | |
| 2561828 | Mayra Jimenez Pacheco | Address on file | | | | | |
| 2526860 | Mayra L Borrero Torres | Address on file | | | | | |
| 2531108 | Mayra L Ciares Ortiz | Address on file | | | | | |
| 2560962 | Mayra L Collado Vega | Address on file | | | | | |
| 2560011 | Mayra L Diaz Garcia | Address on file | | | | | |
| 2542049 | Mayra L Feliciano Hernandez | Address on file | | | | | |
| 2525710 | Mayra L Lopez Ramos No Apellido | Address on file | | | | | |
| 2507734 | Mayra L Mejias Navarro | Address on file | | | | | |
| 2517758 | Mayra L Mercado Hernandez | Address on file | | | | | |
| 2560527 | Mayra L Mojica Butler | Address on file | | | | | |
| 2533718 | Mayra L Narvaez Feliciano | Address on file | | | | | |
| 2566362 | Mayra L Negron Velazquez | Address on file | | | | | |
| 2552562 | Mayra L Perez Castro | Address on file | | | | | |
| 2517735 | Mayra L Rios Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534706 | Mayra L Santos Colon | Address on file | | | | | |
| 2534531 | Mayra L Santos Santos | Address on file | | | | | |
| 2525270 | Mayra L Sierra Ortiz | Address on file | | | | | |
| 2512217 | Mayra Lee Franco Colon | Address on file | | | | | |
| 2535836 | Mayra Leon Catala | Address on file | | | | | |
| 2517422 | Mayra Lugo Lugo | Address on file | | | | | |
| 2527214 | Mayra M Colon Alvarado | Address on file | | | | | |
| 2563851 | Mayra M Malpica Rivera | Address on file | | | | | |
| 2564993 | Mayra M Mojica Laureano | Address on file | | | | | |
| 2543209 | Mayra M Santiago Mendez | Address on file | | | | | |
| 2566649 | Mayra Maldonado Colon | Address on file | | | | | |
| 2560081 | Mayra Maldonado Rosado | Address on file | | | | | |
| 2566115 | Mayra Marrero Sanchez | Address on file | | | | | |
| 2536959 | Mayra Martell Ortiz | Address on file | | | | | |
| 2509534 | Mayra Martinez Cotto | Address on file | | | | | |
| 2509343 | Mayra Martinez Vargas | Address on file | | | | | |
| 2523260 | Mayra Matos Torres | Address on file | | | | | |
| 2539520 | Mayra Medina Del Pilar | Address on file | | | | | |
| 2536103 | Mayra Mendez | Address on file | | | | | |
| 2531874 | Mayra Mendez Roman | Address on file | | | | | |
| 2511393 | Mayra Morales Anes | Address on file | | | | | |
| 2565028 | Mayra Moya Fuentes | Address on file | | | | | |
| 2539441 | Mayra N Medina Sierra | Address on file | | | | | |
| 2561980 | Mayra N Melendez Garcia | Address on file | | | | | |
| 2537245 | Mayra N Rivera Sierra | Address on file | | | | | |
| 2564317 | Mayra Nieves Agosto | Address on file | | | | | |
| 2525457 | Mayra Nieves Cruz | Address on file | | | | | |
| 2509474 | Mayra Nieves Febus | Address on file | | | | | |
| 2531629 | Mayra Nu?Ez Berrios | Address on file | | | | | |
| 2551204 | Mayra Ortiz Arroyo | Address on file | | | | | |
| 2509610 | Mayra Ortiz Bonilla | Address on file | | | | | |
| 2555406 | Mayra Ortiz Ortiz | Address on file | | | | | |
| 2524181 | Mayra Pabon Gonzalez | Address on file | | | | | |
| 2557274 | Mayra Pacheco Machado | Address on file | | | | | |
| 2552167 | Mayra Pacheco Ramos | Address on file | | | | | |
| 2510373 | Mayra Pagan Colon | Address on file | | | | | |
| 2510843 | Mayra Perez Delgado | Address on file | | | | | |
| 2546743 | Mayra Perez Rodriguez | Address on file | | | | | |
| 2524744 | Mayra R. Diaz Ortiz | Address on file | | | | | |
| 2516262 | Mayra Ramirez Jimenez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517354 | Mayra Renaud Guardiola | Address on file | | | | | |
| 2556162 | Mayra Rentas Torres | Address on file | | | | | |
| 2525084 | Mayra Rivera Aponte | Address on file | | | | | |
| 2537671 | Mayra Rivera Nazario | Address on file | | | | | |
| 2520326 | Mayra Rivera Padin | Address on file | | | | | |
| 2561483 | Mayra Rivera Vazquez | Address on file | | | | | |
| 2532604 | Mayra Rodriguez Casas | Address on file | | | | | |
| 2533631 | Mayra Rodriguez Gonzalez | Address on file | | | | | |
| 2521152 | Mayra Rodriguez Sued | Address on file | | | | | |
| 2564803 | Mayra Rosado Vargas | Address on file | | | | | |
| 2525227 | Mayra Rosario Agosto | Address on file | | | | | |
| 2534573 | Mayra Rosario Diaz | Address on file | | | | | |
| 2526612 | Mayra Rosario Marcial | Address on file | | | | | |
| 2524430 | Mayra Ruiz Pagan | Address on file | | | | | |
| 2534844 | Mayra Santana Diaz | Address on file | | | | | |
| 2545329 | Mayra Santiago Colon | Address on file | | | | | |
| 2508967 | Mayra Serrano Morales | Address on file | | | | | |
| 2534611 | Mayra Sierra Rivera | Address on file | | | | | |
| 2538922 | Mayra Silva | Address on file | | | | | |
| 2522201 | Mayra Tollents Rivera | Address on file | | | | | |
| 2534435 | Mayra Torano | Address on file | | | | | |
| 2525420 | Mayra Toro Tirado | Address on file | | | | | |
| 2555234 | Mayra Torres | Address on file | | | | | |
| 2511400 | Mayra Torres Casablanca | Address on file | | | | | |
| 2556173 | Mayra Torres Sanchez | Address on file | | | | | |
| 2512890 | Mayra Torres Torres | Address on file | | | | | |
| 2548933 | Mayra V Diaz Estremera | Address on file | | | | | |
| 2538279 | Mayra V Vives Riollano | Address on file | | | | | |
| 2558534 | Mayra Vazquez Estrada | Address on file | | | | | |
| 2561215 | Mayra Vazquez Santiago | Address on file | | | | | |
| 2532008 | Mayra Velez | Address on file | | | | | |
| 2513503 | Mayra Velez Rodriguez | Address on file | | | | | |
| 2541555 | Mayra W Fernandez Carrasquillo | Address on file | | | | | |
| 2546378 | Mayra W Ramirez Rodriguez | Address on file | | | | | |
| 2519481 | Mayra Y Qui?Ones Rodriguez | Address on file | | | | | |
| 2543162 | Mayra Y Rivera Bonilla | Address on file | | | | | |
| 2528159 | Mayra Z Dick Rivera | Address on file | | | | | |
| 2561939 | Mayra Z Serra Gavino | Address on file | | | | | |
| 2519474 | Mayralee Rivera Torres | Address on file | | | | | |
| 2530978 | Mayram E Ramos Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526292 | Mayrelis Quinones Mendez | Address on file | | | | | |
| 2557062 | Mayrim Mendez Colon | Address on file | | | | | |
| 2530911 | Mayrin E Soto Crespo | Address on file | | | | | |
| 2558526 | Mayrin Melendez Morales | Address on file | | | | | |
| 2565765 | Maysa E Ceballos Germosen | Address on file | | | | | |
| 2554371 | Maysonet Ma Ruiz | Address on file | | | | | |
| 2518322 | Mayt  Flores Morales | Address on file | | | | | |
| 2562926 | Mayte Juarbe Matos | Address on file | | | | | |
| 2514031 | Mayte Quinones Cruz | Address on file | | | | | |
| 2525579 | Mayte Vega Toro | Address on file | | | | | |
| 2518575 | Maytee Maisonet Escobar | Address on file | | | | | |
| 2558962 | Maythe D García Maldonado | Address on file | | | | | |
| 2525816 | Maytte Fexidor Lopez | Address on file | | | | | |
| 2552534 | Mc Leyton Rivera Allende | Address on file | | | | | |
| 2546166 | Mcgill G Lebron Mendez | Address on file | | | | | |
| 2549730 | Medeline Marrero Molina | Address on file | | | | | |
| 2557142 | Medeline Reyes Garcia | Address on file | | | | | |
| 2551941 | Mediavilla Me Suarez | Address on file | | | | | |
| 2529416 | Medina Ayala Norberto | Address on file | | | | | |
| 2542243 | Medina Colon Sandra I. | Address on file | | | | | |
| 2539675 | Medina Garcia Jafet M | Address on file | | | | | |
| 2547338 | Medina I Rodriguez Aida | Address on file | | | | | |
| 2551249 | Medina Lafontai N E, Ramon Ricard O | Address on file | | | | | |
| 2510417 | Medina Martinez David | Address on file | | | | | |
| 2551818 | Medina Me Gutierrez | Address on file | | | | | |
| 2564869 | Medina Mendez Moises | Address on file | | | | | |
| 2530224 | Medina Mercado Mercedes | Address on file | | | | | |
| 2530355 | Medina Mestre | Address on file | | | | | |
| 2514711 | Medina Morales Raymond | Address on file | | | | | |
| 2530409 | Medina Nieves Adalberto | Address on file | | | | | |
| 2523488 | Medina Pagan Edwin L. | Address on file | | | | | |
| 2551338 | Medina Perez, M A Ritza | Address on file | | | | | |
| 2551425 | Medina Rebollo Ricardo | Address on file | | | | | |
| 2529948 | Medina Reyes Carmen | Address on file | | | | | |
| 2518600 | Medina Rivera Lizamarie | Address on file | | | | | |
| 2518197 | Medina Rivera Olga I | Address on file | | | | | |
| 2530420 | Medina Rivera Zoelie | Address on file | | | | | |
| 2539602 | Medina Santos Jose A. | Address on file | | | | | |
| 2540443 | Medina Torres Pedro | Address on file | | | | | |
| 2541068 | Medina Valle Haydee A | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566439 | Mei Ling Villafane Gomez | Address on file | | | | | |
| 2557078 | Meilin Nieves Rivera | Address on file | | | | | |
| 2548732 | Meilyn Pagan Leon | Address on file | | | | | |
| 2532244 | Mei-Lyng A. Matos | Address on file | | | | | |
| 2518464 | Meilynn Ramos Rivera | Address on file | | | | | |
| 2543673 | Meilynne Mercado Montalvo | Address on file | | | | | |
| 2531600 | Mejia Algarin Carlos I. | Address on file | | | | | |
| 2561189 | Mejias Santos Chery | Address on file | | | | | |
| 2549745 | Melania Lluberes Poveriet | Address on file | | | | | |
| 2517307 | Melanie A Garcia Ortiz | Address on file | | | | | |
| 2515642 | Melanie Bruno Sanchez | Address on file | | | | | |
| 2510001 | Melanie Burgos Martinez | Address on file | | | | | |
| 2512401 | Melanie De Rodriguez Jesus | Address on file | | | | | |
| 2555900 | Melanie Del Toro | Address on file | | | | | |
| 2557663 | Melanie Garcia Torres | Address on file | | | | | |
| 2512840 | Melanie Gonzalez Feliciano | Address on file | | | | | |
| 2515405 | Melanie Gonzalez Ramos | Address on file | | | | | |
| 2554249 | Melanie Hernandez Hernandez | Address on file | | | | | |
| 2515242 | Melanie L Kinch Perez | Address on file | | | | | |
| 2556852 | Melanie M Mitchell Colon | Address on file | | | | | |
| 2510668 | Melanie Maldonado Andino | Address on file | | | | | |
| 2537447 | Melanie Medina Muniz | Address on file | | | | | |
| 2541586 | Melanie Mulero Rodriguez | Address on file | | | | | |
| 2540736 | Melanie Perez Ortiz | Address on file | | | | | |
| 2515113 | Melanie Questell Lopez | Address on file | | | | | |
| 2515631 | Melanie Vazquez Cruz | Address on file | | | | | |
| 2512491 | Melanio Perez Delgado | Address on file | | | | | |
| 2531032 | Melannie Santiago Rivera | Address on file | | | | | |
| 2510553 | Melany E Lopez Osorio | Address on file | | | | | |
| 2519833 | Melany Guzman Class | Address on file | | | | | |
| 2559132 | Melany Marquez Roman | Address on file | | | | | |
| 2508230 | Melany Serrano Diaz | Address on file | | | | | |
| 2550718 | Melany Toro Santiago | Address on file | | | | | |
| 2546038 | Melaris Gonzalez Clemente | Address on file | | | | | |
| 2564482 | Melba A Polanco Flores | Address on file | | | | | |
| 2521780 | Melba Cotto Zayas | Address on file | | | | | |
| 2531586 | Melba Diaz Martinez | Address on file | | | | | |
| 2527724 | Melba E Cintron Mercado | Address on file | | | | | |
| 2525493 | Melba Esquilin Cruz | Address on file | | | | | |
| 2529280 | Melba G Pereira Mercado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515777 | Melba G. Rivera Falcon | Address on file | | | | | |
| 2549323 | Melba Guerrero Urena | Address on file | | | | | |
| 2566153 | Melba I Rodriguez Sanchez | Address on file | | | | | |
| 2515413 | Melba I. Perez Hernandez | Address on file | | | | | |
| 2531654 | Melba I. Vargas Aponte | Address on file | | | | | |
| 2546548 | Melba L Contreras Moyet | Address on file | | | | | |
| 2516550 | Melba R Ortiz Silva | Address on file | | | | | |
| 2517358 | Melba Vazquez Avila | Address on file | | | | | |
| 2557967 | Melba Veguilla Sanchez | Address on file | | | | | |
| 2556492 | Melba Y Morales Rivera | Address on file | | | | | |
| 2516843 | Melca S Martinez Sojo | Address on file | | | | | |
| 2519377 | Melecknise Nieves Garcia | Address on file | | | | | |
| 2543078 | Melendez Alsenia Elizabeth | Address on file | | | | | |
| 2530016 | Melendez Alvarado Midred | Address on file | | | | | |
| 2530182 | Melendez Benitez Idaliz | Address on file | | | | | |
| 2551339 | Melendez Garcia , Lilliam | Address on file | | | | | |
| 2529565 | Melendez Garcia Vilma | Address on file | | | | | |
| 2514721 | Melendez Martinez Felix J. | Address on file | | | | | |
| 2530385 | Melendez Melendez Octavio | Address on file | | | | | |
| 2523824 | Melendez Melendez Orlando | Address on file | | | | | |
| 2529794 | Melendez Ortiz Carmen | Address on file | | | | | |
| 2543801 | Melendez Ortiz Lourdes | Address on file | | | | | |
| 2529821 | Melendez Rivera Angel M | Address on file | | | | | |
| 2530174 | Melendez Rivera Olga | Address on file | | | | | |
| 2525534 | Melendez Rodriguez Sandra L. | Address on file | | | | | |
| 2531126 | Melendez Santana Aixa | Address on file | | | | | |
| 2530045 | Melendez Santana Edwin | Address on file | | | | | |
| 2559475 | Melendez Santana Wanda I | Address on file | | | | | |
| 2544505 | Melendez Santos Jorge L. | Address on file | | | | | |
| 2518710 | Melendez Santos Wanda | Address on file | | | | | |
| 2564363 | Melendez Vega Trycia | Address on file | | | | | |
| 2518933 | Melguiades Acevedo Rivera | Address on file | | | | | |
| 2552991 | Melicia Riselis Lopez | Address on file | | | | | |
| 2545442 | Melina Maldonado | Address on file | | | | | |
| 2518030 | Melinda M Sosa Diaz | Address on file | | | | | |
| 2511412 | Melinda Mercado Morales | Address on file | | | | | |
| 2512341 | Melinda Mercado Motta | Address on file | | | | | |
| 2509529 | Melinda Millayes Rosado | Address on file | | | | | |
| 2536396 | Melinda Morales Rojas | Address on file | | | | | |
| 2520361 | Melines Baez Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535047 | Melis J Lozada Vergne | Address on file | | | | | |
| 2556307 | Melisa Caraballo | Address on file | | | | | |
| 2522255 | Melisa Colon Vera | Address on file | | | | | |
| 2548412 | Melisa E Vega Velez | Address on file | | | | | |
| 2517802 | Melisa Febus Ortiz | Address on file | | | | | |
| 2515955 | Melisa Gonzalez Maldonado | Address on file | | | | | |
| 2549275 | Melisa L Salaman Rivera | Address on file | | | | | |
| 2560381 | Melisa M Garcia Rodriguez | Address on file | | | | | |
| 2538926 | Melisa Molina | Address on file | | | | | |
| 2539205 | Melisa Perez | Address on file | | | | | |
| 2548663 | Melisa Perez Salgado | Address on file | | | | | |
| 2542111 | Melisa Rodriguez Martes | Address on file | | | | | |
| 2535379 | Melisa Torres Rodrigue Z | Address on file | | | | | |
| 2547939 | Melissa A Burgos Santiago | Address on file | | | | | |
| 2519659 | Melissa A Lopez Rivera | Address on file | | | | | |
| 2507674 | Melissa A Pagan Osorio | Address on file | | | | | |
| 2533081 | Melissa Acevedo Rodrigu | Address on file | | | | | |
| 2525790 | Melissa Almodovar Suarez | Address on file | | | | | |
| 2541447 | Melissa Alvarez Mayol | Address on file | | | | | |
| 2524480 | Melissa Aponte Burgos | Address on file | | | | | |
| 2526270 | Melissa Aponte Rivera | Address on file | | | | | |
| 2519169 | Melissa Arce Rivera | Address on file | | | | | |
| 2539536 | Melissa Bonilla Guzman | Address on file | | | | | |
| 2561292 | Melissa Borges Huertas | Address on file | | | | | |
| 2518555 | Melissa C Rodriguez Roth | Address on file | | | | | |
| 2562201 | Melissa Davila Rivera | Address on file | | | | | |
| 2515471 | Melissa De Jesus Isaac | Address on file | | | | | |
| 2536766 | Melissa Detres Seda | Address on file | | | | | |
| 2561010 | Melissa Diaz Antonetti | Address on file | | | | | |
| 2543624 | Melissa Diaz Echevarria | Address on file | | | | | |
| 2518303 | Melissa Diaz Melendez | Address on file | | | | | |
| 2526319 | Melissa Diaz Rodriguez | Address on file | | | | | |
| 2517463 | Melissa E. Borrero Baez | Address on file | | | | | |
| 2541357 | Melissa E. Ruiz Sepulveda | Address on file | | | | | |
| 2519268 | Melissa Escalera Acosta | Address on file | | | | | |
| 2533686 | Melissa Fernandez Maldonado | Address on file | | | | | |
| 2565935 | Melissa Figueroa Flecha | Address on file | | | | | |
| 2508570 | Melissa Fuentes Cardona | Address on file | | | | | |
| 2554081 | Melissa Gabriel Ruiz Lopez | Address on file | | | | | |
| 2539122 | Melissa Gomez Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541755 | Melissa Gonzalez Garcia | Address on file | | | | | |
| 2507500 | Melissa Gonzalez Machado | Address on file | | | | | |
| 2522093 | Melissa Gonzalez Pacheco | Address on file | | | | | |
| 2555573 | Melissa Gonzalez Pagan | Address on file | | | | | |
| 2543372 | Melissa I Negron Martinez | Address on file | | | | | |
| 2524456 | Melissa I. Figueroa Caraballo | Address on file | | | | | |
| 2554823 | Melissa J Barreto Rivera | Address on file | | | | | |
| 2531058 | Melissa L Centeno Batalla | Address on file | | | | | |
| 2518444 | Melissa Laureano Rivera | Address on file | | | | | |
| 2509990 | Melissa Lee Lopez Sierra | Address on file | | | | | |
| 2512530 | Melissa Llopez Colon | Address on file | | | | | |
| 2529092 | Melissa Lopez Sanchez | Address on file | | | | | |
| 2557659 | Melissa Lugo Figueroa | Address on file | | | | | |
| 2513510 | Melissa M Jimenez Bosques | Address on file | | | | | |
| 2522918 | Melissa M Maldonado Cortes | Address on file | | | | | |
| 2538594 | Melissa M Mendez Ramos | Address on file | | | | | |
| 2560028 | Melissa M Ortiz Arce | Address on file | | | | | |
| 2528129 | Melissa M Pagan Montanez | Address on file | | | | | |
| 2517680 | Melissa Malave Mojica | Address on file | | | | | |
| 2512477 | Melissa Maldonado Andino | Address on file | | | | | |
| 2558039 | Melissa Maldonado Martinez | Address on file | | | | | |
| 2521936 | Melissa Maldonado Rodriguez | Address on file | | | | | |
| 2513637 | Melissa Marchany Carrasquillo | Address on file | | | | | |
| 2557699 | Melissa Martinez Martinez | Address on file | | | | | |
| 2510046 | Melissa Massheder Torres | Address on file | | | | | |
| 2514310 | Melissa Mejias Huertas | Address on file | | | | | |
| 2525391 | Melissa Mejias Perez | Address on file | | | | | |
| 2508558 | Melissa Melendez Romero | Address on file | | | | | |
| 2515425 | Melissa Mercado Velez | Address on file | | | | | |
| 2516139 | Melissa Montes De Jesus | Address on file | | | | | |
| 2564654 | Melissa Morales Velez | Address on file | | | | | |
| 2547859 | Melissa Natal Estela | Address on file | | | | | |
| 2522671 | Melissa Nieves Rivera | Address on file | | | | | |
| 2563403 | Melissa Ocasio Baez | Address on file | | | | | |
| 2541994 | Melissa Ortiz Pomales | Address on file | | | | | |
| 2565754 | Melissa Ortiz Rivera | Address on file | | | | | |
| 2507901 | Melissa Ortiz Santos | Address on file | | | | | |
| 2530895 | Melissa Pedrogo Aponte | Address on file | | | | | |
| 2534320 | Melissa Perez | Address on file | | | | | |
| 2525380 | Melissa Ramirez Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558446 | Melissa Reyes Torre | Address on file | | | | | |
| 2532092 | Melissa Rios Montoya | Address on file | | | | | |
| 2520488 | Melissa Rodriguez Bruno | Address on file | | | | | |
| 2529271 | Melissa Rodriguez Gonzalez | Address on file | | | | | |
| 2515700 | Melissa Rodriguez Loernzo | Address on file | | | | | |
| 2559769 | Melissa Rodriguez Lopez | Address on file | | | | | |
| 2552619 | Melissa Sanchez Lozada | Address on file | | | | | |
| 2553614 | Melissa Sheryll Santiago Maldonado | Address on file | | | | | |
| 2519399 | Melissa Silva Rivera | Address on file | | | | | |
| 2510482 | Melissa Torres | Address on file | | | | | |
| 2556622 | Melissa Torres Cruz | Address on file | | | | | |
| 2546628 | Melissa Torres Rodriguez | Address on file | | | | | |
| 2553336 | Melissa V Rodriguez Martinez | Address on file | | | | | |
| 2563652 | Melissa Valentin Estremera | Address on file | | | | | |
| 2557648 | Melissa Vazquez Ortiz | Address on file | | | | | |
| 2524645 | Melissa Vazquez Rodriguez | Address on file | | | | | |
| 2557585 | Melissa Vega Ayala | Address on file | | | | | |
| 2524601 | Melissa Velazquez Allende | Address on file | | | | | |
| 2548238 | Melissa Velazquez Rodriguez | Address on file | | | | | |
| 2541739 | Melissa Velez Gomez | Address on file | | | | | |
| 2566057 | Melissa Y Gonzalez Rivera | Address on file | | | | | |
| 2535746 | Melitza Cardona | Address on file | | | | | |
| 2518704 | Melitza Miranda Rodriguez | Address on file | | | | | |
| 2543403 | Melitza Nazario Rodriguez | Address on file | | | | | |
| 2518281 | Melitza Osorio Santiago | Address on file | | | | | |
| 2551704 | Melitza Rivera Alicea | Address on file | | | | | |
| 2531792 | Melixa Maury Lorenzo | Address on file | | | | | |
| 2543177 | Melizza A Jimenez Ruiz | Address on file | | | | | |
| 2526687 | Melkys Perez Morales | Address on file | | | | | |
| 2542264 | Melly A De La Mata Martinez | Address on file | | | | | |
| 2532991 | Melody A Acevedo | Address on file | | | | | |
| 2508332 | Melody I Mejia Bodden | Address on file | | | | | |
| 2533489 | Melqui Jimenez | Address on file | | | | | |
| 2547282 | Melquiad Villanueva Rodriguez | Address on file | | | | | |
| 2538381 | Melquiades Pagan | Address on file | | | | | |
| 2543710 | Melva Quintero Sollivan | Address on file | | | | | |
| 2548018 | Melva Ramirez Cadena | Address on file | | | | | |
| 2561656 | Melva V Nieves Encalada | Address on file | | | | | |
| 2534921 | Melva V Santos Cruz | Address on file | | | | | |
| 2558042 | Melvaliz Vazquez Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533779 | Melvin A Bonet Ortiz | Address on file | | | | | |
| 2522209 | Melvin A Martinez Colon | Address on file | | | | | |
| 2528658 | Melvin A Martinez Gonzalez | Address on file | | | | | |
| 2514873 | Melvin A Pacheco Rios | Address on file | | | | | |
| 2531146 | Melvin A Perez Ortiz | Address on file | | | | | |
| 2549475 | Melvin A Velez Carrasquillo | Address on file | | | | | |
| 2524851 | Melvin Alancastro Miranda | Address on file | | | | | |
| 2556074 | Melvin Alejandro Pagan | Address on file | | | | | |
| 2551028 | Melvin Aleman | Address on file | | | | | |
| 2509014 | Melvin Aperez Orengo | Address on file | | | | | |
| 2546276 | Melvin Arroyo Cardoza | Address on file | | | | | |
| 2517118 | Melvin Baez Garcia | Address on file | | | | | |
| 2559224 | Melvin Baez Martinez | Address on file | | | | | |
| 2543504 | Melvin Bernardi Salinas | Address on file | | | | | |
| 2554834 | Melvin Berrios | Address on file | | | | | |
| 2533785 | Melvin Bonet Galan | Address on file | | | | | |
| 2537621 | Melvin Cabrera Ramos | Address on file | | | | | |
| 2533683 | Melvin Cancel Garcia | Address on file | | | | | |
| 2533487 | Melvin Cardona | Address on file | | | | | |
| 2518465 | Melvin Colon Bonet | Address on file | | | | | |
| 2561012 | Melvin Colon Medina | Address on file | | | | | |
| 2543955 | Melvin Cruz Cuadrado | Address on file | | | | | |
| 2553370 | Melvin Cruz Medina | Address on file | | | | | |
| 2508643 | Melvin Cruz Rullan | Address on file | | | | | |
| 2543004 | Melvin D Feliciano Rivera | Address on file | | | | | |
| 2554274 | Melvin D Mercado Velez | Address on file | | | | | |
| 2519081 | Melvin David Lopez | Address on file | | | | | |
| 2523446 | Melvin De Jesus Rodriguez | Address on file | | | | | |
| 2561248 | Melvin Diaz Ortiz | Address on file | | | | | |
| 2558806 | Melvin Diaz Rosario | Address on file | | | | | |
| 2508464 | Melvin E Carrero Mendez | Address on file | | | | | |
| 2560632 | Melvin E Cruz | Address on file | | | | | |
| 2510443 | Melvin E De Jesus Iraola | Address on file | | | | | |
| 2550181 | Melvin E Perez Gonzalez | Address on file | | | | | |
| 2520331 | Melvin E Perez Perez | Address on file | | | | | |
| 2512426 | Melvin E Rivera Quinones | Address on file | | | | | |
| 2519613 | Melvin E Rodriguez Villanueva | Address on file | | | | | |
| 2545359 | Melvin Encarnacion Diaz | Address on file | | | | | |
| 2539954 | Melvin Feliciano Cornier | Address on file | | | | | |
| 2514263 | Melvin Feliciano Crespo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511676 | Melvin Figueroa Sotomayor | Address on file | | | | | |
| 2531297 | Melvin Forty Rivera | Address on file | | | | | |
| 2556635 | Melvin González Pérez | Address on file | | | | | |
| 2539286 | Melvin Goytia | Address on file | | | | | |
| 2540123 | Melvin Irizarry Irizarry | Address on file | | | | | |
| 2523123 | Melvin J Alvarado Colon | Address on file | | | | | |
| 2548700 | Melvin J Berrios Rivera | Address on file | | | | | |
| 2508326 | Melvin J Colon Serrano | Address on file | | | | | |
| 2553133 | Melvin J Cotto Quijano | Address on file | | | | | |
| 2544471 | Melvin J Guerra Silva | Address on file | | | | | |
| 2520502 | Melvin J Hernandez Arbelo | Address on file | | | | | |
| 2540283 | Melvin J Lugo Oliveras | Address on file | | | | | |
| 2522666 | Melvin J Perez Matias | Address on file | | | | | |
| 2524852 | Melvin J Santiago Bermudez | Address on file | | | | | |
| 2519171 | Melvin J Santiago Bonilla | Address on file | | | | | |
| 2521446 | Melvin L Ramos Roman | Address on file | | | | | |
| 2541269 | Melvin Lebron Diaz | Address on file | | | | | |
| 2510025 | Melvin M Martinez Alicea | Address on file | | | | | |
| 2521095 | Melvin M Ruiz Diaz | Address on file | | | | | |
| 2544012 | Melvin Manuel Muniz Mejias | Address on file | | | | | |
| 2566003 | Melvin Marrero Noriega | Address on file | | | | | |
| 2538423 | Melvin Marrero Ortolanza | Address on file | | | | | |
| 2538418 | Melvin Martinez Ocasio | Address on file | | | | | |
| 2552723 | Melvin Martinez Rivera | Address on file | | | | | |
| 2559020 | Melvin Matos Rivera | Address on file | | | | | |
| 2544708 | Melvin Mercado Abreu | Address on file | | | | | |
| 2521590 | Melvin Montalvo Albino | Address on file | | | | | |
| 2510953 | Melvin Morales Cortes | Address on file | | | | | |
| 2531545 | Melvin Morales Quinones | Address on file | | | | | |
| 2554412 | Melvin N Renovales Cruz | Address on file | | | | | |
| 2551291 | Melvin Nieves Muniz | Address on file | | | | | |
| 2546921 | Melvin O Garcia Ruiz | Address on file | | | | | |
| 2554870 | Melvin O Guzman Torres | Address on file | | | | | |
| 2519823 | Melvin O Nevarez Maldonado | Address on file | | | | | |
| 2518445 | Melvin O Rodriguez Colon | Address on file | | | | | |
| 2546034 | Melvin Olivieri Gonzalez | Address on file | | | | | |
| 2535131 | Melvin Ortiz Colon | Address on file | | | | | |
| 2532505 | Melvin Ortiz Gracia | Address on file | | | | | |
| 2519370 | Melvin Ortiz Velazquez | Address on file | | | | | |
| 2521755 | Melvin Pacheco Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2545475 | Melvin Perez Mendez | Address on file | | | | | |
| 2558277 | Melvin Quiñonez | Address on file | | | | | |
| 2560158 | Melvin R Pardo Sepulveda | Address on file | | | | | |
| 2562540 | Melvin R Sierra Sanchez | Address on file | | | | | |
| 2561422 | Melvin Ramos Negron | Address on file | | | | | |
| 2538932 | Melvin Rasch | Address on file | | | | | |
| 2553625 | Melvin Reyes Cruz | Address on file | | | | | |
| 2537265 | Melvin Reyes Figueroa | Address on file | | | | | |
| 2523201 | Melvin Reyes Soto | Address on file | | | | | |
| 2536015 | Melvin Rivera Cruz | Address on file | | | | | |
| 2547644 | Melvin Rivera Cruz | Address on file | | | | | |
| 2547248 | Melvin Rivera Quiles | Address on file | | | | | |
| 2538637 | Melvin Rivera Sanchez | Address on file | | | | | |
| 2533460 | Melvin Rodriguez | Address on file | | | | | |
| 2532285 | Melvin Rodriguez Camacho | Address on file | | | | | |
| 2536456 | Melvin Rodriguez Figueroa | Address on file | | | | | |
| 2511812 | Melvin Rodriguez Luciano | Address on file | | | | | |
| 2546146 | Melvin Rodriguez Rodriguez | Address on file | | | | | |
| 2561462 | Melvin Rodriguez Rodriguez | Address on file | | | | | |
| 2553737 | Melvin Rodriguez Vega | Address on file | | | | | |
| 2521631 | Melvin Rosa Cortes | Address on file | | | | | |
| 2520188 | Melvin Rosa Rodriguez | Address on file | | | | | |
| 2511403 | Melvin Rosario Amaro | Address on file | | | | | |
| 2555085 | Melvin Rosario Cubero | Address on file | | | | | |
| 2511184 | Melvin Rosario Pena | Address on file | | | | | |
| 2544717 | Melvin Ruiz Mendoza | Address on file | | | | | |
| 2537533 | Melvin Salvador Sierra | Address on file | | | | | |
| 2522586 | Melvin Sanchez Cordero | Address on file | | | | | |
| 2517745 | Melvin Santiago Rodriguez | Address on file | | | | | |
| 2515441 | Melvin Santos Rosa | Address on file | | | | | |
| 2519051 | Melvin Serrano Faria | Address on file | | | | | |
| 2512361 | Melvin Serrano Garcia | Address on file | | | | | |
| 2562852 | Melvin Sosa Diaz | Address on file | | | | | |
| 2518806 | Melvin Tguevarez Guevarez | Address on file | | | | | |
| 2518123 | Melvin Torres Cintron | Address on file | | | | | |
| 2541248 | Melvin Torres Gonzalez | Address on file | | | | | |
| 2538221 | Melvin Torres Tiru | Address on file | | | | | |
| 2544683 | Melvin Vazquez Pagan | Address on file | | | | | |
| 2560799 | Melvin Vazquez Vazquez | Address on file | | | | | |
| 2544760 | Melvin Velez Pino | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2544401 | Melvin Vera Soto | Address on file | | | | | |
| 2532544 | Melvin Zamora Hernandez | Address on file | | | | | |
| 2552365 | Melvyn Lopez Rodriguez | Address on file | | | | | |
| 2511093 | Melvyn Ocasio Betances | Address on file | | | | | |
| 2523222 | Melwin I Morales Santiago | Address on file | | | | | |
| 2564425 | Mena Salgado Yackelin | Address on file | | | | | |
| 2548050 | Mena Vazquez Leonardo | Address on file | | | | | |
| 2565621 | Mendez Acevedo Elizabeth | Address on file | | | | | |
| 2551278 | Mendez Acevedo, Christian Jose | Address on file | | | | | |
| 2547425 | Mendez Badillo Omayra | Address on file | | | | | |
| 2529379 | Mendez De La Paz Dialma R | Address on file | | | | | |
| 2534178 | Mendez J Skerrettmerwin | Address on file | | | | | |
| 2561633 | Mendez Lopez Itzia | Address on file | | | | | |
| 2528356 | Mendez Mendoza Octavio | Address on file | | | | | |
| 2529449 | Mendez Mulero Carmen L | Address on file | | | | | |
| 2530070 | Mendez Ortiz Raquel | Address on file | | | | | |
| 2528881 | Mendez Padin Luz M | Address on file | | | | | |
| 2529644 | Mendez Perez Brunilda | Address on file | | | | | |
| 2530087 | Mendez Rios Rafael | Address on file | | | | | |
| 2551442 | Mendez Rivera Edwin | Address on file | | | | | |
| 2523496 | Mendez Rivera Zoraida | Address on file | | | | | |
| 2530316 | Mendez Roman Hector | Address on file | | | | | |
| 2530270 | Mendez Santiago Antonio | Address on file | | | | | |
| 2523481 | Mendez Vargas Cesar | Address on file | | | | | |
| 2551247 | Mendez Vidal, J O Nathan R. | Address on file | | | | | |
| 2551970 | Mendoza Me Ortiz | Address on file | | | | | |
| 2524007 | Mendoza Ramos, J Oalisse | Address on file | | | | | |
| 2528871 | Mendoza Vazquez | Address on file | | | | | |
| 2515798 | Meralis De Jesus Ojeda | Address on file | | | | | |
| 2516721 | Meralys De Jesus Gonzalez | Address on file | | | | | |
| 2542434 | Meralys Rivera Rosa | Address on file | | | | | |
| 2514066 | Meralys Rodriguez Flores | Address on file | | | | | |
| 2516564 | Merari Boria Colon | Address on file | | | | | |
| 2511006 | Merari Leandry Valle | Address on file | | | | | |
| 2566025 | Merari Medina Silva | Address on file | | | | | |
| 2521793 | Merari Perez Rivera | Address on file | | | | | |
| 2538409 | Merari Pizarro Flores | Address on file | | | | | |
| 2514357 | Merari Rivera Suarez | Address on file | | | | | |
| 2555494 | Merari Santiago Guzman | Address on file | | | | | |
| 2547043 | Merari Torres Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558919 | Meraris Diaz Matos | Address on file | | | | | |
| 2563570 | Merary Ramos Gonzalez | Address on file | | | | | |
| 2558874 | Merary Serrano Torres | Address on file | | | | | |
| 2524458 | Merary Soto Candelaria | Address on file | | | | | |
| 2532917 | Mercado Badilla | Address on file | | | | | |
| 2542985 | Mercado Beniquez Alma W | Address on file | | | | | |
| 2542258 | Mercado Canals Isamaris | Address on file | | | | | |
| 2540132 | Mercado Cordero Jose M | Address on file | | | | | |
| 2551345 | Mercado Lopez, W Ilson | Address on file | | | | | |
| 2561749 | Mercado Lozada Luz N | Address on file | | | | | |
| 2530384 | Mercado Martinez Nelson | Address on file | | | | | |
| 2547401 | Mercado Me Castro | Address on file | | | | | |
| 2551948 | Mercado Me Claudio | Address on file | | | | | |
| 2542047 | Mercado Mediana Carmen B. | Address on file | | | | | |
| 2530382 | Mercado Mercado Maritza M | Address on file | | | | | |
| 2530220 | Mercado Milanes Walter | Address on file | | | | | |
| 2530411 | Mercado Miranda Nitza I | Address on file | | | | | |
| 2550296 | Mercado Olmeda Edwin | Address on file | | | | | |
| 2539615 | Mercado Peza Nydia A. | Address on file | | | | | |
| 2529654 | Mercado Rodriguez Viviana | Address on file | | | | | |
| 2529741 | Mercado Serrano Migdalia | Address on file | | | | | |
| 2530418 | Mercado Vega Rosa M | Address on file | | | | | |
| 2530473 | Mercado Yordan Betsy | Address on file | | | | | |
| 2512807 | Mercado-Garcia, Yadira | Address on file | | | | | |
| 2544952 | Merced De Jesus William | Address on file | | | | | |
| 2535668 | Mercedes Alamo Rojas | Address on file | | | | | |
| 2562663 | Mercedes Bodden Fontana | Address on file | | | | | |
| 2514490 | Mercedes C Torres Hernandez | Address on file | | | | | |
| 2527304 | Mercedes Carrasquillo Ortiz | Address on file | | | | | |
| 2554171 | Mercedes Carrasquillo Rodriguez | Address on file | | | | | |
| 2547133 | Mercedes De Leon Agosto | Address on file | | | | | |
| 2530950 | Mercedes F Rivero Ramirez | Address on file | | | | | |
| 2523266 | Mercedes Guzman Luna | Address on file | | | | | |
| 2559477 | Mercedes Hernandez Javier | Address on file | | | | | |
| 2564692 | Mercedes Hernandez Seda | Address on file | | | | | |
| 2509548 | Mercedes Hernandez Segui | Address on file | | | | | |
| 2525723 | Mercedes I Echevarria | Address on file | | | | | |
| 2529157 | Mercedes Lespier Burgos | Address on file | | | | | |
| 2563998 | Mercedes M Grandone Cruz | Address on file | | | | | |
| 2531862 | Mercedes M. Gonzalez Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543760 | Mercedes Mulero Baez | Address on file | | | | | |
| 2541910 | Mercedes Nieves Francis | Address on file | | | | | |
| 2563079 | Mercedes Ortiz Vazquez | Address on file | | | | | |
| 2567248 | Mercedes Quinonez Ortiz | Address on file | | | | | |
| 2527097 | Mercedes Rivera Fuentes | Address on file | | | | | |
| 2521096 | Mercedes Rodriguez Torres | Address on file | | | | | |
| 2543618 | Mercedes Ruiz Quintana | Address on file | | | | | |
| 2534373 | Mercedes Santiago | Address on file | | | | | |
| 2561068 | Mercedes Santiago Legrand | Address on file | | | | | |
| 2555254 | Mercedes Sein Maldonado | Address on file | | | | | |
| 2536462 | Mercedes Sierra Estrada | Address on file | | | | | |
| 2525614 | Mercedes Torres Del Valle | Address on file | | | | | |
| 2541620 | Mercedes Torres Rodriguez | Address on file | | | | | |
| 2522455 | Mercedes Y Marin Bermudez | Address on file | | | | | |
| 2558432 | Mercedes Y Vega Toro | Address on file | | | | | |
| 2537236 | Mercedez Santana Delgado | Address on file | | | | | |
| 2517331 | Mercemar Rodriguez Santiago | Address on file | | | | | |
| 2550149 | Merciluz Oquendo Medero | Address on file | | | | | |
| 2562299 | Mercy A Montes Cruz | Address on file | | | | | |
| 2549717 | Mercy Falero Soto | Address on file | | | | | |
| 2532423 | Mercy M Ortega Figueroa | Address on file | | | | | |
| 2514047 | Mercybel Betancourt Gonzalez | Address on file | | | | | |
| 2560218 | Mercybelle Lopez Davila | Address on file | | | | | |
| 2509152 | Merelin Sierra Rivera | Address on file | | | | | |
| 2540845 | Mereline Carrasquillo Villanueva | Address on file | | | | | |
| 2546617 | Merelyn Rodriguez Pi?Eiro | Address on file | | | | | |
| 2511519 | Mereslyn Fernandez Rodriguez | Address on file | | | | | |
| 2551755 | Merian Alsina Medina | Address on file | | | | | |
| 2560118 | Merida Rodriguez Ramirez | Address on file | | | | | |
| 2542597 | Merie M Gonzalez Rivera | Address on file | | | | | |
| 2539154 | Merilyn Cintron Torres | Address on file | | | | | |
| 2509257 | Merilyne Lebron Santiago | Address on file | | | | | |
| 2533160 | Merissa Badillo Gomez | Address on file | | | | | |
| 2519046 | Merith G Casanova Sanchez | Address on file | | | | | |
| 2540561 | Merkelly Minguela Hernandez | Address on file | | | | | |
| 2535041 | Merle Feliciano Wanda M | Address on file | | | | | |
| 2513143 | Merlidee Pagan Rodriguez | Address on file | | | | | |
| 2515786 | Merlly Olmo Torres | Address on file | | | | | |
| 2570883 | Merly K Soto Torres | Address on file | | | | | |
| 2517972 | Merlyns Lopez Padron | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547396 | Merquiades Villanueva Cortes | Address on file | | | | | |
| 2536045 | Mervin Gomez Moreno | Address on file | | | | | |
| 2508368 | Mervin M Vializ Feliciano | Address on file | | | | | |
| 2545552 | Mervin Pomales Rolon | Address on file | | | | | |
| 2554583 | Mervin Velez Santos | Address on file | | | | | |
| 2555627 | Mery A Ortiz Lopez | Address on file | | | | | |
| 2537386 | Mery Cruz | Address on file | | | | | |
| 2529219 | Mery J Estrella Guerrero | Address on file | | | | | |
| 2560252 | Mery M Ramos Arce | Address on file | | | | | |
| 2561738 | Mexceidi Reyes Rosa | Address on file | | | | | |
| 2515655 | Meyleen Rosado Negron | Address on file | | | | | |
| 2523768 | Meyli Cruz Cruz | Address on file | | | | | |
| 2523974 | Mia Sued Jimenez | Address on file | | | | | |
| 2509243 | Michael 0 Roman Llavina | Address on file | | | | | |
| 2516903 | Michael A Cartas Ramirez | Address on file | | | | | |
| 2521121 | Michael A Garcia Rivera | Address on file | | | | | |
| 2550407 | Michael A Gonzalez Maldona | Address on file | | | | | |
| 2562241 | Michael A Marquez Zayas | Address on file | | | | | |
| 2523079 | Michael A Martinez Viruet | Address on file | | | | | |
| 2513728 | Michael A Negron Perez | Address on file | | | | | |
| 2507562 | Michael A Rivera Moran | Address on file | | | | | |
| 2564531 | Michael A Rodriguez Soto | Address on file | | | | | |
| 2511936 | Michael A. Rodriguez Cuevas | Address on file | | | | | |
| 2545203 | Michael Alexis Domenech | Address on file | | | | | |
| 2558173 | Michael Alvarado | Address on file | | | | | |
| 2524695 | Michael Alvarez | Address on file | | | | | |
| 2547916 | Michael Alvarez | Address on file | | | | | |
| 2558909 | Michael Ariastineo | Address on file | | | | | |
| 2534403 | Michael Arroyo | Address on file | | | | | |
| 2508360 | Michael Arroyo Olivero | Address on file | | | | | |
| 2514439 | Michael Ayala Serrano | Address on file | | | | | |
| 2518096 | Michael Bonano | Address on file | | | | | |
| 2553293 | Michael Bonet Velazquez | Address on file | | | | | |
| 2532939 | Michael Bonilla | Address on file | | | | | |
| 2561827 | Michael C Gerace Velez | Address on file | | | | | |
| 2522831 | Michael Camacho Badillo | Address on file | | | | | |
| 2550247 | Michael Collazo Garcia | Address on file | | | | | |
| 2540403 | Michael Colon Rivera | Address on file | | | | | |
| 2516846 | Michael Concepcion Lorenzo | Address on file | | | | | |
| 2548087 | Michael Cotto Ferrer | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512394 | Michael Delgado Moya | Address on file | | | | | |
| 2552854 | Michael Diaz Alejandro | Address on file | | | | | |
| 2563664 | Michael Duran | Address on file | | | | | |
| 2520635 | Michael Estrada Santana | Address on file | | | | | |
| 2532695 | Michael Falcon Ramos | Address on file | | | | | |
| 2512831 | Michael Feliciano Millan | Address on file | | | | | |
| 2512008 | Michael Figueroa Torres | Address on file | | | | | |
| 2561026 | Michael Forestier Figueroa | Address on file | | | | | |
| 2549370 | Michael G Villegas Oyola | Address on file | | | | | |
| 2518149 | Michael G. Santiago Padilla | Address on file | | | | | |
| 2508639 | Michael Garcia Rivera | Address on file | | | | | |
| 2532674 | Michael Gonzalez | Address on file | | | | | |
| 2527345 | Michael Gonzalez Rivera | Address on file | | | | | |
| 2562843 | Michael H Hernandez De Leon | Address on file | | | | | |
| 2513002 | Michael J Babilonia Vega | Address on file | | | | | |
| 2508362 | Michael J Viruet Martin | Address on file | | | | | |
| 2515681 | Michael J. Candelario Serrano | Address on file | | | | | |
| 2544396 | Michael J. Nieves Fragoso | Address on file | | | | | |
| 2521844 | Michael Kuilan | Address on file | | | | | |
| 2512439 | Michael Laureano Rodriguez | Address on file | | | | | |
| 2561038 | Michael Lugo Irizarry | Address on file | | | | | |
| 2523092 | Michael M Alejandro Rivera | Address on file | | | | | |
| 2530799 | Michael Martinez Colon | Address on file | | | | | |
| 2564254 | Michael Millan Gonzalez | Address on file | | | | | |
| 2533010 | Michael Miranda Muniz | Address on file | | | | | |
| 2555670 | Michael Montalvo Lorenzana | Address on file | | | | | |
| 2551002 | Michael Morales | Address on file | | | | | |
| 2508443 | Michael Nfigueroa Torres | Address on file | | | | | |
| 2541199 | Michael Nieves Arocho | Address on file | | | | | |
| 2507792 | Michael Olivo Martinez | Address on file | | | | | |
| 2508309 | Michael Pabon Santiago | Address on file | | | | | |
| 2523034 | Michael Padilla Soto | Address on file | | | | | |
| 2546345 | Michael Perez Albino | Address on file | | | | | |
| 2554302 | Michael Placeres Algarin | Address on file | | | | | |
| 2558825 | Michael Psantiago Segarra | Address on file | | | | | |
| 2512797 | Michael Rivera De Jesus | Address on file | | | | | |
| 2513305 | Michael Rivera Perez | Address on file | | | | | |
| 2555185 | Michael Rodriguez | Address on file | | | | | |
| 2559056 | Michael Rodriguez Figueroa | Address on file | | | | | |
| 2557299 | Michael Roman Gomez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515301 | Michael Romero Rivera | Address on file | | | | | |
| 2566276 | Michael Russo Rodriguez | Address on file | | | | | |
| 2562727 | Michael S Clelland | Address on file | | | | | |
| 2565911 | Michael S Monsegur Gonzalez | Address on file | | | | | |
| 2562554 | Michael Salinas Orsini | Address on file | | | | | |
| 2560485 | Michael Sanchez Lopez | Address on file | | | | | |
| 2520281 | Michael Santaella Arroyo | Address on file | | | | | |
| 2554032 | Michael Santos Adorno | Address on file | | | | | |
| 2539722 | Michael Sepulveda Lavergne | Address on file | | | | | |
| 2535526 | Michael Tomas Padilla Alvarez | Address on file | | | | | |
| 2516225 | Michael Torres De Leon | Address on file | | | | | |
| 2563548 | Michael Valentin Rosario | Address on file | | | | | |
| 2553521 | Michael Vargas Rosario | Address on file | | | | | |
| 2522598 | Michael W Candelario Lugo | Address on file | | | | | |
| 2537933 | Michaell Borrero Colon | Address on file | | | | | |
| 2521481 | Michaida Rivera Alvarado | Address on file | | | | | |
| 2553811 | Michel Ennid Esquilin Medina | Address on file | | | | | |
| 2550019 | Michel J Bourque Rodriguez | Address on file | | | | | |
| 2553800 | Michel Patrick Cadet Etienne | Address on file | | | | | |
| 2518654 | Michele Colon Garcia | Address on file | | | | | |
| 2556727 | Michele E Sanabria Colon | Address on file | | | | | |
| 2527845 | Michele Gavilan Alberti | Address on file | | | | | |
| 2520652 | Michele Mendez Mangual | Address on file | | | | | |
| 2547384 | Michele Olivero Alcaide | Address on file | | | | | |
| 2549870 | Michelin Sanchez Sempritt | Address on file | | | | | |
| 2515922 | Micheline Reyes Torres | Address on file | | | | | |
| 2523904 | Michell L. Garcia Jimenez | Address on file | | | | | |
| 2531472 | Michell Mi Martinez | Address on file | | | | | |
| 2518155 | Michelle A Alers Mendez | Address on file | | | | | |
| 2508796 | Michelle A Rosado Rivera | Address on file | | | | | |
| 2514372 | Michelle Agostini Campos | Address on file | | | | | |
| 2528038 | Michelle Alvarez Ramos | Address on file | | | | | |
| 2559783 | Michelle Anglero Gonzalez | Address on file | | | | | |
| 2557926 | Michelle Ayala Rosario | Address on file | | | | | |
| 2531868 | Michelle Bauza Alvarez | Address on file | | | | | |
| 2527175 | Michelle Betancourt Valentin | Address on file | | | | | |
| 2513773 | Michelle Burgos Lopez | Address on file | | | | | |
| 2558196 | Michelle Caldero Diaz | Address on file | | | | | |
| 2507393 | Michelle Calderon Serran O | Address on file | | | | | |
| 2558926 | Michelle Camacho Nieves | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2555277 | Michelle Camacho Zapata | Address on file | | | | | |
| 2510038 | Michelle Canales Chinea | Address on file | | | | | |
| 2541295 | Michelle Caraballo Ramirez | Address on file | | | | | |
| 2550543 | Michelle Cheverez Contez | Address on file | | | | | |
| 2533322 | Michelle Colon | Address on file | | | | | |
| 2565161 | Michelle Cortes Davila | Address on file | | | | | |
| 2512891 | Michelle Cruz Bermudez | Address on file | | | | | |
| 2549083 | Michelle D Gibbs Cruz | Address on file | | | | | |
| 2520280 | Michelle D Pagan Serrano | Address on file | | | | | |
| 2556430 | Michelle De La Cruz Valencia | Address on file | | | | | |
| 2525827 | Michelle Diaz Navedo | Address on file | | | | | |
| 2509263 | Michelle Diaz Roman | Address on file | | | | | |
| 2507581 | Michelle E Rodriguez Gerena | Address on file | | | | | |
| 2543547 | Michelle E. Coira Burgos | Address on file | | | | | |
| 2514845 | Michelle Febles Torres | Address on file | | | | | |
| 2518326 | Michelle Feliciano Ramos | Address on file | | | | | |
| 2539440 | Michelle Figueroa Cruz | Address on file | | | | | |
| 2513947 | Michelle Flores Rosado | Address on file | | | | | |
| 2566270 | Michelle Franco Velez | Address on file | | | | | |
| 2559903 | Michelle G Bravo Pinela | Address on file | | | | | |
| 2530907 | Michelle Garcia Miranda | Address on file | | | | | |
| 2517876 | Michelle Gonzalez Garcia | Address on file | | | | | |
| 2533153 | Michelle Gonzalez Gonzalez | Address on file | | | | | |
| 2523751 | Michelle Gonzalez Rosario | Address on file | | | | | |
| 2540849 | Michelle Graniela Loyola | Address on file | | | | | |
| 2524650 | Michelle Green Perez | Address on file | | | | | |
| 2507721 | Michelle Guevara De Leon | Address on file | | | | | |
| 2511797 | Michelle Hernandez Reyes | Address on file | | | | | |
| 2540429 | Michelle I Lopez Rivera | Address on file | | | | | |
| 2556686 | Michelle I Malavet Escudero | Address on file | | | | | |
| 2557008 | Michelle I Nazario Sanchez | Address on file | | | | | |
| 2513580 | Michelle J Lora Nuñez | Address on file | | | | | |
| 2526300 | Michelle L Pinott Mojica | Address on file | | | | | |
| 2551177 | Michelle L Rodriguez Gonzalez | Address on file | | | | | |
| 2566172 | Michelle Lugo Bonet | Address on file | | | | | |
| 2528628 | Michelle M Bonilla Goyco | Address on file | | | | | |
| 2514279 | Michelle M Burgos Andujar | Address on file | | | | | |
| 2545914 | Michelle M Cancel Medina | Address on file | | | | | |
| 2521731 | Michelle M Chevalier Torres | Address on file | | | | | |
| 2531761 | Michelle M Cruz Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533747 | Michelle M Gonzalez Valentin | Address on file | | | | | |
| 2557145 | Michelle M Hernandez Navedo | Address on file | | | | | |
| 2522233 | Michelle M Lopez Guzman | Address on file | | | | | |
| 2545580 | Michelle M Moure | Address on file | | | | | |
| 2564232 | Michelle M Rivera Castro | Address on file | | | | | |
| 2564951 | Michelle M Roche Colon | Address on file | | | | | |
| 2549263 | Michelle M Rodriguez De Leon | Address on file | | | | | |
| 2531842 | Michelle M Torres De Jesus | Address on file | | | | | |
| 2513509 | Michelle M Velez Berrios | Address on file | | | | | |
| 2507921 | Michelle M. Rey Leon | Address on file | | | | | |
| 2542779 | Michelle Malave Torres | Address on file | | | | | |
| 2563453 | Michelle Maltes Morales | Address on file | | | | | |
| 2535610 | Michelle Marie Torres Diaz | Address on file | | | | | |
| 2511476 | Michelle Marrero Rodriguez | Address on file | | | | | |
| 2514802 | Michelle Martinez Morales | Address on file | | | | | |
| 2541939 | Michelle Matos Rosa | Address on file | | | | | |
| 2544430 | Michelle Mi Joan | Address on file | | | | | |
| 2562597 | Michelle Montijo Cordero | Address on file | | | | | |
| 2532713 | Michelle N Perez Aponte | Address on file | | | | | |
| 2543381 | Michelle Negron Rios | Address on file | | | | | |
| 2522200 | Michelle O Ruiz Rivera | Address on file | | | | | |
| 2507997 | Michelle Ortiz Llanos | Address on file | | | | | |
| 2521753 | Michelle Ortiz Miranda | Address on file | | | | | |
| 2526723 | Michelle Ortiz Rodriguez | Address on file | | | | | |
| 2507520 | Michelle Pena Cruz | Address on file | | | | | |
| 2560948 | Michelle Pena Feliciano | Address on file | | | | | |
| 2515674 | Michelle Penzort Hernandez | Address on file | | | | | |
| 2537881 | Michelle Perez Burgos | Address on file | | | | | |
| 2507529 | Michelle Perez Maldonado | Address on file | | | | | |
| 2518845 | Michelle Perez Santana | Address on file | | | | | |
| 2527467 | Michelle Quiñones Pellot | Address on file | | | | | |
| 2559418 | Michelle Quinones Velazquez | Address on file | | | | | |
| 2515623 | Michelle Rivera Rios | Address on file | | | | | |
| 2564123 | Michelle Rodriguez Camacho | Address on file | | | | | |
| 2541940 | Michelle Rodriguez Delgado | Address on file | | | | | |
| 2508575 | Michelle Rodriguez Espada | Address on file | | | | | |
| 2508450 | Michelle Rodriguez Guitierrez | Address on file | | | | | |
| 2524771 | Michelle Rodriguez Negron | Address on file | | | | | |
| 2507546 | Michelle Rosado Carrero | Address on file | | | | | |
| 2548792 | Michelle Ruiz De Ainslie | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559980 | Michelle Santiago Diaz | Address on file | | | | | |
| 2521811 | Michelle Santiago Pellot | Address on file | | | | | |
| 2523747 | Michelle Segui Babilonia | Address on file | | | | | |
| 2557203 | Michelle Serrano Melendez | Address on file | | | | | |
| 2526128 | Michelle Soto Perez | Address on file | | | | | |
| 2542940 | Michelle Torres Rodriguez | Address on file | | | | | |
| 2523550 | Michelle Trujillo Santana | Address on file | | | | | |
| 2541530 | Michelle V Barada Castro | Address on file | | | | | |
| 2508215 | Michelle Valentine Santiago | Address on file | | | | | |
| 2508366 | Michelle Valle Perez | Address on file | | | | | |
| 2516145 | Michelle Vazquez Olivieri | Address on file | | | | | |
| 2561156 | Michelle Velez Flores | Address on file | | | | | |
| 2548512 | Michelle Zapater Pagan | Address on file | | | | | |
| 2530510 | Michelly Boria Alejandro | Address on file | | | | | |
| 2538398 | Michelob Paz | Address on file | | | | | |
| 2560479 | Michka R Vega Gutierrez | Address on file | | | | | |
| 2521193 | Mickey Santiago Castillo | Address on file | | | | | |
| 2537664 | Micmary Rivera Vega | Address on file | | | | | |
| 2549209 | Midaly Tellado Sabater | Address on file | | | | | |
| 2543018 | Middaly Rodriguez Figueroa | Address on file | | | | | |
| 2558233 | Mideline Feliz Cuevas | Address on file | | | | | |
| 2533899 | Midely Flores Saez | Address on file | | | | | |
| 2529345 | Midna I Maldonado Diaz | Address on file | | | | | |
| 2554479 | Migain Caban Hernandez | Address on file | | | | | |
| 2518365 | Migda Rodriguez Collazo | Address on file | | | | | |
| 2521943 | Migdalia Acevedo Perez | Address on file | | | | | |
| 2518477 | Migdalia Adames Santiago | Address on file | | | | | |
| 2546735 | Migdalia Aleman Viera | Address on file | | | | | |
| 2562273 | Migdalia Alicea Matos | Address on file | | | | | |
| 2530615 | Migdalia Atiles Morales | Address on file | | | | | |
| 2532333 | Migdalia Baez Vazquez | Address on file | | | | | |
| 2550954 | Migdalia Benitez Hiraldo | Address on file | | | | | |
| 2511571 | Migdalia Benitez Rivera | Address on file | | | | | |
| 2527819 | Migdalia Berrios Guevara | Address on file | | | | | |
| 2531182 | Migdalia Calo Rivera | Address on file | | | | | |
| 2526385 | Migdalia Camacho Ambert | Address on file | | | | | |
| 2511607 | Migdalia Candelario Gonzalez | Address on file | | | | | |
| 2525226 | Migdalia Caraballo Ojeda | Address on file | | | | | |
| 2508699 | Migdalia Carmona Rodriguez | Address on file | | | | | |
| 2549262 | Migdalia Carrion Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540945 | Migdalia Castillo Colon | Address on file | | | | | |
| 2555118 | Migdalia Castro Cruz | Address on file | | | | | |
| 2528624 | Migdalia Castro Martinez | Address on file | | | | | |
| 2517029 | Migdalia Cintron Hernandez | Address on file | | | | | |
| 2516327 | Migdalia Colon Diaz | Address on file | | | | | |
| 2543154 | Migdalia Colon Vilches | Address on file | | | | | |
| 2536286 | Migdalia Contreras Hernandez | Address on file | | | | | |
| 2538311 | Migdalia Cruz | Address on file | | | | | |
| 2535123 | Migdalia Cruz Lind | Address on file | | | | | |
| 2524395 | Migdalia Cruz Martinez | Address on file | | | | | |
| 2514328 | Migdalia Cruz Serrano | Address on file | | | | | |
| 2532412 | Migdalia Cuevas Jimenez | Address on file | | | | | |
| 2509659 | Migdalia De Leon Masso | Address on file | | | | | |
| 2514750 | Migdalia Del C Rosario Qui?Ones | Address on file | | | | | |
| 2566251 | Migdalia Del Valle Diaz | Address on file | | | | | |
| 2551126 | Migdalia Delgado Pagan | Address on file | | | | | |
| 2532391 | Migdalia Diaz Matos | Address on file | | | | | |
| 2563282 | Migdalia Espinosa Lugo | Address on file | | | | | |
| 2542538 | Migdalia Feliciano Castillo | Address on file | | | | | |
| 2546154 | Migdalia Feliciano Martiz | Address on file | | | | | |
| 2528098 | Migdalia Feliciano Soto | Address on file | | | | | |
| 2509763 | Migdalia Felix Martinez | Address on file | | | | | |
| 2518681 | Migdalia Fermaintt Salas | Address on file | | | | | |
| 2539977 | Migdalia Figueroa Cantre | Address on file | | | | | |
| 2535284 | Migdalia Figueroa Guzman | Address on file | | | | | |
| 2512614 | Migdalia Figueroa Orta | Address on file | | | | | |
| 2524767 | Migdalia Figueroa Ortiz | Address on file | | | | | |
| 2528844 | Migdalia Galloza Galicia | Address on file | | | | | |
| 2539240 | Migdalia Garcia | Address on file | | | | | |
| 2555150 | Migdalia Garcia Flores | Address on file | | | | | |
| 2527799 | Migdalia Garcia Reyes | Address on file | | | | | |
| 2566334 | Migdalia Gonzalez Benitez | Address on file | | | | | |
| 2527582 | Migdalia Gonzalez Lopez | Address on file | | | | | |
| 2550509 | Migdalia Hernandez Soto | Address on file | | | | | |
| 2517126 | Migdalia I Negron Ortiz | Address on file | | | | | |
| 2555298 | Migdalia Jaime Gonzalez | Address on file | | | | | |
| 2535964 | Migdalia Jimenez Negron | Address on file | | | | | |
| 2509103 | Migdalia Jimenez Soto | Address on file | | | | | |
| 2555769 | Migdalia L Tirado Carbot | Address on file | | | | | |
| 2515332 | Migdalia Liciaga Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541982 | Migdalia Lopez Concepcion | Address on file | | | | | |
| 2509878 | Migdalia Lopez Hernandez | Address on file | | | | | |
| 2517388 | Migdalia M Mirabal Leon | Address on file | | | | | |
| 2560036 | Migdalia M Rivera Montes | Address on file | | | | | |
| 2542995 | Migdalia Machin Fonseca | Address on file | | | | | |
| 2549482 | Migdalia Malave Irizarry | Address on file | | | | | |
| 2527608 | Migdalia Maldonado Gonzalez | Address on file | | | | | |
| 2536990 | Migdalia Marrero Lugo | Address on file | | | | | |
| 2562683 | Migdalia Martell Castro | Address on file | | | | | |
| 2517077 | Migdalia Martinez Cardona | Address on file | | | | | |
| 2531022 | Migdalia Martir Rodrigez | Address on file | | | | | |
| 2530452 | Migdalia Medina Melendez | Address on file | | | | | |
| 2565114 | Migdalia Melendez Gonzalez | Address on file | | | | | |
| 2509641 | Migdalia Miranda Gonzalez | Address on file | | | | | |
| 2516816 | Migdalia Miranda Melendez | Address on file | | | | | |
| 2517133 | Migdalia Molina Rey | Address on file | | | | | |
| 2535960 | Migdalia Morales Cruz | Address on file | | | | | |
| 2530697 | Migdalia Morales Guzman | Address on file | | | | | |
| 2546200 | Migdalia Ortiz Olivo | Address on file | | | | | |
| 2513788 | Migdalia Ortiz Ortiz | Address on file | | | | | |
| 2509385 | Migdalia Ortiz Ortiz | Address on file | | | | | |
| 2526622 | Migdalia Pacheco Rodriguez | Address on file | | | | | |
| 2532843 | Migdalia Perez Escobales | Address on file | | | | | |
| 2509660 | Migdalia Perez Fuentes | Address on file | | | | | |
| 2545979 | Migdalia Perez Torres | Address on file | | | | | |
| 2529038 | Migdalia Quiles Diaz | Address on file | | | | | |
| 2509297 | Migdalia Quiros Torres | Address on file | | | | | |
| 2508184 | Migdalia Ramirez Ortiz | Address on file | | | | | |
| 2527101 | Migdalia Ramos Fernandez | Address on file | | | | | |
| 2540931 | Migdalia Ramos Medina | Address on file | | | | | |
| 2526415 | Migdalia Reyes Millan | Address on file | | | | | |
| 2549301 | Migdalia Reyes Reyes | Address on file | | | | | |
| 2509346 | Migdalia Rios Miranda | Address on file | | | | | |
| 2549672 | Migdalia Rivas Martinez | Address on file | | | | | |
| 2523891 | Migdalia Rivera Galloza | Address on file | | | | | |
| 2528528 | Migdalia Rivera Martinez | Address on file | | | | | |
| 2517592 | Migdalia Rivera Mojica | Address on file | | | | | |
| 2523375 | Migdalia Rivera Ramos | Address on file | | | | | |
| 2563306 | Migdalia Rivera Rodriguez | Address on file | | | | | |
| 2513231 | Migdalia Rivera Sanchez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2543654 | Migdalia Riverarodriguez | Address on file | | | | | |
| 2543271 | Migdalia Rodriguez Collazo | Address on file | | | | | |
| 2526552 | Migdalia Rodriguez Cruz | Address on file | | | | | |
| 2556304 | Migdalia Rodriguez Maisonet | Address on file | | | | | |
| 2559295 | Migdalia Rodriguez Ocasio | Address on file | | | | | |
| 2546981 | Migdalia Rodriguez Ojeda | Address on file | | | | | |
| 2532775 | Migdalia Rodriguez Rivera | Address on file | | | | | |
| 2552532 | Migdalia Rodriguez Rivera | Address on file | | | | | |
| 2527058 | Migdalia Rodriguez Rivera | Address on file | | | | | |
| 2554282 | Migdalia Rodriguez Vidal | Address on file | | | | | |
| 2518896 | Migdalia Rosario De Velez | Address on file | | | | | |
| 2507523 | Migdalia Sanchez Santiago | Address on file | | | | | |
| 2526396 | Migdalia Santana Aponte | Address on file | | | | | |
| 2527233 | Migdalia Santiago Rodriguez | Address on file | | | | | |
| 2520490 | Migdalia Santiago Roman | Address on file | | | | | |
| 2516495 | Migdalia Santiago Torres | Address on file | | | | | |
| 2536365 | Migdalia Santos Mendoza | Address on file | | | | | |
| 2507846 | Migdalia Serrano Colon | Address on file | | | | | |
| 2526586 | Migdalia Sevilla Guzman | Address on file | | | | | |
| 2537954 | Migdalia Silva Mendez | Address on file | | | | | |
| 2509978 | Migdalia Suarez Cora | Address on file | | | | | |
| 2565245 | Migdalia Toledo Padua | Address on file | | | | | |
| 2527142 | Migdalia Torres Colon | Address on file | | | | | |
| 2565698 | Migdalia Torres Cruz | Address on file | | | | | |
| 2544091 | Migdalia Torres De Hostos | Address on file | | | | | |
| 2509834 | Migdalia Torres Delgado | Address on file | | | | | |
| 2562064 | Migdalia Torres Ortiz | Address on file | | | | | |
| 2547178 | Migdalia Torres Perez | Address on file | | | | | |
| 2542143 | Migdalia Valentin Lopez | Address on file | | | | | |
| 2511468 | Migdalia Valle Ramos | Address on file | | | | | |
| 2518169 | Migdalia Vazquez Pacheco | Address on file | | | | | |
| 2538463 | Migdalia Vazquez Rivas | Address on file | | | | | |
| 2516340 | Migdalia Velazquez Morales | Address on file | | | | | |
| 2535386 | Migdalia Velazquez River A | Address on file | | | | | |
| 2565885 | Migdalia Villanueva Delgado | Address on file | | | | | |
| 2551125 | Migdalina Caraballo Rodri | Address on file | | | | | |
| 2534977 | Migdalina Rodriguez Burgos | Address on file | | | | | |
| 2558348 | Migdalis Gonzalez Fuentes | Address on file | | | | | |
| 2508818 | Migdaliz Ayala Davila | Address on file | | | | | |
| 2514585 | Migdaliz Martinez Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550390 | Migdalyz Maldonado Torre | Address on file | | | | | |
| 2526699 | Migdia E Clemente Luzunaris | Address on file | | | | | |
| 2524910 | Migna Ilarraza Rodriguez | Address on file | | | | | |
| 2527472 | Migna L Maldonado Ortiz | Address on file | | | | | |
| 2525148 | Migna L Matos Ortiz | Address on file | | | | | |
| 2543168 | Migna Salva Camacho | Address on file | | | | | |
| 2558911 | Migna Santiago Gonzalez | Address on file | | | | | |
| 2547894 | Mignaliz Avilez | Address on file | | | | | |
| 2548463 | Mignelia Reyes Santiago | Address on file | | | | | |
| 2518253 | Migneliza Morales Maldonado | Address on file | | | | | |
| 2524705 | Mignolia Paulino Aquino | Address on file | | | | | |
| 2515222 | Mignorys Cuadrado Lopez | Address on file | | | | | |
| 2512282 | Migue Santiago Florenciani | Address on file | | | | | |
| 2514333 | Miguel A Acevedo Sanchez | Address on file | | | | | |
| 2561909 | Miguel A Acevedo Sanchez | Address on file | | | | | |
| 2556463 | Miguel A Acevedo Santiago | Address on file | | | | | |
| 2565263 | Miguel A Agosto Burgos | Address on file | | | | | |
| 2533422 | Miguel A Albarran Nieves | Address on file | | | | | |
| 2521509 | Miguel A Alema?Y Perez | Address on file | | | | | |
| 2520879 | Miguel A Almodovar Lugo | Address on file | | | | | |
| 2562580 | Miguel A Alvarado Martinez | Address on file | | | | | |
| 2542856 | Miguel A Alvarado Rivera | Address on file | | | | | |
| 2524292 | Miguel A Alvarado Tapia | Address on file | | | | | |
| 2508324 | Miguel A Alvarez Reyes | Address on file | | | | | |
| 2565934 | Miguel A Alvelo Quinones | Address on file | | | | | |
| 2534518 | Miguel A Arce | Address on file | | | | | |
| 2533419 | Miguel A Avila Molina | Address on file | | | | | |
| 2521722 | Miguel A Aviles Cordero | Address on file | | | | | |
| 2520181 | Miguel A Babilonia Ayala | Address on file | | | | | |
| 2548315 | Miguel A Baez | Address on file | | | | | |
| 2523658 | Miguel A Baez Rosario | Address on file | | | | | |
| 2565924 | Miguel A Barreto Quintana | Address on file | | | | | |
| 2552470 | Miguel A Barreto Vega | Address on file | | | | | |
| 2538363 | Miguel A Bauzo Vazquez | Address on file | | | | | |
| 2552125 | Miguel A Berrios Reyes | Address on file | | | | | |
| 2549881 | Miguel A Berrios Rivera | Address on file | | | | | |
| 2520830 | Miguel A Betancourt Martinez | Address on file | | | | | |
| 2533640 | Miguel A Bones Colon | Address on file | | | | | |
| 2524237 | Miguel A Bonet Ramos | Address on file | | | | | |
| 2532171 | Miguel A Borges Guevara | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520665 | Miguel A Burgos Ri Vera | Address on file | | | | | |
| 2523133 | Miguel A Cabrera Nieves | Address on file | | | | | |
| 2532831 | Miguel A Camacho | Address on file | | | | | |
| 2538144 | Miguel A Cardona Mora | Address on file | | | | | |
| 2534868 | Miguel A Casanova Rey | Address on file | | | | | |
| 2520077 | Miguel A Chaparro Galloza | Address on file | | | | | |
| 2518363 | Miguel A Cherena Caraballo | Address on file | | | | | |
| 2512317 | Miguel A Clemente Calderon | Address on file | | | | | |
| 2514763 | Miguel A Clemente Gonzalez | Address on file | | | | | |
| 2566374 | Miguel A Colon Aponte | Address on file | | | | | |
| 2518808 | Miguel A Colon Melendez | Address on file | | | | | |
| 2564051 | Miguel A Colon Ramos | Address on file | | | | | |
| 2518526 | Miguel A Colon Santiago | Address on file | | | | | |
| 2548254 | Miguel A Columbani Rivera | Address on file | | | | | |
| 2519398 | Miguel A Corahanis Velez | Address on file | | | | | |
| 2540701 | Miguel A Cordero Lorenzo | Address on file | | | | | |
| 2560406 | Miguel A Cordero Morales | Address on file | | | | | |
| 2524997 | Miguel A Cordero Torres | Address on file | | | | | |
| 2565467 | Miguel A Crespo De Leon | Address on file | | | | | |
| 2563741 | Miguel A Cruz Gonzalez | Address on file | | | | | |
| 2549283 | Miguel A Cruz Leon | Address on file | | | | | |
| 2540227 | Miguel A Cruz Martinez | Address on file | | | | | |
| 2548800 | Miguel A Cruz Mora | Address on file | | | | | |
| 2519066 | Miguel A Cruz Pagan | Address on file | | | | | |
| 2561969 | Miguel A Cruz Reyes | Address on file | | | | | |
| 2539143 | Miguel A Cruz Santana | Address on file | | | | | |
| 2521794 | Miguel A Cruz Toro | Address on file | | | | | |
| 2549587 | Miguel A Cruzado | Address on file | | | | | |
| 2518119 | Miguel A Cuevas Rodriguez | Address on file | | | | | |
| 2519926 | Miguel A De Jesus Jimenez | Address on file | | | | | |
| 2564095 | Miguel A De Jesus Matos | Address on file | | | | | |
| 2549238 | Miguel A De Jesus Padilla | Address on file | | | | | |
| 2517096 | Miguel A Diaz Cintron | Address on file | | | | | |
| 2537082 | Miguel A Diaz Cortes | Address on file | | | | | |
| 2529310 | Miguel A Escribano Marrero | Address on file | | | | | |
| 2561943 | Miguel A Espada Martinez | Address on file | | | | | |
| 2544504 | Miguel A Feliciano Acevedo | Address on file | | | | | |
| 2539787 | Miguel A Feliciano Mu?lz | Address on file | | | | | |
| 2558205 | Miguel A Feliciano Vega | Address on file | | | | | |
| 2516672 | Miguel A Fernandez Narvaez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533677 | Miguel A Fernandez Vargas | Address on file | | | | | |
| 2525600 | Miguel A Fernandez Vazquez | Address on file | | | | | |
| 2561276 | Miguel A Ferrer Rivera | Address on file | | | | | |
| 2536426 | Miguel A Flecha Espinosa | Address on file | | | | | |
| 2539128 | Miguel A Flores Figueroa | Address on file | | | | | |
| 2544033 | Miguel A Fonseca Torres | Address on file | | | | | |
| 2516593 | Miguel A Fontanez Delgado | Address on file | | | | | |
| 2512712 | Miguel A Garay Quinonez | Address on file | | | | | |
| 2523542 | Miguel A Garcia Albino | Address on file | | | | | |
| 2512313 | Miguel A Garcia Cruz | Address on file | | | | | |
| 2516046 | Miguel A Garcia Echevarria | Address on file | | | | | |
| 2565257 | Miguel A Garcia Lebron | Address on file | | | | | |
| 2524989 | Miguel A Garcia Martinez | Address on file | | | | | |
| 2548868 | Miguel A Garcia Mercader | Address on file | | | | | |
| 2555631 | Miguel A Garcia Ramos | Address on file | | | | | |
| 2518768 | Miguel A Garcia Rodriguez | Address on file | | | | | |
| 2549219 | Miguel A Gonzalez Canales | Address on file | | | | | |
| 2559570 | Miguel A Gonzalez Cruz | Address on file | | | | | |
| 2558324 | Miguel A Gonzalez Diaz | Address on file | | | | | |
| 2520750 | Miguel A Gonzalez Gonzalez | Address on file | | | | | |
| 2557806 | Miguel A Gonzalez Gonzalez | Address on file | | | | | |
| 2555828 | Miguel A Gonzalez Maldonado | Address on file | | | | | |
| 2556632 | Miguel A González Rios | Address on file | | | | | |
| 2517234 | Miguel A Gonzalez Rosario | Address on file | | | | | |
| 2534590 | Miguel A Gonzalez Santos | Address on file | | | | | |
| 2522247 | Miguel A Gonzalez Soto | Address on file | | | | | |
| 2510246 | Miguel A Gonzalez Valentin | Address on file | | | | | |
| 2533411 | Miguel A Gonzalez Varela | Address on file | | | | | |
| 2550079 | Miguel A Gonzalez Vazquez | Address on file | | | | | |
| 2521423 | Miguel A Guzman Esteva | Address on file | | | | | |
| 2560682 | Miguel A Henriquez Padilla | Address on file | | | | | |
| 2553018 | Miguel A Hernandez Gomez | Address on file | | | | | |
| 2531856 | Miguel A Hernandez Lebron | Address on file | | | | | |
| 2512996 | Miguel A Hernandez Lopez | Address on file | | | | | |
| 2516607 | Miguel A Hernandez Ortiz | Address on file | | | | | |
| 2522600 | Miguel A Hernandez Rivera | Address on file | | | | | |
| 2512761 | Miguel A Irizarry Pizarro | Address on file | | | | | |
| 2533714 | Miguel A Jimenez Rivera | Address on file | | | | | |
| 2531521 | Miguel A La Torre Gonzalez | Address on file | | | | | |
| 2548819 | Miguel A Laboy Aponte | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2553232 | Miguel A Lago Robles | Address on file | | | | | |
| 2520723 | Miguel A Laporte Medina | Address on file | | | | | |
| 2538779 | Miguel A Leon Torres | Address on file | | | | | |
| 2547727 | Miguel A Lopez Rivera | Address on file | | | | | |
| 2565905 | Miguel A Lopez Roman | Address on file | | | | | |
| 2550384 | Miguel A Lopez Rosado | Address on file | | | | | |
| 2518925 | Miguel A Luciano Rosado | Address on file | | | | | |
| 2523350 | Miguel A Lugo Laboy | Address on file | | | | | |
| 2564206 | Miguel A Luna Martinez | Address on file | | | | | |
| 2534441 | Miguel A Maldonado | Address on file | | | | | |
| 2548105 | Miguel A Maldonado Maldonado | Address on file | | | | | |
| 2563160 | Miguel A Marin Morales | Address on file | | | | | |
| 2547650 | Miguel A Marrero Perez | Address on file | | | | | |
| 2553109 | Miguel A Martinez Abreu | Address on file | | | | | |
| 2520953 | Miguel A Martinez De Leon | Address on file | | | | | |
| 2520618 | Miguel A Martinez Martinez | Address on file | | | | | |
| 2550686 | Miguel A Martinez Zayas | Address on file | | | | | |
| 2520905 | Miguel A Matos Marin | Address on file | | | | | |
| 2552621 | Miguel A Matos Tovar | Address on file | | | | | |
| 2537950 | Miguel A Medina Aponte | Address on file | | | | | |
| 2532905 | Miguel A Medina Garcia | Address on file | | | | | |
| 2564696 | Miguel A Melendez Green | Address on file | | | | | |
| 2558178 | Miguel A Mendez Perez | Address on file | | | | | |
| 2554627 | Miguel A Mercado Cruz | Address on file | | | | | |
| 2545024 | Miguel A Mercado Rodriguez | Address on file | | | | | |
| 2556547 | Miguel A Merced Mulero | Address on file | | | | | |
| 2546615 | Miguel A Miranda Mu?lz | Address on file | | | | | |
| 2566320 | Miguel A Monclova Vazquez | Address on file | | | | | |
| 2554452 | Miguel A Monta?Ez Mojica | Address on file | | | | | |
| 2552802 | Miguel A Montalvo Seda | Address on file | | | | | |
| 2554612 | Miguel A Montes Rivera | Address on file | | | | | |
| 2522375 | Miguel A Morales Cotto | Address on file | | | | | |
| 2510284 | Miguel A Morales Merced | Address on file | | | | | |
| 2561287 | Miguel A Morales Ramos | Address on file | | | | | |
| 2520772 | Miguel A Mu?lz Nieves | Address on file | | | | | |
| 2522746 | Miguel A Muniz Robles | Address on file | | | | | |
| 2534017 | Miguel A Natal Rivera | Address on file | | | | | |
| 2522293 | Miguel A Negron Hernandez | Address on file | | | | | |
| 2549996 | Miguel A Negron Tanon | Address on file | | | | | |
| 2561816 | Miguel A Neris Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521158 | Miguel A Nieves Alvarez | Address on file | | | | | |
| 2540740 | Miguel A Nieves Rivera | Address on file | | | | | |
| 2524174 | Miguel A Nieves Soto | Address on file | | | | | |
| 2558550 | Miguel A Noble Colon | Address on file | | | | | |
| 2550577 | Miguel A Orta Velez | Address on file | | | | | |
| 2537277 | Miguel A Ortega Ortiz | Address on file | | | | | |
| 2554476 | Miguel A Ortiz Cruz | Address on file | | | | | |
| 2560297 | Miguel A Ortiz Cruz | Address on file | | | | | |
| 2550845 | Miguel A Ortiz Marquez | Address on file | | | | | |
| 2531414 | Miguel A Ortiz Medina | Address on file | | | | | |
| 2531736 | Miguel A Otero Correa | Address on file | | | | | |
| 2550315 | Miguel A Oyola Pedrosa | Address on file | | | | | |
| 2554433 | Miguel A Pabon Ortiz | Address on file | | | | | |
| 2562013 | Miguel A Pacheco Devarie | Address on file | | | | | |
| 2523073 | Miguel A Pacheco Santiago | Address on file | | | | | |
| 2532409 | Miguel A Padilla Vazquez | Address on file | | | | | |
| 2561041 | Miguel A Pagan Soto | Address on file | | | | | |
| 2562170 | Miguel A Pastrana Perez | Address on file | | | | | |
| 2511612 | Miguel A Pedraza Mateo | Address on file | | | | | |
| 2514135 | Miguel A Pena Rivas | Address on file | | | | | |
| 2524243 | Miguel A Perez Colon | Address on file | | | | | |
| 2554577 | Miguel A Perez Diaz | Address on file | | | | | |
| 2533119 | Miguel A Perez Gonzalez | Address on file | | | | | |
| 2561533 | Miguel A Perez Martinez | Address on file | | | | | |
| 2565863 | Miguel A Perez Pineda | Address on file | | | | | |
| 2520859 | Miguel A Perez Ramirez | Address on file | | | | | |
| 2520646 | Miguel A Perez Rentas | Address on file | | | | | |
| 2565758 | Miguel A Perez Rivera | Address on file | | | | | |
| 2546335 | Miguel A Perez Santiago | Address on file | | | | | |
| 2540646 | Miguel A Perez Valentin | Address on file | | | | | |
| 2519830 | Miguel A Pinero O'Farril | Address on file | | | | | |
| 2509468 | Miguel A Pizarro Morales | Address on file | | | | | |
| 2562887 | Miguel A Pou Vega | Address on file | | | | | |
| 2552221 | Miguel A Principe Casul | Address on file | | | | | |
| 2522144 | Miguel A Quiles Rivera | Address on file | | | | | |
| 2509155 | Miguel A Ramirez Candelario | Address on file | | | | | |
| 2566539 | Miguel A Ramos Ortiz | Address on file | | | | | |
| 2560838 | Miguel A Riestra Rivera | Address on file | | | | | |
| 2534860 | Miguel A Rijos Perez | Address on file | | | | | |
| 2561815 | Miguel A Rivera Burgos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521526 | Miguel A Rivera Camacho | Address on file | | | | | |
| 2521117 | Miguel A Rivera Claudio | Address on file | | | | | |
| 2553066 | Miguel A Rivera Cosme | Address on file | | | | | |
| 2535136 | Miguel A Rivera Cruz | Address on file | | | | | |
| 2558707 | Miguel A Rivera Cruz | Address on file | | | | | |
| 2510689 | Miguel A Rivera Gonzalez | Address on file | | | | | |
| 2562603 | Miguel A Rivera Gonzalez | Address on file | | | | | |
| 2548144 | Miguel A Rivera Lugo | Address on file | | | | | |
| 2566418 | Miguel A Rivera Olivo | Address on file | | | | | |
| 2538085 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2549264 | Miguel A Rivera Rivera | Address on file | | | | | |
| 2561043 | Miguel A Rivera Santiago | Address on file | | | | | |
| 2540097 | Miguel A Rivera Solivan | Address on file | | | | | |
| 2528264 | Miguel A Rivera Vargas | Address on file | | | | | |
| 2537266 | Miguel A Rivera Vazquez | Address on file | | | | | |
| 2559713 | Miguel A Rivera Vega | Address on file | | | | | |
| 2563633 | Miguel A Robles Batiz | Address on file | | | | | |
| 2557833 | Miguel A Robles Gracia | Address on file | | | | | |
| 2520212 | Miguel A Rodriguez Arocho | Address on file | | | | | |
| 2521039 | Miguel A Rodriguez Candelario | Address on file | | | | | |
| 2561046 | Miguel A Rodriguez Fernandez | Address on file | | | | | |
| 2519704 | Miguel A Rodriguez Garcia | Address on file | | | | | |
| 2513425 | Miguel A Rodriguez Guadalupe | Address on file | | | | | |
| 2566363 | Miguel A Rodriguez Orellanes | Address on file | | | | | |
| 2562776 | Miguel A Rodriguez Pagan | Address on file | | | | | |
| 2558326 | Miguel A Rodriguez Pereira | Address on file | | | | | |
| 2563909 | Miguel A Rodriguez Perez | Address on file | | | | | |
| 2519738 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2537520 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2544561 | Miguel A Rodriguez Rodriguez | Address on file | | | | | |
| 2541188 | Miguel A Rodriguez Sein | Address on file | | | | | |
| 2549662 | Miguel A Rodriguez Serrano | Address on file | | | | | |
| 2534669 | Miguel A Rodriguez Torres | Address on file | | | | | |
| 2548803 | Miguel A Rodriguez Velazquez | Address on file | | | | | |
| 2549959 | Miguel A Rojas Rivas | Address on file | | | | | |
| 2555868 | Miguel A Rojas Rivera | Address on file | | | | | |
| 2528407 | Miguel A Rojas Rodriguez | Address on file | | | | | |
| 2538827 | Miguel A Rolon Pabon | Address on file | | | | | |
| 2552128 | Miguel A Roman Barreto | Address on file | | | | | |
| 2512741 | Miguel A Roman Febus | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533032 | Miguel A Roman Rosado | Address on file | | | | | |
| 2566030 | Miguel A Rosado Feliciano | Address on file | | | | | |
| 2533905 | Miguel A Rosado Rodriguez | Address on file | | | | | |
| 2538870 | Miguel A Rosario Miranda | Address on file | | | | | |
| 2556599 | Miguel A Rosario Nieves | Address on file | | | | | |
| 2542158 | Miguel A Ruiz Delgado | Address on file | | | | | |
| 2521463 | Miguel A Ruiz Santiago | Address on file | | | | | |
| 2528150 | Miguel A Ruiz Torres | Address on file | | | | | |
| 2522373 | Miguel A Saez Rosario | Address on file | | | | | |
| 2544764 | Miguel A Santana Rivera | Address on file | | | | | |
| 2534655 | Miguel A Santiago Acevedo | Address on file | | | | | |
| 2563158 | Miguel A Santiago Rivera | Address on file | | | | | |
| 2521819 | Miguel A Santos Caguia | Address on file | | | | | |
| 2563738 | Miguel A Santos Nieves | Address on file | | | | | |
| 2513304 | Miguel A Serrano Martinez | Address on file | | | | | |
| 2522342 | Miguel A Siberon Guzman | Address on file | | | | | |
| 2512775 | Miguel A Silva Serrano | Address on file | | | | | |
| 2547829 | Miguel A Skerrett Perez | Address on file | | | | | |
| 2562048 | Miguel A Sotomayor Franqui | Address on file | | | | | |
| 2558976 | Miguel A Stgo | Address on file | | | | | |
| 2509700 | Miguel A Suarez Ferrer | Address on file | | | | | |
| 2519954 | Miguel A Suarez Lopez | Address on file | | | | | |
| 2551148 | Miguel A Tardi Laboy | Address on file | | | | | |
| 2557760 | Miguel A Tellado Colon | Address on file | | | | | |
| 2540699 | Miguel A Texidor Santi | Address on file | | | | | |
| 2565799 | Miguel A Toledo Colon | Address on file | | | | | |
| 2544547 | Miguel A Torres Butler | Address on file | | | | | |
| 2552165 | Miguel A Torres Cancel | Address on file | | | | | |
| 2559186 | Miguel A Torres Diaz | Address on file | | | | | |
| 2522094 | Miguel A Torres Emmanuelli | Address on file | | | | | |
| 2559661 | Miguel A Torres Gonzalez | Address on file | | | | | |
| 2525658 | Miguel A Torres Martinez | Address on file | | | | | |
| 2550701 | Miguel A Torres Rodriguez | Address on file | | | | | |
| 2564033 | Miguel A Torres Rodriguez | Address on file | | | | | |
| 2517804 | Miguel A Torres Roman | Address on file | | | | | |
| 2524269 | Miguel A Torres Rosa | Address on file | | | | | |
| 2563524 | Miguel A Torres Soto | Address on file | | | | | |
| 2552684 | Miguel A Torres Zayas | Address on file | | | | | |
| 2512678 | Miguel A Trinidad Nunez | Address on file | | | | | |
| 2528733 | Miguel A Troche Pagan | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561927 | Miguel A Ugarte Valentin | Address on file | | | | | |
| 2521414 | Miguel A Vales Butler | Address on file | | | | | |
| 2561140 | Miguel A Vargas Martinez | Address on file | | | | | |
| 2563043 | Miguel A Vargas Perez | Address on file | | | | | |
| 2514250 | Miguel A Vazquez Cruz | Address on file | | | | | |
| 2561865 | Miguel A Vazquez Delgado | Address on file | | | | | |
| 2514440 | Miguel A Vazquez Garcia | Address on file | | | | | |
| 2538610 | Miguel A Vazquez Gonzalez | Address on file | | | | | |
| 2525976 | Miguel A Vega Misla | Address on file | | | | | |
| 2522691 | Miguel A Vega Rivera | Address on file | | | | | |
| 2562617 | Miguel A Velazquez Cruz | Address on file | | | | | |
| 2512574 | Miguel A Velazquez Figueroa | Address on file | | | | | |
| 2519318 | Miguel A Velazquez Rodriguez | Address on file | | | | | |
| 2557771 | Miguel A Velazquez Sanchez | Address on file | | | | | |
| 2511606 | Miguel A Velez Arroyo | Address on file | | | | | |
| 2556340 | Miguel A Velez Ramos | Address on file | | | | | |
| 2539960 | Miguel A Vendrell Reveron | Address on file | | | | | |
| 2535887 | Miguel A Viruet Mojica | Address on file | | | | | |
| 2524273 | Miguel A Zalduando Villan | Address on file | | | | | |
| 2512496 | Miguel A. Abrams Reverol | Address on file | | | | | |
| 2531801 | Miguel A. Alcaide | Address on file | | | | | |
| 2543635 | Miguel A. Camacho Fabre | Address on file | | | | | |
| 2544019 | Miguel A. Capielo Melendez | Address on file | | | | | |
| 2544751 | Miguel A. Cartagena Negron | Address on file | | | | | |
| 2510809 | Miguel A. Casiano Pagan | Address on file | | | | | |
| 2511201 | Miguel A. Castejon Albarran | Address on file | | | | | |
| 2513973 | Miguel A. Cruz Rodriguez | Address on file | | | | | |
| 2511158 | Miguel A. Delgado Olavarria | Address on file | | | | | |
| 2522565 | Miguel A. Fernandez Reyes | Address on file | | | | | |
| 2554235 | Miguel A. Gonzalez Cruz | Address on file | | | | | |
| 2529270 | Miguel A. Jimenez Jimenez | Address on file | | | | | |
| 2530750 | Miguel A. Laureano Correa | Address on file | | | | | |
| 2518730 | Miguel A. Lopez Birriel | Address on file | | | | | |
| 2515593 | Miguel A. Maldonado Colberg | Address on file | | | | | |
| 2544216 | Miguel A. Martinez Garcia | Address on file | | | | | |
| 2544156 | Miguel A. Martinez Roman | Address on file | | | | | |
| 2511090 | Miguel A. Mercado Ruiz | Address on file | | | | | |
| 2544230 | Miguel A. Quinonez Sanchez | Address on file | | | | | |
| 2541367 | Miguel A. Rivera Caraballo | Address on file | | | | | |
| 2544276 | Miguel A. Serrano Arroyo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2544329 | Miguel A. Torres Rodriguez | Address on file | | | | | |
| 2560666 | Miguel Abraham Jimenez | Address on file | | | | | |
| 2544882 | Miguel Acevedo Moreno | Address on file | | | | | |
| 2560905 | Miguel Acosta Suarez | Address on file | | | | | |
| 2561224 | Miguel Aguzman Santos | Address on file | | | | | |
| 2530919 | Miguel Alicea Torres | Address on file | | | | | |
| 2547323 | Miguel Allanes Carrion | Address on file | | | | | |
| 2510652 | Miguel Amelendez Ramos | Address on file | | | | | |
| 2564279 | Miguel Amendez Cintron | Address on file | | | | | |
| 2523854 | Miguel Andino Camacho | Address on file | | | | | |
| 2535658 | Miguel Angel Agosto | Address on file | | | | | |
| 2535669 | Miguel Angel Baez | Address on file | | | | | |
| 2553733 | Miguel Angel Berrios Oyola | Address on file | | | | | |
| 2513113 | Miguel Angel Claudio | Address on file | | | | | |
| 2535682 | Miguel Angel Figueroa | Address on file | | | | | |
| 2537139 | Miguel Angel Hernandez | Address on file | | | | | |
| 2553655 | Miguel Angel Luna Melendez | Address on file | | | | | |
| 2510503 | Miguel Angel Martinez Jimene Z | Address on file | | | | | |
| 2512230 | Miguel Angel Otero Roque | Address on file | | | | | |
| 2554106 | Miguel Angel Pagan Serrano | Address on file | | | | | |
| 2544729 | Miguel Angel Rivera Cortes | Address on file | | | | | |
| 2535477 | Miguel Angel Santos Hernande Z | Address on file | | | | | |
| 2509497 | Miguel Angel Torres Malave | Address on file | | | | | |
| 2552870 | Miguel Angel Velez | Address on file | | | | | |
| 2554095 | Miguel Antonio Matos Guadalupe | Address on file | | | | | |
| 2553612 | Miguel Aponte Cruz | Address on file | | | | | |
| 2521916 | Miguel Arojas Vazquez | Address on file | | | | | |
| 2538001 | Miguel Arosario Rivera | Address on file | | | | | |
| 2522481 | Miguel Arroyo Rivera | Address on file | | | | | |
| 2512410 | Miguel Aruiz Rodriguez | Address on file | | | | | |
| 2510993 | Miguel Arvelo Guzman | Address on file | | | | | |
| 2558486 | Miguel Asantiago Santiago | Address on file | | | | | |
| 2538179 | Miguel Asegarra Cuevas | Address on file | | | | | |
| 2546256 | Miguel Atanacio Nieves | Address on file | | | | | |
| 2538914 | Miguel Ayala | Address on file | | | | | |
| 2538941 | Miguel Ayala | Address on file | | | | | |
| 2554669 | Miguel Batista | Address on file | | | | | |
| 2547719 | Miguel Berberena Reyes | Address on file | | | | | |
| 2528103 | Miguel Bonet Munoz | Address on file | | | | | |
| 2559686 | Miguel Bracero Cesani | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556787 | Miguel Caban Villanueva | Address on file | | | | | |
| 2536289 | Miguel Caceres | Address on file | | | | | |
| 2558660 | Miguel Calderon Andino | Address on file | | | | | |
| 2545389 | Miguel Candelario | Address on file | | | | | |
| 2544452 | Miguel Cartagena Vazquez | Address on file | | | | | |
| 2558293 | Miguel Casiano Bracero | Address on file | | | | | |
| 2525481 | Miguel Cedeno Garrido | Address on file | | | | | |
| 2535002 | Miguel Cherena Nazario | Address on file | | | | | |
| 2554726 | Miguel Colon | Address on file | | | | | |
| 2545449 | Miguel Colon Almodovar | Address on file | | | | | |
| 2562811 | Miguel Colon Lopez | Address on file | | | | | |
| 2533233 | Miguel Corchado Corchado | Address on file | | | | | |
| 2547530 | Miguel Corchado Torres | Address on file | | | | | |
| 2533016 | Miguel Cordero Gonzalez | Address on file | | | | | |
| 2558306 | Miguel Correa | Address on file | | | | | |
| 2536732 | Miguel Correa Pizarro | Address on file | | | | | |
| 2527885 | Miguel Cruz Rosa | Address on file | | | | | |
| 2510742 | Miguel Cubi Maldonado | Address on file | | | | | |
| 2544807 | Miguel D Alvarado Alfonso | Address on file | | | | | |
| 2540511 | Miguel De Jesus Collazo | Address on file | | | | | |
| 2545598 | Miguel Delgado Gomez | Address on file | | | | | |
| 2554467 | Miguel Delgado Melendez | Address on file | | | | | |
| 2570882 | Miguel Deynes Vargas | Address on file | | | | | |
| 2512653 | Miguel Diaz Villanueva | Address on file | | | | | |
| 2560783 | Miguel E Davila Parrilla | Address on file | | | | | |
| 2549212 | Miguel E De Jesus Fernandez | Address on file | | | | | |
| 2525102 | Miguel E Figueroa Morales | Address on file | | | | | |
| 2555665 | Miguel E Garcia Cosme | Address on file | | | | | |
| 2562911 | Miguel E Lugo Feliciano | Address on file | | | | | |
| 2565437 | Miguel E Marrero Moya | Address on file | | | | | |
| 2547525 | Miguel E Mendez Perez | Address on file | | | | | |
| 2535904 | Miguel E Ortiz Lopez | Address on file | | | | | |
| 2539806 | Miguel E Ortiz Santiago | Address on file | | | | | |
| 2561281 | Miguel E Santiago Nieves | Address on file | | | | | |
| 2545861 | Miguel E Santiago Torres | Address on file | | | | | |
| 2521345 | Miguel E Santos Garcia | Address on file | | | | | |
| 2555480 | Miguel E Torres Cruz | Address on file | | | | | |
| 2516861 | Miguel E Vazquez Rivera | Address on file | | | | | |
| 2549055 | Miguel Esquilin Huertas | Address on file | | | | | |
| 2557539 | Miguel Estrada Angulo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2555307 | Miguel Estrella Colon | Address on file | | | | | |
| 2549098 | Miguel F Cruz Santana | Address on file | | | | | |
| 2555271 | Miguel F Santiago Irizarry | Address on file | | | | | |
| 2517545 | Miguel F. Oliveras Garcia | Address on file | | | | | |
| 2541912 | Miguel Feliciano Medina | Address on file | | | | | |
| 2537252 | Miguel Figueroa | Address on file | | | | | |
| 2511958 | Miguel Figueroa Carides | Address on file | | | | | |
| 2558712 | Miguel Figueroa Hernandez | Address on file | | | | | |
| 2540267 | Miguel Figueroa Miranda | Address on file | | | | | |
| 2559580 | Miguel Figueroa Ortega | Address on file | | | | | |
| 2519686 | Miguel Figueroa Ortiz | Address on file | | | | | |
| 2538400 | Miguel Fuente | Address on file | | | | | |
| 2516475 | Miguel Fuentes Lopez | Address on file | | | | | |
| 2552233 | Miguel Garcia Cruz | Address on file | | | | | |
| 2520407 | Miguel Garcia De Jesus | Address on file | | | | | |
| 2544290 | Miguel Garcia Perez | Address on file | | | | | |
| 2538324 | Miguel Garcia Skennet | Address on file | | | | | |
| 2513215 | Miguel Geovanni Rodriguez Lopez | Address on file | | | | | |
| 2515318 | Miguel Gonzalez Montero | Address on file | | | | | |
| 2555353 | Miguel Gonzalez Negron | Address on file | | | | | |
| 2516859 | Miguel Gonzalez Perez | Address on file | | | | | |
| 2519032 | Miguel Gonzalez Rodriguez | Address on file | | | | | |
| 2514600 | Miguel Guay Quinones | Address on file | | | | | |
| 2524602 | Miguel Guzman Figueroa | Address on file | | | | | |
| 2518321 | Miguel Hernandez Sanabria | Address on file | | | | | |
| 2518271 | Miguel Hornero Colon | Address on file | | | | | |
| 2557767 | Miguel J Lugo Figueroa | Address on file | | | | | |
| 2562467 | Miguel J Perez Rios | Address on file | | | | | |
| 2513726 | Miguel J Prado Arribas | Address on file | | | | | |
| 2555495 | Miguel J Rosario Rivera | Address on file | | | | | |
| 2558034 | Miguel J Vargas Roman | Address on file | | | | | |
| 2544242 | Miguel J. Hernandez Figueroa | Address on file | | | | | |
| 2539354 | Miguel Jimenez | Address on file | | | | | |
| 2509920 | Miguel Jimenez Ortiz | Address on file | | | | | |
| 2546469 | Miguel L Neris Rodriguez | Address on file | | | | | |
| 2514469 | Miguel L Osorio Perez | Address on file | | | | | |
| 2537792 | Miguel Laboy Rivera | Address on file | | | | | |
| 2509364 | Miguel Lausell Javier | Address on file | | | | | |
| 2535846 | Miguel Lebron Lebron | Address on file | | | | | |
| 2535843 | Miguel Lebron Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524807 | Miguel Lora Cordero | Address on file | | | | | |
| 2554021 | Miguel Lugo Feliciano | Address on file | | | | | |
| 2537731 | Miguel M Gonzalez Vega | Address on file | | | | | |
| 2545303 | Miguel Malave Ramos | Address on file | | | | | |
| 2544448 | Miguel Margolla  Martinez | Address on file | | | | | |
| 2518112 | Miguel Martinez Fonseca | Address on file | | | | | |
| 2546223 | Miguel Matos Montañez | Address on file | | | | | |
| 2556784 | Miguel Medero Caraballo | Address on file | | | | | |
| 2540444 | Miguel Medina Hernandez | Address on file | | | | | |
| 2522986 | Miguel Mejias Rios | Address on file | | | | | |
| 2525860 | Miguel Melendez Ramos | Address on file | | | | | |
| 2548001 | Miguel Mena Rosario | Address on file | | | | | |
| 2547605 | Miguel Mercado Rivera | Address on file | | | | | |
| 2545378 | Miguel Merly Rios | Address on file | | | | | |
| 2520571 | Miguel Mi Abarbosa | Address on file | | | | | |
| 2518986 | Miguel Mi Ddelgado | Address on file | | | | | |
| 2532200 | Miguel Mihaljevich | Address on file | | | | | |
| 2557838 | Miguel Millan Rivera | Address on file | | | | | |
| 2534002 | Miguel Morales Cruz | Address on file | | | | | |
| 2519162 | Miguel Morales Figueroa | Address on file | | | | | |
| 2538766 | Miguel Navas Flores | Address on file | | | | | |
| 2537296 | Miguel Negron | Address on file | | | | | |
| 2527344 | Miguel Negron Rivera | Address on file | | | | | |
| 2561777 | Miguel Neifa Iii | Address on file | | | | | |
| 2545216 | Miguel Nunez Melendez | Address on file | | | | | |
| 2536969 | Miguel O Barcelo Caraballo | Address on file | | | | | |
| 2522732 | Miguel O Garcia Salgado | Address on file | | | | | |
| 2553105 | Miguel O Maldonado Diaz | Address on file | | | | | |
| 2522430 | Miguel O Morales Rosa | Address on file | | | | | |
| 2551661 | Miguel O Vera Rodriguez | Address on file | | | | | |
| 2512012 | Miguel O. Marin Rivera | Address on file | | | | | |
| 2558212 | Miguel Ocasio Sauri | Address on file | | | | | |
| 2521702 | Miguel Octaviani Reyes | Address on file | | | | | |
| 2536978 | Miguel Ortiz Berrios | Address on file | | | | | |
| 2558827 | Miguel Ortiz Molina | Address on file | | | | | |
| 2552102 | Miguel Ortiz Plumey | Address on file | | | | | |
| 2545701 | Miguel Ortiz Ramos | Address on file | | | | | |
| 2535933 | Miguel Oyola | Address on file | | | | | |
| 2554181 | Miguel Pabon Hernandez | Address on file | | | | | |
| 2544374 | Miguel Padilla Marcial | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2560444 | Miguel Pagan Molina | Address on file | | | | | |
| 2549316 | Miguel Paneto Figueroa | Address on file | | | | | |
| 2538963 | Miguel Perez | Address on file | | | | | |
| 2523628 | Miguel Perez Mu?Iz | Address on file | | | | | |
| 2512465 | Miguel Perez Rivera | Address on file | | | | | |
| 2553317 | Miguel Perez Soto | Address on file | | | | | |
| 2538763 | Miguel Quinones Maldonado | Address on file | | | | | |
| 2539466 | Miguel R Mendez Gonzalez | Address on file | | | | | |
| 2521601 | Miguel R Velez Rivera | Address on file | | | | | |
| 2555106 | Miguel Ramirez | Address on file | | | | | |
| 2553465 | Miguel Ramos Cruz | Address on file | | | | | |
| 2511370 | Miguel Ramos Donate | Address on file | | | | | |
| 2563198 | Miguel Ramos Ramos | Address on file | | | | | |
| 2564532 | Miguel Ramos Rivera | Address on file | | | | | |
| 2551456 | Miguel Reyes Serrano | Address on file | | | | | |
| 2538858 | Miguel Rivera | Address on file | | | | | |
| 2555226 | Miguel Rivera | Address on file | | | | | |
| 2539198 | Miguel Rivera Feliciano | Address on file | | | | | |
| 2532089 | Miguel Rivera Flores | Address on file | | | | | |
| 2547937 | Miguel Rivera Perez | Address on file | | | | | |
| 2553934 | Miguel Rivera Rodriguez | Address on file | | | | | |
| 2554723 | Miguel Rodriguez | Address on file | | | | | |
| 2537407 | Miguel Rodríguez | Address on file | | | | | |
| 2541293 | Miguel Rodriguez Benvenuti | Address on file | | | | | |
| 2557945 | Miguel Rodriguez Castro | Address on file | | | | | |
| 2541936 | Miguel Rodriguez Centeno | Address on file | | | | | |
| 2543451 | Miguel Rodriguez Gonzalez | Address on file | | | | | |
| 2512976 | Miguel Rodriguez Hernandez | Address on file | | | | | |
| 2534656 | Miguel Rodriguez Rosa | Address on file | | | | | |
| 2519057 | Miguel Rodriguez Sierra | Address on file | | | | | |
| 2526873 | Miguel Rodriguez Velez | Address on file | | | | | |
| 2560426 | Miguel Roldan Cruz | Address on file | | | | | |
| 2545347 | Miguel Roman Medina | Address on file | | | | | |
| 2524202 | Miguel Roman Mercado | Address on file | | | | | |
| 2518194 | Miguel Romero Rivera | Address on file | | | | | |
| 2547386 | Miguel Rosado Martinez | Address on file | | | | | |
| 2527229 | Miguel Rosario Jimenez | Address on file | | | | | |
| 2554652 | Miguel Ruiz | Address on file | | | | | |
| 2510241 | Miguel Ruiz Acevedo | Address on file | | | | | |
| 2554518 | Miguel S Ramos Bianco | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558916 | Miguel Saavedra | Address on file | | | | | |
| 2562233 | Miguel Sanchez Ocasio | Address on file | | | | | |
| 2515834 | Miguel Sanchez Vidal | Address on file | | | | | |
| 2509117 | Miguel Sanchezmoyet | Address on file | | | | | |
| 2547900 | Miguel Santana | Address on file | | | | | |
| 2540698 | Miguel Santana Rodriguez | Address on file | | | | | |
| 2512168 | Miguel Santana Torres | Address on file | | | | | |
| 2538466 | Miguel Santiago | Address on file | | | | | |
| 2566340 | Miguel Santiago | Address on file | | | | | |
| 2524119 | Miguel Santiago Aponte | Address on file | | | | | |
| 2566642 | Miguel Santiago Candelario | Address on file | | | | | |
| 2563144 | Miguel Santiago Mojica | Address on file | | | | | |
| 2536927 | Miguel Sepulveda | Address on file | | | | | |
| 2546951 | Miguel Sepulveda | Address on file | | | | | |
| 2547600 | Miguel Silva | Address on file | | | | | |
| 2546835 | Miguel Soto | Address on file | | | | | |
| 2553591 | Miguel Soto Jimenez | Address on file | | | | | |
| 2562231 | Miguel Soto Negron | Address on file | | | | | |
| 2523580 | Miguel Soto Rosario | Address on file | | | | | |
| 2555229 | Miguel Suarez | Address on file | | | | | |
| 2511241 | Miguel Suarez Velez | Address on file | | | | | |
| 2529200 | Miguel Tavarez Tavarez | Address on file | | | | | |
| 2565845 | Miguel Toledo Vega | Address on file | | | | | |
| 2509052 | Miguel Torres Berrios | Address on file | | | | | |
| 2519088 | Miguel Torres Fojo | Address on file | | | | | |
| 2562352 | Miguel Torres Matos | Address on file | | | | | |
| 2551455 | Miguel Torres Ortiz | Address on file | | | | | |
| 2551078 | Miguel Troche Gutierrez | Address on file | | | | | |
| 2563254 | Miguel Vadi Soto | Address on file | | | | | |
| 2521397 | Miguel Vargas Malave | Address on file | | | | | |
| 2509975 | Miguel Vazquez Garcia | Address on file | | | | | |
| 2520609 | Miguel Vazquez Negron | Address on file | | | | | |
| 2545191 | Miguel Vazquez Zayas | Address on file | | | | | |
| 2539459 | Miguel Vega Acosta | Address on file | | | | | |
| 2552117 | Miguel Vega Mendez | Address on file | | | | | |
| 2525919 | Miguel Vega Perez | Address on file | | | | | |
| 2536243 | Miguel Velazquez De Leon | Address on file | | | | | |
| 2528603 | Miguel Velazquez Pacheco | Address on file | | | | | |
| 2540580 | Miguel Velazquez Perez | Address on file | | | | | |
| 2541381 | Miguel Velez Montijo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565744 | Miguel Viera Montañez | Address on file | | | | | |
| 2545641 | Miguel Vivo Castro | Address on file | | | | | |
| 2547615 | Miguel Zapata Rodriguez | Address on file | | | | | |
| 2565298 | Miguelina Dejesus Rodriguez | Address on file | | | | | |
| 2525601 | Migul Angel Sued Valladares | Address on file | | | | | |
| 2546873 | Miiram Torres Morales | Address on file | | | | | |
| 2515882 | Mikall Santiago Soto | Address on file | | | | | |
| 2523760 | Mike Cruz Carrasquillo | Address on file | | | | | |
| 2556941 | Mike D Rivera Tosado | Address on file | | | | | |
| 2566383 | Mike Serrano Sanabria | Address on file | | | | | |
| 2556472 | Miladis Costoso | Address on file | | | | | |
| 2531978 | Milady M. Ojeda Canales | Address on file | | | | | |
| 2538112 | Miladys Rodriguez Velazquez | Address on file | | | | | |
| 2514171 | Miladys Valera Hernandez | Address on file | | | | | |
| 2517698 | Miladys Velazquez Feliciano | Address on file | | | | | |
| 2553255 | Milagnia Y Cardenas Zaiter | Address on file | | | | | |
| 2550406 | Milagro Calderon Torres | Address on file | | | | | |
| 2547710 | Milagros Acevedo Acevedo | Address on file | | | | | |
| 2543677 | Milagros Alberio Malave | Address on file | | | | | |
| 2508543 | Milagros Andino Torrech | Address on file | | | | | |
| 2527796 | Milagros Andujar Andujar | Address on file | | | | | |
| 2507836 | Milagros Arroyo Lopez | Address on file | | | | | |
| 2541563 | Milagros Baez Mendez | Address on file | | | | | |
| 2509423 | Milagros Baez Otero | Address on file | | | | | |
| 2530932 | Milagros Barrios Alvarez | Address on file | | | | | |
| 2563784 | Milagros Berrios Vera | Address on file | | | | | |
| 2558624 | Milagros Bones | Address on file | | | | | |
| 2564325 | Milagros C Collazo Concha | Address on file | | | | | |
| 2519311 | Milagros C Concepcion Martinez | Address on file | | | | | |
| 2526589 | Milagros C Perez Lugo | Address on file | | | | | |
| 2514975 | Milagros C Valdez Bastides | Address on file | | | | | |
| 2563309 | Milagros Cancel Roman | Address on file | | | | | |
| 2516146 | Milagros Candelaria Agron | Address on file | | | | | |
| 2511999 | Milagros Candelario Santos | Address on file | | | | | |
| 2527656 | Milagros Carrasquillo Delgado | Address on file | | | | | |
| 2546665 | Milagros Carrasquillo Lopez | Address on file | | | | | |
| 2538392 | Milagros Castro | Address on file | | | | | |
| 2538113 | Milagros Castro Irizarry | Address on file | | | | | |
| 2564817 | Milagros Colon Correa | Address on file | | | | | |
| 2550734 | Milagros Colon Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509825 | Milagros Concepcion Perez | Address on file | | | | | |
| 2560073 | Milagros Cora Rodriguez | Address on file | | | | | |
| 2509994 | Milagros Cuadrado Camacho | Address on file | | | | | |
| 2558670 | Milagros D Melendez Saez | Address on file | | | | | |
| 2557097 | Milagros D Mercado Figueroa | Address on file | | | | | |
| 2527064 | Milagros D Rodriguez Crespo | Address on file | | | | | |
| 2531050 | Milagros D Velez Mattei | Address on file | | | | | |
| 2531121 | Milagros De C Melendez Gonzalez | Address on file | | | | | |
| 2543862 | Milagros De Jesus Ortiz | Address on file | | | | | |
| 2513753 | Milagros De Leon Rivera | Address on file | | | | | |
| 2555361 | Milagros Del C. Alvarado Torres | Address on file | | | | | |
| 2517535 | Milagros Diaz Figueroa | Address on file | | | | | |
| 2511618 | Milagros E Acosta | Address on file | | | | | |
| 2528968 | Milagros E Becerril Hernaiz | Address on file | | | | | |
| 2516470 | Milagros E Fraticelli Torres | Address on file | | | | | |
| 2560734 | Milagros E Iglesia Santiago | Address on file | | | | | |
| 2529163 | Milagros Encarnacion Delgado | Address on file | | | | | |
| 2526631 | Milagros Encarnacion Martinez | Address on file | | | | | |
| 2528732 | Milagros Escobar Fernandez | Address on file | | | | | |
| 2560524 | Milagros Figueroa Quinones | Address on file | | | | | |
| 2512412 | Milagros Gonzalez Gonzalez | Address on file | | | | | |
| 2514450 | Milagros Gonzalez Gonzalez | Address on file | | | | | |
| 2533444 | Milagros Gonzalez Martinez | Address on file | | | | | |
| 2563488 | Milagros Gonzalez Rodriguez | Address on file | | | | | |
| 2525443 | Milagros Gonzalez Toledo | Address on file | | | | | |
| 2525433 | Milagros H Diaz Aristud | Address on file | | | | | |
| 2550032 | Milagros I Soto Otero | Address on file | | | | | |
| 2536193 | Milagros I Vazquez Berrios | Address on file | | | | | |
| 2511583 | Milagros Irizarry De Jesus | Address on file | | | | | |
| 2510124 | Milagros Irizarry Martinez | Address on file | | | | | |
| 2558165 | Milagros J Martinez Arocho | Address on file | | | | | |
| 2518789 | Milagros Jimenez Medina | Address on file | | | | | |
| 2528730 | Milagros Lopez Ramos | Address on file | | | | | |
| 2526875 | Milagros Lopez Rodriguez | Address on file | | | | | |
| 2562316 | Milagros Lopez Roman | Address on file | | | | | |
| 2518630 | Milagros M Guntin Pagan | Address on file | | | | | |
| 2519483 | Milagros M Rodriguez Gutierrez | Address on file | | | | | |
| 2528930 | Milagros Madera Rivera | Address on file | | | | | |
| 2509495 | Milagros Marquez Cruz | Address on file | | | | | |
| 2531603 | Milagros Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558418 | Milagros Martinez Alonso | Address on file | | | | | |
| 2516856 | Milagros Martinez Del Moral | Address on file | | | | | |
| 2527640 | Milagros Matos Alvarado | Address on file | | | | | |
| 2538213 | Milagros Medina Rosado | Address on file | | | | | |
| 2531607 | Milagros Mercado | Address on file | | | | | |
| 2550040 | Milagros Mercado Vargas | Address on file | | | | | |
| 2525707 | Milagros Mojica Arzuaga | Address on file | | | | | |
| 2537429 | Milagros Molina Cruz | Address on file | | | | | |
| 2509723 | Milagros Montero Rivas | Address on file | | | | | |
| 2531651 | Milagros Morales Echevarria | Address on file | | | | | |
| 2524188 | Milagros Morales Matos | Address on file | | | | | |
| 2548485 | Milagros Morales Padilla | Address on file | | | | | |
| 2523511 | Milagros Morales Velez | Address on file | | | | | |
| 2526063 | Milagros Morales Zayas | Address on file | | | | | |
| 2525434 | Milagros Nieves Cabrera | Address on file | | | | | |
| 2511617 | Milagros Nieves Gonzalez | Address on file | | | | | |
| 2556029 | Milagros Ortiz | Address on file | | | | | |
| 2540045 | Milagros Ortiz Garcia | Address on file | | | | | |
| 2527154 | Milagros Ortiz Rodriguez | Address on file | | | | | |
| 2527579 | Milagros Pacheco Bonilla | Address on file | | | | | |
| 2543882 | Milagros Pastrana Alamo | Address on file | | | | | |
| 2550276 | Milagros Pe?A Cortes | Address on file | | | | | |
| 2560293 | Milagros Perez Perez | Address on file | | | | | |
| 2566033 | Milagros Qui?Ones Maldonado | Address on file | | | | | |
| 2546025 | Milagros Quinones | Address on file | | | | | |
| 2518412 | Milagros R. Salda?A Perez | Address on file | | | | | |
| 2527732 | Milagros Ramos Acevedo | Address on file | | | | | |
| 2562496 | Milagros Ramos Graciani | Address on file | | | | | |
| 2555790 | Milagros Redondo Diaz | Address on file | | | | | |
| 2534477 | Milagros Reyes | Address on file | | | | | |
| 2543163 | Milagros Reyes Espinosa | Address on file | | | | | |
| 2565366 | Milagros Reyes Rosa | Address on file | | | | | |
| 2564445 | Milagros Rios Colon | Address on file | | | | | |
| 2556221 | Milagros Rivera Cardona | Address on file | | | | | |
| 2548742 | Milagros Rivera Gonzague | Address on file | | | | | |
| 2540608 | Milagros Rivera Jimenez | Address on file | | | | | |
| 2507469 | Milagros Rivera Kuilan | Address on file | | | | | |
| 2509866 | Milagros Rivera Pizarro | Address on file | | | | | |
| 2509631 | Milagros Rivera Torres | Address on file | | | | | |
| 2510381 | Milagros Rivera Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514634 | Milagros Rivera Verdejo | Address on file | | | | | |
| 2527738 | Milagros Robles Torres | Address on file | | | | | |
| 2528257 | Milagros Rodriguez Colon | Address on file | | | | | |
| 2524663 | Milagros Rodriguez Hernandez | Address on file | | | | | |
| 2560181 | Milagros Rodriguez Lebron | Address on file | | | | | |
| 2565132 | Milagros Rodriguez Marin | Address on file | | | | | |
| 2536341 | Milagros Rodriguez Ruiz | Address on file | | | | | |
| 2547835 | Milagros Rosario | Address on file | | | | | |
| 2550819 | Milagros Rosario Berrios | Address on file | | | | | |
| 2525205 | Milagros Rosario Rivera | Address on file | | | | | |
| 2513698 | Milagros S Cintron Rivera | Address on file | | | | | |
| 2566142 | Milagros Sanchez Miranda | Address on file | | | | | |
| 2530925 | Milagros Sanchez Zayas | Address on file | | | | | |
| 2512102 | Milagros Santiago Arrieta | Address on file | | | | | |
| 2529222 | Milagros Santiago Colon | Address on file | | | | | |
| 2521168 | Milagros Santiago Goden | Address on file | | | | | |
| 2562524 | Milagros Serrano Nieves | Address on file | | | | | |
| 2556462 | Milagros Soto Mejias | Address on file | | | | | |
| 2537431 | Milagros Tirado Semidey | Address on file | | | | | |
| 2536283 | Milagros Trinidad Ramirez | Address on file | | | | | |
| 2563890 | Milagros Trinidad Torres | Address on file | | | | | |
| 2538391 | Milagros Valentin | Address on file | | | | | |
| 2565383 | Milagros Valentin Sanchez | Address on file | | | | | |
| 2525619 | Milagros Vazquez Casanovas | Address on file | | | | | |
| 2536152 | Milagros Vazquez Plaza | Address on file | | | | | |
| 2532734 | Milagros Velez Negron | Address on file | | | | | |
| 2561691 | Milagros W Correa Figueroa | Address on file | | | | | |
| 2524198 | Milagros Y. Cartagena Haddock | Address on file | | | | | |
| 2529290 | Milan Camacho De Jesus | Address on file | | | | | |
| 2545461 | Milan Merced Negron | Address on file | | | | | |
| 2525474 | Milane Medina Ortiz | Address on file | | | | | |
| 2530545 | Milbred C Lugo Cordero | Address on file | | | | | |
| 2523404 | Milca Cruz Figueroa | Address on file | | | | | |
| 2541522 | Milca Cruz Rodriguez | Address on file | | | | | |
| 2562619 | Milca L Mercado Rodriguez | Address on file | | | | | |
| 2540733 | Milca S Mateo Santos | Address on file | | | | | |
| 2507719 | Milca T Leduc Orellana | Address on file | | | | | |
| 2566333 | Milca Tavares Valentina | Address on file | | | | | |
| 2553601 | Milcar Ruiz Sanchez | Address on file | | | | | |
| 2514849 | Milde L Lopez Estrada | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566287 | Mildred A Rodriguez Aguilar | Address on file | | | | | |
| 2546713 | Mildred Algarin Rodriguez | Address on file | | | | | |
| 2517034 | Mildred Arroyo Claudio | Address on file | | | | | |
| 2556652 | Mildred Ayala Figueroa | Address on file | | | | | |
| 2515026 | Mildred Baez Maysonet | Address on file | | | | | |
| 2511605 | Mildred Benitez Esquilin | Address on file | | | | | |
| 2515954 | Mildred Burgos Robles | Address on file | | | | | |
| 2524811 | Mildred Cabrera Betancour | Address on file | | | | | |
| 2537275 | Mildred Calderon | Address on file | | | | | |
| 2530702 | Mildred Carrasquillo Marcano | Address on file | | | | | |
| 2527883 | Mildred Castillo Caban | Address on file | | | | | |
| 2562454 | Mildred Claudio Carrion | Address on file | | | | | |
| 2532449 | Mildred Colon Rivera | Address on file | | | | | |
| 2560215 | Mildred Colton Rivera | Address on file | | | | | |
| 2525101 | Mildred Correa Sanchez | Address on file | | | | | |
| 2534854 | Mildred Cortes Martinez | Address on file | | | | | |
| 2544518 | Mildred De Jesus Navarro | Address on file | | | | | |
| 2509165 | Mildred De Jesus Santos | Address on file | | | | | |
| 2527072 | Mildred Del Rivera Tirado | Address on file | | | | | |
| 2514908 | Mildred E Hernandez Munoz | Address on file | | | | | |
| 2528922 | Mildred E Perez Santiago | Address on file | | | | | |
| 2532855 | Mildred Estevez | Address on file | | | | | |
| 2528524 | Mildred Felix Lebron | Address on file | | | | | |
| 2564658 | Mildred Fernandez Abadia | Address on file | | | | | |
| 2559587 | Mildred Figueroa Morales | Address on file | | | | | |
| 2543523 | Mildred Flores Contreras | Address on file | | | | | |
| 2509333 | Mildred G Cortes Roman | Address on file | | | | | |
| 2528505 | Mildred Gomez Martinez | Address on file | | | | | |
| 2508724 | Mildred Gonzalez Altreche | Address on file | | | | | |
| 2531256 | Mildred Gonzalez Valentin | Address on file | | | | | |
| 2547447 | Mildred H Martinez Rivera | Address on file | | | | | |
| 2543816 | Mildred I Brana Davila | Address on file | | | | | |
| 2526219 | Mildred I Burgos Cruz | Address on file | | | | | |
| 2561568 | Mildred I Elias Diaz | Address on file | | | | | |
| 2527710 | Mildred I Martinez Echevarria | Address on file | | | | | |
| 2517935 | Mildred I Osorio Nieves | Address on file | | | | | |
| 2548716 | Mildred I Padilla Ferrer | Address on file | | | | | |
| 2525070 | Mildred I Santos Torres | Address on file | | | | | |
| 2542603 | Mildred I. Calderon Torres | Address on file | | | | | |
| 2509912 | Mildred J Burgos Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515437 | Mildred J Franco Reventos | Address on file | | | | | |
| 2509550 | Mildred J Torres Torres | Address on file | | | | | |
| 2564353 | Mildred Jimenez Negron | Address on file | | | | | |
| 2515624 | Mildred K Castro Alicea | Address on file | | | | | |
| 2524520 | Mildred L Perez Dones | Address on file | | | | | |
| 2507569 | Mildred Lanthe Toro Colon | Address on file | | | | | |
| 2528309 | Mildred Lopez Solares | Address on file | | | | | |
| 2558604 | Mildred Lozada Lozada | Address on file | | | | | |
| 2548564 | Mildred M Cherena Almodovar | Address on file | | | | | |
| 2534458 | Mildred M Cruz | Address on file | | | | | |
| 2555251 | Mildred M Martinez Montoya | Address on file | | | | | |
| 2550448 | Mildred M Mercado Ramos | Address on file | | | | | |
| 2521588 | Mildred Maldonado Lind | Address on file | | | | | |
| 2516973 | Mildred Melendez Vazquez | Address on file | | | | | |
| 2527718 | Mildred Miranda Resto | Address on file | | | | | |
| 2531508 | Mildred Mu?Oz Pagan | Address on file | | | | | |
| 2530891 | Mildred Negron Cruz | Address on file | | | | | |
| 2511446 | Mildred Nieves Andino | Address on file | | | | | |
| 2559962 | Mildred O Baez Torres | Address on file | | | | | |
| 2525703 | Mildred Ortiz Clas | Address on file | | | | | |
| 2509686 | Mildred Ortiz Vazquez | Address on file | | | | | |
| 2509911 | Mildred Pabon Martinez | Address on file | | | | | |
| 2547614 | Mildred Pabon Matos | Address on file | | | | | |
| 2540447 | Mildred Perez Santos | Address on file | | | | | |
| 2536212 | Mildred Ramos | Address on file | | | | | |
| 2511786 | Mildred Ramos Benitez | Address on file | | | | | |
| 2561895 | Mildred Ramos Medina | Address on file | | | | | |
| 2528937 | Mildred Remigio Lopez | Address on file | | | | | |
| 2517046 | Mildred Renta Burgos | Address on file | | | | | |
| 2535705 | Mildred Reyes Torres | Address on file | | | | | |
| 2517550 | Mildred Rivera Carrasquillo | Address on file | | | | | |
| 2514496 | Mildred Rivera Hernandez | Address on file | | | | | |
| 2529081 | Mildred Rivera Rodriguez | Address on file | | | | | |
| 2523685 | Mildred Rivera Suarez | Address on file | | | | | |
| 2532292 | Mildred Rodriguez Bauza | Address on file | | | | | |
| 2547456 | Mildred Rosa Ramos | Address on file | | | | | |
| 2561198 | Mildred Rosado Rosario | Address on file | | | | | |
| 2533811 | Mildred Rosado Valle | Address on file | | | | | |
| 2524783 | Mildred Rosario Ortiz | Address on file | | | | | |
| 2508789 | Mildred Rosario Vales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542815 | Mildred Ruiz Reyes | Address on file | | | | | |
| 2528839 | Mildred S Baez Gonzalez | Address on file | | | | | |
| 2510611 | Mildred Salgado Calderon | Address on file | | | | | |
| 2532585 | Mildred Sanches Figueroa | Address on file | | | | | |
| 2559558 | Mildred Sanchez Pena | Address on file | | | | | |
| 2564389 | Mildred Santiago Ortiz | Address on file | | | | | |
| 2526559 | Mildred Santiago Santos | Address on file | | | | | |
| 2534506 | Mildred Serrano | Address on file | | | | | |
| 2550476 | Mildred Soto Abreu | Address on file | | | | | |
| 2564579 | Mildred Trinidad Rodriguez | Address on file | | | | | |
| 2516779 | Mildred Trujillo Bracero | Address on file | | | | | |
| 2517869 | Mildred Valentin Alvarez | Address on file | | | | | |
| 2527701 | Mildred Valentin Cruz | Address on file | | | | | |
| 2555016 | Mildred Vazquez Diaz | Address on file | | | | | |
| 2541832 | Mildred Y Garcia Velez | Address on file | | | | | |
| 2515027 | Miledys Z. Barbosa Sanjurjo | Address on file | | | | | |
| 2508338 | Mileksy Cortes Hernandez | Address on file | | | | | |
| 2519640 | Milem Mendez Rosado | Address on file | | | | | |
| 2519583 | Mileny Burgos Colon | Address on file | | | | | |
| 2547186 | Milgia M Santiago Boria | Address on file | | | | | |
| 2542638 | Milhbell Garced | Address on file | | | | | |
| 2509953 | Miliana Rivera Colon | Address on file | | | | | |
| 2549869 | Milines Davila Rivera | Address on file | | | | | |
| 2511301 | Milines Rodriguez Melendez | Address on file | | | | | |
| 2542059 | Milisa Lopez Cartagena | Address on file | | | | | |
| 2560275 | Milissette Lagares Rivera | Address on file | | | | | |
| 2517013 | Militza Astacio Carrera | Address on file | | | | | |
| 2566157 | Militza Carrasquillo Negron | Address on file | | | | | |
| 2560952 | Militza Castro Morales | Address on file | | | | | |
| 2554786 | Militza Concepcion Ilarraza | Address on file | | | | | |
| 2549981 | Militza Flores Virella | Address on file | | | | | |
| 2564335 | Militza Gomez Ramirez | Address on file | | | | | |
| 2514618 | Militza L Rivera Ortiz | Address on file | | | | | |
| 2550878 | Militza Lopez | Address on file | | | | | |
| 2513918 | Militza Martinez Morales | Address on file | | | | | |
| 2516290 | Militza Mercado Rivera | Address on file | | | | | |
| 2537589 | Militza Padilla Rodriguez | Address on file | | | | | |
| 2558423 | Militza Perez  Negron | Address on file | | | | | |
| 2510596 | Militza Ramos Medina | Address on file | | | | | |
| 2514838 | Militza Rivera Rios | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551222 | Militza Rodriguez | Address on file | | | | | |
| 2508703 | Militza Rodriguez Hernandez | Address on file | | | | | |
| 2515661 | Militza Rojas Rivera | Address on file | | | | | |
| 2512400 | Militza Salamanca Serrano | Address on file | | | | | |
| 2557905 | Militza Sierra | Address on file | | | | | |
| 2546506 | Militza Soto Lozada | Address on file | | | | | |
| 2507911 | Militza Vicente Reyes | Address on file | | | | | |
| 2511488 | Militzaly Perez Feliciano | Address on file | | | | | |
| 2529045 | Milixa Gonzalez | Address on file | | | | | |
| 2533660 | Milixa Soto | Address on file | | | | | |
| 2515734 | Milixza Ortega Cortijo | Address on file | | | | | |
| 2546218 | Milka Cintrón Sánchez | Address on file | | | | | |
| 2515152 | Milka Fuentez Osorio | Address on file | | | | | |
| 2521448 | Milka I Rodriguez Alejandro | Address on file | | | | | |
| 2526591 | Milka I Santiago Ruiz | Address on file | | | | | |
| 2538137 | Milka J Torres Sein | Address on file | | | | | |
| 2541652 | Milka Marrero Irizarry | Address on file | | | | | |
| 2514226 | Milka N Roman Ferrer | Address on file | | | | | |
| 2549488 | Milka Ramos Padilla | Address on file | | | | | |
| 2545793 | Milka Sierra | Address on file | | | | | |
| 2559288 | Millan Marquez Maribel | Address on file | | | | | |
| 2530168 | Millan Rivera Wanda I | Address on file | | | | | |
| 2542449 | Milliam E Ramon Burgos | Address on file | | | | | |
| 2535782 | Milliam Rortiz Vega | Address on file | | | | | |
| 2517423 | Millian Ramos Colon | Address on file | | | | | |
| 2514201 | Millicent Vazquez Aponte | Address on file | | | | | |
| 2524398 | Millie Correa Diaz | Address on file | | | | | |
| 2558912 | Millie G Velazquez Andino | Address on file | | | | | |
| 2510857 | Millieangerly Ortiz Montero | Address on file | | | | | |
| 2523741 | Milliel Cruz Sanabria | Address on file | | | | | |
| 2521287 | Milly F Gonzalez Medina | Address on file | | | | | |
| 2510379 | Milly Garcia Rodriguez | Address on file | | | | | |
| 2517969 | Milly M Guzman Romero | Address on file | | | | | |
| 2525798 | Milmarie Rodriguez Fuentes | Address on file | | | | | |
| 2548711 | Milmarie Torres Rodriguez | Address on file | | | | | |
| 2520397 | Milsa I Perez Melendez | Address on file | | | | | |
| 2550974 | Milta E Bermudez Gonzalez | Address on file | | | | | |
| 2550872 | Milta F Gonzalez Gonzalez | Address on file | | | | | |
| 2542411 | Milto L Torres Rodriguez | Address on file | | | | | |
| 2552830 | Milton A Morales Mendoza | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558532 | Milton B Martinez Perez | Address on file | | | | | |
| 2525080 | Milton Canales Marrero | Address on file | | | | | |
| 2553132 | Milton Correa Diaz | Address on file | | | | | |
| 2553056 | Milton Correa Rodriguez | Address on file | | | | | |
| 2508963 | Milton Cruz Latorre | Address on file | | | | | |
| 2563346 | Milton D Rodriguez Carrasqui | Address on file | | | | | |
| 2520486 | Milton D Soto Mu?Oz | Address on file | | | | | |
| 2552144 | Milton Diaz Diaz | Address on file | | | | | |
| 2562792 | Milton E Santiago Justiniano | Address on file | | | | | |
| 2563672 | Milton G Negron Martinez | Address on file | | | | | |
| 2525843 | Milton G Rivera Torres | Address on file | | | | | |
| 2560697 | Milton Garcia Velez | Address on file | | | | | |
| 2508585 | Milton Gines Ayuso | Address on file | | | | | |
| 2523206 | Milton H Gonzalez Mercado | Address on file | | | | | |
| 2513891 | Milton I Benitez Delgado | Address on file | | | | | |
| 2508425 | Milton J Amarante Rivera | Address on file | | | | | |
| 2533907 | Milton J Aviles Rivera | Address on file | | | | | |
| 2555514 | Milton J Cintron Davila | Address on file | | | | | |
| 2513385 | Milton J Frontera Hernandez | Address on file | | | | | |
| 2537716 | Milton J Mangual Vazquez | Address on file | | | | | |
| 2543990 | Milton Jackson Rivera | Address on file | | | | | |
| 2554187 | Milton Lopez Miranda | Address on file | | | | | |
| 2536046 | Milton Lopez Reyes | Address on file | | | | | |
| 2561080 | Milton M Soler Alicea | Address on file | | | | | |
| 2533737 | Milton Melendez Rosario | Address on file | | | | | |
| 2553365 | Milton Mercado Herrero | Address on file | | | | | |
| 2563952 | Milton Montalvo Santiago | Address on file | | | | | |
| 2508606 | Milton Munoz Hincapie | Address on file | | | | | |
| 2507855 | Milton Munoz Rodriguez | Address on file | | | | | |
| 2509043 | Milton Orengo Rivera | Address on file | | | | | |
| 2562795 | Milton Ortiz Ortiz | Address on file | | | | | |
| 2532295 | Milton Pagan Ramos | Address on file | | | | | |
| 2553887 | Milton Perez Caraballo | Address on file | | | | | |
| 2512287 | Milton Perez Gaud | Address on file | | | | | |
| 2552925 | Milton Perez Oquendo | Address on file | | | | | |
| 2507509 | Milton Perez Rodriguez | Address on file | | | | | |
| 2536987 | Milton R Ojeda Lopez | Address on file | | | | | |
| 2563407 | Milton Rodriguez Torres | Address on file | | | | | |
| 2550631 | Milton Roman Arroyo | Address on file | | | | | |
| 2531305 | Milton Roman Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2561240 | Milton Solis Rivera | Address on file | | | | | |
| 2552427 | Milton Torres Almedina | Address on file | | | | | |
| 2522649 | Milton Torres Collazo | Address on file | | | | | |
| 2547743 | Milton Velazquez Arce | Address on file | | | | | |
| 2550161 | Milton Y Morales Cintron | Address on file | | | | | |
| 2522517 | Milton Y Ramos Rivera | Address on file | | | | | |
| 2520224 | Milva E Figueroa Gomez | Address on file | | | | | |
| 2536502 | Milva L Rodriguez Rodriguez | Address on file | | | | | |
| 2536408 | Milvia B Reyes Linares | Address on file | | | | | |
| 2518977 | Mindo A Acevedo Mercado | Address on file | | | | | |
| 2562160 | Minedith Rios Morales | Address on file | | | | | |
| 2543103 | Minellie Rivera Gonzalez | Address on file | | | | | |
| 2524479 | Minelly Ojeda Colon | Address on file | | | | | |
| 2564348 | Minerva Cordero Cartagena | Address on file | | | | | |
| 2541399 | Minerva Cruz Santana | Address on file | | | | | |
| 2537389 | Minerva Diaz | Address on file | | | | | |
| 2525455 | Minerva Feliciano Cordero | Address on file | | | | | |
| 2547887 | Minerva Freytes Ambert | Address on file | | | | | |
| 2552518 | Minerva Garcia Guzman | Address on file | | | | | |
| 2543320 | Minerva Gonzalez Gonzalez | Address on file | | | | | |
| 2542046 | Minerva Jimenez Tolentino | Address on file | | | | | |
| 2531706 | Minerva Leon Dominguez | Address on file | | | | | |
| 2530698 | Minerva Lopez Rodriguez | Address on file | | | | | |
| 2554933 | Minerva Lopez Rodriguez | Address on file | | | | | |
| 2528697 | Minerva Lopez Roman | Address on file | | | | | |
| 2524934 | Minerva Maldonado Camacho | Address on file | | | | | |
| 2564269 | Minerva Martir Lopez | Address on file | | | | | |
| 2529183 | Minerva Mojica Rojas | Address on file | | | | | |
| 2525751 | Minerva Monta?Ez Matta | Address on file | | | | | |
| 2526618 | Minerva Morales Pizarro | Address on file | | | | | |
| 2564256 | Minerva Muniz Matos | Address on file | | | | | |
| 2528614 | Minerva Ortiz Mendez | Address on file | | | | | |
| 2547046 | Minerva Otero De Jesus | Address on file | | | | | |
| 2554262 | Minerva Resto Serrano | Address on file | | | | | |
| 2556064 | Minerva Rivera Arroyo | Address on file | | | | | |
| 2556154 | Minerva Rivera Nieves | Address on file | | | | | |
| 2527548 | Minerva Rodriguez Gonzalez | Address on file | | | | | |
| 2527764 | Minerva Santiago Cruz | Address on file | | | | | |
| 2517089 | Minerva Soto Qui?Ones | Address on file | | | | | |
| 2526916 | Minerva Velazquez Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542858 | Minerva Villafa?E Gonzalez | Address on file | | | | | |
| 2538783 | Minerva Villegas Figueroa | Address on file | | | | | |
| 2536977 | Minguela Mi Ramirez | Address on file | | | | | |
| 2512335 | Minnelys Lozada Fuentes | Address on file | | | | | |
| 2539431 | Mintia Torres Galarza | Address on file | | | | | |
| 2513311 | Minuel Ilmar Jimenez Chapman | Address on file | | | | | |
| 2560771 | Minutchka Cintron Guasp | Address on file | | | | | |
| 2566211 | Miosotis Collazo Vazquez | Address on file | | | | | |
| 2540776 | Miosotis De Jesus Colon | Address on file | | | | | |
| 2508722 | Miosotis Gonzalez Martinez | Address on file | | | | | |
| 2531422 | Miosotis Maldonado Cortes | Address on file | | | | | |
| 2561789 | Miosotis Ortiz Rodriguez | Address on file | | | | | |
| 2526782 | Miosotis Perez Carmona | Address on file | | | | | |
| 2557057 | Miosotis Santana Castro | Address on file | | | | | |
| 2558275 | Miozotiz Jimenez Torres | Address on file | | | | | |
| 2529247 | Miqueas Feliciano Cales | Address on file | | | | | |
| 2524310 | Miraida Del Valle Diaz | Address on file | | | | | |
| 2526948 | Miraida Mercado Martinez | Address on file | | | | | |
| 2512003 | Miraida Rodriguez Torres | Address on file | | | | | |
| 2518138 | Miraida Sanchez Adorno | Address on file | | | | | |
| 2514378 | Miraima Colon Rivera | Address on file | | | | | |
| 2534678 | Miraisa David | Address on file | | | | | |
| 2549741 | Miralys A Gracia Nieves | Address on file | | | | | |
| 2555956 | Mirancheleska Garcia Agenjo | Address on file | | | | | |
| 2559205 | Miranda Berrios Ismael | Address on file | | | | | |
| 2565670 | Miranda Constantino Jose D | Address on file | | | | | |
| 2530366 | Miranda Garcia Maria | Address on file | | | | | |
| 2565630 | Miranda M Bobe | Address on file | | | | | |
| 2534232 | Miranda O Lugo | Address on file | | | | | |
| 2529999 | Miranda Rivera Amparo E | Address on file | | | | | |
| 2530183 | Miranda Rodriguez Mildred | Address on file | | | | | |
| 2528379 | Miranda Santiago Rosali | Address on file | | | | | |
| 2564623 | Miranda Santos Pedro J | Address on file | | | | | |
| 2544553 | Miranda Zayas Jose C | Address on file | | | | | |
| 2545652 | Mirany Martinez Negron | Address on file | | | | | |
| 2510965 | Mirayda Montanez Herrera | Address on file | | | | | |
| 2560016 | Mirayda Rivera Reillo | Address on file | | | | | |
| 2525079 | Mirca N Maldonado Rivera | Address on file | | | | | |
| 2507630 | Mircienid Gonzalez Torres | Address on file | | | | | |
| 2557110 | Mireile Rivera Frances | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2524722 | Mireily Rodriguez Rodriguez | Address on file | | | | | |
| 2507977 | Mireli Ann Cortes Lopez | Address on file | | | | | |
| 2543386 | Mireli Ramirez Rivera | Address on file | | | | | |
| 2507483 | Mirelis Gomez Rodriguez | Address on file | | | | | |
| 2550214 | Mirelis Laguna Reveron | Address on file | | | | | |
| 2527893 | Mireliss Vellon Colon | Address on file | | | | | |
| 2551496 | Mirella Erazo Calderon | Address on file | | | | | |
| 2550241 | Mirella Rosa Ramos | Address on file | | | | | |
| 2517600 | Mirelle E Camacho Acosta | Address on file | | | | | |
| 2531741 | Mirellis Ramos | Address on file | | | | | |
| 2515284 | Mirelly Garcia Rios | Address on file | | | | | |
| 2516880 | Mirellys Vega Cordero | Address on file | | | | | |
| 2507967 | Mirelsa Santana Sanchez | Address on file | | | | | |
| 2540553 | Mirelsie Alvarado Santiago | Address on file | | | | | |
| 2556687 | Mirely Guevara Salgado | Address on file | | | | | |
| 2515997 | Mirely Serrano Torres | Address on file | | | | | |
| 2522177 | Mirelys Boria Oquendo | Address on file | | | | | |
| 2516313 | Mirelys Hernandez Fuentes | Address on file | | | | | |
| 2508090 | Mirelys M. Medina Figueroa | Address on file | | | | | |
| 2559568 | Mirelys Melendez Rojas | Address on file | | | | | |
| 2523548 | Mirelys Rodriguez Figueroa | Address on file | | | | | |
| 2516090 | Mirelys Rodriguez Vega | Address on file | | | | | |
| 2557450 | Mireya Colon Negron | Address on file | | | | | |
| 2537112 | Mireya Diaz Perez | Address on file | | | | | |
| 2544959 | Mireya Hernandez Arroyo | Address on file | | | | | |
| 2517713 | Mireya J Flores Rodriguez | Address on file | | | | | |
| 2527109 | Mireyda Pintado Pintado | Address on file | | | | | |
| 2533973 | Mirgrelis Ramos Acosta | Address on file | | | | | |
| 2556400 | Miri Rivera Santiago | Address on file | | | | | |
| 2540868 | Miriam A David Torres | Address on file | | | | | |
| 2509606 | Miriam Acosta Valentin | Address on file | | | | | |
| 2523609 | Miriam Alicea Diaz | Address on file | | | | | |
| 2564266 | Miriam Alvarado Santiago | Address on file | | | | | |
| 2529599 | Miriam Alvez Millayes | Address on file | | | | | |
| 2537635 | Miriam Arroyo Colon | Address on file | | | | | |
| 2532114 | Miriam Basem-Hassan Lombardi | Address on file | | | | | |
| 2562854 | Miriam Blanco Rodriguez | Address on file | | | | | |
| 2562575 | Miriam Cabrera Cruz | Address on file | | | | | |
| 2556058 | Miriam Cadiz Ortiz | Address on file | | | | | |
| 2525749 | Miriam Cajigas Cajigas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534935 | Miriam Cardona Salgado | Address on file | | | | | |
| 2548289 | Miriam Carrero Rodriguez | Address on file | | | | | |
| 2529283 | Miriam Carrillo Lugo | Address on file | | | | | |
| 2556050 | Miriam Cartagena Gonzalez | Address on file | | | | | |
| 2563375 | Miriam Cartagena Montes | Address on file | | | | | |
| 2566379 | Miriam Castro Solis | Address on file | | | | | |
| 2548454 | Miriam Cintron Miranda | Address on file | | | | | |
| 2536518 | Miriam Colon | Address on file | | | | | |
| 2538184 | Miriam Colon Roche | Address on file | | | | | |
| 2513951 | Miriam Contreras Amador | Address on file | | | | | |
| 2537834 | Miriam Cruz Chamorro | Address on file | | | | | |
| 2525122 | Miriam Cruz Pino | Address on file | | | | | |
| 2518079 | Miriam D Cintron Beltran | Address on file | | | | | |
| 2510060 | Miriam De Flores Jesus | Address on file | | | | | |
| 2525113 | Miriam De Jesus Huertas | Address on file | | | | | |
| 2513790 | Miriam Diaz Viera | Address on file | | | | | |
| 2544414 | Miriam Duran Valentin | Address on file | | | | | |
| 2525020 | Miriam E Perez Perdomo | Address on file | | | | | |
| 2565602 | Miriam E Rivera Guzman | Address on file | | | | | |
| 2519950 | Miriam E Rivera Perez | Address on file | | | | | |
| 2562310 | Miriam Esteva Cruz | Address on file | | | | | |
| 2517966 | Miriam Garcia Ocasio | Address on file | | | | | |
| 2554407 | Miriam Gonzalez Santiago | Address on file | | | | | |
| 2530634 | Miriam Hernandez Sanchez | Address on file | | | | | |
| 2526903 | Miriam I De Jesus Lopez | Address on file | | | | | |
| 2528754 | Miriam I De Leon Velazquez | Address on file | | | | | |
| 2514479 | Miriam I Diaz Aponte | Address on file | | | | | |
| 2552747 | Miriam I Lebron Figueroa | Address on file | | | | | |
| 2528178 | Miriam I Mendoza Diaz | Address on file | | | | | |
| 2527074 | Miriam I Rodriguez Diaz | Address on file | | | | | |
| 2540625 | Miriam I Torres Laboy | Address on file | | | | | |
| 2566193 | Miriam I Torres Rosado | Address on file | | | | | |
| 2539257 | Miriam J Hernandez Diaz | Address on file | | | | | |
| 2540793 | Miriam J Natal Molina | Address on file | | | | | |
| 2539375 | Miriam L Gonzalez Lopez | Address on file | | | | | |
| 2516913 | Miriam L Penzort Mercado | Address on file | | | | | |
| 2551946 | Miriam L Rivera Cintron | Address on file | | | | | |
| 2529141 | Miriam Lebron Perales | Address on file | | | | | |
| 2529124 | Miriam Lopez Torres | Address on file | | | | | |
| 2547449 | Miriam Lozano Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539258 | Miriam Lugo | Address on file | | | | | |
| 2509350 | Miriam M Nieves Diaz | Address on file | | | | | |
| 2542636 | Miriam M Stefan Acta | Address on file | | | | | |
| 2545903 | Miriam M. Colon Castillo | Address on file | | | | | |
| 2559067 | Miriam Maldonado Gonzalez | Address on file | | | | | |
| 2528508 | Miriam Martinez Baez | Address on file | | | | | |
| 2564974 | Miriam Martinez Hiraldo | Address on file | | | | | |
| 2548133 | Miriam Matos Ortega | Address on file | | | | | |
| 2542055 | Miriam Molina Rolon | Address on file | | | | | |
| 2548347 | Miriam Montalvo Toro | Address on file | | | | | |
| 2527890 | Miriam Montesino Rivera | Address on file | | | | | |
| 2527534 | Miriam N De Jesus Mercado | Address on file | | | | | |
| 2557344 | Miriam N Gonzalez Gonzalez | Address on file | | | | | |
| 2528480 | Miriam Nunez Melendez | Address on file | | | | | |
| 2565206 | Miriam Oneill Rivas | Address on file | | | | | |
| 2564212 | Miriam Ortega Valera | Address on file | | | | | |
| 2533681 | Miriam Ortiz Porrata | Address on file | | | | | |
| 2547976 | Miriam Ortiz Robles | Address on file | | | | | |
| 2528250 | Miriam Pabon Chevere | Address on file | | | | | |
| 2525212 | Miriam Padilla De Ayala | Address on file | | | | | |
| 2546350 | Miriam Pagan Arroyo | Address on file | | | | | |
| 2514525 | Miriam Perez Amador | Address on file | | | | | |
| 2560477 | Miriam Perez Gonzalez | Address on file | | | | | |
| 2555889 | Miriam Perez Laboy | Address on file | | | | | |
| 2512859 | Miriam Quinones Velez | Address on file | | | | | |
| 2514377 | Miriam R Mu?Oz Mercado | Address on file | | | | | |
| 2509368 | Miriam Reyes Ramos | Address on file | | | | | |
| 2526380 | Miriam Rivera Otero | Address on file | | | | | |
| 2514307 | Miriam Rivera Rios | Address on file | | | | | |
| 2524441 | Miriam Rodriguez Mercado | Address on file | | | | | |
| 2513357 | Miriam Romero Ramirez | Address on file | | | | | |
| 2560978 | Miriam Ruiz Rosa | Address on file | | | | | |
| 2529304 | Miriam Santiago Vargas | Address on file | | | | | |
| 2509363 | Miriam Soler Rodriguez | Address on file | | | | | |
| 2536181 | Miriam Torres | Address on file | | | | | |
| 2538354 | Miriam Torres Diaz | Address on file | | | | | |
| 2521004 | Miriam Trinidad Cruz | Address on file | | | | | |
| 2546131 | Miriam V Rivera Ayala | Address on file | | | | | |
| 2508540 | Miriam Valderrama Marrero | Address on file | | | | | |
| 2546064 | Miriam Vando Arroyo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527781 | Miriam Vargas Valle | Address on file | | | | | |
| 2547102 | Miriam Velez Roman | Address on file | | | | | |
| 2510086 | Miriam Wsanchez Arroyo | Address on file | | | | | |
| 2515715 | Miriam Y. Betancourt Morales | Address on file | | | | | |
| 2512665 | Mirian Alvarez Alvarez | Address on file | | | | | |
| 2515986 | Mirian De Jesus Matta | Address on file | | | | | |
| 2546625 | Mirian Morales Claudio | Address on file | | | | | |
| 2541183 | Mirian Ortiz Ortiz | Address on file | | | | | |
| 2533797 | Mirianis Roman Serrano | Address on file | | | | | |
| 2536176 | Miriann Matos | Address on file | | | | | |
| 2557604 | Mirinel Pena Ortiz | Address on file | | | | | |
| 2541603 | Mirisand Berrios Santiago | Address on file | | | | | |
| 2562205 | Mirka Maldonado Valles | Address on file | | | | | |
| 2519900 | Mirkalot Clemente Velez | Address on file | | | | | |
| 2552502 | Mirla J Arias Mercado | Address on file | | | | | |
| 2522353 | Mirla N Perez Perez | Address on file | | | | | |
| 2545157 | Mirla Rodriguez Navarro | Address on file | | | | | |
| 2566092 | Mirla Salazar Medina | Address on file | | | | | |
| 2511839 | Mirlanin Real Cerpa | Address on file | | | | | |
| 2540893 | Mirna Ayala Rodriguez | Address on file | | | | | |
| 2517147 | Mirna Borras | Address on file | | | | | |
| 2528710 | Mirna F Morales Negron | Address on file | | | | | |
| 2542484 | Mirna G. Perez Cancel | Address on file | | | | | |
| 2539513 | Mirna I De Jesus Esmurria | Address on file | | | | | |
| 2560276 | Mirna I Mendez Gonzalez | Address on file | | | | | |
| 2556145 | Mirna I Nicho Ruiz | Address on file | | | | | |
| 2543750 | Mirna I Rivera Otero | Address on file | | | | | |
| 2536510 | Mirna L Aponte Alvarado | Address on file | | | | | |
| 2527769 | Mirna L Negron Rodriguez | Address on file | | | | | |
| 2508958 | Mirna L Pacheco Torres | Address on file | | | | | |
| 2510274 | Mirna L Rivera | Address on file | | | | | |
| 2534700 | Mirna L Soto Garcia | Address on file | | | | | |
| 2532751 | Mirna Montalvo Figueroa | Address on file | | | | | |
| 2511390 | Mirna Perez Perez | Address on file | | | | | |
| 2526064 | Mirna Y Gomez Carrasco | Address on file | | | | | |
| 2510153 | Mirnaliz Velez Badillo | Address on file | | | | | |
| 2521120 | Mirnaly Caraballo Lopez | Address on file | | | | | |
| 2532773 | Mirnaly Torres | Address on file | | | | | |
| 2535574 | Mirneliz Lozada | Address on file | | | | | |
| 2557680 | Mirnielis Diaz Fonseca | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553809 | Mirrael Velez Mora | Address on file | | | | | |
| 2523485 | Mirsa Y Cordero Mendez | Address on file | | | | | |
| 2511497 | Mirta A Bermudez Negron | Address on file | | | | | |
| 2511906 | Mirta Abad Rivera | Address on file | | | | | |
| 2542229 | Mirta Burgos Caraballo | Address on file | | | | | |
| 2564320 | Mirta Colon Santiago | Address on file | | | | | |
| 2528663 | Mirta E Acevedo Lopez | Address on file | | | | | |
| 2514759 | Mirta E Gonzalez Martinez | Address on file | | | | | |
| 2528673 | Mirta E Rodriguez Velez | Address on file | | | | | |
| 2564695 | Mirta Echevarria Borrero | Address on file | | | | | |
| 2530914 | Mirta G Rodriguez Rodriguez | Address on file | | | | | |
| 2523889 | Mirta Gonzalezgonzalez | Address on file | | | | | |
| 2515839 | Mirta I Rivera Hernandez | Address on file | | | | | |
| 2543711 | Mirta I. Gonzalez Perez | Address on file | | | | | |
| 2560498 | Mirta L Fernandez Rodriguez | Address on file | | | | | |
| 2566294 | Mirta Negron Nazario | Address on file | | | | | |
| 2547709 | Mirta R Lopez Mendez | Address on file | | | | | |
| 2526548 | Mirta Ramos Velazquez | Address on file | | | | | |
| 2559012 | Mirta Rivera Perea | Address on file | | | | | |
| 2557114 | Mirta Torres Martinez | Address on file | | | | | |
| 2514703 | Mirtha Caraballo Luciano | Address on file | | | | | |
| 2514837 | Mirtha M. Leon Alvarez | Address on file | | | | | |
| 2523838 | Mirtha Negron Ramos | Address on file | | | | | |
| 2515659 | Mirtha Sarmiento | Address on file | | | | | |
| 2544733 | Mirthia E Odriguez | Address on file | | | | | |
| 2519711 | Mirycelis Barreiro Gonzalez | Address on file | | | | | |
| 2527801 | Mirys Rodriguez Vega | Address on file | | | | | |
| 2526507 | Mirza I Caban Gonzalez | Address on file | | | | | |
| 2560777 | Mirza M Rodriguez | Address on file | | | | | |
| 2543214 | Mirza Pellicier Rodriguez | Address on file | | | | | |
| 2540938 | Mirza Rosario Rosado | Address on file | | | | | |
| 2553620 | Misael A Aguayo Rosario | Address on file | | | | | |
| 2546706 | Misael Benitez Cotto | Address on file | | | | | |
| 2537061 | Misael Caban Torres | Address on file | | | | | |
| 2547587 | Misael Camacho | Address on file | | | | | |
| 2512989 | Misael Costales Gonzalez | Address on file | | | | | |
| 2555805 | Misael Cuevas Quintana | Address on file | | | | | |
| 2524814 | Misael De Jesus Gonzalez | Address on file | | | | | |
| 2561172 | Misael De Jesus Ortiz | Address on file | | | | | |
| 2552395 | Misael Diaz Albino | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540068 | Misael Dumeng Gomez | Address on file | | | | | |
| 2515788 | Misael Feliciano Mendez | Address on file | | | | | |
| 2529529 | Misael Gonzalez Rosario | Address on file | | | | | |
| 2559408 | Misael Izquierdo Mantanez | Address on file | | | | | |
| 2557250 | Misael Maldonado Pacheco | Address on file | | | | | |
| 2541466 | Misael Martinez Reyes | Address on file | | | | | |
| 2557830 | Misael Medero Garcia | Address on file | | | | | |
| 2518180 | Misael Mendez Gonzalez | Address on file | | | | | |
| 2511265 | Misael Mendez Olmo | Address on file | | | | | |
| 2566091 | Misael N Rivera Falu | Address on file | | | | | |
| 2543958 | Misael Oquendo Rivera | Address on file | | | | | |
| 2536400 | Misael Ortiz | Address on file | | | | | |
| 2538329 | Misael Ortiz Fuentes | Address on file | | | | | |
| 2562312 | Misael Rivera Sepulveda | Address on file | | | | | |
| 2542825 | Misael Rivera Serrano | Address on file | | | | | |
| 2566097 | Misael Rodriguez Santiago | Address on file | | | | | |
| 2547264 | Misael Ruiz Casanova | Address on file | | | | | |
| 2555340 | Misael Vazquez Pagan | Address on file | | | | | |
| 2518041 | Misael Velez Perez | Address on file | | | | | |
| 2512618 | Misally K Reyes Soto | Address on file | | | | | |
| 2556078 | Misarito Pi?Ero Diaz | Address on file | | | | | |
| 2545121 | Mislael Valentin Rodriguez | Address on file | | | | | |
| 2535469 | Misnel Jusino Nieves | Address on file | | | | | |
| 2564468 | Missael De La Cruz Pino | Address on file | | | | | |
| 2558638 | Missael Marquez Perez | Address on file | | | | | |
| 2536574 | Missael Rivera | Address on file | | | | | |
| 2524828 | Misty Dawn Haggard Galindez | Address on file | | | | | |
| 2565916 | Mitchel A Colon Sanchez | Address on file | | | | | |
| 2519569 | Mitchel Cruz Santiago | Address on file | | | | | |
| 2535700 | Mitchel Josue Morales | Address on file | | | | | |
| 2552435 | Mitchell Ayala Thillet | Address on file | | | | | |
| 2540260 | Mitchell Gonzalez Gonzalez | Address on file | | | | | |
| 2544736 | Mitchell Rodriguez Moll | Address on file | | | | | |
| 2523462 | Mitchell Vazquez Martinez | Address on file | | | | | |
| 2525755 | Mitchelle Mendez Casta Eda | Address on file | | | | | |
| 2510047 | Mitza I Roman Avila | Address on file | | | | | |
| 2540446 | Mitzaida Lopez Perez | Address on file | | | | | |
| 2558695 | Mitzi Rivera Alvarez | Address on file | | | | | |
| 2537210 | Mitzie Ocasio Caraballo | Address on file | | | | | |
| 2560644 | Mitzy E Roa Mendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2545939 | Mitzy J Viera Rodriguez | Address on file | | | | | |
| 2519666 | Miukaliz Sosa Rivera | Address on file | | | | | |
| 2544771 | Mixael Torres Rivera | Address on file | | | | | |
| 2541880 | Mizzaeli Ortiz Gomez | Address on file | | | | | |
| 2545158 | Mnuel Alexis Medina Santiago | Address on file | | | | | |
| 2517916 | Moctezuma Leon Zoraida | Address on file | | | | | |
| 2545781 | Modesta Lozada Otero | Address on file | | | | | |
| 2551665 | Modesto Acevedo Candelaria | Address on file | | | | | |
| 2535356 | Modesto Cardona Roman | Address on file | | | | | |
| 2560675 | Modesto Colon Figueroa | Address on file | | | | | |
| 2539652 | Modesto Franco Perez | Address on file | | | | | |
| 2522391 | Modesto Melendez De Jesus | Address on file | | | | | |
| 2510709 | Modesto O Garcia Alejandro | Address on file | | | | | |
| 2554568 | Modesto Plaza Manso | Address on file | | | | | |
| 2538762 | Modesto Rodriguez Amber | Address on file | | | | | |
| 2545305 | Modesto Soto Mendez | Address on file | | | | | |
| 2535858 | Modesto Vega Guzman | Address on file | | | | | |
| 2520299 | Mohamed Pabon Moreno | Address on file | | | | | |
| 2546969 | Moira G Rivera Rivera | Address on file | | | | | |
| 2532707 | Moirim B Calderon Melendez | Address on file | | | | | |
| 2559470 | Moises A Lopez Ortiz | Address on file | | | | | |
| 2555025 | Moises A Lopez Rodriguez | Address on file | | | | | |
| 2557953 | Moises Arce | Address on file | | | | | |
| 2563454 | Moises Aviles Morales | Address on file | | | | | |
| 2553670 | Moises Cancel Hernandez | Address on file | | | | | |
| 2556718 | Moises Cintron Ii Agosto | Address on file | | | | | |
| 2513672 | Moises Colon Gomez | Address on file | | | | | |
| 2527647 | Moises Concepsion Quinones | Address on file | | | | | |
| 2557870 | Moises Cordero Hernandez | Address on file | | | | | |
| 2538599 | Moises Cortes Irizarry | Address on file | | | | | |
| 2533138 | Moises Cortes Roman | Address on file | | | | | |
| 2545465 | Moises Del Valle Feliciano | Address on file | | | | | |
| 2549834 | Moises Diaz Diaz | Address on file | | | | | |
| 2546152 | Moises Echevarria Feliciano | Address on file | | | | | |
| 2561548 | Moises Esteves Gonzalez | Address on file | | | | | |
| 2519044 | Moises Feliciano | Address on file | | | | | |
| 2535830 | Moises Hernandez Ortiz | Address on file | | | | | |
| 2559699 | Moises Irizarry Rodriguez | Address on file | | | | | |
| 2540615 | Moises Jimenez Batista | Address on file | | | | | |
| 2553866 | Moises Joy Lugo Molina | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556090 | Moises Laguna Gonzalez | Address on file | | | | | |
| 2544484 | Moises Luciano Arocho | Address on file | | | | | |
| 2560979 | Moises Luciano Cintron | Address on file | | | | | |
| 2554145 | Moises M Maldonado Morales | Address on file | | | | | |
| 2547603 | Moises Martinez Pagan | Address on file | | | | | |
| 2550189 | Moises Medina Pacheco | Address on file | | | | | |
| 2551084 | Moises Morales Orengo | Address on file | | | | | |
| 2533846 | Moises Narvaez Mendez | Address on file | | | | | |
| 2527371 | Moises Nazario Cruz | Address on file | | | | | |
| 2561311 | Moises Negron Cabassa | Address on file | | | | | |
| 2565715 | Moises Negron Montalvo | Address on file | | | | | |
| 2560145 | Moises Oyola Rivera | Address on file | | | | | |
| 2545620 | Moises Perez Medina | Address on file | | | | | |
| 2517808 | Moises Pillot Rivera | Address on file | | | | | |
| 2514631 | Moises Qui?Ones Monta?Ez | Address on file | | | | | |
| 2545193 | Moises Quirindongo Velaz | Address on file | | | | | |
| 2524397 | Moises Ramos Beniquez | Address on file | | | | | |
| 2531537 | Moises Rivera Jimenez | Address on file | | | | | |
| 2547947 | Moises Rivera Negron | Address on file | | | | | |
| 2536947 | Moises Rodriguez Ortiz | Address on file | | | | | |
| 2563705 | Moises Roman Santiago | Address on file | | | | | |
| 2552565 | Moises Romero Rivera | Address on file | | | | | |
| 2511404 | Moises Rosario Borrero | Address on file | | | | | |
| 2554256 | Moises Ruiz | Address on file | | | | | |
| 2513354 | Moises Sanchez Loperena | Address on file | | | | | |
| 2533858 | Moises Sanchez Ramirez | Address on file | | | | | |
| 2522490 | Moises Serrano Vazquez | Address on file | | | | | |
| 2523984 | Moises Soto Perez | Address on file | | | | | |
| 2545293 | Moises Tomei Mercado | Address on file | | | | | |
| 2536771 | Moises Torres Ortiz | Address on file | | | | | |
| 2546270 | Moises Torres Santiago | Address on file | | | | | |
| 2559648 | Moises Torres Santiago | Address on file | | | | | |
| 2521216 | Moises Vaello Bermudez | Address on file | | | | | |
| 2564509 | Moises Vega Medina | Address on file | | | | | |
| 2537000 | Moises Velez Lasalle | Address on file | | | | | |
| 2530023 | Mojica Falcon Nancy | Address on file | | | | | |
| 2552766 | Mojica Feliciano Amarilis | Address on file | | | | | |
| 2529721 | Mojica Gonzalez Sarah E | Address on file | | | | | |
| 2542041 | Mojica Ramirez Carmen | Address on file | | | | | |
| 2531410 | Mojica Santiago Adolfo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534160 | Molina A Cirino | Address on file | | | | | |
| 2510410 | Molina A Vazquez Carlos | Address on file | | | | | |
| 2529414 | Molina Avila Sonia I | Address on file | | | | | |
| 2513842 | Molina Del Rio Elba L. | Address on file | | | | | |
| 2523475 | Molina Luna Ricardo | Address on file | | | | | |
| 2564011 | Molina M Lopez | Address on file | | | | | |
| 2531864 | Molina Maritza | Address on file | | | | | |
| 2551903 | Molina Mo Santiago | Address on file | | | | | |
| 2565612 | Molina Navarro Ney M | Address on file | | | | | |
| 2534192 | Molina S Torres | Address on file | | | | | |
| 2565156 | Molina Santiago Midna L | Address on file | | | | | |
| 2530010 | Molina Tellado Francisca | Address on file | | | | | |
| 2539613 | Molina Vazquez Josafat | Address on file | | | | | |
| 2534047 | Monclova M Rodrigcarmen | Address on file | | | | | |
| 2533400 | Mondecit M Cruz | Address on file | | | | | |
| 2562764 | Mondeliz Rodriguez Almodovar | Address on file | | | | | |
| 2534310 | Monge Figueroa Wildalie | Address on file | | | | | |
| 2532153 | Monica A Gonzalez Bonnin | Address on file | | | | | |
| 2560893 | Monica B Cordero Rivera | Address on file | | | | | |
| 2552169 | Monica Badillo Alvarez | Address on file | | | | | |
| 2538090 | Monica Camacho Millan | Address on file | | | | | |
| 2554403 | Monica Carmona Colon | Address on file | | | | | |
| 2509102 | Monica Collazo Burgos | Address on file | | | | | |
| 2532364 | Monica Collazo Rosado | Address on file | | | | | |
| 2556833 | Monica Cruz Roman | Address on file | | | | | |
| 2557672 | Monica Delgado Rivera | Address on file | | | | | |
| 2564486 | Monica Diaz Cordero | Address on file | | | | | |
| 2518613 | Monica E Perez Diaz | Address on file | | | | | |
| 2542855 | Monica Fonseca Encarnacion | Address on file | | | | | |
| 2556429 | Monica Frontera Gonzalez | Address on file | | | | | |
| 2515964 | Monica Hernandez Jimenez | Address on file | | | | | |
| 2550453 | Monica Hernandez Marquez | Address on file | | | | | |
| 2507551 | Monica Hernandez Tirado | Address on file | | | | | |
| 2526283 | Monica J Marrero Oyola | Address on file | | | | | |
| 2565807 | Monica L Cortina Zengotita | Address on file | | | | | |
| 2547097 | Monica L Cosme Rodriguez | Address on file | | | | | |
| 2546476 | Monica Lopez | Address on file | | | | | |
| 2527753 | Monica Lopez Martinez | Address on file | | | | | |
| 2541531 | Monica M Esquilin Carrasquillo | Address on file | | | | | |
| 2516381 | Monica M Ortiz Jimenez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534368 | Monica Maldonado | Address on file | | | | | |
| 2528676 | Monica Maldonado Rivera | Address on file | | | | | |
| 2535259 | Monica Maria Machuca Rios | Address on file | | | | | |
| 2558460 | Monica Martinez De Leon | Address on file | | | | | |
| 2551364 | Monica Molina Salas | Address on file | | | | | |
| 2543312 | Monica Morales Pabon | Address on file | | | | | |
| 2508137 | Monica Ribas Cabrera | Address on file | | | | | |
| 2508736 | Monica Rivera Hernandez | Address on file | | | | | |
| 2550067 | Monica Rodriguez | Address on file | | | | | |
| 2561197 | Monica Roumain Gonzalez | Address on file | | | | | |
| 2511294 | Monica Sanchez Orta | Address on file | | | | | |
| 2559476 | Monica Sandoval Heredia | Address on file | | | | | |
| 2543497 | Monica Serrano Serrano | Address on file | | | | | |
| 2520292 | Monica Ubi?As Torres | Address on file | | | | | |
| 2515276 | Monica Vazquez Mendez | Address on file | | | | | |
| 2522261 | Monica Vega Guzman | Address on file | | | | | |
| 2524951 | Monica Velez Camacho | Address on file | | | | | |
| 2560669 | Monica Villafaue Claudio | Address on file | | | | | |
| 2546675 | Monica Y Vega Conde | Address on file | | | | | |
| 2542509 | Monique Rodriguez Gonzalez | Address on file | | | | | |
| 2529115 | Monserrate Acetty Cintron | Address on file | | | | | |
| 2536654 | Monserrate Beauchamp Ruper | Address on file | | | | | |
| 2543939 | Monserrate Carrero | Address on file | | | | | |
| 2514521 | Monserrate Castillo Martinez | Address on file | | | | | |
| 2523663 | Monserrate Echevarria Crespo | Address on file | | | | | |
| 2529315 | Monserrate Falcon Cruz | Address on file | | | | | |
| 2558918 | Monserrate Garcia Rivera | Address on file | | | | | |
| 2529097 | Monserrate Goden Caraballo | Address on file | | | | | |
| 2548178 | Monserrate Hernandez Rios | Address on file | | | | | |
| 2509408 | Monserrate Nieves Campos | Address on file | | | | | |
| 2563834 | Monserrate Ortiz Valentin | Address on file | | | | | |
| 2565157 | Monserrate Perez Caraballo | Address on file | | | | | |
| 2537942 | Monserrate Rivera Roman | Address on file | | | | | |
| 2561388 | Monserrate Robles Pe\A | Address on file | | | | | |
| 2535576 | Monserrate Rodriguez Perez | Address on file | | | | | |
| 2509715 | Monserrate Salgado Santana | Address on file | | | | | |
| 2536755 | Monserrate V Rivera | Address on file | | | | | |
| 2545417 | Monserrate Vargas Bonilla | Address on file | | | | | |
| 2529619 | Monta\Ez Figueroa Rosalia | Address on file | | | | | |
| 2529746 | Monta\Ez Lopez Adilia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565292 | Monta\Ez Mendez Enid Y | Address on file | | | | | |
| 2529956 | Monta\Ez Rodriguez Damaris | Address on file | | | | | |
| 2530488 | Monta\Ez Rodriguez Margarita | Address on file | | | | | |
| 2564947 | Monta\Ez Vazquez Ohanda L | Address on file | | | | | |
| 2518091 | Montalvo Batista Efrain | Address on file | | | | | |
| 2529820 | Montalvo Cancel Francisco | Address on file | | | | | |
| 2529744 | Montalvo Guay Margarita | Address on file | | | | | |
| 2536954 | Montalvo Mo Damiani | Address on file | | | | | |
| 2551560 | Montalvo Mo Gonzalez | Address on file | | | | | |
| 2552043 | Montalvo Mo Otero | Address on file | | | | | |
| 2539669 | Montalvo Olivera Ramon L | Address on file | | | | | |
| 2529771 | Montalvo Peralta Gloria Y | Address on file | | | | | |
| 2530221 | Montanez Ayala Ruth M | Address on file | | | | | |
| 2510414 | Montanez Fuentes Laura | Address on file | | | | | |
| 2529551 | Montanez Matta Mercedes | Address on file | | | | | |
| 2510429 | Montanez Pagan Felix | Address on file | | | | | |
| 2564364 | Montanez Sanchez Mexayra | Address on file | | | | | |
| 2539569 | Montazez Serrano Myriam | Address on file | | | | | |
| 2514708 | Montero Negron Ana C. | Address on file | | | | | |
| 2539738 | Montero Velez Ironelis | Address on file | | | | | |
| 2551981 | Montes Mo Albino | Address on file | | | | | |
| 2544551 | Montes Vargas Javier | Address on file | | | | | |
| 2517374 | Monteverde Acosta Wanda I. | Address on file | | | | | |
| 2524218 | Montijo Castillo Ramon E. | Address on file | | | | | |
| 2538256 | Moon P Pagan | Address on file | | | | | |
| 2539855 | Mora Feliciano Victor E. | Address on file | | | | | |
| 2529429 | Mora Nieves Odemaris | Address on file | | | | | |
| 2530711 | Mora Velazquez, Juan A | Address on file | | | | | |
| 2538685 | Moraima Arroyo Navarro | Address on file | | | | | |
| 2525337 | Moraima Bonafont Solis | Address on file | | | | | |
| 2528809 | Moraima Chevere Otero | Address on file | | | | | |
| 2543304 | Moraima Cordero Pastoriza | Address on file | | | | | |
| 2525677 | Moraima Cruz Delgado | Address on file | | | | | |
| 2526600 | Moraima E Rivas Hernandez | Address on file | | | | | |
| 2508717 | Moraima Escandon Negron | Address on file | | | | | |
| 2549843 | Moraima Figueroa Lugo | Address on file | | | | | |
| 2532360 | Moraima Flores Cortes | Address on file | | | | | |
| 2537645 | Moraima Fortuno Borrero | Address on file | | | | | |
| 2546929 | Moraima G Morales Velazquez | Address on file | | | | | |
| 2513766 | Moraima I Figueroa Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531391 | Moraima Laracuente Vazquez | Address on file | | | | | |
| 2565341 | Moraima Malave Ramos | Address on file | | | | | |
| 2564499 | Moraima Moyeno Alicea | Address on file | | | | | |
| 2516705 | Moraima Olmo Torres | Address on file | | | | | |
| 2529224 | Moraima Perez Figueroa | Address on file | | | | | |
| 2522791 | Moraima Quinonez Iglesia | Address on file | | | | | |
| 2515905 | Moraima Rivera Andino | Address on file | | | | | |
| 2543445 | Moraima Rosa Morales | Address on file | | | | | |
| 2522066 | Moraima Saez Rodriguez | Address on file | | | | | |
| 2515806 | Moraima Saliceti Solis | Address on file | | | | | |
| 2548256 | Moraima Sanchez Irizarry | Address on file | | | | | |
| 2534960 | Moraima Sepulveda | Address on file | | | | | |
| 2515994 | Moraima Silva Cruz | Address on file | | | | | |
| 2556965 | Moraima Vazquez Tirado | Address on file | | | | | |
| 2509708 | Moraima Velazquez Morales | Address on file | | | | | |
| 2552045 | Morales A Ruiz | Address on file | | | | | |
| 2525539 | Morales Acosta Loyda | Address on file | | | | | |
| 2534251 | Morales Agosto Dario | Address on file | | | | | |
| 2529634 | Morales Aponte Charlotte | Address on file | | | | | |
| 2539625 | Morales Aponte Zuleika M | Address on file | | | | | |
| 2530247 | Morales Ayala Carmen E | Address on file | | | | | |
| 2539631 | Morales Camacho Carlos I | Address on file | | | | | |
| 2527518 | Morales Carrero Evelyn | Address on file | | | | | |
| 2565066 | Morales Cintron Hilda A | Address on file | | | | | |
| 2530061 | Morales Collazo Maria L | Address on file | | | | | |
| 2527515 | Morales Cortes Aida M | Address on file | | | | | |
| 2534244 | Morales D Sanchezruben | Address on file | | | | | |
| 2530403 | Morales Diaz Carmen L | Address on file | | | | | |
| 2529628 | Morales Donato Yeira | Address on file | | | | | |
| 2526194 | Morales Estrella Liz J | Address on file | | | | | |
| 2529869 | Morales Figueroa Wanda I | Address on file | | | | | |
| 2510422 | Morales G Franco Jose | Address on file | | | | | |
| 2519306 | Morales Gonzalez Felix R | Address on file | | | | | |
| 2534127 | Morales J Vega | Address on file | | | | | |
| 2534031 | Morales L Rivera | Address on file | | | | | |
| 2544924 | Morales Lopez Felix R | Address on file | | | | | |
| 2529448 | Morales Martinez Joel O | Address on file | | | | | |
| 2530034 | Morales Martinez Mercedes | Address on file | | | | | |
| 2530482 | Morales Melendez Jose L | Address on file | | | | | |
| 2529700 | Morales Mendez Margaret | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538554 | Morales Mo Berriosricardo | Address on file | | | | | |
| 2552046 | Morales Mo Ortiz | Address on file | | | | | |
| 2527702 | Morales Morales Brenda L | Address on file | | | | | |
| 2516631 | Morales Morales Hilda H. | Address on file | | | | | |
| 2516609 | Morales Nazario Denise | Address on file | | | | | |
| 2552767 | Morales Ortiz Edgardo | Address on file | | | | | |
| 2517840 | Morales Ponce Carmen P. | Address on file | | | | | |
| 2565044 | Morales Ramos Frankie | Address on file | | | | | |
| 2551335 | Morales Rodrigu E Z, Abigail | Address on file | | | | | |
| 2530076 | Morales Rodriguez Carmen C | Address on file | | | | | |
| 2537006 | Morales Rodriguez Luis | Address on file | | | | | |
| 2529977 | Morales Rosado Evelyn | Address on file | | | | | |
| 2530311 | Morales Ruiz Elba | Address on file | | | | | |
| 2529657 | Morales Sanchez Damaris | Address on file | | | | | |
| 2530447 | Morales Santana Julio | Address on file | | | | | |
| 2560746 | Morales Santiag O Rafael A | Address on file | | | | | |
| 2529995 | Morales Santos Maria I | Address on file | | | | | |
| 2523477 | Morales Soto Edwin | Address on file | | | | | |
| 2530291 | Morales Torres Mabel A | Address on file | | | | | |
| 2550200 | Morales Vallenanes Juan | Address on file | | | | | |
| 2529865 | Morales Velez Yolanda | Address on file | | | | | |
| 2512533 | Moralma Cruz Lozada | Address on file | | | | | |
| 2529555 | Moran Herrera Magaly | Address on file | | | | | |
| 2547878 | Moran Sanchez, B Illy | Address on file | | | | | |
| 2516951 | Morayma Bayon Gonzalez | Address on file | | | | | |
| 2537146 | Morayma I Diaz Soto | Address on file | | | | | |
| 2519292 | Morayma I Figueroa Bernard | Address on file | | | | | |
| 2541343 | Morayma L Guzman Fred | Address on file | | | | | |
| 2538888 | Morayma Medina Perez | Address on file | | | | | |
| 2543904 | Morayma Negron Nazario | Address on file | | | | | |
| 2532091 | Morayma Velez Padilla | Address on file | | | | | |
| 2562406 | Morayna E Rivera Nieves | Address on file | | | | | |
| 2551978 | Morciglio Mo Sanchez | Address on file | | | | | |
| 2557263 | Morell Del Vall E Samuel David | Address on file | | | | | |
| 2523434 | Moreno Clemente Armando | Address on file | | | | | |
| 2550709 | Moreno De Jesus Rosa H | Address on file | | | | | |
| 2529459 | Moreno Diaz Gladys | Address on file | | | | | |
| 2551340 | Moreno Montesin O , Dalmarys | Address on file | | | | | |
| 2565608 | Moreno Vazquez Francisco A | Address on file | | | | | |
| 2562242 | Moreslee Ann Rosa Fuentes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2520523 | Morgan Irizarry Matos | Address on file | | | | | |
| 2547339 | Moya C Perez Maria | Address on file | | | | | |
| 2547258 | Moya J Padilla | Address on file | | | | | |
| 2555610 | Moysses X Rivera Corchado | Address on file | | | | | |
| 2546832 | Mqriq D Bermudez | Address on file | | | | | |
| 2539428 | Mu?Oz Garcia Edwin | Address on file | | | | | |
| 2542321 | Mu?Oz Oca?A Nereida | Address on file | | | | | |
| 2530244 | Mu\Iz Rivera Alma | Address on file | | | | | |
| 2544971 | Muguel A Cubero Bonilla | Address on file | | | | | |
| 2554343 | Mujica Sr Alvarez | Address on file | | | | | |
| 2530325 | Mulero Colon Rafael A | Address on file | | | | | |
| 2564575 | Mulero Rodriguez Sara I | Address on file | | | | | |
| 2523522 | Mulero Soto Alexis | Address on file | | | | | |
| 2524157 | Muniz Carrillo, Miguel A | Address on file | | | | | |
| 2561186 | Muniz Galarza Denitza | Address on file | | | | | |
| 2539944 | Muniz Wilkinson Julio E | Address on file | | | | | |
| 2523495 | Munoz Caraballo Yolanda | Address on file | | | | | |
| 2564789 | Munoz Duque Alexsandra M | Address on file | | | | | |
| 2564569 | Munoz Perez Eunice | Address on file | | | | | |
| 2509535 | Muriel Gonzalez Arroyo | Address on file | | | | | |
| 2563057 | Muriel Perez Medina | Address on file | | | | | |
| 2545747 | Mussenden Negron Omar | Address on file | | | | | |
| 2551556 | Muyi Ramos, Yolanda Iz Ramos | Address on file | | | | | |
| 2551587 | Muyiz Rivera, Fidenc Iz Rivera | Address on file | | | | | |
| 2551942 | Muyoz Cruz, Myriam M M Cruz | Address on file | | | | | |
| 2539610 | Muzoz Rivera Evelyn | Address on file | | | | | |
| 2536571 | Myckol Vega Pe?A | Address on file | | | | | |
| 2563763 | Mygna D Rodriguez Medina | Address on file | | | | | |
| 2510990 | Myleen Ramos Sanchez | Address on file | | | | | |
| 2530886 | Mylene Garcia De Thomas | Address on file | | | | | |
| 2516287 | Mylene Melendez Cotto | Address on file | | | | | |
| 2518964 | Mylham Laboy Conesa | Address on file | | | | | |
| 2524860 | Mylwida Santiago Lopez | Address on file | | | | | |
| 2562008 | Mynellies Negron Negron | Address on file | | | | | |
| 2532156 | Myra Diaz Borrero | Address on file | | | | | |
| 2520489 | Myraida Martinez Lozada | Address on file | | | | | |
| 2524803 | Myraida Martinez Rodriguez | Address on file | | | | | |
| 2507526 | Myrel De Los A Marin Cruz | Address on file | | | | | |
| 2533849 | Myrela V Adorno Ortiz | Address on file | | | | | |
| 2524873 | Myrella J. Aponte Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517359 | Myreysa S Paz Rodriguez | Address on file | | | | | |
| 2562409 | Myrgia Rodriguez Ramirez | Address on file | | | | | |
| 2529039 | Myriam  I Santana Nieves | Address on file | | | | | |
| 2509757 | Myriam A Albandoz Sanchez | Address on file | | | | | |
| 2553683 | Myriam Antonia Oneill Martinez | Address on file | | | | | |
| 2516191 | Myriam Arribas Rivera | Address on file | | | | | |
| 2539027 | Myriam Arrufat Vera | Address on file | | | | | |
| 2528318 | Myriam Berrocales Baez | Address on file | | | | | |
| 2546580 | Myriam Cartagena | Address on file | | | | | |
| 2509449 | Myriam Colon Lopez | Address on file | | | | | |
| 2558197 | Myriam Cruz Falero | Address on file | | | | | |
| 2564904 | Myriam Cruz Soto | Address on file | | | | | |
| 2512912 | Myriam D Velez Roman | Address on file | | | | | |
| 2550599 | Myriam E Herdman Barroso | Address on file | | | | | |
| 2522036 | Myriam E Ortiz Lebron | Address on file | | | | | |
| 2560172 | Myriam E Ortiz Sanchez | Address on file | | | | | |
| 2544956 | Myriam E Rosario De Jesus | Address on file | | | | | |
| 2552289 | Myriam Figueroa Arroyo | Address on file | | | | | |
| 2532276 | Myriam Fuentes Gutierrez | Address on file | | | | | |
| 2540341 | Myriam Garcia Franco | Address on file | | | | | |
| 2543700 | Myriam Guenard Hernandez | Address on file | | | | | |
| 2547798 | Myriam I Garcia Gonzalez | Address on file | | | | | |
| 2560180 | Myriam I Lopez Acevedo | Address on file | | | | | |
| 2517809 | Myriam I Marrero Martinez | Address on file | | | | | |
| 2509886 | Myriam I Perez Ruiz | Address on file | | | | | |
| 2524552 | Myriam I Soto Hernandez | Address on file | | | | | |
| 2551751 | Myriam J Serrano Santiago | Address on file | | | | | |
| 2565089 | Myriam L Baez Velez | Address on file | | | | | |
| 2530910 | Myriam L Costa Malaret | Address on file | | | | | |
| 2528444 | Myriam L Morales Alvarado | Address on file | | | | | |
| 2518037 | Myriam L Rivera Ayala | Address on file | | | | | |
| 2550432 | Myriam Laguer Franco | Address on file | | | | | |
| 2524689 | Myriam Lee Irene Stabile Rios | Address on file | | | | | |
| 2527144 | Myriam Martinez Ortiz | Address on file | | | | | |
| 2517872 | Myriam Millan Clemente | Address on file | | | | | |
| 2526512 | Myriam Monserrate Velazquez | Address on file | | | | | |
| 2518277 | Myriam Nieves Vera | Address on file | | | | | |
| 2550920 | Myriam Ortiz Cortes | Address on file | | | | | |
| 2542151 | Myriam Ortiz Lebron | Address on file | | | | | |
| 2531606 | Myriam Ososrio Alvarez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549255 | Myriam Otero Pagan | Address on file | | | | | |
| 2530628 | Myriam Perez Lopez | Address on file | | | | | |
| 2526651 | Myriam R Torres Perez | Address on file | | | | | |
| 2521403 | Myriam Rivera Lozada | Address on file | | | | | |
| 2558869 | Myriam Rivera Molina | Address on file | | | | | |
| 2564520 | Myriam Rivera Nieves | Address on file | | | | | |
| 2526736 | Myriam Rivera Ortiz | Address on file | | | | | |
| 2536402 | Myriam Rosario | Address on file | | | | | |
| 2528277 | Myriam Rosario Falcon | Address on file | | | | | |
| 2516442 | Myriam S ?Eco Cintron | Address on file | | | | | |
| 2534930 | Myriam Santana Baez | Address on file | | | | | |
| 2530605 | Myriam Serra Garcia | Address on file | | | | | |
| 2509358 | Myriam Soler Cardona | Address on file | | | | | |
| 2543776 | Myriam Soto Aquino | Address on file | | | | | |
| 2556138 | Myriam Suarez Garcia | Address on file | | | | | |
| 2543613 | Myriam T. Santiago Soto | Address on file | | | | | |
| 2558666 | Myriam Torres Castro | Address on file | | | | | |
| 2559866 | Myriam Torres Colon | Address on file | | | | | |
| 2532126 | Myriam Torres Encarnacion | Address on file | | | | | |
| 2521129 | Myriam Vega Camacho | Address on file | | | | | |
| 2543908 | Myriam Y Rivera Rodriguez | Address on file | | | | | |
| 2534184 | Myrian I Hernandez Cortes | Address on file | | | | | |
| 2549969 | Myrian Ortiz Torres | Address on file | | | | | |
| 2542486 | Myrian Rodriguez Santiago | Address on file | | | | | |
| 2513819 | Myriani Marin Rivera | Address on file | | | | | |
| 2544623 | Myrianne Gomez Vazquez | Address on file | | | | | |
| 2543437 | Myrla Vazquez Fernandez | Address on file | | | | | |
| 2523852 | Myrmaris Rodriguez Vega | Address on file | | | | | |
| 2556548 | Myrna Aponte Torres | Address on file | | | | | |
| 2527934 | Myrna Benitez Rios | Address on file | | | | | |
| 2560330 | Myrna Berrios Alejandro | Address on file | | | | | |
| 2515093 | Myrna C. Rodriguez Hernandez | Address on file | | | | | |
| 2512865 | Myrna Camacho Rodriguez | Address on file | | | | | |
| 2548989 | Myrna Camareno Rivera | Address on file | | | | | |
| 2549661 | Myrna Cortes Huertas | Address on file | | | | | |
| 2536545 | Myrna Cruz Torres | Address on file | | | | | |
| 2522197 | Myrna D Lopez Sierra | Address on file | | | | | |
| 2551163 | Myrna E Alfonso Velez | Address on file | | | | | |
| 2554789 | Myrna E Alvarez Garcia | Address on file | | | | | |
| 2542756 | Myrna E Rivera Acevedo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537364 | Myrna E Rodriguez Ortiz | Address on file | | | | | |
| 2536783 | Myrna Figueroa Sanchez | Address on file | | | | | |
| 2534454 | Myrna Gomez | Address on file | | | | | |
| 2536215 | Myrna Guzman Martinez | Address on file | | | | | |
| 2548010 | Myrna Hernandez Acevedo | Address on file | | | | | |
| 2517224 | Myrna I Aviles Soto | Address on file | | | | | |
| 2528200 | Myrna I Cruz Vazquez | Address on file | | | | | |
| 2557723 | Myrna I Galarza Valentin | Address on file | | | | | |
| 2514505 | Myrna I Hernandez Ramos | Address on file | | | | | |
| 2559946 | Myrna I Perez Negron | Address on file | | | | | |
| 2517212 | Myrna I Rios Delgado | Address on file | | | | | |
| 2536390 | Myrna I Rivera Berrios | Address on file | | | | | |
| 2566289 | Myrna I Rivera Rivera | Address on file | | | | | |
| 2523453 | Myrna I Rodriguez Morales | Address on file | | | | | |
| 2564309 | Myrna I Santiago Cartagena | Address on file | | | | | |
| 2561848 | Myrna I Santiago Pabon | Address on file | | | | | |
| 2517866 | Myrna I Strazzara Matos | Address on file | | | | | |
| 2526296 | Myrna I Velazquez Diaz | Address on file | | | | | |
| 2543670 | Myrna I. Cirino Parrilla | Address on file | | | | | |
| 2538018 | Myrna Ianadon Ortiz | Address on file | | | | | |
| 2525512 | Myrna L Colon Feliciano | Address on file | | | | | |
| 2529196 | Myrna L Hernandez Cartagena | Address on file | | | | | |
| 2527190 | Myrna L Laureano Jimenez | Address on file | | | | | |
| 2527194 | Myrna L Luina Cruz | Address on file | | | | | |
| 2542387 | Myrna L Negron Bruno | Address on file | | | | | |
| 2530592 | Myrna L Nieves Lopez | Address on file | | | | | |
| 2536356 | Myrna L Olmeda Espinosa | Address on file | | | | | |
| 2542219 | Myrna L Reyes Ortiz | Address on file | | | | | |
| 2526676 | Myrna L Rivas Rivas | Address on file | | | | | |
| 2516820 | Myrna L Rivera Rodriguez | Address on file | | | | | |
| 2564134 | Myrna L Roldan Marquez | Address on file | | | | | |
| 2536310 | Myrna L Roman Olmeda | Address on file | | | | | |
| 2532827 | Myrna L Rosado Velez | Address on file | | | | | |
| 2533834 | Myrna L Ruiz Lozada | Address on file | | | | | |
| 2509810 | Myrna L Santiago Cruz | Address on file | | | | | |
| 2529154 | Myrna L Vidro Gonzalez | Address on file | | | | | |
| 2527364 | Myrna Lopez Pagan | Address on file | | | | | |
| 2565552 | Myrna M Orama Molina | Address on file | | | | | |
| 2543092 | Myrna M Ortiz Jimenez | Address on file | | | | | |
| 2562675 | Myrna M Torres Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2556061 | Myrna Martinez Maldonado | Address on file | | | | | |
| 2512620 | Myrna Mercado Reyes | Address on file | | | | | |
| 2509792 | Myrna Montalvo Ortiz | Address on file | | | | | |
| 2560640 | Myrna Morales Seda | Address on file | | | | | |
| 2557643 | Myrna Oquendo Hernandez | Address on file | | | | | |
| 2559957 | Myrna Otero Adorno | Address on file | | | | | |
| 2566621 | Myrna P Rivera Crespo | Address on file | | | | | |
| 2543867 | Myrna Perez Ruiz | Address on file | | | | | |
| 2549679 | Myrna Pomales Carrasquillo | Address on file | | | | | |
| 2538464 | Myrna R Hernandez Serrano | Address on file | | | | | |
| 2535709 | Myrna Reyes Torres | Address on file | | | | | |
| 2543528 | Myrna Rivera Colon | Address on file | | | | | |
| 2539112 | Myrna Rodriguez | Address on file | | | | | |
| 2552149 | Myrna Roman | Address on file | | | | | |
| 2524924 | Myrna Rosa Fernandez | Address on file | | | | | |
| 2539925 | Myrna S Martinez Sojo | Address on file | | | | | |
| 2537370 | Myrna Sanchez | Address on file | | | | | |
| 2542963 | Myrna Santos Rodriguez | Address on file | | | | | |
| 2524606 | Myrna Soto Guerrero | Address on file | | | | | |
| 2561327 | Myrna T Reyes Ortega | Address on file | | | | | |
| 2552557 | Myrna V Martinez Bonilla | Address on file | | | | | |
| 2533829 | Myrna Valentin Cruz | Address on file | | | | | |
| 2527595 | Myrna Vargas Landin | Address on file | | | | | |
| 2542485 | Myrna Vargas Ramos | Address on file | | | | | |
| 2550592 | Myrna Vega Medina | Address on file | | | | | |
| 2536889 | Myrna Y Figueroa Alvarez | Address on file | | | | | |
| 2521359 | Myrna Y Rivera Maldonado | Address on file | | | | | |
| 2543786 | Myrna Yanira Munet Lugo | Address on file | | | | | |
| 2509712 | Myrnali Colon Miranda | Address on file | | | | | |
| 2515143 | Myrnaliz Reyes Miller | Address on file | | | | | |
| 2531329 | Myron Pietri Agront | Address on file | | | | | |
| 2547415 | Myrta Cruz Villanueva | Address on file | | | | | |
| 2546830 | Myrta Del Rio Perez | Address on file | | | | | |
| 2533597 | Myrta Diaz Ruiz | Address on file | | | | | |
| 2546763 | Myrta F Martinez Delgado | Address on file | | | | | |
| 2541698 | Myrta Gonzalez Deliz | Address on file | | | | | |
| 2537562 | Myrta Guadalupe Medina | Address on file | | | | | |
| 2545108 | Myrta I Rodriguez Silva | Address on file | | | | | |
| 2534596 | Myrta M Mendoza Montanez | Address on file | | | | | |
| 2514807 | Myrta Perez Reyes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552122 | Myrta Rivera Morales | Address on file | | | | | |
| 2528393 | Myrta Rodriguez Rodriguez | Address on file | | | | | |
| 2564065 | Myrta S Gonzalez Jimenez | Address on file | | | | | |
| 2563806 | Myrta Santiago Colon | Address on file | | | | | |
| 2508487 | Myrtelina Galindo Enriquez | Address on file | | | | | |
| 2509547 | Myrtha Ortiz Martinez | Address on file | | | | | |
| 2532249 | Myrvia I Valentin Santiago | Address on file | | | | | |
| 2513695 | Mytsi J Acosta Vazquez | Address on file | | | | | |
| 2515763 | Naara Carrillo | Address on file | | | | | |
| 2553252 | Nabilly Caban Soto | Address on file | | | | | |
| 2559423 | Nacer S Gonzalez Villalobos | Address on file | | | | | |
| 2511262 | Nachelyn Rivera Colon | Address on file | | | | | |
| 2562507 | Nadab A Arroyo Rosa | Address on file | | | | | |
| 2525696 | Nadgie I Morales Pacheco | Address on file | | | | | |
| 2517504 | Nadia Andino Colon | Address on file | | | | | |
| 2556313 | Nadia Aviles Fernandez | Address on file | | | | | |
| 2527616 | Nadia E Rivera Vega | Address on file | | | | | |
| 2536093 | Nadia E Rodriguez Otero | Address on file | | | | | |
| 2511492 | Nadiezhda Irizarry Cuadrado | Address on file | | | | | |
| 2558642 | Nadine De Jesus Serrano | Address on file | | | | | |
| 2511563 | Nadira Nazario Ortiz | Address on file | | | | | |
| 2549430 | Nadiuchka Calderon Morales | Address on file | | | | | |
| 2541414 | Nadja Cruz La Menza, Nadja | Address on file | | | | | |
| 2554916 | Nadja G Bobonis Betancourt | Address on file | | | | | |
| 2513348 | Nadja Vidal Rodriguez | Address on file | | | | | |
| 2556201 | Nadya Cabrera | Address on file | | | | | |
| 2525129 | Nadya M Osorio Valcarcel | Address on file | | | | | |
| 2534880 | Nahara Ortiz Martinez | Address on file | | | | | |
| 2541428 | Nahiomy Gilbes Maldonado | Address on file | | | | | |
| 2562216 | Nahir Hernandez Concepcion | Address on file | | | | | |
| 2507993 | Nahir M. Concepcion Monterola | Address on file | | | | | |
| 2515367 | Nahir Quirindongo Echevarr | Address on file | | | | | |
| 2517074 | Nahir Rivera Medina | Address on file | | | | | |
| 2548474 | Nahir Rivera Paravisini | Address on file | | | | | |
| 2511983 | Nahir Rodriguez Rodri Guez | Address on file | | | | | |
| 2550501 | Nahir T Casanova Aponte | Address on file | | | | | |
| 2556733 | Nahomi Maitee Castro Ortiz | Address on file | | | | | |
| 2509086 | Nahyr E Morales Morales | Address on file | | | | | |
| 2509087 | Nahyr E Morales Morales | Address on file | | | | | |
| 2507597 | Naica A. Gonzalez Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2551310 | Naida C Venegas | Address on file | | | | | |
| 2514341 | Naida E Martinez Vazquez | Address on file | | | | | |
| 2549462 | Naida L Miranda Suarez | Address on file | | | | | |
| 2521376 | Naida M Montes Ribot | Address on file | | | | | |
| 2507869 | Naidali Velez Rodriguez | Address on file | | | | | |
| 2511775 | Naidaly Martinez Soto | Address on file | | | | | |
| 2510013 | Naihomy Alamo Rivera | Address on file | | | | | |
| 2521589 | Naihomy Montalvo Pabon | Address on file | | | | | |
| 2525170 | Nail Correa Gonzalez | Address on file | | | | | |
| 2538902 | Naila Guzman Rivera | Address on file | | | | | |
| 2514937 | Naileen S. Maldonado Fines | Address on file | | | | | |
| 2555424 | Nailim E Flores Mulero | Address on file | | | | | |
| 2541959 | Naimi C Mattei Santiago | Address on file | | | | | |
| 2551065 | Nainette Gonzalez Fratic | Address on file | | | | | |
| 2555132 | Naiomy Pastrana Moctezuma | Address on file | | | | | |
| 2519606 | Naira Vargas Castro | Address on file | | | | | |
| 2512056 | Naira Vazquez Rivera | Address on file | | | | | |
| 2531961 | Naireisa Gines Gonzalez | Address on file | | | | | |
| 2551762 | Naisel Osuba Martir | Address on file | | | | | |
| 2562544 | Naisha A Garcia Casanova | Address on file | | | | | |
| 2520614 | Naiza R Monta?Ez Rodriguez | Address on file | | | | | |
| 2526019 | Naiza Y Agosto Bultron | Address on file | | | | | |
| 2515654 | Nalian Rodriguez Candelaria | Address on file | | | | | |
| 2508151 | Nalimar Arroyo Colon | Address on file | | | | | |
| 2518495 | Nalissa J Navedo Garcia | Address on file | | | | | |
| 2558237 | Nallton Santana Laureano | Address on file | | | | | |
| 2518344 | Namyr Hernandez Sanchez | Address on file | | | | | |
| 2537232 | Nan E Rivera Perez | Address on file | | | | | |
| 2513869 | Nanceliz Serrano Cruz | Address on file | | | | | |
| 2527093 | Nancy Acevedo Bonilla | Address on file | | | | | |
| 2542946 | Nancy Acevedo Gonzalez | Address on file | | | | | |
| 2565018 | Nancy Agrinsoni Lebron | Address on file | | | | | |
| 2543849 | Nancy Alers Marquez | Address on file | | | | | |
| 2537338 | Nancy Arroyo Ruiz | Address on file | | | | | |
| 2507934 | Nancy B. Torres Rios | Address on file | | | | | |
| 2552956 | Nancy Badillo Gonzalez | Address on file | | | | | |
| 2537397 | Nancy Baez | Address on file | | | | | |
| 2523671 | Nancy Baez Flores | Address on file | | | | | |
| 2550564 | Nancy Betancourt Santiago | Address on file | | | | | |
| 2546504 | Nancy Blanchard | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532753 | Nancy Bruno Alamo | Address on file | | | | | |
| 2553235 | Nancy Caceres Acosta | Address on file | | | | | |
| 2545737 | Nancy Calderon Vazquez | Address on file | | | | | |
| 2530982 | Nancy Calo Birriel | Address on file | | | | | |
| 2535184 | Nancy Camacho Irizarry | Address on file | | | | | |
| 2533507 | Nancy Candelaria | Address on file | | | | | |
| 2550463 | Nancy Carrasco Diaz | Address on file | | | | | |
| 2510273 | Nancy Cartagena Fuentes | Address on file | | | | | |
| 2516678 | Nancy Castro Gonzalez | Address on file | | | | | |
| 2528302 | Nancy Collazo Villegas | Address on file | | | | | |
| 2566212 | Nancy Colon Berrios | Address on file | | | | | |
| 2553756 | Nancy Cortes Cruz | Address on file | | | | | |
| 2539573 | Nancy D Qui?Ones Acevedo | Address on file | | | | | |
| 2524406 | Nancy D Robles Nu?Ez | Address on file | | | | | |
| 2507839 | Nancy Daza Padilla | Address on file | | | | | |
| 2543725 | Nancy De Jesus Rodriguez | Address on file | | | | | |
| 2514321 | Nancy Diaz Viera | Address on file | | | | | |
| 2515960 | Nancy E Cartagena Muñoz | Address on file | | | | | |
| 2524988 | Nancy E Figueroa Rosario | Address on file | | | | | |
| 2528588 | Nancy E Marquez Pabon | Address on file | | | | | |
| 2509705 | Nancy E Pabon Vega | Address on file | | | | | |
| 2537450 | Nancy E Rivera Rodriguez | Address on file | | | | | |
| 2557808 | Nancy E Roman Soto | Address on file | | | | | |
| 2511102 | Nancy E. Hernandez Sauri | Address on file | | | | | |
| 2540712 | Nancy Espinal Rodriguez | Address on file | | | | | |
| 2547964 | Nancy Febo Berrios | Address on file | | | | | |
| 2542406 | Nancy Fernandez Ramos | Address on file | | | | | |
| 2511919 | Nancy Figueroa Rivera | Address on file | | | | | |
| 2532419 | Nancy Flores Rivera | Address on file | | | | | |
| 2550604 | Nancy Folch Diaz | Address on file | | | | | |
| 2520242 | Nancy Gonzalez Cuba | Address on file | | | | | |
| 2509844 | Nancy Gonzalez Diaz | Address on file | | | | | |
| 2557347 | Nancy Gonzalez Espada | Address on file | | | | | |
| 2545406 | Nancy Gonzalez Garcia | Address on file | | | | | |
| 2510111 | Nancy Gonzalez Lopez | Address on file | | | | | |
| 2526557 | Nancy Gonzalez Matos | Address on file | | | | | |
| 2528225 | Nancy Gonzalez Tubens | Address on file | | | | | |
| 2546560 | Nancy Guzman | Address on file | | | | | |
| 2533698 | Nancy Hernandez Natal | Address on file | | | | | |
| 2521253 | Nancy I Cruz Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520528 | Nancy I Estevez Roman | Address on file | | | | | |
| 2509758 | Nancy I Figueroa Vazquez | Address on file | | | | | |
| 2516716 | Nancy I Garcia Figueroa | Address on file | | | | | |
| 2534845 | Nancy I Martinez Ilarraza | Address on file | | | | | |
| 2528652 | Nancy I Melendez Torres | Address on file | | | | | |
| 2542721 | Nancy I Melendez Torres | Address on file | | | | | |
| 2513797 | Nancy I Rivera Davila | Address on file | | | | | |
| 2545942 | Nancy I Velez Perez | Address on file | | | | | |
| 2528300 | Nancy I Villafa?E Camacho | Address on file | | | | | |
| 2525616 | Nancy J Arguinzoni Alejandro | Address on file | | | | | |
| 2565286 | Nancy J Cortez Ortiz | Address on file | | | | | |
| 2549152 | Nancy J Roman Pizarro | Address on file | | | | | |
| 2536944 | Nancy Jusino Torres | Address on file | | | | | |
| 2542820 | Nancy L Melendez Winandy | Address on file | | | | | |
| 2548224 | Nancy L Munoz Bonet | Address on file | | | | | |
| 2529286 | Nancy L Pagan Resto | Address on file | | | | | |
| 2514286 | Nancy L Serrano Martinez | Address on file | | | | | |
| 2541688 | Nancy Leon Quinonez | Address on file | | | | | |
| 2546432 | Nancy Lopez Cruz | Address on file | | | | | |
| 2533355 | Nancy Lopez Villanueva | Address on file | | | | | |
| 2547789 | Nancy Lozada Soto | Address on file | | | | | |
| 2551099 | Nancy Lugo Vargas | Address on file | | | | | |
| 2520262 | Nancy M Atanacio Falcon | Address on file | | | | | |
| 2526450 | Nancy M Escobar Barreto | Address on file | | | | | |
| 2526825 | Nancy M Miranda Pagan | Address on file | | | | | |
| 2558778 | Nancy M Otero Perez | Address on file | | | | | |
| 2543029 | Nancy M Padin Feliciano | Address on file | | | | | |
| 2552329 | Nancy M Rivera Vidal | Address on file | | | | | |
| 2536153 | Nancy M Seda Rodriguez | Address on file | | | | | |
| 2512203 | Nancy M. Torres Cruz | Address on file | | | | | |
| 2556955 | Nancy Marie Toro Velazquez | Address on file | | | | | |
| 2532138 | Nancy Marrero Gonzalez | Address on file | | | | | |
| 2549143 | Nancy Martin Jimenez | Address on file | | | | | |
| 2542280 | Nancy Martinez Del Valle | Address on file | | | | | |
| 2525743 | Nancy Martinez Flores | Address on file | | | | | |
| 2512691 | Nancy Martinez Ortiz | Address on file | | | | | |
| 2528953 | Nancy Matos Gonzalez | Address on file | | | | | |
| 2542922 | Nancy Mejias Ortiz | Address on file | | | | | |
| 2526756 | Nancy Mercado Acevedo | Address on file | | | | | |
| 2508658 | Nancy Miranda Solero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565837 | Nancy Modesti Salinas | Address on file | | | | | |
| 2542432 | Nancy Montero Pagan | Address on file | | | | | |
| 2521093 | Nancy Montero Roman | Address on file | | | | | |
| 2516218 | Nancy Morales Hernandez | Address on file | | | | | |
| 2563681 | Nancy Morales Mojica | Address on file | | | | | |
| 2559545 | Nancy Natal Rodriguez | Address on file | | | | | |
| 2566636 | Nancy Nieves Hernandez | Address on file | | | | | |
| 2517173 | Nancy Nieves Qui?Onez | Address on file | | | | | |
| 2557018 | Nancy Nieves Rivera | Address on file | | | | | |
| 2535373 | Nancy Ortiz De Jesus | Address on file | | | | | |
| 2540055 | Nancy Pagan Cornier | Address on file | | | | | |
| 2548390 | Nancy Perez Albino | Address on file | | | | | |
| 2525315 | Nancy Qui?Ones Morales | Address on file | | | | | |
| 2529053 | Nancy Quintero Sanchez | Address on file | | | | | |
| 2528056 | Nancy Rentas Martinez | Address on file | | | | | |
| 2525029 | Nancy Rios Martinez | Address on file | | | | | |
| 2529028 | Nancy Rios Rivera | Address on file | | | | | |
| 2527813 | Nancy Rivera Crespo | Address on file | | | | | |
| 2564905 | Nancy Rivera Figueroa | Address on file | | | | | |
| 2566171 | Nancy Rivera Jimenez | Address on file | | | | | |
| 2526039 | Nancy Rivera Ramos | Address on file | | | | | |
| 2557874 | Nancy Rivera Sanchez | Address on file | | | | | |
| 2533842 | Nancy Robles Qui?Onez | Address on file | | | | | |
| 2536459 | Nancy Robles Sanchez | Address on file | | | | | |
| 2509321 | Nancy Rodriguez | Address on file | | | | | |
| 2528426 | Nancy Rodriguez Abreu | Address on file | | | | | |
| 2526920 | Nancy Rodriguez Rivera | Address on file | | | | | |
| 2537624 | Nancy Rodriguez Velazquez | Address on file | | | | | |
| 2566243 | Nancy Rojas Rivera | Address on file | | | | | |
| 2543696 | Nancy Rojas Torres | Address on file | | | | | |
| 2566428 | Nancy Roman Rosa | Address on file | | | | | |
| 2509697 | Nancy Rosado Casado | Address on file | | | | | |
| 2527835 | Nancy Rosado Rodriguez | Address on file | | | | | |
| 2538997 | Nancy Rosario Perez | Address on file | | | | | |
| 2514660 | Nancy Ruiz Santiago | Address on file | | | | | |
| 2527935 | Nancy Sanchez Colon | Address on file | | | | | |
| 2555888 | Nancy Sanchez Estrada | Address on file | | | | | |
| 2558521 | Nancy Santana Carire | Address on file | | | | | |
| 2524899 | Nancy Santana Flores | Address on file | | | | | |
| 2525293 | Nancy Santana Mendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547593 | Nancy Santiago | Address on file | | | | | |
| 2519408 | Nancy Santiago Irizarry | Address on file | | | | | |
| 2558098 | Nancy Santiago Santiago | Address on file | | | | | |
| 2515621 | Nancy Santiago Santiago | Address on file | | | | | |
| 2529095 | Nancy Santos Rivera | Address on file | | | | | |
| 2535481 | Nancy Silva Figueroa | Address on file | | | | | |
| 2563597 | Nancy Soler Encarnacion | Address on file | | | | | |
| 2530744 | Nancy Solla Huertas | Address on file | | | | | |
| 2527897 | Nancy Torres Centeno | Address on file | | | | | |
| 2530618 | Nancy Torres Robles | Address on file | | | | | |
| 2543337 | Nancy Torres Rosario | Address on file | | | | | |
| 2527638 | Nancy Valentin Rodriguez | Address on file | | | | | |
| 2517917 | Nancy Vargas Tapia | Address on file | | | | | |
| 2549204 | Nancy Vazquez Diaz | Address on file | | | | | |
| 2557880 | Nancy Vazquez Galindez | Address on file | | | | | |
| 2535021 | Nancy Velez | Address on file | | | | | |
| 2539367 | Nancy Velez | Address on file | | | | | |
| 2523888 | Nancy Velez Padilla | Address on file | | | | | |
| 2509374 | Nancy Y Valenzuela De Jesus | Address on file | | | | | |
| 2517880 | Nancy Z Alvarez Gonzalez | Address on file | | | | | |
| 2518246 | Nancy Zayas Rivera | Address on file | | | | | |
| 2508176 | Nanette Benitez Monllor | Address on file | | | | | |
| 2556399 | Nanette Gonzalez Pacheco | Address on file | | | | | |
| 2515452 | Nanette M Maldonado Melendez | Address on file | | | | | |
| 2554741 | Nanette Masso | Address on file | | | | | |
| 2557401 | Nanette Noble Cortes | Address on file | | | | | |
| 2528639 | Nanette Rosado Rivera | Address on file | | | | | |
| 2512386 | Nanette Ruiz Rivera | Address on file | | | | | |
| 2531095 | Nannete Velez Sepulveda | Address on file | | | | | |
| 2547209 | Nannette Arzuaga Canto | Address on file | | | | | |
| 2547100 | Nannette Casta?O Pimentel | Address on file | | | | | |
| 2560663 | Nannette Castro Ramos | Address on file | | | | | |
| 2538269 | Nannette G Vazquez Melendez | Address on file | | | | | |
| 2523915 | Nannette Loperenaortiz | Address on file | | | | | |
| 2545480 | Nannette Marquez Pacheco | Address on file | | | | | |
| 2530814 | Nannette Torres Maldonado | Address on file | | | | | |
| 2524544 | Nansi A. Montilla Ortiz | Address on file | | | | | |
| 2532350 | Naohmi Echevarria Cotto | Address on file | | | | | |
| 2558538 | Naomi F Ramos Diaz | Address on file | | | | | |
| 2509852 | Naomi Marrero Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511249 | Naomi S. Medina Diaz | Address on file | | | | | |
| 2510828 | Naomie Clavel Nadal | Address on file | | | | | |
| 2543433 | Naomik Rivera Rivera | Address on file | | | | | |
| 2557426 | Naomy Morales Cuadrado | Address on file | | | | | |
| 2551688 | Naphis Torres Castro | Address on file | | | | | |
| 2541800 | Nara Matias Canino | Address on file | | | | | |
| 2563607 | Narachi Moyett Davila | Address on file | | | | | |
| 2549002 | Narcisa Santana Jose | Address on file | | | | | |
| 2562321 | Narciso Camacho Cruz | Address on file | | | | | |
| 2531646 | Narciso J Rodriguez Velazquez | Address on file | | | | | |
| 2545826 | Narciso Maldonado Guadalupe | Address on file | | | | | |
| 2538912 | Nardy Cordero | Address on file | | | | | |
| 2553540 | Nardy Hernandez | Address on file | | | | | |
| 2565439 | Nardy Rivera Tapia | Address on file | | | | | |
| 2555927 | Narelys Nazario Ortega | Address on file | | | | | |
| 2523606 | Narha Diaz Diaz | Address on file | | | | | |
| 2508767 | Nariel Prieto Cosme | Address on file | | | | | |
| 2547027 | Narmo De Jesus De Jesus | Address on file | | | | | |
| 2556883 | Narmo M Sanchez Martinez | Address on file | | | | | |
| 2564582 | Narvaez Ortiz Felix | Address on file | | | | | |
| 2524506 | Nashlie Velazquez Cotto | Address on file | | | | | |
| 2511974 | Nashuali Figueroa Ruiz | Address on file | | | | | |
| 2511794 | Nashyma Hernandez Nichols | Address on file | | | | | |
| 2546608 | Natacha G Rivera Navarro | Address on file | | | | | |
| 2509128 | Natacha Gonzalez Lopez | Address on file | | | | | |
| 2523341 | Natacha Justiniano Gonzalez | Address on file | | | | | |
| 2511377 | Natacha Rivera Rodriguez | Address on file | | | | | |
| 2529350 | Natal Maldonado Deborah | Address on file | | | | | |
| 2551934 | Natal Na Caraballo | Address on file | | | | | |
| 2512893 | Natalee Fuentes Rivera | Address on file | | | | | |
| 2531935 | Natalia A Manteiga Gonzalez | Address on file | | | | | |
| 2508016 | Natalia D. Cintron Lopez | Address on file | | | | | |
| 2553419 | Natalia Delgado Valle | Address on file | | | | | |
| 2515934 | Natalia Ferro Fajardo | Address on file | | | | | |
| 2534556 | Natalia Figueroa Otero | Address on file | | | | | |
| 2543541 | Natalia Gonzalez Ortiz | Address on file | | | | | |
| 2556657 | Natalia Guzmán Maldonado | Address on file | | | | | |
| 2557635 | Natalia M Hernandez Castro | Address on file | | | | | |
| 2514904 | Natalia M Kerr Giannoni | Address on file | | | | | |
| 2518385 | Natalia M Zambrana Quintana | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542844 | Natalia Moro Perez | Address on file | | | | | |
| 2527426 | Natalia Pares Pares | Address on file | | | | | |
| 2543963 | Natalia Rios De Jesus | Address on file | | | | | |
| 2541585 | Natalia Sanchez Figueroa | Address on file | | | | | |
| 2507514 | Natalia Suarez Ortiz | Address on file | | | | | |
| 2510773 | Natalia Velazquez Robinson | Address on file | | | | | |
| 2550167 | Natalia Velez Diaz | Address on file | | | | | |
| 2507773 | Natalia Vmartinez Gonzalez | Address on file | | | | | |
| 2541060 | Natalie A Martinez Velazquez | Address on file | | | | | |
| 2546944 | Natalie C Napolitano | Address on file | | | | | |
| 2542958 | Natalie Gonell Guzman | Address on file | | | | | |
| 2523046 | Natalie Guadalupe Navas | Address on file | | | | | |
| 2531986 | Natalie Ortiz | Address on file | | | | | |
| 2555300 | Natalie Perez Luna | Address on file | | | | | |
| 2555287 | Natalie Quiles Llanes | Address on file | | | | | |
| 2558285 | Natalie Rodriguez | Address on file | | | | | |
| 2522823 | Natalie Santana Andujar | Address on file | | | | | |
| 2549858 | Natalie Valdes Flores | Address on file | | | | | |
| 2512312 | Nataly M Diaz Rivera | Address on file | | | | | |
| 2545252 | Natanael Amaro Ayala | Address on file | | | | | |
| 2560810 | Natanael Carrasquillo Pizarro | Address on file | | | | | |
| 2521425 | Natanael Diaz Calzada | Address on file | | | | | |
| 2535801 | Natanael Guzman Pacheco | Address on file | | | | | |
| 2557372 | Natanael Hernandez Terreforte | Address on file | | | | | |
| 2517915 | Natanael Resto Cruz | Address on file | | | | | |
| 2547197 | Natanael Roque Nazario | Address on file | | | | | |
| 2562458 | Natasha A Gitany Alonzo | Address on file | | | | | |
| 2526795 | Natasha Alicea Velez | Address on file | | | | | |
| 2512301 | Natasha M Vazquez Perez | Address on file | | | | | |
| 2513300 | Nathalia Colon Cosme | Address on file | | | | | |
| 2556696 | Nathalia Rivera Smith | Address on file | | | | | |
| 2518399 | Nathalia V Ramos Martinez | Address on file | | | | | |
| 2522949 | Nathalie R Lopez Colon | Address on file | | | | | |
| 2557814 | Nathallies Britto Carrasquillo | Address on file | | | | | |
| 2508587 | Nathaly Escalera Santiag | Address on file | | | | | |
| 2530805 | Nathaly Medina Torres | Address on file | | | | | |
| 2511693 | Nathan Martinez Burgos | Address on file | | | | | |
| 2522440 | Nathanael Infante Gonzalez | Address on file | | | | | |
| 2557692 | Nathanael Loperena Roman | Address on file | | | | | |
| 2520061 | Nathanael Medina Rios | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562542 | Nathanael Melecio Trinidad | Address on file | | | | | |
| 2536246 | Nathanael Montes Martinez | Address on file | | | | | |
| 2523197 | Nathanael Perez Cortes | Address on file | | | | | |
| 2540573 | Nathanael Roman Melendez | Address on file | | | | | |
| 2542172 | Nathania R Colon Colon | Address on file | | | | | |
| 2554133 | Nathaniel Hernandez Gonzalez | Address on file | | | | | |
| 2545016 | Nathaniel Monta?Ez Caraballo | Address on file | | | | | |
| 2545127 | Nathanier Rivera Cruz | Address on file | | | | | |
| 2564860 | Natividad Garcia Rivera | Address on file | | | | | |
| 2542469 | Natividad Na Natividad | Address on file | | | | | |
| 2547101 | Natividad Ocasio Monett | Address on file | | | | | |
| 2507450 | Natividad Rodriguez Herrera | Address on file | | | | | |
| 2532541 | Natividad Soto Negron | Address on file | | | | | |
| 2545368 | Natividad Torres Del Valle | Address on file | | | | | |
| 2510727 | Natsha E Perez Torres | Address on file | | | | | |
| 2523307 | Naud N Aviles Torres | Address on file | | | | | |
| 2534308 | Navarro A Rivera | Address on file | | | | | |
| 2565247 | Navarro Maldonado Modesto | Address on file | | | | | |
| 2539698 | Navarro Olmeda Rose D | Address on file | | | | | |
| 2530083 | Navarro Pacheco Edith M | Address on file | | | | | |
| 2529520 | Navedo Boria Ruth M | Address on file | | | | | |
| 2550439 | Navedo P Pizarro | Address on file | | | | | |
| 2527251 | Navila Collazo Cabrera | Address on file | | | | | |
| 2508960 | Naybel J Santos Alvarez | Address on file | | | | | |
| 2517896 | Nayda A A Velez Castro, | Address on file | | | | | |
| 2527720 | Nayda Alicea Aponte | Address on file | | | | | |
| 2518302 | Nayda Ayala Perez | Address on file | | | | | |
| 2526212 | Nayda Colon Figueroa | Address on file | | | | | |
| 2526977 | Nayda E Sanchez Ramos | Address on file | | | | | |
| 2521545 | Nayda E Vazquez Gonzalez | Address on file | | | | | |
| 2523778 | Nayda E. Escobar Morales | Address on file | | | | | |
| 2517207 | Nayda G Cordero Nieves | Address on file | | | | | |
| 2556096 | Nayda I Cruz Marte | Address on file | | | | | |
| 2553403 | Nayda I Diaz Fernandez | Address on file | | | | | |
| 2515660 | Nayda I Diaz Lopez | Address on file | | | | | |
| 2536099 | Nayda I Minguela | Address on file | | | | | |
| 2560007 | Nayda I Negron Flores | Address on file | | | | | |
| 2509530 | Nayda I Ramos Marcucci | Address on file | | | | | |
| 2527584 | Nayda I Rodriguez Sanchez | Address on file | | | | | |
| 2518489 | Nayda L Gonzalez Vega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558548 | Nayda L Rivera Rivera | Address on file | | | | | |
| 2526399 | Nayda L Vera Gonzalez | Address on file | | | | | |
| 2527597 | Nayda M Rosario Ortiz | Address on file | | | | | |
| 2525832 | Nayda M Valcarcel Cordova | Address on file | | | | | |
| 2524990 | Nayda N Ramos Trinidad | Address on file | | | | | |
| 2543844 | Nayda Negron Montalvo | Address on file | | | | | |
| 2516918 | Nayda Pomales Esquilin | Address on file | | | | | |
| 2520813 | Nayda Rodriguez Echevarria | Address on file | | | | | |
| 2566273 | Nayda Ruiz De Choudens | Address on file | | | | | |
| 2510295 | Nayda Santell Rodriguez | Address on file | | | | | |
| 2537417 | Nayda Sugranes | Address on file | | | | | |
| 2514605 | Nayda Torres Rivera | Address on file | | | | | |
| 2560230 | Nayda V Martinez Rodriguez | Address on file | | | | | |
| 2565640 | Nayda Y Perez Neris | Address on file | | | | | |
| 2562020 | Naydalie M Carrasquillo Santiago | Address on file | | | | | |
| 2508709 | Naydamar Montesinos Ortiz | Address on file | | | | | |
| 2514562 | Naydamar Nieves Diaz | Address on file | | | | | |
| 2518348 | Naydik Ramos Montesinos | Address on file | | | | | |
| 2514622 | Nayive Tejeda Cabrera | Address on file | | | | | |
| 2508422 | Naylin N Vega Velez | Address on file | | | | | |
| 2549533 | Nayma A Rivera Escalera | Address on file | | | | | |
| 2556907 | Naymed M Calzada Marrero | Address on file | | | | | |
| 2516791 | Nayra A Diaz | Address on file | | | | | |
| 2560465 | Nayra Z Pagan Mendoza | Address on file | | | | | |
| 2561442 | Naysel I Figueroa Rivera | Address on file | | | | | |
| 2523764 | Naysy Cueva Montijo | Address on file | | | | | |
| 2529351 | Naytza I Gonzalez Machicote | Address on file | | | | | |
| 2525533 | Nazaria Rivera Diaz | Address on file | | | | | |
| 2559343 | Nazario Moralesmiqueas | Address on file | | | | | |
| 2529618 | Nazario Olmeda Cruz M | Address on file | | | | | |
| 2530209 | Nazario Pagan Yesenia | Address on file | | | | | |
| 2565595 | Nazario Ramirez Harby | Address on file | | | | | |
| 2535027 | Nazario Rodrigu E Z Jose | Address on file | | | | | |
| 2517280 | Nazario Sanjurjo Santos | Address on file | | | | | |
| 2551825 | Nazario Suerez Domingo | Address on file | | | | | |
| 2544627 | Nazihra Abdulrahman Soler | Address on file | | | | | |
| 2514348 | Neco D Meade | Address on file | | | | | |
| 2557022 | Ned E Lopez Caraballo | Address on file | | | | | |
| 2510686 | Nedsy D Reyes Rentas | Address on file | | | | | |
| 2563714 | Nedy A Carrillo Baerga | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2543470 | Nefmarie Rivera Colon | Address on file | | | | | |
| 2517055 | Neftali Aguayo Aguayo | Address on file | | | | | |
| 2548055 | Neftali Arroyo Colon | Address on file | | | | | |
| 2510991 | Neftali Babilonia Gonzalez | Address on file | | | | | |
| 2520044 | Neftali Cabrera Ramos | Address on file | | | | | |
| 2526255 | Neftali Candelaria Serrano | Address on file | | | | | |
| 2540185 | Neftali Chaparro Mu?lz | Address on file | | | | | |
| 2519016 | Neftali Colon Rodriguez | Address on file | | | | | |
| 2536068 | Neftali Cortes Gonzalez | Address on file | | | | | |
| 2564466 | Neftali Cruz Ramos | Address on file | | | | | |
| 2516122 | Neftali Cruz Santiago | Address on file | | | | | |
| 2546537 | Neftali De Leon | Address on file | | | | | |
| 2531314 | Neftali Diaz | Address on file | | | | | |
| 2544153 | Neftali Diaz Montalvo | Address on file | | | | | |
| 2544284 | Neftali Espada Colon | Address on file | | | | | |
| 2560226 | Neftali Fuentes Lanzo | Address on file | | | | | |
| 2511584 | Neftali Garcia Cruz | Address on file | | | | | |
| 2522548 | Neftali Garcia Rodriguez | Address on file | | | | | |
| 2522025 | Neftali Gonzalez Torres | Address on file | | | | | |
| 2546827 | Neftali I Cruz Cortes | Address on file | | | | | |
| 2551506 | Neftali Irizarry Santiago | Address on file | | | | | |
| 2558411 | Neftali Maldonadorodriguez | Address on file | | | | | |
| 2544942 | Neftali Martinez Hernandez | Address on file | | | | | |
| 2541059 | Neftali Miranda Hernandez | Address on file | | | | | |
| 2557355 | Neftali Monserrate Rivera | Address on file | | | | | |
| 2521524 | Neftali Morales Antonetti | Address on file | | | | | |
| 2560298 | Neftali Ojeda Alvarez | Address on file | | | | | |
| 2538176 | Neftali Pacheco Rodriguez | Address on file | | | | | |
| 2535537 | Neftali Rivera Rosado | Address on file | | | | | |
| 2534077 | Neftali Rodriguez Morales | Address on file | | | | | |
| 2547431 | Neftali Rodriguez Moya | Address on file | | | | | |
| 2535762 | Neftali Rodriguez Rivera | Address on file | | | | | |
| 2548667 | Neftali Rondon Rodriguez | Address on file | | | | | |
| 2544967 | Neftali Ruiz Santiago | Address on file | | | | | |
| 2556297 | Neftali Sanoguet Padilla | Address on file | | | | | |
| 2514602 | Neftali Santos Rosario | Address on file | | | | | |
| 2536625 | Neftali Sojo Gonzalez | Address on file | | | | | |
| 2527226 | Neftali Torres Rivera | Address on file | | | | | |
| 2513437 | Neftali Valcarcel Justiniano | Address on file | | | | | |
| 2561987 | Neftali Valentin Almestica | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543378 | Neftali Velazquez Pagan | Address on file | | | | | |
| 2540473 | Neftaly Bonilla Diaz | Address on file | | | | | |
| 2540645 | Neftaly Lopez Qui?Onez | Address on file | | | | | |
| 2533004 | Neftaly Pedroza Ocana | Address on file | | | | | |
| 2520119 | Neftaly Rodriguez Rosa | Address on file | | | | | |
| 2511942 | Nefty J. Rodriguez Tirado | Address on file | | | | | |
| 2543783 | Negma Laboy Medina | Address on file | | | | | |
| 2532115 | Negron Almeda Maribel | Address on file | | | | | |
| 2554359 | Negron Alvarez Francis F | Address on file | | | | | |
| 2529554 | Negron Cruz Gerardo | Address on file | | | | | |
| 2529605 | Negron Cruz Maria A | Address on file | | | | | |
| 2534134 | Negron E Irizarrylinda | Address on file | | | | | |
| 2525532 | Negron Falcon Norma I | Address on file | | | | | |
| 2565527 | Negron Gonez Nydia | Address on file | | | | | |
| 2529940 | Negron Lopez Lisandra | Address on file | | | | | |
| 2543197 | Negron Maldonado Martha | Address on file | | | | | |
| 2565119 | Negron Perez Narciso | Address on file | | | | | |
| 2551527 | Negron Ramos Mayra | Address on file | | | | | |
| 2530210 | Negron Rivera Cecilia | Address on file | | | | | |
| 2551426 | Negron Rivera Iris | Address on file | | | | | |
| 2529925 | Negron Rivera Mayra V | Address on file | | | | | |
| 2551337 | Negron Rodrigue Z , Judith | Address on file | | | | | |
| 2529870 | Negron Rodriguez Carmen L | Address on file | | | | | |
| 2530301 | Negron Rosario Glenda L. | Address on file | | | | | |
| 2525489 | Negron Santos Vivian E | Address on file | | | | | |
| 2537165 | Negron Torres Luis A | Address on file | | | | | |
| 2539026 | Negron Vargas Orlando | Address on file | | | | | |
| 2547797 | Nehemia Sanchez | Address on file | | | | | |
| 2520865 | Nehemias Fuentes Rivera | Address on file | | | | | |
| 2530960 | Nehemias Irizarry Gonzalez | Address on file | | | | | |
| 2560570 | Neida E Febus Rivera | Address on file | | | | | |
| 2526585 | Neida Lozada Otero | Address on file | | | | | |
| 2516703 | Neida M Calderon Acevedo | Address on file | | | | | |
| 2536314 | Neida Rivera Delgado | Address on file | | | | | |
| 2526236 | Neida Rivera Pacheco | Address on file | | | | | |
| 2531719 | Neidaliz Gonzalez Robles | Address on file | | | | | |
| 2535510 | Neido Emmanuel Diaz Diaz | Address on file | | | | | |
| 2540103 | Neidy Cintron Medina | Address on file | | | | | |
| 2528323 | Neika L. Gonzalez Rodriguez | Address on file | | | | | |
| 2518172 | Neil J Oliver Bonet | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563386 | Neila Ramos Crespo | Address on file | | | | | |
| 2511399 | Neill Rivera Rivera | Address on file | | | | | |
| 2520423 | Neisha J Laboy Martinez | Address on file | | | | | |
| 2513309 | Neisha Marie Sola Jimenez | Address on file | | | | | |
| 2530889 | Neisha Norat Correa | Address on file | | | | | |
| 2508848 | Neisha Serpa Garcia | Address on file | | | | | |
| 2514120 | Neishaliz Alicea Martinez | Address on file | | | | | |
| 2556953 | Neishla I Deming Ramos | Address on file | | | | | |
| 2546544 | Neiza Rivera | Address on file | | | | | |
| 2560698 | Neiza Soto Alvarado | Address on file | | | | | |
| 2543026 | Neiza Vazquez Paredes | Address on file | | | | | |
| 2512097 | Nel J. Perez Santiago | Address on file | | | | | |
| 2539942 | Neldin Gonzalez Perez | Address on file | | | | | |
| 2512035 | Neldys Vazquez Cruz | Address on file | | | | | |
| 2535688 | Nelida Baez Agosto | Address on file | | | | | |
| 2517128 | Nelida Boneta Lopez | Address on file | | | | | |
| 2558394 | Nelida Boria Parrilla | Address on file | | | | | |
| 2512109 | Nelida Carrasquillo Pedraza | Address on file | | | | | |
| 2536201 | Nelida Cruz Rivera | Address on file | | | | | |
| 2537125 | Nelida Hernandez Soto | Address on file | | | | | |
| 2523118 | Nelida Jimenez Sanchez | Address on file | | | | | |
| 2527129 | Nelida Loperena Soto | Address on file | | | | | |
| 2561258 | Nelida Lopez Torres | Address on file | | | | | |
| 2509332 | Nelida M Sanchez Cotto | Address on file | | | | | |
| 2537242 | Nelida Melendez Vazquez | Address on file | | | | | |
| 2546886 | Nelida Muniz Soler | Address on file | | | | | |
| 2516188 | Nelida Ocasio Ortega | Address on file | | | | | |
| 2551412 | Nelida Olavarria | Address on file | | | | | |
| 2548084 | Nelida Ortiz Cintron | Address on file | | | | | |
| 2519334 | Nelida Osorio Camacho | Address on file | | | | | |
| 2533090 | Nelida Pena Cardona | Address on file | | | | | |
| 2510500 | Nelida Perez Rosado | Address on file | | | | | |
| 2528796 | Nelida Ramos Acevedo | Address on file | | | | | |
| 2559867 | Nelida Ramos Feliciano | Address on file | | | | | |
| 2526049 | Nelida Rivera Castillo | Address on file | | | | | |
| 2511568 | Nelida Rivera De Jesus | Address on file | | | | | |
| 2528104 | Nelida Rivera Garay | Address on file | | | | | |
| 2527561 | Nelida Rivera Ocasio | Address on file | | | | | |
| 2537909 | Nelida Rodriguez Brun | Address on file | | | | | |
| 2539331 | Nelida Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527838 | Nelida Santiago Rivera | Address on file | | | | | |
| 2526544 | Nelida Serrano Cruz | Address on file | | | | | |
| 2509836 | Nelida Torres Maldonado | Address on file | | | | | |
| 2542831 | Nelidad Rivera Gonzalez | Address on file | | | | | |
| 2515004 | Nelimar Peterson Velez | Address on file | | | | | |
| 2537405 | Nelisa Iraola Ramos | Address on file | | | | | |
| 2551663 | Nelissa Suarez Gonzalez | Address on file | | | | | |
| 2556930 | Nelkis S Bobe Silva | Address on file | | | | | |
| 2520263 | Nelky E Matos Colon | Address on file | | | | | |
| 2548217 | Nelky Nieves | Address on file | | | | | |
| 2509411 | Nell I Acevedo Olan | Address on file | | | | | |
| 2555704 | Nellge Declet Martinez | Address on file | | | | | |
| 2517406 | Nellie E Wharton Garcia | Address on file | | | | | |
| 2532808 | Nellie Lebron | Address on file | | | | | |
| 2514474 | Nellie M Sanjurjo Carrillo | Address on file | | | | | |
| 2560299 | Nellie Rios Rivera | Address on file | | | | | |
| 2533216 | Nellie Rosario Marcano | Address on file | | | | | |
| 2531644 | Nellie Tirado Rodriguez | Address on file | | | | | |
| 2543316 | Nellie Y Torres Alvarez | Address on file | | | | | |
| 2558419 | Nellienid Lugo | Address on file | | | | | |
| 2513674 | Nelly A Ramos Perez | Address on file | | | | | |
| 2512798 | Nelly Ann Crespo Arce | Address on file | | | | | |
| 2565289 | Nelly B Crespo Adorno | Address on file | | | | | |
| 2562956 | Nelly Belen Serrano | Address on file | | | | | |
| 2564867 | Nelly C Jusino Meletiche | Address on file | | | | | |
| 2528389 | Nelly Collazo Robledo | Address on file | | | | | |
| 2531164 | Nelly E Carrion Guzman | Address on file | | | | | |
| 2509329 | Nelly E Ortiz Ruiz | Address on file | | | | | |
| 2559625 | Nelly G Perez Dominguez | Address on file | | | | | |
| 2559626 | Nelly G Perez Dominguez | Address on file | | | | | |
| 2532283 | Nelly I Caraballo Ortiz | Address on file | | | | | |
| 2559208 | Nelly L Hernandez Ramos | Address on file | | | | | |
| 2564000 | Nelly M Gomez Lebron | Address on file | | | | | |
| 2515990 | Nelly Marte Marcano | Address on file | | | | | |
| 2548604 | Nelly Martinez Feliberty | Address on file | | | | | |
| 2529094 | Nelly Rodriguez Rivera | Address on file | | | | | |
| 2565846 | Nelly T Alicea Guzman | Address on file | | | | | |
| 2541446 | Nelly Valencio | Address on file | | | | | |
| 2516235 | Nelly Vazquez Heredia | Address on file | | | | | |
| 2554384 | Nelly Y Ortiz Cesareo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551797 | Nellybell Irizarry Caraballo | Address on file | | | | | |
| 2536455 | Nellybeth Martinez Castro | Address on file | | | | | |
| 2510475 | Nellynet Irizarry | Address on file | | | | | |
| 2509229 | Nelmarie Allende Torres | Address on file | | | | | |
| 2515030 | Nelmarie Santos Melendez | Address on file | | | | | |
| 2549063 | Nelmarin Montes La Santa | Address on file | | | | | |
| 2515390 | Nelsie E. Perez Rosario | Address on file | | | | | |
| 2543875 | Nelso O Traverso Rivera | Address on file | | | | | |
| 2519628 | Nelson A Arbelo Ramos | Address on file | | | | | |
| 2514101 | Nelson A Arroyo Perez | Address on file | | | | | |
| 2564647 | Nelson A Baez Girona | Address on file | | | | | |
| 2563562 | Nelson A Delgado Melendez | Address on file | | | | | |
| 2521364 | Nelson A Hernandez De Leon | Address on file | | | | | |
| 2521645 | Nelson A Maldonado Hernandez | Address on file | | | | | |
| 2520282 | Nelson A Ortiz Marcano | Address on file | | | | | |
| 2520700 | Nelson A Reyes Santiago | Address on file | | | | | |
| 2521299 | Nelson A Roman Alvarez | Address on file | | | | | |
| 2544120 | Nelson A Roman Ortiz | Address on file | | | | | |
| 2511210 | Nelson A. Mont Mendez | Address on file | | | | | |
| 2507731 | Nelson A. Rodriguez Lisboa | Address on file | | | | | |
| 2522952 | Nelson Abraham Ramos | Address on file | | | | | |
| 2518490 | Nelson Acosta Figueroa | Address on file | | | | | |
| 2562980 | Nelson Alicea Rivera | Address on file | | | | | |
| 2535611 | Nelson Alonso Catala Cabrera | Address on file | | | | | |
| 2554303 | Nelson Amaurie Matos Hernandez | Address on file | | | | | |
| 2511615 | Nelson Andino Trinidad | Address on file | | | | | |
| 2519150 | Nelson Arroyo Rivera | Address on file | | | | | |
| 2522480 | Nelson Aviles Alicea | Address on file | | | | | |
| 2513032 | Nelson Baez Cintron | Address on file | | | | | |
| 2533003 | Nelson Blas Vazquez | Address on file | | | | | |
| 2511115 | Nelson Bonilla Rosario | Address on file | | | | | |
| 2531785 | Nelson Campos Garcia | Address on file | | | | | |
| 2528544 | Nelson Candelaria Agron | Address on file | | | | | |
| 2541623 | Nelson Casillas Gonzalez | Address on file | | | | | |
| 2556473 | Nelson Cedres | Address on file | | | | | |
| 2512294 | Nelson Colon Cruz | Address on file | | | | | |
| 2551860 | Nelson Colon Santiago | Address on file | | | | | |
| 2512702 | Nelson Concepcion Fontanez | Address on file | | | | | |
| 2513966 | Nelson Curbelo Arroyo | Address on file | | | | | |
| 2535107 | Nelson D Alvarado Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537374 | Nelson D Ayala Guevara | Address on file | | | | | |
| 2527478 | Nelson D Olivera Olan | Address on file | | | | | |
| 2523128 | Nelson D Rivas Andino | Address on file | | | | | |
| 2516459 | Nelson D Roman Pagan | Address on file | | | | | |
| 2561847 | Nelson D Santiago Hernandez | Address on file | | | | | |
| 2548354 | Nelson D Vargas Mendez | Address on file | | | | | |
| 2550047 | Nelson De Jesus Figueroa Rodriguez | Address on file | | | | | |
| 2523715 | Nelson De Jesus Torres | Address on file | | | | | |
| 2541031 | Nelson Del Valle Betancourt | Address on file | | | | | |
| 2512366 | Nelson Delgado Delgado | Address on file | | | | | |
| 2532470 | Nelson Deliz Caraballo | Address on file | | | | | |
| 2555833 | Nelson Diaz Clemente | Address on file | | | | | |
| 2513149 | Nelson Diaz Garcia | Address on file | | | | | |
| 2563528 | Nelson Diaz Melendez | Address on file | | | | | |
| 2544905 | Nelson Diaz Ortiz | Address on file | | | | | |
| 2553338 | Nelson E Rivera Otero | Address on file | | | | | |
| 2543005 | Nelson E Soto Bermudez | Address on file | | | | | |
| 2558596 | Nelson E Vazquez Ortiz | Address on file | | | | | |
| 2508252 | Nelson E. Larriuz Soto | Address on file | | | | | |
| 2547501 | Nelson Echevarria Cruz | Address on file | | | | | |
| 2550299 | Nelson Echevarrias Lopez | Address on file | | | | | |
| 2514363 | Nelson Espada Mendez | Address on file | | | | | |
| 2560770 | Nelson Estrada Casillas | Address on file | | | | | |
| 2563172 | Nelson F Rosario Lopez | Address on file | | | | | |
| 2518918 | Nelson F. Lugo Cordero | Address on file | | | | | |
| 2524408 | Nelson Feliciano Charles | Address on file | | | | | |
| 2555200 | Nelson Figueroa | Address on file | | | | | |
| 2540630 | Nelson Flores Pardo | Address on file | | | | | |
| 2558929 | Nelson G Rodriguez Orta | Address on file | | | | | |
| 2512358 | Nelson Galan Ruiz | Address on file | | | | | |
| 2516829 | Nelson Galera Docos | Address on file | | | | | |
| 2534745 | Nelson Gali Vazquez | Address on file | | | | | |
| 2536855 | Nelson Garcia Burgos | Address on file | | | | | |
| 2548395 | Nelson Gonzalez Garcia | Address on file | | | | | |
| 2547448 | Nelson Gonzalez Medina | Address on file | | | | | |
| 2542591 | Nelson Gonzalez Nunez | Address on file | | | | | |
| 2531803 | Nelson Hernandez | Address on file | | | | | |
| 2515625 | Nelson Hernandez Esquilin | Address on file | | | | | |
| 2553216 | Nelson Hernandez Jimenez | Address on file | | | | | |
| 2521023 | Nelson Hernandez Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519678 | Nelson Hernandez Nieves | Address on file | | | | | |
| 2561604 | Nelson I Cintron Diaz | Address on file | | | | | |
| 2527585 | Nelson I Viruet Serrano | Address on file | | | | | |
| 2535639 | Nelson Ivan Gonzalez | Address on file | | | | | |
| 2537120 | Nelson J Aviles Irizarry | Address on file | | | | | |
| 2515482 | Nelson J Candelario Garcia | Address on file | | | | | |
| 2520822 | Nelson J Coll Vargas | Address on file | | | | | |
| 2518860 | Nelson J Cordero Santana | Address on file | | | | | |
| 2552493 | Nelson J Crespo Garcia | Address on file | | | | | |
| 2536900 | Nelson J Cruz Malave | Address on file | | | | | |
| 2537009 | Nelson J Gonzalez Marcial | Address on file | | | | | |
| 2536920 | Nelson J Lopez Garcia | Address on file | | | | | |
| 2562230 | Nelson J Ortiz Reyes | Address on file | | | | | |
| 2521295 | Nelson J Pereira Rivera | Address on file | | | | | |
| 2518616 | Nelson J Rodriguez | Address on file | | | | | |
| 2545624 | Nelson J Roman Mercado | Address on file | | | | | |
| 2518557 | Nelson J Santiago Marrero | Address on file | | | | | |
| 2522768 | Nelson J Vadi Soto | Address on file | | | | | |
| 2508527 | Nelson J. Gonzalez Vazquez | Address on file | | | | | |
| 2512014 | Nelson J. Hernandez Collazo | Address on file | | | | | |
| 2510984 | Nelson J. Laporte Bermudez | Address on file | | | | | |
| 2564180 | Nelson Jimenez Echevarria | Address on file | | | | | |
| 2507694 | Nelson Jose Rosado Frau | Address on file | | | | | |
| 2566498 | Nelson L Adams Herrera | Address on file | | | | | |
| 2528395 | Nelson L Benitez Mendez | Address on file | | | | | |
| 2517658 | Nelson L Gutierrez Jorge | Address on file | | | | | |
| 2545180 | Nelson L Hernandez Diaz | Address on file | | | | | |
| 2526188 | Nelson L Jimenez Colon | Address on file | | | | | |
| 2556742 | Nelson L Perez Galan | Address on file | | | | | |
| 2525773 | Nelson L Qui?Ones Velez | Address on file | | | | | |
| 2527248 | Nelson L Ramirez Torres | Address on file | | | | | |
| 2523452 | Nelson L Rivera Maldonado | Address on file | | | | | |
| 2549842 | Nelson L Robles Martinez | Address on file | | | | | |
| 2540304 | Nelson L Torres Garcia | Address on file | | | | | |
| 2562377 | Nelson Legarreta Raices | Address on file | | | | | |
| 2542003 | Nelson Lopez Montanez | Address on file | | | | | |
| 2548324 | Nelson Lopez Morales | Address on file | | | | | |
| 2532762 | Nelson Lugo | Address on file | | | | | |
| 2513195 | Nelson Luis Rivera Segarra | Address on file | | | | | |
| 2544285 | Nelson Luna Cabrera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520970 | Nelson M Benavent Valentin | Address on file | | | | | |
| 2548910 | Nelson M Davila Quinonez | Address on file | | | | | |
| 2528055 | Nelson M Gaston Bourdon | Address on file | | | | | |
| 2521342 | Nelson M Morales Ocasio | Address on file | | | | | |
| 2564657 | Nelson M Pagan Hernandez | Address on file | | | | | |
| 2522601 | Nelson M Rivera Bermudez | Address on file | | | | | |
| 2510190 | Nelson M Rivera Lafuente | Address on file | | | | | |
| 2512751 | Nelson M Villa Rivera | Address on file | | | | | |
| 2543676 | Nelson Marrero Cotte | Address on file | | | | | |
| 2528464 | Nelson Marrero Rivera | Address on file | | | | | |
| 2562549 | Nelson Martinez Martinez | Address on file | | | | | |
| 2510872 | Nelson Martinez Torres | Address on file | | | | | |
| 2559158 | Nelson Mathews Orta | Address on file | | | | | |
| 2548295 | Nelson Medina Crespo | Address on file | | | | | |
| 2545755 | Nelson Medina Mirand A | Address on file | | | | | |
| 2510234 | Nelson Medina Nieves | Address on file | | | | | |
| 2533350 | Nelson Medina Rodriguez | Address on file | | | | | |
| 2534319 | Nelson Melendez | Address on file | | | | | |
| 2535922 | Nelson Mendez Corchado | Address on file | | | | | |
| 2508190 | Nelson Molina Montanez | Address on file | | | | | |
| 2557639 | Nelson Morales Nelson | Address on file | | | | | |
| 2546039 | Nelson Morales Tirado | Address on file | | | | | |
| 2536823 | Nelson Morales Tirado | Address on file | | | | | |
| 2545703 | Nelson Muniz Lopez | Address on file | | | | | |
| 2521382 | Nelson Nazario Alameda | Address on file | | | | | |
| 2552248 | Nelson Ne Baez | Address on file | | | | | |
| 2552259 | Nelson Ne Quiles | Address on file | | | | | |
| 2537110 | Nelson Nieves Arocho | Address on file | | | | | |
| 2522836 | Nelson Nieves Nieves | Address on file | | | | | |
| 2548232 | Nelson Noriega Sanchez | Address on file | | | | | |
| 2552916 | Nelson Nunez Hernandez | Address on file | | | | | |
| 2555635 | Nelson O Lopez Mojica | Address on file | | | | | |
| 2514123 | Nelson O Lorenzana Adorno | Address on file | | | | | |
| 2562111 | Nelson O Morales Batista | Address on file | | | | | |
| 2519813 | Nelson O Sotelo Morales | Address on file | | | | | |
| 2547864 | Nelson O Vazquez Rivera | Address on file | | | | | |
| 2552908 | Nelson Orodriguez Torres | Address on file | | | | | |
| 2560970 | Nelson Ortega Cabrera | Address on file | | | | | |
| 2558409 | Nelson Ortiz | Address on file | | | | | |
| 2537313 | Nelson Ortiz Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562133 | Nelson Ortiz Cruz | Address on file | | | | | |
| 2547497 | Nelson Ortiz Valentin | Address on file | | | | | |
| 2512591 | Nelson Padilla Gonzalez | Address on file | | | | | |
| 2514723 | Nelson Pe?A Velez | Address on file | | | | | |
| 2534027 | Nelson Peralta Vazquez | Address on file | | | | | |
| 2561843 | Nelson Perez Castro | Address on file | | | | | |
| 2522946 | Nelson Perez Gonzalez | Address on file | | | | | |
| 2556702 | Nelson Perez Mendez | Address on file | | | | | |
| 2542016 | Nelson Perez Ramirez | Address on file | | | | | |
| 2554523 | Nelson Questell Cruz | Address on file | | | | | |
| 2529327 | Nelson Qui?Onez Acevedo | Address on file | | | | | |
| 2535111 | Nelson R Colon Ortiz | Address on file | | | | | |
| 2558064 | Nelson R Torres Martinez | Address on file | | | | | |
| 2510624 | Nelson Ramirez Rodriguez | Address on file | | | | | |
| 2565824 | Nelson Ramos Alvarez | Address on file | | | | | |
| 2513722 | Nelson Ramos Santos | Address on file | | | | | |
| 2544110 | Nelson Raul Lopez Rivera | Address on file | | | | | |
| 2553333 | Nelson Rcolon Ramos | Address on file | | | | | |
| 2521693 | Nelson Reillo Perez | Address on file | | | | | |
| 2512107 | Nelson Repollet Aviles | Address on file | | | | | |
| 2535445 | Nelson Resto Vazquez | Address on file | | | | | |
| 2552245 | Nelson Reyes Soto | Address on file | | | | | |
| 2534447 | Nelson Rivera | Address on file | | | | | |
| 2536544 | Nelson Rivera | Address on file | | | | | |
| 2539080 | Nelson Rivera | Address on file | | | | | |
| 2523988 | Nelson Rivera Aviles | Address on file | | | | | |
| 2555058 | Nelson Rivera Baez | Address on file | | | | | |
| 2549318 | Nelson Rivera Diaz | Address on file | | | | | |
| 2552499 | Nelson Rivera Feliciano | Address on file | | | | | |
| 2530683 | Nelson Rivera Marquez | Address on file | | | | | |
| 2521153 | Nelson Rivera Negron | Address on file | | | | | |
| 2512431 | Nelson Rivera Pabon | Address on file | | | | | |
| 2510551 | Nelson Rivera Quinones | Address on file | | | | | |
| 2564161 | Nelson Rivera Reyes | Address on file | | | | | |
| 2563634 | Nelson Rivera Rivera | Address on file | | | | | |
| 2541552 | Nelson Rivera Roman | Address on file | | | | | |
| 2534406 | Nelson Rodriguez | Address on file | | | | | |
| 2545997 | Nelson Rodriguez | Address on file | | | | | |
| 2554683 | Nelson Rodriguez | Address on file | | | | | |
| 2551169 | Nelson Rodriguez Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541523 | Nelson Rodriguez Rivera | Address on file | | | | | |
| 2563218 | Nelson Rodriguez Robles | Address on file | | | | | |
| 2552120 | Nelson Rodriguez Sanchez | Address on file | | | | | |
| 2523457 | Nelson Rodriguez Vega | Address on file | | | | | |
| 2540936 | Nelson Roman Gonzalez | Address on file | | | | | |
| 2524461 | Nelson Roman Tirado | Address on file | | | | | |
| 2531368 | Nelson Rosa Figueroa | Address on file | | | | | |
| 2544346 | Nelson Rosado Molina | Address on file | | | | | |
| 2559521 | Nelson Rosado Nieves | Address on file | | | | | |
| 2514280 | Nelson Rosado Rodriguez | Address on file | | | | | |
| 2524020 | Nelson Rosario Santana | Address on file | | | | | |
| 2523705 | Nelson Ruiz Otero | Address on file | | | | | |
| 2517940 | Nelson Sanchez Villamil | Address on file | | | | | |
| 2552174 | Nelson Santana Mena | Address on file | | | | | |
| 2546928 | Nelson Santiago Aponte | Address on file | | | | | |
| 2546607 | Nelson Santiago Arroyo | Address on file | | | | | |
| 2549319 | Nelson Santiago Charriez | Address on file | | | | | |
| 2537515 | Nelson Segarra Collazo | Address on file | | | | | |
| 2538719 | Nelson Silva | Address on file | | | | | |
| 2508255 | Nelson Tirado Brito | Address on file | | | | | |
| 2556271 | Nelson Torres | Address on file | | | | | |
| 2516505 | Nelson Torres Espada | Address on file | | | | | |
| 2560265 | Nelson Torres Ortiz | Address on file | | | | | |
| 2546284 | Nelson Valladares Mercado | Address on file | | | | | |
| 2552354 | Nelson Vazquez Bermudez | Address on file | | | | | |
| 2539364 | Nelson Vega | Address on file | | | | | |
| 2513711 | Nelson Vicente Melendez | Address on file | | | | | |
| 2530728 | Nelson Vientos Jaca | Address on file | | | | | |
| 2540200 | Nelson Villafa?E Torres | Address on file | | | | | |
| 2545715 | Nelson Villanueva Cardona | Address on file | | | | | |
| 2556674 | Nelson X Suárez Meléndez | Address on file | | | | | |
| 2546855 | Nelson Y Tavarez | Address on file | | | | | |
| 2561324 | Nelson Z Maldonado Brillon | Address on file | | | | | |
| 2549420 | Nelson Zapata Lopez | Address on file | | | | | |
| 2524585 | Nelvin Colon Martinez | Address on file | | | | | |
| 2530985 | Nelvin Rodriguez Sanchez | Address on file | | | | | |
| 2519932 | Nelwin O Gutierrez Irizarry | Address on file | | | | | |
| 2557342 | Nelymar Reyes Denizard | Address on file | | | | | |
| 2519445 | Nelyza E Ayala Santiago | Address on file | | | | | |
| 2558589 | Nemechet Otero Camacho | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539186 | Nemecio Amador Medina | Address on file | | | | | |
| 2548434 | Nemesio Figurero Cruz | Address on file | | | | | |
| 2511026 | Nemesis Marie Rivera Morales | Address on file | | | | | |
| 2510115 | Nemesis Vargas Ortiz | Address on file | | | | | |
| 2531645 | Nemias Pratts Acevedo | Address on file | | | | | |
| 2563192 | Nemias Torres Felix | Address on file | | | | | |
| 2535349 | Nemuel Baez Garcia | Address on file | | | | | |
| 2517177 | Nennie Negron Pantojas | Address on file | | | | | |
| 2536307 | Nephtali Morales Pintor | Address on file | | | | | |
| 2542493 | Nercy Farhan Rodriguez | Address on file | | | | | |
| 2539512 | Nerdy L Velez Ramos | Address on file | | | | | |
| 2526309 | Nereida Aponte Coll | Address on file | | | | | |
| 2566079 | Nereida Bruno Alvarez | Address on file | | | | | |
| 2546715 | Nereida Caez Mercado | Address on file | | | | | |
| 2509818 | Nereida Class Cheverez | Address on file | | | | | |
| 2537932 | Nereida Cruz Garcia | Address on file | | | | | |
| 2549930 | Nereida Figueroa Maldonado | Address on file | | | | | |
| 2527445 | Nereida Flores Santana | Address on file | | | | | |
| 2527566 | Nereida Gabriel Morales | Address on file | | | | | |
| 2547649 | Nereida Gonzalez | Address on file | | | | | |
| 2532120 | Nereida Gonzalez Gonzalez | Address on file | | | | | |
| 2514887 | Nereida Gracia Hernandez | Address on file | | | | | |
| 2531575 | Nereida Hernandez Flores | Address on file | | | | | |
| 2517035 | Nereida I Delgado Vega | Address on file | | | | | |
| 2563842 | Nereida L Roman Bague | Address on file | | | | | |
| 2526710 | Nereida Maldonado Mercado | Address on file | | | | | |
| 2543735 | Nereida Melendez Arroyo | Address on file | | | | | |
| 2548246 | Nereida Muniz Noriega | Address on file | | | | | |
| 2565214 | Nereida Ñeco Santiago | Address on file | | | | | |
| 2528566 | Nereida Pagan Figueroa | Address on file | | | | | |
| 2550977 | Nereida Peña | Address on file | | | | | |
| 2515692 | Nereida Quiles Santana | Address on file | | | | | |
| 2564276 | Nereida Quinones Santiago | Address on file | | | | | |
| 2552966 | Nereida Rey Cotto | Address on file | | | | | |
| 2528036 | Nereida Rivera Diaz | Address on file | | | | | |
| 2533298 | Nereida Rivera Rivera | Address on file | | | | | |
| 2526652 | Nereida Rivera Ruiz | Address on file | | | | | |
| 2551077 | Nereida Rodriguez Ramos | Address on file | | | | | |
| 2540626 | Nereida Rodriguez Roman | Address on file | | | | | |
| 2529022 | Nereida Saez Concepcion | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2520418 | Nereida Sanchez Cruz | Address on file | | | | | |
| 2555405 | Nereida Sanchez Rodriguez | Address on file | | | | | |
| 2522377 | Nereida Santiago Rodriguez | Address on file | | | | | |
| 2527373 | Nereida Santos Nogue | Address on file | | | | | |
| 2556057 | Nereida Torres Vargas | Address on file | | | | | |
| 2525685 | Nereida Viera Rosa | Address on file | | | | | |
| 2515573 | Neri A. Sanfeliz Ramos | Address on file | | | | | |
| 2564326 | Neri Ramos Ramos | Address on file | | | | | |
| 2523731 | Nerian Vazquezmontanez | Address on file | | | | | |
| 2543705 | Neribel Torres Estrada | Address on file | | | | | |
| 2516261 | Neribert Diaz Rivera | Address on file | | | | | |
| 2562666 | Nerida Bravo Ramos | Address on file | | | | | |
| 2528132 | Nerida Mendez Bendrel | Address on file | | | | | |
| 2532347 | Nerida O Ortiz Lopez | Address on file | | | | | |
| 2545388 | Nerielys Marti | Address on file | | | | | |
| 2542099 | Nerimar Santiago Rodriguez | Address on file | | | | | |
| 2537029 | Nerin Hernandez Ruiz | Address on file | | | | | |
| 2536465 | Neris Martinez Delgado | Address on file | | | | | |
| 2551414 | Neris Y. Fred Acevedo | Address on file | | | | | |
| 2522978 | Nerissa Babilonia Morales | Address on file | | | | | |
| 2545960 | Nerita Molina Rios | Address on file | | | | | |
| 2532551 | Neritza Perez Maldonado | Address on file | | | | | |
| 2528783 | Nery Candelario Ramos | Address on file | | | | | |
| 2539429 | Nery E Torres Rosario | Address on file | | | | | |
| 2528403 | Nery I Rodriguez Sanchez | Address on file | | | | | |
| 2557759 | Nery L Garcia Santiago | Address on file | | | | | |
| 2513791 | Nery L Rios Velez | Address on file | | | | | |
| 2559764 | Nery L Rivera Rivera | Address on file | | | | | |
| 2552225 | Nery Ne Enieves | Address on file | | | | | |
| 2566459 | Nery Sanchez Alequin | Address on file | | | | | |
| 2516385 | Nerysa Alexandrino Rosario | Address on file | | | | | |
| 2532528 | Nesherlee Soldevila Guzman | Address on file | | | | | |
| 2542173 | Nesmarie Merced Calderon | Address on file | | | | | |
| 2562491 | Nesmary Escalera Rivera | Address on file | | | | | |
| 2557979 | Nestor Abreu Perez | Address on file | | | | | |
| 2565890 | Nestor Algarin Colon | Address on file | | | | | |
| 2544109 | Nestor Alonso Cuevas | Address on file | | | | | |
| 2561365 | Nestor B Miranda Rodriguez | Address on file | | | | | |
| 2518208 | Nestor Barreto Silva | Address on file | | | | | |
| 2540311 | Nestor C Maldonado Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545370 | Nestor Correa Morales | Address on file | | | | | |
| 2547901 | Nestor Cruz | Address on file | | | | | |
| 2553543 | Nestor De Jesus Delgado | Address on file | | | | | |
| 2545434 | Nestor Diaz Diaz | Address on file | | | | | |
| 2563626 | Nestor E Caraballo Alejandro | Address on file | | | | | |
| 2513013 | Nestor E Lopez Soberal | Address on file | | | | | |
| 2520336 | Nestor E Rivera Burgos | Address on file | | | | | |
| 2520266 | Nestor E Roldan Rodriguez | Address on file | | | | | |
| 2553511 | Nestor Ferrer Gonzalez | Address on file | | | | | |
| 2517498 | Nestor Fuentes Charbonier | Address on file | | | | | |
| 2526116 | Nestor G Cardona Barrios | Address on file | | | | | |
| 2543150 | Nestor Gonzalez Gonzalez | Address on file | | | | | |
| 2552318 | Nestor Gonzalez Gonzalez | Address on file | | | | | |
| 2557218 | Nestor Gonzalez Valentin | Address on file | | | | | |
| 2545724 | Nestor H Gonzales Pe?A | Address on file | | | | | |
| 2519664 | Nestor I Espinosa Rodriguez | Address on file | | | | | |
| 2544064 | Nestor Javier Villanueva De Jesus | Address on file | | | | | |
| 2564646 | Nestor L Figueroa Rivera | Address on file | | | | | |
| 2548738 | Nestor L Gonzalez Ortiz | Address on file | | | | | |
| 2528196 | Nestor L Janeiro Gonzalez | Address on file | | | | | |
| 2523463 | Nestor L Lopez Rivera | Address on file | | | | | |
| 2518662 | Nestor L Marquez Rivera | Address on file | | | | | |
| 2520565 | Nestor L Mercado Medina | Address on file | | | | | |
| 2560785 | Nestor L Torres Gomez | Address on file | | | | | |
| 2540242 | Nestor L. Boneu Jimenez | Address on file | | | | | |
| 2513017 | Nestor La Torre Segarr | Address on file | | | | | |
| 2537983 | Nestor Lsantiago Feliciano | Address on file | | | | | |
| 2513254 | Nestor M Alfaro Rodriguez | Address on file | | | | | |
| 2531318 | Nestor M Aponte Ofarrill | Address on file | | | | | |
| 2518452 | Nestor M Fernandez Vega | Address on file | | | | | |
| 2519598 | Nestor M Guzman Pabon | Address on file | | | | | |
| 2519565 | Nestor M Hernandez De Jonah | Address on file | | | | | |
| 2564728 | Nestor M Rodriguez Vazquez | Address on file | | | | | |
| 2554955 | Nestor Martinez | Address on file | | | | | |
| 2536309 | Nestor Martinez Vellon | Address on file | | | | | |
| 2564301 | Nestor Morales Vazquez | Address on file | | | | | |
| 2510517 | Nestor Negron Cruz | Address on file | | | | | |
| 2542547 | Nestor O. Torres Zenquies | Address on file | | | | | |
| 2564144 | Nestor Perez Bonilla | Address on file | | | | | |
| 2545666 | Nestor Perez Sanchez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544853 | Nestor R Bilbraut Pirela | Address on file | | | | | |
| 2563939 | Nestor R Bristol Delgado | Address on file | | | | | |
| 2543712 | Nestor R Mendez Torres | Address on file | | | | | |
| 2532546 | Nestor Rivera Rodriguez | Address on file | | | | | |
| 2536622 | Nestor Ruiz Leon | Address on file | | | | | |
| 2513008 | Nestor Ruiz Moreno | Address on file | | | | | |
| 2554498 | Nestor S Quiles Arce | Address on file | | | | | |
| 2559975 | Nestor Sabater Valcarcel | Address on file | | | | | |
| 2537836 | Nestor Santiago Vilari?O | Address on file | | | | | |
| 2510962 | Nestor Torres Ramos | Address on file | | | | | |
| 2558482 | Nestor Torres Rentas | Address on file | | | | | |
| 2562050 | Nestor Torres Reyes | Address on file | | | | | |
| 2544387 | Nestor V Ortiz Matos | Address on file | | | | | |
| 2512704 | Nestor Vazquez Robles | Address on file | | | | | |
| 2529413 | Nestor Vazquez Sanchez | Address on file | | | | | |
| 2528148 | Nestor Vicente Ortiz | Address on file | | | | | |
| 2545734 | Nestor W Romero Garcia | Address on file | | | | | |
| 2545097 | Nettali Soto Viecaya | Address on file | | | | | |
| 2555895 | Netzabelith Benitez Pe?A | Address on file | | | | | |
| 2525540 | Netzaida Olivero Negron | Address on file | | | | | |
| 2548056 | Nevarez Perez Javier | Address on file | | | | | |
| 2510067 | Nevia Davila Pagan | Address on file | | | | | |
| 2522202 | Nexandra M Negron Gonzalez | Address on file | | | | | |
| 2545392 | Nexida Flores | Address on file | | | | | |
| 2523356 | Ney I Hernandez Flores | Address on file | | | | | |
| 2507840 | Neyda L Ramirez Souchet | Address on file | | | | | |
| 2530489 | Neyda Rivera Feliciano | Address on file | | | | | |
| 2511490 | Neyda Rivera Suarez | Address on file | | | | | |
| 2507487 | Neyda Roman Cruz | Address on file | | | | | |
| 2517395 | Neydaliz Vega Alejandro | Address on file | | | | | |
| 2526372 | Neyl Rosado Barreto | Address on file | | | | | |
| 2547617 | Neylan Ortiz Vargas | Address on file | | | | | |
| 2518757 | Neysa Jove Gonzalez | Address on file | | | | | |
| 2532104 | Neysa Lopez Diaz | Address on file | | | | | |
| 2555327 | Neysa Miranda Rosario | Address on file | | | | | |
| 2565649 | Neysa Quinones De Cordova | Address on file | | | | | |
| 2565753 | Neysa Rivera Sandoval | Address on file | | | | | |
| 2507808 | Neysha Alvarez Villanueva | Address on file | | | | | |
| 2517546 | Neysha Davila Rodriguez | Address on file | | | | | |
| 2550489 | Neysha E Rosado Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511008 | Neysha Figueroa Rodriguez | Address on file | | | | | |
| 2534951 | Neysha G Nieves Roddriguez | Address on file | | | | | |
| 2507636 | Neysha I Rodriguez Leon | Address on file | | | | | |
| 2548996 | Neysha Llanos Zarzuela | Address on file | | | | | |
| 2509908 | Neysha M Ramirez Sanchez | Address on file | | | | | |
| 2508208 | Neysha M. Melendez Rivera | Address on file | | | | | |
| 2511242 | Neysha Rosado Ramos | Address on file | | | | | |
| 2551813 | Neysha Y Morales Santana | Address on file | | | | | |
| 2513868 | Neyssa Hernandez Rodriguez | Address on file | | | | | |
| 2512156 | Ngai Oliveras Arroyo | Address on file | | | | | |
| 2510445 | Nicadan Arce | Address on file | | | | | |
| 2539421 | Nicanor Caro Delgado | Address on file | | | | | |
| 2548553 | Nicanora Quinones Vargas | Address on file | | | | | |
| 2521025 | Nicasio Lima Candelaria | Address on file | | | | | |
| 2553888 | Nichet Santiago Aviles | Address on file | | | | | |
| 2562037 | Nichole M Barreto Agostini | Address on file | | | | | |
| 2558740 | Nichole M Mendez Irizarry | Address on file | | | | | |
| 2536118 | Nick Velez Cabrera | Address on file | | | | | |
| 2555042 | Nicky Calderon Rodriguez | Address on file | | | | | |
| 2555107 | Nicky Del Valle | Address on file | | | | | |
| 2536530 | Nicky Gonzalez Correa | Address on file | | | | | |
| 2563857 | Nico E Pica Diaz | Address on file | | | | | |
| 2516588 | Nicolas Abreu Torruelas | Address on file | | | | | |
| 2536869 | Nicolas Burgos Ortiz | Address on file | | | | | |
| 2562408 | Nicolas Davila Martinez | Address on file | | | | | |
| 2552237 | Nicolas De Acevedo | Address on file | | | | | |
| 2515002 | Nicolas Gonzalez Sierra | Address on file | | | | | |
| 2515813 | Nicolas O Cabrero Santa | Address on file | | | | | |
| 2534498 | Nicolas Perello | Address on file | | | | | |
| 2540813 | Nicolas Vazquez Rivas | Address on file | | | | | |
| 2557438 | Nicole A Lopez Munoz | Address on file | | | | | |
| 2509024 | Nicole Casillas Dume | Address on file | | | | | |
| 2562568 | Nicole Cornier Vazquez | Address on file | | | | | |
| 2509239 | Nicole D Santiago Pantoja | Address on file | | | | | |
| 2507965 | Nicole D. Rodriguez De Jesus | Address on file | | | | | |
| 2556769 | Nicole M Hernandez Garcia | Address on file | | | | | |
| 2564243 | Nicole M Palermo Rivera | Address on file | | | | | |
| 2515948 | Nicole M Ure?A Vazquez | Address on file | | | | | |
| 2531277 | Nicole M. Cruz Melendez | Address on file | | | | | |
| 2515056 | Nicole M. Paris Santana | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547782 | Nicole N Pagan Moreno | Address on file | | | | | |
| 2549101 | Nicole Rodriguez Urbina | Address on file | | | | | |
| 2541410 | Nicole Rosa Rosas | Address on file | | | | | |
| 2511732 | Nicole Santana Rodriguez | Address on file | | | | | |
| 2515369 | Nicolle Lozada Baez | Address on file | | | | | |
| 2538339 | Nicsa Lalane De Los Santo | Address on file | | | | | |
| 2516604 | Nicsia M Martinez Rivera | Address on file | | | | | |
| 2542101 | Nidia Class Candelaria | Address on file | | | | | |
| 2528753 | Nidia Claudio Martinez | Address on file | | | | | |
| 2535759 | Nidia Concepcion Fuentes | Address on file | | | | | |
| 2527247 | Nidia E Guzman Moreno | Address on file | | | | | |
| 2517038 | Nidia L. Hernandez Rodriguez | Address on file | | | | | |
| 2517090 | Nidia Miranda Graterole | Address on file | | | | | |
| 2509307 | Nidmarie Mejias Torres | Address on file | | | | | |
| 2515531 | Nidsa Aviles Vega | Address on file | | | | | |
| 2524884 | Nidza Santiago Figueroa | Address on file | | | | | |
| 2538186 | Nidzaly Castilloveitia Muniz | Address on file | | | | | |
| 2530453 | Nieves Alicea Alex A. | Address on file | | | | | |
| 2530540 | Nieves Alvarado Angel A | Address on file | | | | | |
| 2539561 | Nieves Alvarez Elmer | Address on file | | | | | |
| 2529878 | Nieves Calderon Wanda L | Address on file | | | | | |
| 2542670 | Nieves Cardona Luz N | Address on file | | | | | |
| 2534436 | Nieves Crespo | Address on file | | | | | |
| 2565095 | Nieves Cruz Hilda E | Address on file | | | | | |
| 2527786 | Nieves Cruz Joan E | Address on file | | | | | |
| 2531139 | Nieves E Olmedo Nieves-Olmedo, Zujey | Address on file | | | | | |
| 2515038 | Nieves E. Ortiz Medina | Address on file | | | | | |
| 2566664 | Nieves G Velazquejose | Address on file | | | | | |
| 2528901 | Nieves Gonzalez Jossie | Address on file | | | | | |
| 2528230 | Nieves Gonzalez Perez | Address on file | | | | | |
| 2557726 | Nieves Hernande Z David | Address on file | | | | | |
| 2510415 | Nieves J Hernandez Christian | Address on file | | | | | |
| 2551308 | Nieves Jimenez, Efrain | Address on file | | | | | |
| 2529984 | Nieves Lopez Hilda A | Address on file | | | | | |
| 2547433 | Nieves Ni Colon | Address on file | | | | | |
| 2543100 | Nieves Nieves Luis D. | Address on file | | | | | |
| 2513813 | Nieves O Aponte Santiago | Address on file | | | | | |
| 2565613 | Nieves Ortiz Maria A | Address on file | | | | | |
| 2529572 | Nieves Ortiz Mayra E | Address on file | | | | | |
| 2533129 | Nieves Quinones Margarita | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530294 | Nieves Reyes William | Address on file | | | | | |
| 2529581 | Nieves Rivera Gladys | Address on file | | | | | |
| 2529679 | Nieves Rodriguez Juana M | Address on file | | | | | |
| 2523445 | Nieves Sanabria Carlos | Address on file | | | | | |
| 2565009 | Nieves Santos Luis R | Address on file | | | | | |
| 2544652 | Nieves Vargas Diosa Enilda | Address on file | | | | | |
| 2530462 | Nieves Vazquez Edwin | Address on file | | | | | |
| 2515188 | Nifda M. Baez Batista | Address on file | | | | | |
| 2540610 | Nikky M Diaz Centeno | Address on file | | | | | |
| 2518013 | Niksaly Parrilla Berrios | Address on file | | | | | |
| 2518272 | Nilda Aulet Rivera | Address on file | | | | | |
| 2525830 | Nilda Baez Cruz | Address on file | | | | | |
| 2549862 | Nilda Becerril | Address on file | | | | | |
| 2563968 | Nilda Betancourt Padilla | Address on file | | | | | |
| 2560432 | Nilda C Ortiz Rodriguez | Address on file | | | | | |
| 2526592 | Nilda Carrion Martinez | Address on file | | | | | |
| 2510621 | Nilda Castellano Negron | Address on file | | | | | |
| 2546495 | Nilda Colon | Address on file | | | | | |
| 2525839 | Nilda Concepcion Collazo | Address on file | | | | | |
| 2550723 | Nilda Corez Narvaez | Address on file | | | | | |
| 2517175 | Nilda D Sanchez Santiago | Address on file | | | | | |
| 2550758 | Nilda D Vazquez Rosado | Address on file | | | | | |
| 2538618 | Nilda Diaz Huertas | Address on file | | | | | |
| 2534686 | Nilda E Hernandez Reyes | Address on file | | | | | |
| 2525021 | Nilda E Ortiz Burgos | Address on file | | | | | |
| 2549650 | Nilda E Rodriguez Molina | Address on file | | | | | |
| 2547552 | Nilda E Sanabria Varga | Address on file | | | | | |
| 2559170 | Nilda E Santos Rivera | Address on file | | | | | |
| 2566181 | Nilda E Serrano Torres | Address on file | | | | | |
| 2532581 | Nilda E Zayas Ortiz | Address on file | | | | | |
| 2556188 | Nilda Falcon Oliveras | Address on file | | | | | |
| 2566359 | Nilda Ferre | Address on file | | | | | |
| 2517009 | Nilda Gordillo Bernard | Address on file | | | | | |
| 2534342 | Nilda H Martinez | Address on file | | | | | |
| 2508562 | Nilda Hernandez Hernandez | Address on file | | | | | |
| 2524414 | Nilda I Aponte Diaz | Address on file | | | | | |
| 2529075 | Nilda I Aviles Cruz | Address on file | | | | | |
| 2554367 | Nilda I Barreto Hernandez | Address on file | | | | | |
| 2526401 | Nilda I Cordero Roman | Address on file | | | | | |
| 2526317 | Nilda I Laboy Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2531957 | Nilda I Luhring Gonzalez | Address on file | | | | | |
| 2513627 | Nilda I Mustafa Lopez | Address on file | | | | | |
| 2529275 | Nilda I Perez Arocho | Address on file | | | | | |
| 2564555 | Nilda J Lema Abreu | Address on file | | | | | |
| 2535530 | Nilda Jazmin Hodgson Diaz | Address on file | | | | | |
| 2560550 | Nilda L Alvarez Rodriguez | Address on file | | | | | |
| 2538730 | Nilda L Aviles Chinea | Address on file | | | | | |
| 2528202 | Nilda L Baerga | Address on file | | | | | |
| 2550520 | Nilda L Burgos Leon | Address on file | | | | | |
| 2515094 | Nilda L Delgado Lugo | Address on file | | | | | |
| 2515373 | Nilda L Irizarry Rodriguez | Address on file | | | | | |
| 2514228 | Nilda L Negron Rosario | Address on file | | | | | |
| 2562844 | Nilda L Ocasio Matos | Address on file | | | | | |
| 2519617 | Nilda L Perez Torres | Address on file | | | | | |
| 2541990 | Nilda L Roque Maldonado | Address on file | | | | | |
| 2542651 | Nilda L. Claudio Gonzalez | Address on file | | | | | |
| 2525992 | Nilda Lebron Reyes | Address on file | | | | | |
| 2538823 | Nilda Lojo Otero | Address on file | | | | | |
| 2566624 | Nilda Lopez Hidalgo | Address on file | | | | | |
| 2529374 | Nilda Lopez Marquez | Address on file | | | | | |
| 2548871 | Nilda Lopez Rivera | Address on file | | | | | |
| 2538019 | Nilda Lpizarro Batista | Address on file | | | | | |
| 2522133 | Nilda M Couvertier Lasen | Address on file | | | | | |
| 2563534 | Nilda M Megne Lopez | Address on file | | | | | |
| 2538300 | Nilda M Mora Irizarry | Address on file | | | | | |
| 2542821 | Nilda M Rios Berrios | Address on file | | | | | |
| 2557780 | Nilda M Toro Echevarria | Address on file | | | | | |
| 2524687 | Nilda M. Burgos Gutierrez | Address on file | | | | | |
| 2524192 | Nilda M. Jimenez Marrero | Address on file | | | | | |
| 2558529 | Nilda Marquez Martinez | Address on file | | | | | |
| 2557321 | Nilda Marrero | Address on file | | | | | |
| 2509442 | Nilda Medina Acevedo | Address on file | | | | | |
| 2509443 | Nilda Medina Acevedo | Address on file | | | | | |
| 2525450 | Nilda Melendez Rivera | Address on file | | | | | |
| 2511461 | Nilda Mercado Torres | Address on file | | | | | |
| 2524293 | Nilda Moyette | Address on file | | | | | |
| 2543792 | Nilda Ortiz Perez | Address on file | | | | | |
| 2512385 | Nilda Quiñones Delgado | Address on file | | | | | |
| 2532607 | Nilda R Negron Rosado | Address on file | | | | | |
| 2526986 | Nilda R Otero Cardona | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509817 | Nilda Ramos Colon | Address on file | | | | | |
| 2565112 | Nilda Rivera Camacho | Address on file | | | | | |
| 2528763 | Nilda Rivera Rodriguez | Address on file | | | | | |
| 2552541 | Nilda Rodriguez Mendez | Address on file | | | | | |
| 2528297 | Nilda Rodriguez Rivera | Address on file | | | | | |
| 2536519 | Nilda Rodriguez Rodriguez | Address on file | | | | | |
| 2526608 | Nilda Rodriguez Santiago | Address on file | | | | | |
| 2525605 | Nilda Rodriguez Vega | Address on file | | | | | |
| 2541753 | Nilda Ruiz Rivera | Address on file | | | | | |
| 2566337 | Nilda Salgado | Address on file | | | | | |
| 2564109 | Nilda Santiago Matos | Address on file | | | | | |
| 2529060 | Nilda Santos Arroyo | Address on file | | | | | |
| 2541002 | Nilda Soto Alvarez | Address on file | | | | | |
| 2515322 | Nilda T. Davila Guzman | Address on file | | | | | |
| 2525399 | Nilda Torres Vargas | Address on file | | | | | |
| 2541063 | Nilda Valle Garcia | Address on file | | | | | |
| 2567251 | Nilda Velez Soto | Address on file | | | | | |
| 2510747 | Nilda X Rosa Ortiz | Address on file | | | | | |
| 2513605 | Nildaly Rivera Santiago | Address on file | | | | | |
| 2531904 | Nildamarie Diaz Hiraldo | Address on file | | | | | |
| 2510272 | Nilenid Aviles Mendoza | Address on file | | | | | |
| 2522816 | Nilfrancis Texidor Pagan | Address on file | | | | | |
| 2565653 | Nilia Aponte Dones | Address on file | | | | | |
| 2557835 | Nilitza A Hernandez Otero | Address on file | | | | | |
| 2512733 | Nilka D Cruz Rivera | Address on file | | | | | |
| 2555586 | Nilka E Chiclana Davila | Address on file | | | | | |
| 2517593 | Nilka I Torres Monta?Ez | Address on file | | | | | |
| 2526685 | Nilka L Del Moral Burgos | Address on file | | | | | |
| 2536581 | Nilka M Figueroa | Address on file | | | | | |
| 2514698 | Nilka M Gonzalez | Address on file | | | | | |
| 2526376 | Nilka M Millan Cruz | Address on file | | | | | |
| 2509178 | Nilka Martinez Albaladejo | Address on file | | | | | |
| 2534277 | Nilka Miglesias Ayala | Address on file | | | | | |
| 2521000 | Nilliay Rodriguez Olivencia | Address on file | | | | | |
| 2559112 | Nilma I Feliciano Diaz | Address on file | | | | | |
| 2560616 | Nilma Maldonado Colon | Address on file | | | | | |
| 2528017 | Nilma Torres Rivera | Address on file | | | | | |
| 2519238 | Nilmaliz Y Ramos Colon | Address on file | | | | | |
| 2556605 | Nilmari Irizarry Cruz | Address on file | | | | | |
| 2561077 | Nilmarie Cartagena Mejias | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512936 | Nilmarie Perez Gonzalez | Address on file | | | | | |
| 2543574 | Nilmarie Torres Gonzalez | Address on file | | | | | |
| 2509491 | Nilmary Perez Cortes | Address on file | | | | | |
| 2513387 | Nilsa A. Mercedes Marrero | Address on file | | | | | |
| 2536432 | Nilsa Abraham Diaz | Address on file | | | | | |
| 2527207 | Nilsa C Rosa Trinidad | Address on file | | | | | |
| 2532322 | Nilsa Cabassa Jimenez | Address on file | | | | | |
| 2511275 | Nilsa Calderon Olivero | Address on file | | | | | |
| 2543982 | Nilsa Carrero Lorenzo | Address on file | | | | | |
| 2536412 | Nilsa Castro De Leon | Address on file | | | | | |
| 2547470 | Nilsa Corchado Qui?Ones | Address on file | | | | | |
| 2531034 | Nilsa Cordero Montalvo | Address on file | | | | | |
| 2527456 | Nilsa Cruz Matos | Address on file | | | | | |
| 2543709 | Nilsa D. Loyo Alicea | Address on file | | | | | |
| 2526425 | Nilsa E Colon Del Valle | Address on file | | | | | |
| 2514753 | Nilsa E Cruz Candelaria | Address on file | | | | | |
| 2527094 | Nilsa E Cuevas Velez | Address on file | | | | | |
| 2536450 | Nilsa Figueroa Burgos | Address on file | | | | | |
| 2509682 | Nilsa Gonzalez Del Valle | Address on file | | | | | |
| 2526409 | Nilsa Gonzalez Santiago | Address on file | | | | | |
| 2539052 | Nilsa Gracia | Address on file | | | | | |
| 2563833 | Nilsa H Morales Reyes | Address on file | | | | | |
| 2550277 | Nilsa I Centeno Cedeno | Address on file | | | | | |
| 2526902 | Nilsa I Cintron Otero | Address on file | | | | | |
| 2533226 | Nilsa I Deliz Hernandez | Address on file | | | | | |
| 2527811 | Nilsa I Flecha Espinosa | Address on file | | | | | |
| 2554267 | Nilsa I Maldonado Gonzalez | Address on file | | | | | |
| 2531240 | Nilsa I Morales Oca?A | Address on file | | | | | |
| 2562997 | Nilsa I Ojeda Ojeda | Address on file | | | | | |
| 2509476 | Nilsa I Osorio Quinones | Address on file | | | | | |
| 2536687 | Nilsa I Rosa Parrilla | Address on file | | | | | |
| 2563670 | Nilsa I Rosario De Jesus | Address on file | | | | | |
| 2546865 | Nilsa I Velez Mu?Iz | Address on file | | | | | |
| 2515747 | Nilsa I. Cardec Muuiz | Address on file | | | | | |
| 2551461 | Nilsa I. Santiago Santiago | Address on file | | | | | |
| 2535794 | Nilsa Irivera Robles | Address on file | | | | | |
| 2513345 | Nilsa J. Rodriguez Rivera | Address on file | | | | | |
| 2534695 | Nilsa L Bermudez Ayala | Address on file | | | | | |
| 2564017 | Nilsa Laureano Martinez | Address on file | | | | | |
| 2547189 | Nilsa Lugo Boria | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515111 | Nilsa M Ayala Martinez | Address on file | | | | | |
| 2550279 | Nilsa M Cardona Garcia | Address on file | | | | | |
| 2546325 | Nilsa M Rubio Santana | Address on file | | | | | |
| 2541916 | Nilsa Marrero Cesareo | Address on file | | | | | |
| 2540960 | Nilsa Martinez De Torres | Address on file | | | | | |
| 2525356 | Nilsa Mercado Guzman | Address on file | | | | | |
| 2521080 | Nilsa N Melendez Otero | Address on file | | | | | |
| 2520178 | Nilsa Ni Concepcion | Address on file | | | | | |
| 2529254 | Nilsa Nieves Gonzalez | Address on file | | | | | |
| 2542100 | Nilsa Perez Nazario | Address on file | | | | | |
| 2518017 | Nilsa Pomales Martinez | Address on file | | | | | |
| 2549419 | Nilsa Rivera Ortiz | Address on file | | | | | |
| 2555890 | Nilsa Rivera Vazquez | Address on file | | | | | |
| 2508797 | Nilsa Rodriguez Estrada | Address on file | | | | | |
| 2537352 | Nilsa Santiago | Address on file | | | | | |
| 2537399 | Nilsa Santiago | Address on file | | | | | |
| 2526949 | Nilsa Santiago Resto | Address on file | | | | | |
| 2529299 | Nilsa Serrano Oquendo | Address on file | | | | | |
| 2515670 | Nilsa Soto Ruiz | Address on file | | | | | |
| 2537739 | Nilsa Torres Roman | Address on file | | | | | |
| 2531676 | Nilsa V Rivera Urbina | Address on file | | | | | |
| 2508996 | Nilsa Velez Figueroa | Address on file | | | | | |
| 2551979 | Nilsa W. Qui?Ones Crespo | Address on file | | | | | |
| 2509169 | Nilsa Y Salgado Melendez | Address on file | | | | | |
| 2523808 | Nilsa Z. Gomez Jimenez | Address on file | | | | | |
| 2508937 | Nilsalies Adorno Medina | Address on file | | | | | |
| 2543266 | Nilsaliz M Roman Santiago | Address on file | | | | | |
| 2565600 | Nilvia Hernandez Rodriguez | Address on file | | | | | |
| 2547474 | Nilvia L Medina Chico | Address on file | | | | | |
| 2560425 | Nilvia Mayol Rentas | Address on file | | | | | |
| 2561768 | Nilvia Rodriguez Rivera | Address on file | | | | | |
| 2528827 | Nilza I Velazquez Adorno | Address on file | | | | | |
| 2551717 | Nilza Luna Berrios | Address on file | | | | | |
| 2543508 | Nilzaida Vale Mendez | Address on file | | | | | |
| 2532251 | Nimia O Salabarria Belardo | Address on file | | | | | |
| 2546710 | Nimsi D Martinez Cotto | Address on file | | | | | |
| 2531635 | Nina Rivera Ortiz | Address on file | | | | | |
| 2537800 | Ninette Torres Baez | Address on file | | | | | |
| 2545420 | Ninnette Alvarado Montalvo | Address on file | | | | | |
| 2544647 | Nino Correa Filomeno | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508199 | Ninochka Ballester Vargas | Address on file | | | | | |
| 2511535 | Ninoshka Concepcion Anguita | Address on file | | | | | |
| 2518222 | Ninoshka G Picart Perez | Address on file | | | | | |
| 2533520 | Ninoshka K Figueroa Morales | Address on file | | | | | |
| 2566589 | Ninoshka Ramos Rivera | Address on file | | | | | |
| 2508145 | Ninotcka Rodriguez Romero | Address on file | | | | | |
| 2543522 | Niolani Delgado Ramos | Address on file | | | | | |
| 2526370 | Nirelys E Lopez Vazquez | Address on file | | | | | |
| 2534545 | Nirma S Malave Berrios | Address on file | | | | | |
| 2559557 | Nishna Gonzalez Colon | Address on file | | | | | |
| 2560483 | Nisibel Merced Roman | Address on file | | | | | |
| 2518216 | Nisor Rivera Birriel | Address on file | | | | | |
| 2538934 | Nissia Burgos | Address on file | | | | | |
| 2507406 | Nitcha Robles Vazquez | Address on file | | | | | |
| 2554202 | Nitza A Rodriguez Santos | Address on file | | | | | |
| 2522479 | Nitza Acevedo Carreras | Address on file | | | | | |
| 2521408 | Nitza C Bravo Gonzalez | Address on file | | | | | |
| 2508882 | Nitza Castrodad Lopez | Address on file | | | | | |
| 2529877 | Nitza Cosme Rodriguez | Address on file | | | | | |
| 2519065 | Nitza D Colon Cintron | Address on file | | | | | |
| 2540628 | Nitza E Agosto Miranda | Address on file | | | | | |
| 2537198 | Nitza E Batista Rosario | Address on file | | | | | |
| 2532143 | Nitza E Rodriguez Cuevas | Address on file | | | | | |
| 2526499 | Nitza Fonseca Resto | Address on file | | | | | |
| 2519482 | Nitza G Cartagena Ortiz | Address on file | | | | | |
| 2534801 | Nitza I Ayala Ayala | Address on file | | | | | |
| 2516206 | Nitza I Donate Resto | Address on file | | | | | |
| 2509170 | Nitza I Miranda Hernandez | Address on file | | | | | |
| 2538809 | Nitza I Ortiz Santiago | Address on file | | | | | |
| 2537616 | Nitza I Santiago Rivera | Address on file | | | | | |
| 2549096 | Nitza I Vazquez Saul | Address on file | | | | | |
| 2515710 | Nitza I. Santiago Flores | Address on file | | | | | |
| 2548171 | Nitza J Morales Figueroa | Address on file | | | | | |
| 2510056 | Nitza Jaime Espinosa | Address on file | | | | | |
| 2517495 | Nitza L Ortiz Garcia | Address on file | | | | | |
| 2516529 | Nitza Luna Santiago | Address on file | | | | | |
| 2520150 | Nitza M Almodovar Delgado | Address on file | | | | | |
| 2525993 | Nitza M Carrasquillo Ayende | Address on file | | | | | |
| 2526864 | Nitza M Espada Ortiz | Address on file | | | | | |
| 2527999 | Nitza M Hernandez Olivo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526914 | Nitza M Melendez Vazquez | Address on file | | | | | |
| 2563092 | Nitza M Romero Serrano | Address on file | | | | | |
| 2517304 | Nitza M Sanchez Garcia | Address on file | | | | | |
| 2517486 | Nitza M. Mendez Lorenzo | Address on file | | | | | |
| 2549322 | Nitza Maldonado Luna | Address on file | | | | | |
| 2514208 | Nitza Medina Colon | Address on file | | | | | |
| 2564816 | Nitza N Negron Serrano | Address on file | | | | | |
| 2562961 | Nitza Nieves Gonzalez | Address on file | | | | | |
| 2514684 | Nitza Nieves Maldonado | Address on file | | | | | |
| 2527409 | Nitza Perez Candelaria | Address on file | | | | | |
| 2529058 | Nitza Ramos Fuentes | Address on file | | | | | |
| 2541061 | Nitza Rentas Hernandez | Address on file | | | | | |
| 2515161 | Nitza Resto Rodriguez | Address on file | | | | | |
| 2548960 | Nitza Rodriguez Caban | Address on file | | | | | |
| 2550434 | Nitza Roman Rivera | Address on file | | | | | |
| 2553236 | Nitza Soto Maldonado | Address on file | | | | | |
| 2554928 | Nitza Torres Perez | Address on file | | | | | |
| 2516924 | Nitza V Acevedo | Address on file | | | | | |
| 2548543 | Nitza Valle Rodriguez | Address on file | | | | | |
| 2562985 | Nitza Vazquez Maldonado | Address on file | | | | | |
| 2562813 | Nitza Velazquez Hernandez | Address on file | | | | | |
| 2538942 | Nitza Ventura | Address on file | | | | | |
| 2541775 | Nitza Vera Garcia | Address on file | | | | | |
| 2543791 | Nitzale Sepulveda Vega | Address on file | | | | | |
| 2508370 | Nitzania Nieves Pagan | Address on file | | | | | |
| 2514901 | Nitzia A. Rivera Cruz | Address on file | | | | | |
| 2516928 | Niulka Perez Osorio | Address on file | | | | | |
| 2532416 | Niurka I Arce Torres | Address on file | | | | | |
| 2510075 | Niurka Y Velez Feliciano | Address on file | | | | | |
| 2518036 | Nivea Cruz De Jesus | Address on file | | | | | |
| 2559709 | Nivea E Modesto Santiago | Address on file | | | | | |
| 2516997 | Nivea E Narvaez Correa | Address on file | | | | | |
| 2540914 | Nivea Melendez Arroyo | Address on file | | | | | |
| 2534480 | Nivea Otero Vazquez | Address on file | | | | | |
| 2517404 | Nivia A Santiago Fuentes | Address on file | | | | | |
| 2542494 | Nivia Cuevas Arocho | Address on file | | | | | |
| 2517485 | Nivia D. Freire Burgos | Address on file | | | | | |
| 2532828 | Nivia Diaz Pacheco | Address on file | | | | | |
| 2564387 | Nivia J Sierra Alicea | Address on file | | | | | |
| 2518237 | Nivia Marie Candelaria Martes | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548023 | Nivia N Freytes Acevedo | Address on file | | | | | |
| 2529789 | Nivia Rivera Negron | Address on file | | | | | |
| 2540535 | Nivia Torres Rodriguez | Address on file | | | | | |
| 2509710 | Nivia V Irlanda Ocasio | Address on file | | | | | |
| 2513708 | Nivis Gonzalez Rodriguez | Address on file | | | | | |
| 2523717 | Nixa Diaz Olmeda | Address on file | | | | | |
| 2564380 | Nixa E Hidalgo Figueroa | Address on file | | | | | |
| 2540958 | Nixa Rosario Rosario | Address on file | | | | | |
| 2557272 | Nixalee Jimenez Robles | Address on file | | | | | |
| 2508837 | Nixalie Feliciano Rivera | Address on file | | | | | |
| 2566367 | Nixida Caban Gueits | Address on file | | | | | |
| 2511233 | Nixon Betancourt Martinez | Address on file | | | | | |
| 2513630 | Nixsalis Flores Cruz | Address on file | | | | | |
| 2541975 | Nixzaliz Cruz Garcia | Address on file | | | | | |
| 2537625 | Nizaracelica Aguirre Algarin | Address on file | | | | | |
| 2531626 | Nizsalis Cruz Negron | Address on file | | | | | |
| 2511434 | Nobel A. Cuevas Perez | Address on file | | | | | |
| 2519255 | Noe Borrero Perez | Address on file | | | | | |
| 2546337 | Noe Collado Ortiz | Address on file | | | | | |
| 2550836 | Noe Melendez Alicea | Address on file | | | | | |
| 2544407 | Noe Vidal Rodriguez | Address on file | | | | | |
| 2566611 | Noefebdo Ramirez Toro | Address on file | | | | | |
| 2556728 | Noel A Herrera Mena | Address on file | | | | | |
| 2533146 | Noel A Jimenez Chico | Address on file | | | | | |
| 2558139 | Noel A Morales Correa | Address on file | | | | | |
| 2564788 | Noel A Rodriguez Orengo | Address on file | | | | | |
| 2520064 | Noel A Rodriguez Rivera | Address on file | | | | | |
| 2521461 | Noel A Sanchez Duane | Address on file | | | | | |
| 2552984 | Noel A Santiago Berrios | Address on file | | | | | |
| 2511805 | Noel Angel Cruz Ortiz | Address on file | | | | | |
| 2507488 | Noel Bergollo Vega | Address on file | | | | | |
| 2513150 | Noel Borges Ramos | Address on file | | | | | |
| 2535909 | Noel Bueno Betancourt | Address on file | | | | | |
| 2559750 | Noel C Rivera Diaz | Address on file | | | | | |
| 2558370 | Noel Calderon | Address on file | | | | | |
| 2534457 | Noel Caraballo | Address on file | | | | | |
| 2523010 | Noel Caraballo Madera | Address on file | | | | | |
| 2554986 | Noel Castro Rivera | Address on file | | | | | |
| 2548502 | Noel Colon Ramos | Address on file | | | | | |
| 2558274 | Noel Colon Reyes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535352 | Noel Concepcion De L Eon | Address on file | | | | | |
| 2521962 | Noel Cosme Virella | Address on file | | | | | |
| 2540704 | Noel Cruz Cortes | Address on file | | | | | |
| 2552136 | Noel Datiz Gordillo | Address on file | | | | | |
| 2528364 | Noel David Espada | Address on file | | | | | |
| 2563907 | Noel De Jesus Ayala | Address on file | | | | | |
| 2524054 | Noel Del Pilar Perez | Address on file | | | | | |
| 2546171 | Noel Diaz Matias | Address on file | | | | | |
| 2537157 | Noel Diaz Melendez Noel Diaz Melendez Noel | Address on file | | | | | |
| 2563380 | Noel E Justiniano Vega | Address on file | | | | | |
| 2556881 | Noel E Nunez Colon | Address on file | | | | | |
| 2524264 | Noel E Ortiz Andino | Address on file | | | | | |
| 2522761 | Noel E Rentas Barrios | Address on file | | | | | |
| 2564223 | Noel E Rosario Hernandez | Address on file | | | | | |
| 2538025 | Noel Egarcia Gutierrez | Address on file | | | | | |
| 2519861 | Noel Estrada Padilla | Address on file | | | | | |
| 2521278 | Noel Estrada Sanchez | Address on file | | | | | |
| 2565588 | Noel Feliciano Feliciano | Address on file | | | | | |
| 2516061 | Noel Figueroa Torres | Address on file | | | | | |
| 2539709 | Noel Gonzalez Manautou | Address on file | | | | | |
| 2553902 | Noel Guerra Quiles | Address on file | | | | | |
| 2564133 | Noel Guzman Pacheco | Address on file | | | | | |
| 2545377 | Noel Guzman Vazquez | Address on file | | | | | |
| 2533465 | Noel Hernandez | Address on file | | | | | |
| 2543879 | Noel Hernandez Lopez | Address on file | | | | | |
| 2553763 | Noel Lopez Bonilla | Address on file | | | | | |
| 2514488 | Noel Lopez Claudio | Address on file | | | | | |
| 2545558 | Noel Lopez Santana | Address on file | | | | | |
| 2544784 | Noel Lozada Camacho | Address on file | | | | | |
| 2535992 | Noel Maldonado Berrios | Address on file | | | | | |
| 2524150 | Noel Marquez Feliciano | Address on file | | | | | |
| 2557050 | Noel Marrero Alvarado | Address on file | | | | | |
| 2554182 | Noel Martinez Feliberty | Address on file | | | | | |
| 2516185 | Noel Martinez Garcia | Address on file | | | | | |
| 2548159 | Noel Martinez Martinez | Address on file | | | | | |
| 2510276 | Noel Matos Cruz | Address on file | | | | | |
| 2533354 | Noel Medina Qio?Onez | Address on file | | | | | |
| 2550610 | Noel Mercado Delgado | Address on file | | | | | |
| 2520351 | Noel Mojica Ortiz | Address on file | | | | | |
| 2519132 | Noel Montalvo Montalvo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543948 | Noel Montalvo Velez | Address on file | | | | | |
| 2511183 | Noel Morales Saez | Address on file | | | | | |
| 2537456 | Noel Muniz Morales | Address on file | | | | | |
| 2512624 | Noel Negron Cortes | Address on file | | | | | |
| 2544024 | Noel Nieves Medina | Address on file | | | | | |
| 2523369 | Noel O Berrios Cintron | Address on file | | | | | |
| 2546751 | Noel O Carrion Sanchez | Address on file | | | | | |
| 2565710 | Noel O Reyes Ramos | Address on file | | | | | |
| 2511954 | Noel O. Cortes Carrero | Address on file | | | | | |
| 2535528 | Noel Omar Mercado Medina | Address on file | | | | | |
| 2554990 | Noel Omar Ortiz Andino | Address on file | | | | | |
| 2523772 | Noel Ortiz Batista | Address on file | | | | | |
| 2515652 | Noel Ortiz De La Rosa | Address on file | | | | | |
| 2535572 | Noel Ortiz Moctezuma | Address on file | | | | | |
| 2554309 | Noel Otero | Address on file | | | | | |
| 2562893 | Noel Padua Gonzalez | Address on file | | | | | |
| 2518814 | Noel Perez Gerena | Address on file | | | | | |
| 2562506 | Noel Perez Gonzalez | Address on file | | | | | |
| 2537943 | Noel Perez Torruella | Address on file | | | | | |
| 2540017 | Noel Pitre Concepcion | Address on file | | | | | |
| 2509976 | Noel Quintero Camacho | Address on file | | | | | |
| 2539871 | Noel Rivera Cosme | Address on file | | | | | |
| 2522804 | Noel Rivera Miranda | Address on file | | | | | |
| 2510995 | Noel Rivera Ortiz | Address on file | | | | | |
| 2534725 | Noel Rivera Torres | Address on file | | | | | |
| 2528925 | Noel Rivera Villanueva | Address on file | | | | | |
| 2535847 | Noel Rodriguez Charriez | Address on file | | | | | |
| 2521552 | Noel Rodriguez Guzman | Address on file | | | | | |
| 2551708 | Noel Rodriguez Rodriguez | Address on file | | | | | |
| 2520471 | Noel Roman Alvarez | Address on file | | | | | |
| 2517478 | Noel Rovira Acevedo | Address on file | | | | | |
| 2546481 | Noel Sanchez | Address on file | | | | | |
| 2546253 | Noel Sanchez Rodriguez | Address on file | | | | | |
| 2522558 | Noel Santana Negron | Address on file | | | | | |
| 2551740 | Noel Sierra Rivera | Address on file | | | | | |
| 2521033 | Noel Tirado Sierra | Address on file | | | | | |
| 2556785 | Noel Tirado Sierra | Address on file | | | | | |
| 2524306 | Noel Toro | Address on file | | | | | |
| 2560714 | Noel Torres Davila | Address on file | | | | | |
| 2539976 | Noel Torres Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2563325 | Noel Velez Mercado | Address on file | | | | | |
| 2539975 | Noel Viera Torres | Address on file | | | | | |
| 2530913 | Noel Zayas Moro | Address on file | | | | | |
| 2522812 | Noelany Solis Agosto | Address on file | | | | | |
| 2543511 | Noelia Alvarado Torres | Address on file | | | | | |
| 2516108 | Noelia Amaro Ortiz | Address on file | | | | | |
| 2511869 | Noelia Arroyo Sanchez | Address on file | | | | | |
| 2511870 | Noelia Arroyo Sanchez | Address on file | | | | | |
| 2531956 | Noelia Camacho Martinez | Address on file | | | | | |
| 2558758 | Noelia Carmona | Address on file | | | | | |
| 2509652 | Noelia Correa Garcia | Address on file | | | | | |
| 2533985 | Noelia De Jesus Isaac | Address on file | | | | | |
| 2534803 | Noelia Escobar Carrera | Address on file | | | | | |
| 2541765 | Noelia Flores Ortiz | Address on file | | | | | |
| 2559942 | Noelia Flores Rodriguez | Address on file | | | | | |
| 2507969 | Noelia Ivette Soto Rivera | Address on file | | | | | |
| 2561408 | Noelia J Carlo Collazo | Address on file | | | | | |
| 2540767 | Noelia Laracuente Rivera | Address on file | | | | | |
| 2556364 | Noelia Lopez Rivera | Address on file | | | | | |
| 2556971 | Noelia Maldonado Colon | Address on file | | | | | |
| 2517518 | Noelia Martinez Ortiz | Address on file | | | | | |
| 2516405 | Noelia Matias Salas | Address on file | | | | | |
| 2517951 | Noelia Medina Domenech | Address on file | | | | | |
| 2539083 | Noelia Miranda | Address on file | | | | | |
| 2549640 | Noelia Morales Santiago | Address on file | | | | | |
| 2527029 | Noelia Ramirez Casiano | Address on file | | | | | |
| 2550746 | Noelia Ramos | Address on file | | | | | |
| 2547007 | Noelia Repollet Rosario | Address on file | | | | | |
| 2558858 | Noelia Rivera | Address on file | | | | | |
| 2537587 | Noelia Rivera Rodriguez | Address on file | | | | | |
| 2534904 | Noelia Romero Hernandez | Address on file | | | | | |
| 2562932 | Noelia Rosario Malave | Address on file | | | | | |
| 2564079 | Noelia Sanchez Garcia | Address on file | | | | | |
| 2512092 | Noelia Serrano Franqui | Address on file | | | | | |
| 2515617 | Noelia Sullivan Rivera | Address on file | | | | | |
| 2513808 | Noelia Valentin Marrero | Address on file | | | | | |
| 2550265 | Noelis Cruz Feliciano | Address on file | | | | | |
| 2515591 | Noelis Ortiz Baez | Address on file | | | | | |
| 2528617 | Noelis Toledo Roman | Address on file | | | | | |
| 2555740 | Noelis Villegas Levis | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518771 | Noellie Rosa Calvente | Address on file | | | | | |
| 2545862 | Noelys Morales Rivera | Address on file | | | | | |
| 2508750 | Noemi Acevedo Lopez | Address on file | | | | | |
| 2526065 | Noemi Albaladejo Arroyo | Address on file | | | | | |
| 2507744 | Noemi Alvarez Encarnacion | Address on file | | | | | |
| 2550105 | Noemi Alvarez Ramos | Address on file | | | | | |
| 2558897 | Noemi Amador Velez | Address on file | | | | | |
| 2526079 | Noemi Arce Cuevas | Address on file | | | | | |
| 2523798 | Noemi Avillan Aponte | Address on file | | | | | |
| 2515057 | Noemi Berrocal Rodriguez | Address on file | | | | | |
| 2558626 | Noemi Burgos Melendez | Address on file | | | | | |
| 2509677 | Noemi Butter Lopez | Address on file | | | | | |
| 2559196 | Noemi Caraballo Salome | Address on file | | | | | |
| 2517037 | Noemi Cardona Saldana | Address on file | | | | | |
| 2525765 | Noemi Cardona Tomassini | Address on file | | | | | |
| 2565047 | Noemi Colon Diaz | Address on file | | | | | |
| 2546712 | Noemi Colon Gonzalez | Address on file | | | | | |
| 2548215 | Noemi Cordero Vera | Address on file | | | | | |
| 2530679 | Noemi Cruz Diaz | Address on file | | | | | |
| 2562557 | Noemi Cruz Febus | Address on file | | | | | |
| 2537711 | Noemi De Jesus Cintron | Address on file | | | | | |
| 2507645 | Noemi Del C Roman Bosques | Address on file | | | | | |
| 2542644 | Noemi Font Castillo | Address on file | | | | | |
| 2542298 | Noemi Gonzalez Colon | Address on file | | | | | |
| 2541945 | Noemi Gonzalez Torres | Address on file | | | | | |
| 2557085 | Noemi Guzman Gonzalez | Address on file | | | | | |
| 2529348 | Noemi Hernandez Felix | Address on file | | | | | |
| 2557446 | Noemi M Hernandez Munoz | Address on file | | | | | |
| 2509177 | Noemi Maldonado Medina | Address on file | | | | | |
| 2508221 | Noemi Marrero Santana | Address on file | | | | | |
| 2514963 | Noemi Medina Juarbe | Address on file | | | | | |
| 2563768 | Noemi Mercado Pabon | Address on file | | | | | |
| 2521591 | Noemi Morales Espinosa | Address on file | | | | | |
| 2564338 | Noemi Morales Matos | Address on file | | | | | |
| 2526839 | Noemi Muniz Perez | Address on file | | | | | |
| 2539432 | Noemi Munoz Perez | Address on file | | | | | |
| 2517162 | Noemi Nieves Acavedo | Address on file | | | | | |
| 2535638 | Noemi O Orta Cede | Address on file | | | | | |
| 2521496 | Noemi Orellana Pagan | Address on file | | | | | |
| 2532299 | Noemi Ortiz Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550503 | Noemi Ortiz Torres | Address on file | | | | | |
| 2559301 | Noemi Otero Hernandez | Address on file | | | | | |
| 2539530 | Noemi P Rios Rosa | Address on file | | | | | |
| 2524199 | Noemi Pena Alvarado | Address on file | | | | | |
| 2527853 | Noemi Perez Irizarry | Address on file | | | | | |
| 2516127 | Noemi Qui?Ones Ojeda | Address on file | | | | | |
| 2540927 | Noemi Quinoñez Vazquez | Address on file | | | | | |
| 2548834 | Noemi Reyes Carlo | Address on file | | | | | |
| 2527922 | Noemi Rivera Ortiz | Address on file | | | | | |
| 2538382 | Noemi Robles | Address on file | | | | | |
| 2537554 | Noemi Rodriguez Cancel | Address on file | | | | | |
| 2548153 | Noemi Romero Simonetti | Address on file | | | | | |
| 2532079 | Noemi Rosa Serrano | Address on file | | | | | |
| 2539486 | Noemi Rosario Cancel | Address on file | | | | | |
| 2562626 | Noemi Rosario Figueroa | Address on file | | | | | |
| 2542090 | Noemi Salas Jimenez | Address on file | | | | | |
| 2563867 | Noemi Sanchez Castro | Address on file | | | | | |
| 2537638 | Noemi Santiago Borrero | Address on file | | | | | |
| 2564997 | Noemi Santiago Core | Address on file | | | | | |
| 2529100 | Noemi Torres Rosado | Address on file | | | | | |
| 2516958 | Noemi Torres Ruiz | Address on file | | | | | |
| 2508013 | Noemi Valencia Cortijo | Address on file | | | | | |
| 2563465 | Noemi Vazquez Martinez | Address on file | | | | | |
| 2516787 | Noemi Vazquez Mateo | Address on file | | | | | |
| 2550193 | Noemi Velazquez Hernandez | Address on file | | | | | |
| 2538981 | Noemi Y Coronel Rosado | Address on file | | | | | |
| 2528477 | Noemia Garcia Montanez | Address on file | | | | | |
| 2562725 | Noemy Santana Romero | Address on file | | | | | |
| 2530405 | Nogueras Rodriguez Yorelis | Address on file | | | | | |
| 2527576 | Nogueras Vega Elba L | Address on file | | | | | |
| 2521770 | Nohelia Lopez Rivera | Address on file | | | | | |
| 2514888 | Nohemi D. Rodriguez Rosa | Address on file | | | | | |
| 2561244 | Nohemi Ocasio Vega | Address on file | | | | | |
| 2559579 | Noherbin Martinez Febles | Address on file | | | | | |
| 2521698 | Nolan Raffucci Rodriguez | Address on file | | | | | |
| 2564057 | Nolbert Cortes Gomez | Address on file | | | | | |
| 2519556 | Nolbin Lorenzo Chaparro | Address on file | | | | | |
| 2535192 | Nolvin Alvarado Gonzalez | Address on file | | | | | |
| 2518525 | Nomar Saez Rivera | Address on file | | | | | |
| 2553991 | Nomualdo Maldonado Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2528952 | Nora  H Rivera Magdaleno | Address on file | | | | | |
| 2527568 | Nora E Alvarez Arias | Address on file | | | | | |
| 2558988 | Nora E Beauchamp Mendez | Address on file | | | | | |
| 2561673 | Nora E Gonzalez Ayala | Address on file | | | | | |
| 2561730 | Nora Gonzalez Bermudez | Address on file | | | | | |
| 2518538 | Nora H Pagan Marin | Address on file | | | | | |
| 2543062 | Nora I Cruz Martinez | Address on file | | | | | |
| 2508156 | Nora I. Rivera Rivera | Address on file | | | | | |
| 2543752 | Nora Jimenez Gonzalez | Address on file | | | | | |
| 2552955 | Nora Luz Torres | Address on file | | | | | |
| 2515953 | Nora Martinez Martinez | Address on file | | | | | |
| 2549683 | Nora Nora Tapia | Address on file | | | | | |
| 2557140 | Nora Pagan Flores | Address on file | | | | | |
| 2523536 | Nora Perez Alvarado | Address on file | | | | | |
| 2551763 | Nora Rosario Medina | Address on file | | | | | |
| 2507457 | Nora Vazquez Rivera | Address on file | | | | | |
| 2558190 | Norahyna Ortiz Elias | Address on file | | | | | |
| 2517725 | Noraida A Ruiz Acevedo | Address on file | | | | | |
| 2515262 | Noraida Caraballo Mariani | Address on file | | | | | |
| 2507381 | Noraida Delgado Declet | Address on file | | | | | |
| 2553152 | Noraida M Sierra Andrade | Address on file | | | | | |
| 2548243 | Noraida Ruiz Feliciano | Address on file | | | | | |
| 2562551 | Noraida Sosa Colon | Address on file | | | | | |
| 2543931 | Noraima A Guerrero Ortiz | Address on file | | | | | |
| 2521940 | Noraima Ayala Isaac | Address on file | | | | | |
| 2540710 | Noraima I Falu Carrasquillo | Address on file | | | | | |
| 2539938 | Noraima Meletiche Perez | Address on file | | | | | |
| 2525241 | Noraima Mercado Jimenez | Address on file | | | | | |
| 2520785 | Noralex J Burgos Hernandez | Address on file | | | | | |
| 2540363 | Noralys Rentas Tortes | Address on file | | | | | |
| 2515560 | Norangely Ribot Aguiar | Address on file | | | | | |
| 2561479 | Norat M Maldonado Vilaro | Address on file | | | | | |
| 2556160 | Norayda G Laureano Canino | Address on file | | | | | |
| 2541632 | Noraydee Velez Castro | Address on file | | | | | |
| 2527328 | Norayma Benitez Ortiz | Address on file | | | | | |
| 2532334 | Norbelto D Diaz Torres | Address on file | | | | | |
| 2537566 | Norbem M Martinez Perez | Address on file | | | | | |
| 2520761 | Norbert A Feliciano Adorno | Address on file | | | | | |
| 2531546 | Norbert E Garcia Cancel | Address on file | | | | | |
| 2553798 | Norbert R. Mirabal Rivas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512929 | Norbert Soto Laboy | Address on file | | | | | |
| 2566022 | Norberto Alamo Otero | Address on file | | | | | |
| 2515167 | Norberto Alicea Torres | Address on file | | | | | |
| 2553217 | Norberto Arroyo Alicea | Address on file | | | | | |
| 2557380 | Norberto Baez Santiago | Address on file | | | | | |
| 2527713 | Norberto Calderon Herrera | Address on file | | | | | |
| 2555450 | Norberto Campagne Maldonado | Address on file | | | | | |
| 2521751 | Norberto Cancel Feliciano | Address on file | | | | | |
| 2560365 | Norberto Cedeno Cintron | Address on file | | | | | |
| 2543467 | Norberto Colon Ramirez | Address on file | | | | | |
| 2565504 | Norberto Coriano Layes | Address on file | | | | | |
| 2532219 | Norberto Cruz Cordova | Address on file | | | | | |
| 2562951 | Norberto Escobar Rivera | Address on file | | | | | |
| 2553186 | Norberto Feliciano Marcucci | Address on file | | | | | |
| 2523112 | Norberto Galarza Lugo | Address on file | | | | | |
| 2554718 | Norberto Garcia | Address on file | | | | | |
| 2519835 | Norberto Garcia Serrano | Address on file | | | | | |
| 2537636 | Norberto Guzman Rivera | Address on file | | | | | |
| 2536109 | Norberto Ithier | Address on file | | | | | |
| 2513076 | Norberto J Gutierrez Serrano | Address on file | | | | | |
| 2508083 | Norberto J Negron Diaz | Address on file | | | | | |
| 2521388 | Norberto Jimenez Marrero | Address on file | | | | | |
| 2547289 | Norberto Jruiz Adrover | Address on file | | | | | |
| 2540253 | Norberto L Echevarria Caliz | Address on file | | | | | |
| 2522012 | Norberto Lamboy Acevedo | Address on file | | | | | |
| 2533877 | Norberto Lugo Guzman | Address on file | | | | | |
| 2556333 | Norberto Machado Valle | Address on file | | | | | |
| 2560582 | Norberto Mendez Fradera | Address on file | | | | | |
| 2520595 | Norberto Mercado Quintano | Address on file | | | | | |
| 2512546 | Norberto Molina Nazario | Address on file | | | | | |
| 2558035 | Norberto Morales Quiles | Address on file | | | | | |
| 2539507 | Norberto Murphy Delgado | Address on file | | | | | |
| 2531307 | Norberto Nieves Castillo | Address on file | | | | | |
| 2552254 | Norberto No Maldonado | Address on file | | | | | |
| 2520949 | Norberto Otero Robles | Address on file | | | | | |
| 2507813 | Norberto Pizarro Caballero | Address on file | | | | | |
| 2554557 | Norberto Rivera Correa | Address on file | | | | | |
| 2515217 | Norberto Rivera Lopez | Address on file | | | | | |
| 2552507 | Norberto Rivera Nieves | Address on file | | | | | |
| 2554719 | Norberto Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562421 | Norberto Rodriguez Correa | Address on file | | | | | |
| 2511927 | Norberto Rodriguez Laboy | Address on file | | | | | |
| 2540575 | Norberto Rodriguez Marquez | Address on file | | | | | |
| 2557542 | Norberto Rodriguez Rivera | Address on file | | | | | |
| 2543953 | Norberto Roman Roman | Address on file | | | | | |
| 2535568 | Norberto Roman Ventura | Address on file | | | | | |
| 2532680 | Norberto Sanchez Estrada | Address on file | | | | | |
| 2510312 | Norberto Sanchez Pimentel | Address on file | | | | | |
| 2510707 | Norberto Sanes Roldan | Address on file | | | | | |
| 2540947 | Norberto Segarra Miranda | Address on file | | | | | |
| 2520406 | Norberto Seguinot Arroyo | Address on file | | | | | |
| 2519799 | Norberto Soto Rodriguez | Address on file | | | | | |
| 2515499 | Norberto Vargas Alvarez | Address on file | | | | | |
| 2545477 | Norberto Velez Collazo | Address on file | | | | | |
| 2537929 | Noreida Rodriguez Cruz | Address on file | | | | | |
| 2508936 | Norelia Negron Febus | Address on file | | | | | |
| 2514554 | Norgie I Ayala Perez | Address on file | | | | | |
| 2517989 | Noribet N Quisones Caraballo, | Address on file | | | | | |
| 2507570 | Noricelis Rosado Santiago | Address on file | | | | | |
| 2507755 | Norie I. Mercado Laboy | Address on file | | | | | |
| 2551980 | Noriega C Santiago | Address on file | | | | | |
| 2551642 | Noriel Colon Lopez | Address on file | | | | | |
| 2524711 | Norily Miranda Esquilin | Address on file | | | | | |
| 2511542 | Noris Aida Perez De Justiniano | Address on file | | | | | |
| 2524865 | Noris Burgos Marte | Address on file | | | | | |
| 2564931 | Noris D Ramirez Aguasvivas | Address on file | | | | | |
| 2560250 | Noris M Jimenez Valentin | Address on file | | | | | |
| 2527863 | Noris Resto Pedraza | Address on file | | | | | |
| 2534456 | Noris Rojas | Address on file | | | | | |
| 2513547 | Noritza E Colon Robles | Address on file | | | | | |
| 2551580 | Norivet Crespo Torres | Address on file | | | | | |
| 2527663 | Norka Caquias Vega | Address on file | | | | | |
| 2546329 | Norka Vega Vidro | Address on file | | | | | |
| 2555109 | Norma A Molinari Negron | Address on file | | | | | |
| 2535689 | Norma Anette Nieves | Address on file | | | | | |
| 2541445 | Norma Aponte | Address on file | | | | | |
| 2516308 | Norma Aponte Melendez | Address on file | | | | | |
| 2557006 | Norma Arce Vazquez | Address on file | | | | | |
| 2551902 | Norma Bernier Casanova | Address on file | | | | | |
| 2513568 | Norma Caballero Beltran | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540838 | Norma Davila Aponte | Address on file | | | | | |
| 2524657 | Norma Delgado Mercado | Address on file | | | | | |
| 2564026 | Norma E Arroyo Molina | Address on file | | | | | |
| 2541677 | Norma E Bayon Perez | Address on file | | | | | |
| 2518423 | Norma E Guzman Santiago | Address on file | | | | | |
| 2566462 | Norma E Ortiz Santiago | Address on file | | | | | |
| 2523821 | Norma E Torres Ruiz | Address on file | | | | | |
| 2536162 | Norma E Vazquez Velez | Address on file | | | | | |
| 2515605 | Norma E. Roman Ramos | Address on file | | | | | |
| 2531765 | Norma Felix Torres | Address on file | | | | | |
| 2516412 | Norma G Santana Irizarry | Address on file | | | | | |
| 2533945 | Norma G. Vazquez | Address on file | | | | | |
| 2555380 | Norma Garcia Lebron | Address on file | | | | | |
| 2533206 | Norma Gonzalez Cortes | Address on file | | | | | |
| 2557480 | Norma Gonzalez Martinez | Address on file | | | | | |
| 2538462 | Norma Gonzalez Ortiz | Address on file | | | | | |
| 2538440 | Norma H Orsini Rivera | Address on file | | | | | |
| 2509831 | Norma Hernandez Torres | Address on file | | | | | |
| 2544089 | Norma I Alicea Cruz | Address on file | | | | | |
| 2532213 | Norma I Alsina Martinez | Address on file | | | | | |
| 2518905 | Norma I Berrios Rodriguez | Address on file | | | | | |
| 2540047 | Norma I Bones Diaz | Address on file | | | | | |
| 2526414 | Norma I Collazo Vazquez | Address on file | | | | | |
| 2549901 | Norma I Costas Padilla | Address on file | | | | | |
| 2519069 | Norma I David Bermudez | Address on file | | | | | |
| 2520669 | Norma I Diaz Ortiz | Address on file | | | | | |
| 2507890 | Norma I Escalera Ortiz | Address on file | | | | | |
| 2528771 | Norma I Figueroa Rivera | Address on file | | | | | |
| 2528799 | Norma I Figueroa Rivera | Address on file | | | | | |
| 2564293 | Norma I Figueroa Santana | Address on file | | | | | |
| 2516844 | Norma I Flores Rivera | Address on file | | | | | |
| 2557697 | Norma I García Padilla | Address on file | | | | | |
| 2549086 | Norma I Garcia Quinones | Address on file | | | | | |
| 2529463 | Norma I Garrastegui Pacheco | Address on file | | | | | |
| 2536200 | Norma I Guadalupe Mercado | Address on file | | | | | |
| 2526813 | Norma I Hernandez Rivera | Address on file | | | | | |
| 2527782 | Norma I Hernandez Rodriguez | Address on file | | | | | |
| 2548513 | Norma I Irizarry Velez | Address on file | | | | | |
| 2565803 | Norma I Jimenez Gonzalez | Address on file | | | | | |
| 2548316 | Norma I Lopez Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565484 | Norma I Lopez Rosario | Address on file | | | | | |
| 2539890 | Norma I Lopez Sanchez | Address on file | | | | | |
| 2532596 | Norma I Maldonado Candelaria | Address on file | | | | | |
| 2548858 | Norma I Marrero Santiago | Address on file | | | | | |
| 2529120 | Norma I Martinez Candelario | Address on file | | | | | |
| 2561316 | Norma I Martinez Ortiz | Address on file | | | | | |
| 2512483 | Norma I Martinez Santos | Address on file | | | | | |
| 2529363 | Norma I Morales Rodriguez | Address on file | | | | | |
| 2535849 | Norma I Muriel De La Paz | Address on file | | | | | |
| 2538369 | Norma I Navarro Algarin | Address on file | | | | | |
| 2534999 | Norma I Ortiz Ayala | Address on file | | | | | |
| 2534993 | Norma I Perez Velazquez | Address on file | | | | | |
| 2520173 | Norma I Quintana Bonilla | Address on file | | | | | |
| 2535951 | Norma I Reyes Rosario | Address on file | | | | | |
| 2532294 | Norma I Rijos Erazo | Address on file | | | | | |
| 2527173 | Norma I Rivera Andujar | Address on file | | | | | |
| 2529308 | Norma I Rivera Vazquez | Address on file | | | | | |
| 2514604 | Norma I Rodriguez Martinez | Address on file | | | | | |
| 2528795 | Norma I Rodriguez Vazquez | Address on file | | | | | |
| 2529217 | Norma I Rodriguez Velez | Address on file | | | | | |
| 2550075 | Norma I Roman Rivera | Address on file | | | | | |
| 2524412 | Norma I Roman Rosa | Address on file | | | | | |
| 2509511 | Norma I Sanchez Nieves | Address on file | | | | | |
| 2563970 | Norma I Santiago Colon | Address on file | | | | | |
| 2518690 | Norma I Serrano Rodriguez | Address on file | | | | | |
| 2524894 | Norma I Torres Delgado | Address on file | | | | | |
| 2560114 | Norma I Torres Garcia | Address on file | | | | | |
| 2526374 | Norma I Torres Soto | Address on file | | | | | |
| 2510607 | Norma I Vazquez Molina | Address on file | | | | | |
| 2548208 | Norma I Vega Avila | Address on file | | | | | |
| 2555484 | Norma I Vega Tapia | Address on file | | | | | |
| 2543081 | Norma I Vicenty Lugo | Address on file | | | | | |
| 2545773 | Norma I. Pi?Eiro Ortolaza | Address on file | | | | | |
| 2524785 | Norma Iris Lopez Villegas | Address on file | | | | | |
| 2507930 | Norma Iris Rodriguez Brunet | Address on file | | | | | |
| 2525169 | Norma Iris Rodriguez Cruz | Address on file | | | | | |
| 2527349 | Norma J Rolon Barada | Address on file | | | | | |
| 2537304 | Norma Jimenez | Address on file | | | | | |
| 2531684 | Norma Juarbe Torres | Address on file | | | | | |
| 2538769 | Norma L Gonzalez Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518706 | Norma L Malave Villalba | Address on file | | | | | |
| 2535902 | Norma L Mercado Rosario | Address on file | | | | | |
| 2546394 | Norma L Morales Resto | Address on file | | | | | |
| 2538134 | Norma L Rios Gonzalez | Address on file | | | | | |
| 2542828 | Norma L Rodriguez Palmer | Address on file | | | | | |
| 2526794 | Norma Lee Hernandez Vega | Address on file | | | | | |
| 2558864 | Norma Lopez Maysonet | Address on file | | | | | |
| 2526198 | Norma Lopez Ramos | Address on file | | | | | |
| 2554480 | Norma M Cancel Ayala | Address on file | | | | | |
| 2562185 | Norma M De Leon Oto?O | Address on file | | | | | |
| 2518669 | Norma M Garcias Rivera | Address on file | | | | | |
| 2532602 | Norma M Hernandez Santos | Address on file | | | | | |
| 2542068 | Norma M Ramos Cuebas | Address on file | | | | | |
| 2542797 | Norma M Velazquez Brignoni | Address on file | | | | | |
| 2543333 | Norma M. Colon Gonzalez | Address on file | | | | | |
| 2559535 | Norma Marrero Merced | Address on file | | | | | |
| 2528776 | Norma Martinez Burgos | Address on file | | | | | |
| 2541566 | Norma Matos Perez | Address on file | | | | | |
| 2516105 | Norma Mercado Valentin | Address on file | | | | | |
| 2523665 | Norma Morales Galarza | Address on file | | | | | |
| 2511699 | Norma Morales Solis | Address on file | | | | | |
| 2557301 | Norma Nieves Arocho | Address on file | | | | | |
| 2525661 | Norma Nu?Ez Figueroa | Address on file | | | | | |
| 2562148 | Norma P Norat Zambrana | Address on file | | | | | |
| 2525728 | Norma Padin Coss | Address on file | | | | | |
| 2560453 | Norma Paul Rodriguez | Address on file | | | | | |
| 2540828 | Norma Perez Diaz | Address on file | | | | | |
| 2545418 | Norma Plaza Rivera | Address on file | | | | | |
| 2559007 | Norma Rios Santana | Address on file | | | | | |
| 2545374 | Norma Romero Velez | Address on file | | | | | |
| 2564156 | Norma Sanchez Ortiz | Address on file | | | | | |
| 2525435 | Norma Santana Roman | Address on file | | | | | |
| 2541720 | Norma Santiago Rodriguez | Address on file | | | | | |
| 2541438 | Norma Soto | Address on file | | | | | |
| 2546529 | Norma Torres | Address on file | | | | | |
| 2542816 | Norma Torres Ortiz | Address on file | | | | | |
| 2511397 | Norma Vargas Rodriguez | Address on file | | | | | |
| 2552898 | Norma Villalongo Torres | Address on file | | | | | |
| 2524382 | Norma W Mendez Silvagnoli | Address on file | | | | | |
| 2534659 | Norma Y Espada Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2544648 | Norma Y Rivera Mendez | Address on file | | | | | |
| 2511973 | Normaliz Nieves Cabrera | Address on file | | | | | |
| 2520866 | Normaly Colon Rodriguez | Address on file | | | | | |
| 2560070 | Norman J Rosario Soto | Address on file | | | | | |
| 2552701 | Norman J Torres Maysonet | Address on file | | | | | |
| 2513380 | Norman Laureano Molina | Address on file | | | | | |
| 2508355 | Norman Maldonado Hernandez | Address on file | | | | | |
| 2547577 | Norman Morales Nunci | Address on file | | | | | |
| 2551984 | Norman Santiago Cruz | Address on file | | | | | |
| 2545810 | Norman Y Ortiz Rosado | Address on file | | | | | |
| 2546348 | Norman Zapata Torres | Address on file | | | | | |
| 2556512 | Normando Duran Lugo | Address on file | | | | | |
| 2548976 | Normarie Bonilla Velez | Address on file | | | | | |
| 2514982 | Normarie Mirabal Rivas | Address on file | | | | | |
| 2545547 | Normarilis Montero Lugo | Address on file | | | | | |
| 2556863 | Normaris Rodriguez Ortiz | Address on file | | | | | |
| 2562330 | Normaris Roman Rodriguez | Address on file | | | | | |
| 2562331 | Normaris Roman Rodriguez | Address on file | | | | | |
| 2515500 | Normary Ann Alamo Arriaga | Address on file | | | | | |
| 2564088 | Normary Figueroa Rijo | Address on file | | | | | |
| 2545525 | Normarys Bruno Aponte | Address on file | | | | | |
| 2559155 | Norva H Blandin Roman | Address on file | | | | | |
| 2521179 | Nory E Soto Quinones | Address on file | | | | | |
| 2542395 | Norybel Garcia Colon | Address on file | | | | | |
| 2549091 | Norys A Ruiz Espinosa | Address on file | | | | | |
| 2527528 | Nova Mercedes C | Address on file | | | | | |
| 2557473 | Noviz Alarcon Tarazona | Address on file | | | | | |
| 2547245 | Novoa Marrero Gabriel | Address on file | | | | | |
| 2549603 | Noy Kaliz Perez | Address on file | | | | | |
| 2530025 | Nu\Ez Trinidad Alba D | Address on file | | | | | |
| 2557077 | Nubia N Gomez Soto | Address on file | | | | | |
| 2526897 | Nulbidia Otero Morales | Address on file | | | | | |
| 2534098 | Nunez Diaz Wilmer | Address on file | | | | | |
| 2529515 | Nunez Figueroa Carlos R | Address on file | | | | | |
| 2551248 | Nunez Pabon, Jo S E Luis | Address on file | | | | | |
| 2539648 | Nunez Sosa Juan J | Address on file | | | | | |
| 2556822 | Nuri Nuñez Rodriguez | Address on file | | | | | |
| 2525730 | Nuria M Soto Rivera No Apellido | Address on file | | | | | |
| 2515363 | Nuria M. Roman Melendez | Address on file | | | | | |
| 2514325 | Nurys E Silverio Payano | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547744 | Nurys Feliz Feliz | Address on file | | | | | |
| 2515972 | Nuvia M Betancourt Caceres | Address on file | | | | | |
| 2526819 | Nydia A Figueroa Hernandez | Address on file | | | | | |
| 2530926 | Nydia A. Agosto Betancourt | Address on file | | | | | |
| 2536267 | Nydia A. Baez | Address on file | | | | | |
| 2543288 | Nydia B Herrera Cortes | Address on file | | | | | |
| 2537559 | Nydia C Ortiz Muriel | Address on file | | | | | |
| 2558384 | Nydia C Rios Jimenez | Address on file | | | | | |
| 2523782 | Nydia C. Colon Santiago | Address on file | | | | | |
| 2542888 | Nydia Catala De Jesus | Address on file | | | | | |
| 2554454 | Nydia Cruz Montes | Address on file | | | | | |
| 2513799 | Nydia D Fontanez Torres | Address on file | | | | | |
| 2540631 | Nydia E Colon Velazquez | Address on file | | | | | |
| 2532309 | Nydia E Febo Vazquez | Address on file | | | | | |
| 2555647 | Nydia E Henrique Sanchez | Address on file | | | | | |
| 2513408 | Nydia E Hernandez Soto | Address on file | | | | | |
| 2561394 | Nydia E Mercado Asencio | Address on file | | | | | |
| 2518583 | Nydia E Vicenty Rodriguez | Address on file | | | | | |
| 2507820 | Nydia E. Cordero Mangual | Address on file | | | | | |
| 2507700 | Nydia E. Torres Valentin | Address on file | | | | | |
| 2515816 | Nydia E. Viera Llanos | Address on file | | | | | |
| 2548988 | Nydia F Suarez Torres | Address on file | | | | | |
| 2542653 | Nydia Gonzalez Molina | Address on file | | | | | |
| 2534562 | Nydia H Santos Diaz | Address on file | | | | | |
| 2543658 | Nydia Hernandez Diaz | Address on file | | | | | |
| 2556672 | Nydia Hiraldo Rivera | Address on file | | | | | |
| 2532337 | Nydia I Abreu Ruiz | Address on file | | | | | |
| 2548954 | Nydia I Ayala Hernandez | Address on file | | | | | |
| 2543819 | Nydia I Colon Santos | Address on file | | | | | |
| 2542812 | Nydia I Fernandez Alamo | Address on file | | | | | |
| 2509559 | Nydia I Hernandez Figueroa | Address on file | | | | | |
| 2565274 | Nydia I Hernandez Ocana | Address on file | | | | | |
| 2510728 | Nydia I Medina Diaz | Address on file | | | | | |
| 2563675 | Nydia I Medina Martinez | Address on file | | | | | |
| 2548376 | Nydia I Montalvo Velez | Address on file | | | | | |
| 2523461 | Nydia I Perez Siberio | Address on file | | | | | |
| 2509441 | Nydia I Santiago Vazquez | Address on file | | | | | |
| 2528420 | Nydia I Vazquez Resto | Address on file | | | | | |
| 2507740 | Nydia I. Caceres Cruz | Address on file | | | | | |
| 2508566 | Nydia I. Rosado Perez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515469 | Nydia Imara Rodriguez Acosta | Address on file | | | | | |
| 2507682 | Nydia Ivette Barreto Lasalle | Address on file | | | | | |
| 2527691 | Nydia L Cruz Nunez | Address on file | | | | | |
| 2553629 | Nydia L Gonzalez Morales | Address on file | | | | | |
| 2546794 | Nydia L Ortiz Auffant | Address on file | | | | | |
| 2514678 | Nydia L Sepulveda Molina | Address on file | | | | | |
| 2562779 | Nydia M Castro Tirado | Address on file | | | | | |
| 2538868 | Nydia M Otero Boscana | Address on file | | | | | |
| 2544926 | Nydia M Pimentel Ruiz | Address on file | | | | | |
| 2564110 | Nydia M Silva Huertas | Address on file | | | | | |
| 2527308 | Nydia Maldonado Belen | Address on file | | | | | |
| 2512265 | Nydia Margarita Vazquez Benitez | Address on file | | | | | |
| 2511445 | Nydia Mendoza Lugo | Address on file | | | | | |
| 2525221 | Nydia Moulier Nieves | Address on file | | | | | |
| 2513507 | Nydia Npagan Valle | Address on file | | | | | |
| 2528717 | Nydia Ocasio Toro | Address on file | | | | | |
| 2532399 | Nydia Ortiz Rodriguez | Address on file | | | | | |
| 2565350 | Nydia Osorio Cepeda | Address on file | | | | | |
| 2548963 | Nydia Osorio Perez | Address on file | | | | | |
| 2562034 | Nydia Pratts Montalvo | Address on file | | | | | |
| 2541749 | Nydia Reyes Tirado | Address on file | | | | | |
| 2537547 | Nydia Rivera Matos No Apellido | Address on file | | | | | |
| 2532737 | Nydia Rivera Reyes | Address on file | | | | | |
| 2559543 | Nydia Rivera Rodriguez | Address on file | | | | | |
| 2527697 | Nydia Rivera Rosario | Address on file | | | | | |
| 2539220 | Nydia Rodriguez | Address on file | | | | | |
| 2524442 | Nydia Rodriguez Moran | Address on file | | | | | |
| 2555184 | Nydia Santiago | Address on file | | | | | |
| 2520031 | Nydia Santos Diaz | Address on file | | | | | |
| 2562193 | Nydia T Rodriguez Lopez | Address on file | | | | | |
| 2515733 | Nydia T. Melendez Sierra | Address on file | | | | | |
| 2533975 | Nydia Talavera Forty | Address on file | | | | | |
| 2540940 | Nydia Torres Acevedo | Address on file | | | | | |
| 2532748 | Nydia V Melendez Iglesias | Address on file | | | | | |
| 2539042 | Nydia Vazquez Maldonado | Address on file | | | | | |
| 2539007 | Nydia Vazquez Santos | Address on file | | | | | |
| 2562141 | Nydia Velez Faria | Address on file | | | | | |
| 2531662 | Nydia Y Melendez Garcia | Address on file | | | | | |
| 2565278 | Nydia Y Pagan Aguila | Address on file | | | | | |
| 2524846 | Nydia Z Torres Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511602 | Nylda A Vidal Orengo | Address on file | | | | | |
| 2562888 | Nylda M Cintron Ortiz | Address on file | | | | | |
| 2566475 | Nyldamaries Negron Rivera | Address on file | | | | | |
| 2555999 | Nylsa Cotto De Rivera | Address on file | | | | | |
| 2523454 | Nylsa S Soto Monta?Ez | Address on file | | | | | |
| 2543302 | Nylvia Grant Allende | Address on file | | | | | |
| 2516123 | Nyree Calderon Persad | Address on file | | | | | |
| 2517028 | Nyree Del C. Rivera Rivera | Address on file | | | | | |
| 2531968 | Nyria L Solis Corps | Address on file | | | | | |
| 2564071 | Nyrma Figueroa Ortiz | Address on file | | | | | |
| 2561873 | Nyrva Torres Tirado | Address on file | | | | | |
| 2559805 | Nyurka Y Rosado Aponte | Address on file | | | | | |
| 2551987 | Nyvia Rivera Delgado | Address on file | | | | | |
| 2509413 | O,Marta Y Gonzalez Carrasquill | Address on file | | | | | |
| 2544739 | Obdiel Andino Soto | Address on file | | | | | |
| 2558343 | Obdulia Colon Rolon | Address on file | | | | | |
| 2556361 | Obdulia Morales Figueroa | Address on file | | | | | |
| 2543944 | Obdulia Ruiz Soto | Address on file | | | | | |
| 2518245 | Obdulio Melendez Torra | Address on file | | | | | |
| 2553485 | Obdulio Morales Colon | Address on file | | | | | |
| 2520122 | Obdulio Roman Velez | Address on file | | | | | |
| 2520145 | Obdulio Velez Olmeda | Address on file | | | | | |
| 2537842 | Obed A Montalvo Guadino | Address on file | | | | | |
| 2542606 | Obed Aponte Figueroa | Address on file | | | | | |
| 2510907 | Obed Bonilla Rodriguez | Address on file | | | | | |
| 2514139 | Obed Canales Quiles | Address on file | | | | | |
| 2544591 | Obed Dilan Rodriguez | Address on file | | | | | |
| 2549800 | Obed Figueroa Heredia | Address on file | | | | | |
| 2511036 | Obed I. Lopez Rodriguez | Address on file | | | | | |
| 2508245 | Obed Mercado Arce | Address on file | | | | | |
| 2552124 | Obed Morales Colon | Address on file | | | | | |
| 2511150 | Obed Nieves Cruz | Address on file | | | | | |
| 2512049 | Obed Perez Acevedo | Address on file | | | | | |
| 2559131 | Obed Pujols Ramirez | Address on file | | | | | |
| 2554714 | Obed Rodriguez | Address on file | | | | | |
| 2547594 | Obed Rosado Collazo | Address on file | | | | | |
| 2545704 | Obed Ruiz Perez | Address on file | | | | | |
| 2523980 | Oberto Ruiz Romero | Address on file | | | | | |
| 2519021 | Obis A Diaz Virella | Address on file | | | | | |
| 2535141 | O'Brain Vazquez Molina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2507511 | Obrian J. Rivera Moreno | Address on file | | | | | |
| 2544661 | Ocasio Arce Ernesto | Address on file | | | | | |
| 2544654 | Ocasio Colon Azgary | Address on file | | | | | |
| 2529693 | Ocasio Cordova Ruth D | Address on file | | | | | |
| 2533245 | Ocasio Hernandez Santiago | Address on file | | | | | |
| 2551884 | Ocasio Oc Garcia | Address on file | | | | | |
| 2530412 | Ocasio Ortiz Giovanni | Address on file | | | | | |
| 2525943 | Ocasio Reillo Zulma I | Address on file | | | | | |
| 2525944 | Ocasio Reillo Zulma I | Address on file | | | | | |
| 2529876 | Ocasio Reyes Eileen | Address on file | | | | | |
| 2564914 | Ocasio Rodriguez Maria E | Address on file | | | | | |
| 2530427 | Ocasio Sanchez Zoraida | Address on file | | | | | |
| 2530080 | Ocasio Torres Maria M | Address on file | | | | | |
| 2565695 | Ocasio Vazquez Carmen I | Address on file | | | | | |
| 2546117 | Ocasio Vazquez Efrain A | Address on file | | | | | |
| 2537166 | Ocasio Vega Abigail | Address on file | | | | | |
| 2517673 | Ocirem A Santiago Orench | Address on file | | | | | |
| 2551397 | O'Connors Colon , Jeannette | Address on file | | | | | |
| 2514229 | Ocran Velez Rodriguez | Address on file | | | | | |
| 2510667 | Octavio A Vidal Perez | Address on file | | | | | |
| 2524330 | Octavio Colberg Rivera | Address on file | | | | | |
| 2542159 | Octavio Correa De Jesus | Address on file | | | | | |
| 2540183 | Octavio Feliciano Rodriguez | Address on file | | | | | |
| 2539740 | Octavio J Quilas Santana | Address on file | | | | | |
| 2557223 | Octavio Ramirez Perez | Address on file | | | | | |
| 2528427 | Odalis A Mernard Gonzalez | Address on file | | | | | |
| 2509398 | Odalis Colon Albino | Address on file | | | | | |
| 2511280 | Odalis Cruz Reveron | Address on file | | | | | |
| 2534283 | Odalis Diaz Ayala | Address on file | | | | | |
| 2528661 | Odalis Figueroa Ramos | Address on file | | | | | |
| 2515927 | Odalis Gomez Ocasio | Address on file | | | | | |
| 2533796 | Odalis Ramos Guzman | Address on file | | | | | |
| 2556534 | Odalis Rivera | Address on file | | | | | |
| 2508685 | Odaliz Sanchez Ayala | Address on file | | | | | |
| 2562536 | Odalys Amaro | Address on file | | | | | |
| 2555385 | Odalys Aponte Jimenez | Address on file | | | | | |
| 2507884 | Odalys M Carrion Quinones | Address on file | | | | | |
| 2510622 | Odalys M Zayas Flores | Address on file | | | | | |
| 2522452 | Odalys Melendez Santiago | Address on file | | | | | |
| 2533536 | Odalys Montalvo Pabon | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511368 | Odalys Rivera Perez | Address on file | | | | | |
| 2512456 | Odalys Rodriguez Rosario | Address on file | | | | | |
| 2548141 | Odelis Martinez Molina | Address on file | | | | | |
| 2518612 | Odemaris De Jesus Pagan | Address on file | | | | | |
| 2543402 | Odemaris Matos Sanchez | Address on file | | | | | |
| 2507449 | Odessa Vantarpool Cora | Address on file | | | | | |
| 2517476 | Odette A. Martinez Osorio | Address on file | | | | | |
| 2532766 | Odette Colon | Address on file | | | | | |
| 2535245 | Odette De Lourd E Rodriguez Cabre Ra | Address on file | | | | | |
| 2542999 | Odette R Pacheco Sanchez | Address on file | | | | | |
| 2556735 | Odinaka Nwankwo | Address on file | | | | | |
| 2529784 | O'Farril Cortes Oscar | Address on file | | | | | |
| 2535683 | Ofelia De Jesus Olivo | Address on file | | | | | |
| 2508014 | Ofelia Ramos Rolon | Address on file | | | | | |
| 2565664 | Ofray Aquino Melissa | Address on file | | | | | |
| 2511237 | Ogaraity Loperana Cordero | Address on file | | | | | |
| 2540800 | Ohamy Santiago Valle | Address on file | | | | | |
| 2518475 | Oiralys Mojica Bonilla | Address on file | | | | | |
| 2529978 | Ojeda Negron Ana I | Address on file | | | | | |
| 2545533 | Ojel Ortiz Maldonado | Address on file | | | | | |
| 2553318 | Olany Perez Torres | Address on file | | | | | |
| 2514215 | Olaya W Bauza Aponte | Address on file | | | | | |
| 2525763 | Olfa N Duran Paoli | Address on file | | | | | |
| 2525352 | Olga A Molina Medina | Address on file | | | | | |
| 2563817 | Olga A Rosa George | Address on file | | | | | |
| 2518899 | Olga A Soto Belen | Address on file | | | | | |
| 2536256 | Olga Alverio Marzant | Address on file | | | | | |
| 2523814 | Olga Barreto Aldarondo | Address on file | | | | | |
| 2556810 | Olga Beltran Mejias | Address on file | | | | | |
| 2513853 | Olga Bernier Berrios | Address on file | | | | | |
| 2528077 | Olga Bonilla Gonzalez | Address on file | | | | | |
| 2559705 | Olga Burgos Vazquez | Address on file | | | | | |
| 2556469 | Olga Carrasquillo | Address on file | | | | | |
| 2526750 | Olga Claudio Ortiz | Address on file | | | | | |
| 2540492 | Olga Colon Rodriguez | Address on file | | | | | |
| 2533815 | Olga Cortes Sanchez | Address on file | | | | | |
| 2523839 | Olga Cosmequiles | Address on file | | | | | |
| 2549892 | Olga Cuevas Colon | Address on file | | | | | |
| 2558662 | Olga D Alvarez Gonzalez | Address on file | | | | | |
| 2555325 | Olga D Lacen Pizarro | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2563202 | Olga D Lopez Ramos | Address on file | | | | | |
| 2563818 | Olga D Romero Guzman | Address on file | | | | | |
| 2556476 | Olga D Rosario Rivera | Address on file | | | | | |
| 2553753 | Olga Daisy Galarza Quintana | Address on file | | | | | |
| 2529103 | Olga Delgado Guidicelly | Address on file | | | | | |
| 2541750 | Olga Diaz Rodriguez | Address on file | | | | | |
| 2516796 | Olga E Berrios Cruz | Address on file | | | | | |
| 2519119 | Olga E Caceres Villanueva | Address on file | | | | | |
| 2523940 | Olga E Colon Cruz | Address on file | | | | | |
| 2519063 | Olga E De Jesus Ramos | Address on file | | | | | |
| 2512346 | Olga E Fernandez Canales | Address on file | | | | | |
| 2566235 | Olga E Morales Maldonado | Address on file | | | | | |
| 2559815 | Olga E Nieves Zayas | Address on file | | | | | |
| 2526440 | Olga E Ortiz Rodriguez | Address on file | | | | | |
| 2526776 | Olga E Rodriguez Carrion | Address on file | | | | | |
| 2562623 | Olga E Rodriguez Ramirez | Address on file | | | | | |
| 2530499 | Olga E Rolon Cabrera | Address on file | | | | | |
| 2555258 | Olga E Sanchez Mojica | Address on file | | | | | |
| 2538890 | Olga E Silva Madera | Address on file | | | | | |
| 2515554 | Olga E. Colon Rosario | Address on file | | | | | |
| 2558984 | Olga Figueroa Gonzalez | Address on file | | | | | |
| 2542328 | Olga Flores Lopez | Address on file | | | | | |
| 2525738 | Olga G Burgos Rivera | Address on file | | | | | |
| 2523785 | Olga G. Diaz Claudio | Address on file | | | | | |
| 2558936 | Olga Garcia Camacho | Address on file | | | | | |
| 2548624 | Olga Garcia Sepulveda | Address on file | | | | | |
| 2508701 | Olga Gonzalez Mendoza | Address on file | | | | | |
| 2559894 | Olga Gonzalez Olga | Address on file | | | | | |
| 2531660 | Olga Grajales Melendez | Address on file | | | | | |
| 2527658 | Olga Hernandez Lopez | Address on file | | | | | |
| 2551869 | Olga Hernandez Rodriguez | Address on file | | | | | |
| 2562106 | Olga I Aguirre Colon | Address on file | | | | | |
| 2564857 | Olga I Ayala Del Valle | Address on file | | | | | |
| 2529027 | Olga I Bauza Colon | Address on file | | | | | |
| 2531150 | Olga I Bayon Ramirez | Address on file | | | | | |
| 2530656 | Olga I Borres Nazario | Address on file | | | | | |
| 2561305 | Olga I Burgos Gonzalez | Address on file | | | | | |
| 2531930 | Olga I Colon Rodriguez | Address on file | | | | | |
| 2522064 | Olga I Cordero Gonzalez | Address on file | | | | | |
| 2563074 | Olga I Cosme Serrano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2526250 | Olga I David Negron | Address on file | | | | | |
| 2556084 | Olga I Encarnacion Canales | Address on file | | | | | |
| 2528065 | Olga I Falcon Maldonado | Address on file | | | | | |
| 2528290 | Olga I Gonzalez Hernandez | Address on file | | | | | |
| 2510521 | Olga I Gonzalez Rosario | Address on file | | | | | |
| 2554738 | Olga I Irizarry Rivera | Address on file | | | | | |
| 2534511 | Olga I Lopez | Address on file | | | | | |
| 2530616 | Olga I Lozada Ruiz | Address on file | | | | | |
| 2529218 | Olga I Maldonado Nieves | Address on file | | | | | |
| 2538800 | Olga I Marrero Vega | Address on file | | | | | |
| 2565039 | Olga I Melendez Gonzalez | Address on file | | | | | |
| 2549660 | Olga I Melendez Perez | Address on file | | | | | |
| 2560222 | Olga I Mendez Jimenez | Address on file | | | | | |
| 2528638 | Olga I Novoa Mejias | Address on file | | | | | |
| 2509608 | Olga I Ortiz Rivera | Address on file | | | | | |
| 2526706 | Olga I Ramos Mercado | Address on file | | | | | |
| 2526095 | Olga I Reyes Perez | Address on file | | | | | |
| 2557652 | Olga I Rivera Andino | Address on file | | | | | |
| 2557653 | Olga I Rivera Andino | Address on file | | | | | |
| 2528625 | Olga I Rivera Mayoli | Address on file | | | | | |
| 2549276 | Olga I Rivera Pagan | Address on file | | | | | |
| 2519196 | Olga I Rodriguez Rivera | Address on file | | | | | |
| 2561102 | Olga I Roman Rodriguez | Address on file | | | | | |
| 2529032 | Olga I Rosario Sanchez | Address on file | | | | | |
| 2509612 | Olga I Roses Vazquez | Address on file | | | | | |
| 2547646 | Olga I Santiago Pagan | Address on file | | | | | |
| 2563497 | Olga I Santiago Vega | Address on file | | | | | |
| 2545762 | Olga I Torres Mercado | Address on file | | | | | |
| 2561599 | Olga J Ortiz Torres | Address on file | | | | | |
| 2563564 | Olga J Valentin Garcia | Address on file | | | | | |
| 2547045 | Olga J Vazquez | Address on file | | | | | |
| 2536939 | Olga L De Krumhansl | Address on file | | | | | |
| 2529004 | Olga L Justiniano Justiniano | Address on file | | | | | |
| 2540411 | Olga L Mattei Rodriguez | Address on file | | | | | |
| 2556289 | Olga L Mora Parreno | Address on file | | | | | |
| 2528820 | Olga L Morales Rivera | Address on file | | | | | |
| 2529121 | Olga L Rosado Soto | Address on file | | | | | |
| 2521324 | Olga L Tapia Nieves | Address on file | | | | | |
| 2543377 | Olga L Velazquez Borrero | Address on file | | | | | |
| 2535165 | Olga L. De Armas Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534464 | Olga L. Ramos | Address on file | | | | | |
| 2528902 | Olga Lopez Hernandez | Address on file | | | | | |
| 2542980 | Olga Luz Santiago Astacio | Address on file | | | | | |
| 2525310 | Olga M Correa Martinez | Address on file | | | | | |
| 2521013 | Olga M Gerena Feliciano | Address on file | | | | | |
| 2557568 | Olga M Gonzalez Ocasio | Address on file | | | | | |
| 2528842 | Olga M Mantilla Nazario | Address on file | | | | | |
| 2561379 | Olga M Martinez Rivera | Address on file | | | | | |
| 2528072 | Olga M Mejias Vargas | Address on file | | | | | |
| 2557574 | Olga M Morales Marrero | Address on file | | | | | |
| 2560078 | Olga M Morales Nu?Ez | Address on file | | | | | |
| 2563485 | Olga M Osorio Vazquez | Address on file | | | | | |
| 2543387 | Olga M Ramos Santana | Address on file | | | | | |
| 2519033 | Olga M Rodriguez Rosado | Address on file | | | | | |
| 2528594 | Olga M Santos Vazquez | Address on file | | | | | |
| 2543524 | Olga M. Sanchez Arce | Address on file | | | | | |
| 2511750 | Olga Marin Rivera | Address on file | | | | | |
| 2541471 | Olga Marrero Santiago | Address on file | | | | | |
| 2541801 | Olga Martinez, Olga | Address on file | | | | | |
| 2546838 | Olga Mendez | Address on file | | | | | |
| 2548330 | Olga Mercado | Address on file | | | | | |
| 2555633 | Olga Molina Negron | Address on file | | | | | |
| 2508788 | Olga Morales Del Valle | Address on file | | | | | |
| 2541033 | Olga Morales Nieves | Address on file | | | | | |
| 2510378 | Olga Mtorres Rosario | Address on file | | | | | |
| 2515361 | Olga N Rivera Rivas | Address on file | | | | | |
| 2543189 | Olga N Sepulveda Garcia | Address on file | | | | | |
| 2525643 | Olga N Vega Cruz | Address on file | | | | | |
| 2556651 | Olga Negron Alvarez | Address on file | | | | | |
| 2527695 | Olga Nieves Valle | Address on file | | | | | |
| 2533308 | Olga Nuñez | Address on file | | | | | |
| 2536645 | Olga Pe?A Nu?Ez | Address on file | | | | | |
| 2508823 | Olga Ramirez Colon | Address on file | | | | | |
| 2562323 | Olga Ramos Rivera | Address on file | | | | | |
| 2534339 | Olga Rivera | Address on file | | | | | |
| 2509875 | Olga Rivera Lopez | Address on file | | | | | |
| 2554609 | Olga Rivera Torres | Address on file | | | | | |
| 2560085 | Olga Robles Torres | Address on file | | | | | |
| 2509509 | Olga Rodriguez Rivera | Address on file | | | | | |
| 2527903 | Olga Rolon Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555893 | Olga Rosaly Cruz | Address on file | | | | | |
| 2507460 | Olga Sanchez Valdes | Address on file | | | | | |
| 2557185 | Olga Sandoval Fernandez | Address on file | | | | | |
| 2529011 | Olga Torres Roman | Address on file | | | | | |
| 2526675 | Olga V Miranda Rivera | Address on file | | | | | |
| 2555968 | Olga V Ojeda Rivera | Address on file | | | | | |
| 2561225 | Olga Vazquez Rodriguez | Address on file | | | | | |
| 2533496 | Olga Vergara | Address on file | | | | | |
| 2516421 | Olga Y Negron Maldonado | Address on file | | | | | |
| 2543474 | Olga Z. Ramos Velez | Address on file | | | | | |
| 2547966 | Olguely Rosario Perez | Address on file | | | | | |
| 2534325 | Olguivette Lopez | Address on file | | | | | |
| 2508485 | Oliemi M. Paradas Bauza | Address on file | | | | | |
| 2551114 | Oliva Camacho Camacho | Address on file | | | | | |
| 2551758 | Olivencia Ferna N Dez, Emanuel Ja Cob | Address on file | | | | | |
| 2539689 | Olivencia Mendez Andres | Address on file | | | | | |
| 2551212 | Olivencia Merca D O, Edgar | Address on file | | | | | |
| 2551769 | Olivencia Ol Fernandez | Address on file | | | | | |
| 2539552 | Olivencia Velez Jose J. | Address on file | | | | | |
| 2523695 | Oliver Delgado Hernandez | Address on file | | | | | |
| 2557694 | Oliver Rodriguez Ortiz | Address on file | | | | | |
| 2542312 | Oliveras Bermudes Francisco | Address on file | | | | | |
| 2530073 | Oliveras Bermudez Ivette | Address on file | | | | | |
| 2528137 | Oliveras Nieves Wandy | Address on file | | | | | |
| 2530161 | Oliveras Nieves William | Address on file | | | | | |
| 2518783 | Olivette Rivera Torres | Address on file | | | | | |
| 2528912 | Olivia Ortiz Vazquez | Address on file | | | | | |
| 2528139 | Olivo Rivera Juan R. | Address on file | | | | | |
| 2536421 | Olmeda I Olmeda | Address on file | | | | | |
| 2530282 | Olmeda Santiago Leonor | Address on file | | | | | |
| 2529703 | Olmeda Velez Angel R | Address on file | | | | | |
| 2539586 | Olmo Martinez Yolanda | Address on file | | | | | |
| 2553907 | Olville Nieves Rodriguez | Address on file | | | | | |
| 2551639 | Olvin Cabrera Figueroa | Address on file | | | | | |
| 2547882 | Olvin D Oliveras Rodriguez | Address on file | | | | | |
| 2546966 | Olvin Feliciano Rosa | Address on file | | | | | |
| 2553860 | Olvin Huertas Berdecia | Address on file | | | | | |
| 2535353 | Oly Perez Rodriguez | Address on file | | | | | |
| 2516920 | Omaira Aguayo Diaz | Address on file | | | | | |
| 2545499 | Omaira Feliciano Baez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2531716 | Omaira Padilla Zayas | Address on file | | | | | |
| 2565428 | Omaira Roldan Quintero | Address on file | | | | | |
| 2549445 | Omaira Sanchez Diaz | Address on file | | | | | |
| 2543419 | Omalis Morales Ramos | Address on file | | | | | |
| 2563121 | Omar A Beltran Garcia | Address on file | | | | | |
| 2544904 | Omar A Cales Rodriguez | Address on file | | | | | |
| 2546492 | Omar A Campos Mauras | Address on file | | | | | |
| 2531470 | Omar A Ferrer Rivera | Address on file | | | | | |
| 2554415 | Omar A Hernandez Suarez | Address on file | | | | | |
| 2559319 | Omar A Matos Rodriguez | Address on file | | | | | |
| 2530781 | Omar A Muniz Velazquez | Address on file | | | | | |
| 2523154 | Omar A Negron Gonzalez | Address on file | | | | | |
| 2514907 | Omar A Ramirez Guadalupe | Address on file | | | | | |
| 2548673 | Omar A Rivera Cerda | Address on file | | | | | |
| 2554278 | Omar A Rivera Rolon | Address on file | | | | | |
| 2564710 | Omar A Rodriguez Rivera | Address on file | | | | | |
| 2521191 | Omar A Rosa Rodriguez | Address on file | | | | | |
| 2544770 | Omar A Santiago Vega | Address on file | | | | | |
| 2508432 | Omar A Vazquez Torres | Address on file | | | | | |
| 2519173 | Omar A Zayas Veguilla | Address on file | | | | | |
| 2515195 | Omar A. Soto Torres | Address on file | | | | | |
| 2524350 | Omar Acevedo Roman | Address on file | | | | | |
| 2538929 | Omar Acosta | Address on file | | | | | |
| 2510431 | Omar Adorno Cardona | Address on file | | | | | |
| 2510319 | Omar Alamo Garcia | Address on file | | | | | |
| 2554601 | Omar Alnardy | Address on file | | | | | |
| 2510049 | Omar Alvarado Roig | Address on file | | | | | |
| 2523190 | Omar Arce Feliciano | Address on file | | | | | |
| 2564053 | Omar Aviles Cordero | Address on file | | | | | |
| 2518960 | Omar Ayala Cruz | Address on file | | | | | |
| 2536706 | Omar B Leon Diaz | Address on file | | | | | |
| 2565950 | Omar Barbosa Oliver | Address on file | | | | | |
| 2518296 | Omar Barroso Rosario | Address on file | | | | | |
| 2526891 | Omar Belmont Rivera | Address on file | | | | | |
| 2508652 | Omar Benvenutti Gomez | Address on file | | | | | |
| 2545335 | Omar Birriel Carrasquillo | Address on file | | | | | |
| 2508201 | Omar C. Manfredy Benitez | Address on file | | | | | |
| 2523343 | Omar Caldero Maldonado | Address on file | | | | | |
| 2555674 | Omar Camis Santiago | Address on file | | | | | |
| 2532398 | Omar Candelario Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554667 | Omar Carrasquillo | Address on file | | | | | |
| 2552950 | Omar Carrasquillo Martinez | Address on file | | | | | |
| 2528453 | Omar Carrasquillo Negron | Address on file | | | | | |
| 2519116 | Omar Castro Garcia | Address on file | | | | | |
| 2549202 | Omar Clemente Bermudez | Address on file | | | | | |
| 2523131 | Omar Colon Davila | Address on file | | | | | |
| 2547860 | Omar Colon De Jesus | Address on file | | | | | |
| 2518802 | Omar Colon Nieves | Address on file | | | | | |
| 2517750 | Omar Colonbani Pagan | Address on file | | | | | |
| 2545850 | Omar Cruz Rosado | Address on file | | | | | |
| 2543516 | Omar Cruz Santiago | Address on file | | | | | |
| 2547154 | Omar Cruz Torres | Address on file | | | | | |
| 2560739 | Omar Cruz Torres | Address on file | | | | | |
| 2537390 | Omar D Diaz Ayala | Address on file | | | | | |
| 2561653 | Omar D Perez | Address on file | | | | | |
| 2532635 | Omar D Rivera Melendez | Address on file | | | | | |
| 2518611 | Omar D Vissepo Munoz | Address on file | | | | | |
| 2561583 | Omar De La Fuentes Diaz | Address on file | | | | | |
| 2545302 | Omar Delgado Santos | Address on file | | | | | |
| 2534011 | Omar Diaz Lopez | Address on file | | | | | |
| 2518170 | Omar Diaz Medina | Address on file | | | | | |
| 2543727 | Omar Diaz Rodriguez | Address on file | | | | | |
| 2512535 | Omar Drivera Rijos | Address on file | | | | | |
| 2520570 | Omar E Angulo Diaz | Address on file | | | | | |
| 2554531 | Omar E Colon Rodriguez | Address on file | | | | | |
| 2517218 | Omar E Santiago Santiago | Address on file | | | | | |
| 2513504 | Omar Esantiago Cancel | Address on file | | | | | |
| 2556442 | Omar Falu Mendez | Address on file | | | | | |
| 2544558 | Omar Felix Soto | Address on file | | | | | |
| 2541819 | Omar Figueroa Cay | Address on file | | | | | |
| 2552374 | Omar Figueroa Rodriguez | Address on file | | | | | |
| 2558159 | Omar Figueroa Velazquez | Address on file | | | | | |
| 2540247 | Omar Flores Maldonado | Address on file | | | | | |
| 2544759 | Omar Fonseca Diaz | Address on file | | | | | |
| 2555110 | Omar Fuente Torres | Address on file | | | | | |
| 2518251 | Omar G Dominguez Dalmau | Address on file | | | | | |
| 2555787 | Omar G Freytes Medina | Address on file | | | | | |
| 2517291 | Omar G Molina Fernandez | Address on file | | | | | |
| 2566445 | Omar G Vazquez Cordero | Address on file | | | | | |
| 2545047 | Omar G Velez Rosas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553857 | Omar Gabriel Velez Santiago | Address on file | | | | | |
| 2508670 | Omar Galarza Pagan | Address on file | | | | | |
| 2511098 | Omar Garcia Molina | Address on file | | | | | |
| 2514099 | Omar Garcia O'Neill | Address on file | | | | | |
| 2548638 | Omar Garcia Ortiz | Address on file | | | | | |
| 2519555 | Omar Gonzalez Perez | Address on file | | | | | |
| 2560111 | Omar Gonzalez Velez | Address on file | | | | | |
| 2512320 | Omar Guadalupe | Address on file | | | | | |
| 2545381 | Omar Hernandez Irizarry | Address on file | | | | | |
| 2530861 | Omar Hidalgo Guzman | Address on file | | | | | |
| 2565509 | Omar I Molina Bas | Address on file | | | | | |
| 2538569 | Omar Irizarry Ruiz | Address on file | | | | | |
| 2562604 | Omar Ithier Rivera | Address on file | | | | | |
| 2536353 | Omar J Alamo Alvarez | Address on file | | | | | |
| 2553474 | Omar J Bermudez Vega | Address on file | | | | | |
| 2554402 | Omar J Gonzalez Medina | Address on file | | | | | |
| 2541053 | Omar J Lugo | Address on file | | | | | |
| 2522254 | Omar J Manso Hernandez | Address on file | | | | | |
| 2519085 | Omar J Medina Rojas | Address on file | | | | | |
| 2521377 | Omar J Morales Negron | Address on file | | | | | |
| 2566650 | Omar J Otero Ojeda | Address on file | | | | | |
| 2512759 | Omar J Padua Fernandez | Address on file | | | | | |
| 2532985 | Omar J Ruiz | Address on file | | | | | |
| 2566358 | Omar J Vega Arroyo | Address on file | | | | | |
| 2519136 | Omar J Zayas Rodriguez | Address on file | | | | | |
| 2512006 | Omar J. Delgado Alvarado | Address on file | | | | | |
| 2551798 | Omar Jimenez Barreto | Address on file | | | | | |
| 2508437 | Omar L Bosch Acosta | Address on file | | | | | |
| 2556207 | Omar Lebron | Address on file | | | | | |
| 2533528 | Omar Lopez Gonzalez | Address on file | | | | | |
| 2523983 | Omar Lopez Negron | Address on file | | | | | |
| 2563879 | Omar Lopez Rodriguez | Address on file | | | | | |
| 2541347 | Omar Lugo Cintron | Address on file | | | | | |
| 2520240 | Omar M Rojas Gerena | Address on file | | | | | |
| 2519708 | Omar Machicote Blas | Address on file | | | | | |
| 2554767 | Omar Maldonado | Address on file | | | | | |
| 2552388 | Omar Maldonado Barreto | Address on file | | | | | |
| 2540737 | Omar Maldonado Lopez | Address on file | | | | | |
| 2546462 | Omar Maldonado Vazquez | Address on file | | | | | |
| 2545448 | Omar Marin Sierra | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535068 | Omar Martinez Torres | Address on file | | | | | |
| 2541519 | Omar Marty Soto | Address on file | | | | | |
| 2532511 | Omar Massa Perez | Address on file | | | | | |
| 2524974 | Omar Medina Maldonado | Address on file | | | | | |
| 2508684 | Omar Miranda Rivera | Address on file | | | | | |
| 2541089 | Omar Miranda Rosario | Address on file | | | | | |
| 2540067 | Omar Montalvo Linares | Address on file | | | | | |
| 2563504 | Omar Monttes Martinez | Address on file | | | | | |
| 2545599 | Omar Morales Lopez | Address on file | | | | | |
| 2551418 | Omar Negron Santiago | Address on file | | | | | |
| 2521635 | Omar Nieves Sonera | Address on file | | | | | |
| 2553488 | Omar O Ortiz Figueroa | Address on file | | | | | |
| 2515350 | Omar O. Diaz Santiago | Address on file | | | | | |
| 2558972 | Omar Ocasio Feliciano | Address on file | | | | | |
| 2541023 | Omar Oliver Hernandez | Address on file | | | | | |
| 2519072 | Omar Olmeda Marrero | Address on file | | | | | |
| 2520047 | Omar Om Rivera | Address on file | | | | | |
| 2545222 | Omar Oquendo Olivo | Address on file | | | | | |
| 2550820 | Omar Ortiz Matias | Address on file | | | | | |
| 2521495 | Omar Ortiz Montes | Address on file | | | | | |
| 2559802 | Omar Ortiz Rosario | Address on file | | | | | |
| 2521899 | Omar Ortiz Zambrana | Address on file | | | | | |
| 2555190 | Omar Pacheco | Address on file | | | | | |
| 2548093 | Omar Padilla Falcon | Address on file | | | | | |
| 2562055 | Omar Padro Castro | Address on file | | | | | |
| 2526801 | Omar Padua Torres | Address on file | | | | | |
| 2509046 | Omar Pagan Rodriguez | Address on file | | | | | |
| 2564538 | Omar Perez Colon | Address on file | | | | | |
| 2514166 | Omar Plaza Soto | Address on file | | | | | |
| 2514395 | Omar Quiles Mercado | Address on file | | | | | |
| 2548680 | Omar Quinones De Jesus | Address on file | | | | | |
| 2545602 | Omar Quinones Padilla | Address on file | | | | | |
| 2522624 | Omar R Andujar Maldonado | Address on file | | | | | |
| 2520349 | Omar R Aviles Irizarry | Address on file | | | | | |
| 2531300 | Omar R Llopiz Burgos | Address on file | | | | | |
| 2552436 | Omar R. Pacheco Velez | Address on file | | | | | |
| 2562446 | Omar Ramirez Alicea | Address on file | | | | | |
| 2514956 | Omar Ramos Gonzalez | Address on file | | | | | |
| 2513057 | Omar Ramos Lopez | Address on file | | | | | |
| 2514820 | Omar Ramos Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512435 | Omar Ramos Rivera | Address on file | | | | | |
| 2564319 | Omar Reyes Villanueva | Address on file | | | | | |
| 2512928 | Omar Rios Matos | Address on file | | | | | |
| 2554765 | Omar Rivera | Address on file | | | | | |
| 2522813 | Omar Rivera Lopez | Address on file | | | | | |
| 2561470 | Omar Rivera Molina | Address on file | | | | | |
| 2523365 | Omar Rivera Negron | Address on file | | | | | |
| 2531668 | Omar Rivera Perez | Address on file | | | | | |
| 2520662 | Omar Rivera Rios | Address on file | | | | | |
| 2511855 | Omar Rivera Tirado | Address on file | | | | | |
| 2539704 | Omar Roche Molina | Address on file | | | | | |
| 2554699 | Omar Rodriguez | Address on file | | | | | |
| 2565974 | Omar Rodriguez Denton | Address on file | | | | | |
| 2519182 | Omar Rodriguez Lopez | Address on file | | | | | |
| 2543651 | Omar Rodriguez Lopez | Address on file | | | | | |
| 2545506 | Omar Rodriguez Martinez | Address on file | | | | | |
| 2541932 | Omar Rodriguez Serrano | Address on file | | | | | |
| 2540148 | Omar Rosado Medina | Address on file | | | | | |
| 2532902 | Omar Ruiz Galloza | Address on file | | | | | |
| 2541505 | Omar Ruiz Olavarria | Address on file | | | | | |
| 2522028 | Omar Sanchez Berdecia | Address on file | | | | | |
| 2538846 | Omar Sanchez Olivero | Address on file | | | | | |
| 2550945 | Omar Santana Diaz | Address on file | | | | | |
| 2545287 | Omar Santiago Gonzalez | Address on file | | | | | |
| 2563526 | Omar Santiago Marte | Address on file | | | | | |
| 2560593 | Omar Santiago Pagan | Address on file | | | | | |
| 2545393 | Omar Santiago Pagan | Address on file | | | | | |
| 2522471 | Omar Suarez Borrero | Address on file | | | | | |
| 2554361 | Omar Suazo Robles | Address on file | | | | | |
| 2507566 | Omar Suren Figueroa | Address on file | | | | | |
| 2558260 | Omar Toro Zayas | Address on file | | | | | |
| 2539014 | Omar Torres | Address on file | | | | | |
| 2540402 | Omar Torres Alicea | Address on file | | | | | |
| 2564474 | Omar Torres Ruperto | Address on file | | | | | |
| 2538172 | Omar Vargas Medina | Address on file | | | | | |
| 2548194 | Omar Vazquez Nieves | Address on file | | | | | |
| 2517697 | Omar Vazquez Reyes | Address on file | | | | | |
| 2558992 | Omar Vega | Address on file | | | | | |
| 2532806 | Omar Velazquez | Address on file | | | | | |
| 2515409 | Omar Velazquez Felix | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542045 | Omar Velazquez Villegas | Address on file | | | | | |
| 2538415 | Omar Villalongo | Address on file | | | | | |
| 2522043 | Omar Viruet Cordero | Address on file | | | | | |
| 2535892 | Omar Ylandrau Serrano | Address on file | | | | | |
| 2531681 | Omara Martinez Delgado | Address on file | | | | | |
| 2538631 | Omara Rosa Nieves | Address on file | | | | | |
| 2531190 | Omardranaz Rios Montijo | Address on file | | | | | |
| 2531992 | Omarilia Rivera Adorno | Address on file | | | | | |
| 2513732 | Omaris Ortiz Bosch | Address on file | | | | | |
| 2536404 | Omaris Poupart Tolentino | Address on file | | | | | |
| 2511257 | Omary Diaz Ayala | Address on file | | | | | |
| 2507922 | Omarys Melendez Quiles | Address on file | | | | | |
| 2510736 | Omarys Torres Robles | Address on file | | | | | |
| 2526950 | Omayra A Cruz Rosario | Address on file | | | | | |
| 2519106 | Omayra Alvarado Molina | Address on file | | | | | |
| 2520853 | Omayra Arnaldi Velez | Address on file | | | | | |
| 2511507 | Omayra Avila Lopez | Address on file | | | | | |
| 2564682 | Omayra Belen Aviles | Address on file | | | | | |
| 2525841 | Omayra Betancourt Colon | Address on file | | | | | |
| 2562632 | Omayra Calderon Granado | Address on file | | | | | |
| 2548322 | Omayra Cordero Antongiorgi | Address on file | | | | | |
| 2543325 | Omayra Delgado Negron | Address on file | | | | | |
| 2538263 | Omayra Dominguez Cintron | Address on file | | | | | |
| 2541831 | Omayra E Mora Reyes | Address on file | | | | | |
| 2552669 | Omayra E Santiago Bahr | Address on file | | | | | |
| 2525573 | Omayra Encarnacion Nova | Address on file | | | | | |
| 2526700 | Omayra Estella Mulero | Address on file | | | | | |
| 2513226 | Omayra Feliciano Medina | Address on file | | | | | |
| 2549780 | Omayra Felix Santana | Address on file | | | | | |
| 2512089 | Omayra Galarza Mendez | Address on file | | | | | |
| 2517154 | Omayra Garcia Cruz | Address on file | | | | | |
| 2512207 | Omayra Garcia Ramos | Address on file | | | | | |
| 2543476 | Omayra Gonzalez Mercado | Address on file | | | | | |
| 2564373 | Omayra Gonzalez Rodriguez | Address on file | | | | | |
| 2521786 | Omayra Gonzalez Vaque | Address on file | | | | | |
| 2535694 | Omayra Guzman Resto | Address on file | | | | | |
| 2540894 | Omayra Hernandez Gonzalez | Address on file | | | | | |
| 2512075 | Omayra Hernandez Valentin | Address on file | | | | | |
| 2549347 | Omayra I Perez Warrington | Address on file | | | | | |
| 2563468 | Omayra I Velez Soto | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2523618 | Omayra Jimenez Collazo | Address on file | | | | | |
| 2527581 | Omayra L Carrion Laureano | Address on file | | | | | |
| 2550546 | Omayra Lopez Batista | Address on file | | | | | |
| 2541921 | Omayra Lopez Cosme | Address on file | | | | | |
| 2524559 | Omayra Maldonado Perez | Address on file | | | | | |
| 2524471 | Omayra Martir Avila | Address on file | | | | | |
| 2538975 | Omayra Medina Clemente | Address on file | | | | | |
| 2514032 | Omayra Melendez Baez | Address on file | | | | | |
| 2561193 | Omayra Melendez Figueroa | Address on file | | | | | |
| 2535255 | Omayra Mercado De Jesu S | Address on file | | | | | |
| 2519155 | Omayra Morales Guzman | Address on file | | | | | |
| 2515199 | Omayra Navarro Montes | Address on file | | | | | |
| 2556125 | Omayra Nazario Acosta | Address on file | | | | | |
| 2524809 | Omayra Nieves Torres | Address on file | | | | | |
| 2528032 | Omayra Ortiz Morales | Address on file | | | | | |
| 2531641 | Omayra Ortiz Ortiz | Address on file | | | | | |
| 2550411 | Omayra Ortiz Ortiz | Address on file | | | | | |
| 2518020 | Omayra Ortiz Rosario | Address on file | | | | | |
| 2538480 | Omayra Osorio Gonzalez | Address on file | | | | | |
| 2556140 | Omayra Perez Navarro | Address on file | | | | | |
| 2507908 | Omayra Perez Rivera | Address on file | | | | | |
| 2537114 | Omayra Quintana Velazquez | Address on file | | | | | |
| 2513653 | Omayra Rabelo Lozada | Address on file | | | | | |
| 2535453 | Omayra Resto Vazquez | Address on file | | | | | |
| 2522587 | Omayra Reyes Mulero | Address on file | | | | | |
| 2539355 | Omayra Rios | Address on file | | | | | |
| 2525956 | Omayra Rios Caro | Address on file | | | | | |
| 2551564 | Omayra Rios Munoz | Address on file | | | | | |
| 2554218 | Omayra Rivera Acevedo | Address on file | | | | | |
| 2537500 | Omayra Rivera Cruz | Address on file | | | | | |
| 2552722 | Omayra Rivera Gracia | Address on file | | | | | |
| 2516400 | Omayra Rivera Santiago | Address on file | | | | | |
| 2540742 | Omayra Rodriguez Camacho | Address on file | | | | | |
| 2532040 | Omayra Rodriguez Hernandez | Address on file | | | | | |
| 2564503 | Omayra Rodriguez Rodriguez | Address on file | | | | | |
| 2543093 | Omayra Roman Morales | Address on file | | | | | |
| 2525575 | Omayra Rosa Del Valle | Address on file | | | | | |
| 2533021 | Omayra Rosa Jordan | Address on file | | | | | |
| 2546692 | Omayra Rosa Neris | Address on file | | | | | |
| 2543501 | Omayra Santiago Garcia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548011 | Omayra Santos Figueroa | Address on file | | | | | |
| 2514951 | Omayra Sharon Santana | Address on file | | | | | |
| 2531767 | Omayra Soto Delgado | Address on file | | | | | |
| 2508744 | Omayra Soto Hernandez | Address on file | | | | | |
| 2545955 | Omayra Torres Camacho | Address on file | | | | | |
| 2545976 | Omayra Torres Irizarry | Address on file | | | | | |
| 2537131 | Omayra Torres Medina | Address on file | | | | | |
| 2528983 | Omayra Torres Muniz | Address on file | | | | | |
| 2554369 | Omayra Torres Ofarrill | Address on file | | | | | |
| 2540461 | Omayra Velazquez Marrero | Address on file | | | | | |
| 2535715 | Omayra Velez Machuca | Address on file | | | | | |
| 2519802 | Omayra Villanueva Sanabria | Address on file | | | | | |
| 2531063 | Omayris Garcia Ayala | Address on file | | | | | |
| 2541405 | Omy Feliciano Serrano | Address on file | | | | | |
| 2526912 | Ondaly Batista Delgado | Address on file | | | | | |
| 2517948 | Oneida A Almanzar Mercedes | Address on file | | | | | |
| 2559060 | Oneida M Andujar Delgado | Address on file | | | | | |
| 2539496 | Oneida On Narvaez | Address on file | | | | | |
| 2548371 | Oneida Vargas Lebron | Address on file | | | | | |
| 2561487 | O'Neill Ortiz Johanna | Address on file | | | | | |
| 2554570 | Oneill Vargas Rodriguez | Address on file | | | | | |
| 2522843 | Onel Perez Pachecos | Address on file | | | | | |
| 2541025 | Onell Montalvo | Address on file | | | | | |
| 2521491 | Onell S Ramos Gonzalez | Address on file | | | | | |
| 2516955 | Onellie Calzada Canales | Address on file | | | | | |
| 2525491 | Onelvia J Castellanos Sanchez | Address on file | | | | | |
| 2522211 | Oneyda Rivera Padin | Address on file | | | | | |
| 2537794 | Onhil Ramos Correa | Address on file | | | | | |
| 2551866 | Onica E Rivera Gomez | Address on file | | | | | |
| 2560576 | Oniel Candelari Munoz | Address on file | | | | | |
| 2519700 | Oniel Romero Alcover | Address on file | | | | | |
| 2526754 | Oniel Troche Cruz | Address on file | | | | | |
| 2538103 | Onika M Martinez Perez | Address on file | | | | | |
| 2518999 | Onil A Tejeda Jimenez | Address on file | | | | | |
| 2559496 | Onir Couvertier Colon | Address on file | | | | | |
| 2512459 | Onix Cosme Sepulveda | Address on file | | | | | |
| 2565724 | Onix Delgado Barreiro | Address on file | | | | | |
| 2561563 | Onix Febres Nazario | Address on file | | | | | |
| 2560936 | Onix Gaston Sotomayor | Address on file | | | | | |
| 2560255 | Onix Lopez Salgado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565141 | Onix N Morales Rosas | Address on file | | | | | |
| 2564199 | Onix O Hernandez Gonzalez | Address on file | | | | | |
| 2537240 | Onix O Mills Lopez | Address on file | | | | | |
| 2545240 | Onix Riefkohl Ortiz | Address on file | | | | | |
| 2555796 | Onix Rosario Morales | Address on file | | | | | |
| 2560354 | Onix Teron Romero | Address on file | | | | | |
| 2553443 | Onix Torres Calvo | Address on file | | | | | |
| 2519239 | Onix V Ortiz Pagan | Address on file | | | | | |
| 2526100 | Onorimarie Guerra Lausell | Address on file | | | | | |
| 2523822 | Onoyola Morales Rodriguez | Address on file | | | | | |
| 2553667 | Onyl Leon Curbelo | Address on file | | | | | |
| 2558841 | Oquendo Cintron R Andolph | Address on file | | | | | |
| 2564843 | Oquendo Jorge Ivette | Address on file | | | | | |
| 2510420 | Oquendo M Perez Virgen | Address on file | | | | | |
| 2529521 | Oquendo Martinez Luz E | Address on file | | | | | |
| 2523437 | Oquendo Montero Rosana | Address on file | | | | | |
| 2518718 | Oquendo Torono Liliana | Address on file | | | | | |
| 2547366 | Orales Roman Jonathan | Address on file | | | | | |
| 2524967 | Oralia Medina Serrano | Address on file | | | | | |
| 2539686 | Orama Matos Jose I | Address on file | | | | | |
| 2523141 | Orbin J Soltren Villanueva | Address on file | | | | | |
| 2549629 | Oreida Polanco Soriano | Address on file | | | | | |
| 2531627 | Orengo Pacheco Jazmin | Address on file | | | | | |
| 2528166 | Orfa M Aponte Vazquez | Address on file | | | | | |
| 2519773 | Orialis M Ramos Aponte | Address on file | | | | | |
| 2511682 | Oriselle Rodriguez Figueroa | Address on file | | | | | |
| 2559041 | Orisey Genao | Address on file | | | | | |
| 2523387 | Orlando A Castro Gonzalez | Address on file | | | | | |
| 2521668 | Orlando A Torres Colon | Address on file | | | | | |
| 2553988 | Orlando A. Jordan Rivera | Address on file | | | | | |
| 2533943 | Orlando A. Munoz | Address on file | | | | | |
| 2531266 | Orlando Abreu Pinero | Address on file | | | | | |
| 2553006 | Orlando Abreu Torres | Address on file | | | | | |
| 2551630 | Orlando Acevedo Gonzalez | Address on file | | | | | |
| 2550230 | Orlando Adrovet Rodriguez | Address on file | | | | | |
| 2554894 | Orlando Agron Valentin | Address on file | | | | | |
| 2539895 | Orlando Almenas Marguos | Address on file | | | | | |
| 2533038 | Orlando Arce Medina | Address on file | | | | | |
| 2523205 | Orlando Astacio Matias | Address on file | | | | | |
| 2535774 | Orlando Baez Ramirez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534827 | Orlando Bermudez | Address on file | | | | | |
| 2555399 | Orlando Boffil Negron | Address on file | | | | | |
| 2566583 | Orlando Burgos Cintron | Address on file | | | | | |
| 2545494 | Orlando Burgos Cruz | Address on file | | | | | |
| 2517576 | Orlando C Rivera Berrios | Address on file | | | | | |
| 2532857 | Orlando Cajias | Address on file | | | | | |
| 2513517 | Orlando Calvo Baez | Address on file | | | | | |
| 2550136 | Orlando Canales Cruz | Address on file | | | | | |
| 2510511 | Orlando Cancel Gonzalez | Address on file | | | | | |
| 2537979 | Orlando Caraballo Mendez | Address on file | | | | | |
| 2556265 | Orlando Cartagena Ortiz | Address on file | | | | | |
| 2513322 | Orlando Castro Gonzalez | Address on file | | | | | |
| 2557790 | Orlando Castro Hernandez | Address on file | | | | | |
| 2532951 | Orlando Chaparro Cordero | Address on file | | | | | |
| 2537371 | Orlando Collazo | Address on file | | | | | |
| 2524576 | Orlando Collazo Rivera | Address on file | | | | | |
| 2534713 | Orlando Colon Colon | Address on file | | | | | |
| 2514731 | Orlando Colon Fernandez | Address on file | | | | | |
| 2561284 | Orlando Corchado Lopez | Address on file | | | | | |
| 2555124 | Orlando Cotto Aponte | Address on file | | | | | |
| 2550859 | Orlando Cotty Mas | Address on file | | | | | |
| 2548268 | Orlando Crespo Mendoza | Address on file | | | | | |
| 2537939 | Orlando Crespo Rodriguez | Address on file | | | | | |
| 2554989 | Orlando Cruz Camacho | Address on file | | | | | |
| 2514798 | Orlando Cruz Colon | Address on file | | | | | |
| 2509690 | Orlando Cruz Cruz | Address on file | | | | | |
| 2539378 | Orlando Cruz Diaz | Address on file | | | | | |
| 2550875 | Orlando Cruz Nieves | Address on file | | | | | |
| 2544282 | Orlando Cuadrado Perez | Address on file | | | | | |
| 2547437 | Orlando De Jesus Cruz | Address on file | | | | | |
| 2549355 | Orlando Delgado Ugalde | Address on file | | | | | |
| 2519520 | Orlando Diaz De Leon | Address on file | | | | | |
| 2508100 | Orlando Diaz Feliciano | Address on file | | | | | |
| 2544595 | Orlando Diaz Flores | Address on file | | | | | |
| 2524652 | Orlando Dilone Saint-Jean | Address on file | | | | | |
| 2562035 | Orlando Domena Torres | Address on file | | | | | |
| 2534383 | Orlando E Berberena | Address on file | | | | | |
| 2540727 | Orlando Esparra Colon | Address on file | | | | | |
| 2555463 | Orlando F Rodriguez Rivera | Address on file | | | | | |
| 2560620 | Orlando Falcon Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2524006 | Orlando Febres Sanchez | Address on file | | | | | |
| 2521585 | Orlando Feliciano Rivera | Address on file | | | | | |
| 2549239 | Orlando Felix Almenas | Address on file | | | | | |
| 2535331 | Orlando Ferreras Ubarri | Address on file | | | | | |
| 2554240 | Orlando Figueroa Alvarado | Address on file | | | | | |
| 2545094 | Orlando Figueroa Ojeda | Address on file | | | | | |
| 2532056 | Orlando Figueroa Oliveras | Address on file | | | | | |
| 2518892 | Orlando Figueroa Rivera | Address on file | | | | | |
| 2546521 | Orlando Flores | Address on file | | | | | |
| 2532508 | Orlando Flores Rivera | Address on file | | | | | |
| 2562516 | Orlando G Rivera Vazquez | Address on file | | | | | |
| 2514870 | Orlando Gallardo Rivera | Address on file | | | | | |
| 2536838 | Orlando Garcia Garcia | Address on file | | | | | |
| 2538228 | Orlando Gil De La Madri Irizarry | Address on file | | | | | |
| 2535534 | Orlando Goire Baez | Address on file | | | | | |
| 2567243 | Orlando Gonzalez Hernandez | Address on file | | | | | |
| 2563582 | Orlando Gonzalez Maldonado | Address on file | | | | | |
| 2528390 | Orlando Gonzalez Nieves | Address on file | | | | | |
| 2546726 | Orlando Gonzalez Ramirez | Address on file | | | | | |
| 2555075 | Orlando Gordillo Velez | Address on file | | | | | |
| 2547466 | Orlando Guzman Gonzalez | Address on file | | | | | |
| 2566504 | Orlando Hernandez Pagan | Address on file | | | | | |
| 2544041 | Orlando Hernandez Perez | Address on file | | | | | |
| 2533196 | Orlando Hernandez Torres | Address on file | | | | | |
| 2515855 | Orlando Irizarry Domenech | Address on file | | | | | |
| 2521583 | Orlando Irizarry Rivera | Address on file | | | | | |
| 2534943 | Orlando J Albizu Cabrera | Address on file | | | | | |
| 2531264 | Orlando J De La Rosa Martinez | Address on file | | | | | |
| 2549125 | Orlando J Diaz Mejia | Address on file | | | | | |
| 2565685 | Orlando J Martinez Kianez | Address on file | | | | | |
| 2512495 | Orlando J Ortega Morales | Address on file | | | | | |
| 2513467 | Orlando J Sanchez Cruz | Address on file | | | | | |
| 2537632 | Orlando J Santiago Gonzalez | Address on file | | | | | |
| 2522308 | Orlando J Santos Gonzalez | Address on file | | | | | |
| 2540042 | Orlando J Sotomayor Dominguez | Address on file | | | | | |
| 2559455 | Orlando J Trinidad | Address on file | | | | | |
| 2554178 | Orlando Juan Guzman Cruz | Address on file | | | | | |
| 2557908 | Orlando L Martinez Mercado | Address on file | | | | | |
| 2538206 | Orlando L Rivera Seda | Address on file | | | | | |
| 2549134 | Orlando Laboy Carrillo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542842 | Orlando Lamourt Baez | Address on file | | | | | |
| 2514545 | Orlando Lanzo Iglesias | Address on file | | | | | |
| 2558455 | Orlando Lopez Figueroa | Address on file | | | | | |
| 2555437 | Orlando Lopez Perez | Address on file | | | | | |
| 2564525 | Orlando Lopez Soto | Address on file | | | | | |
| 2557378 | Orlando Lopez Torres | Address on file | | | | | |
| 2541934 | Orlando Luciano Ruiz | Address on file | | | | | |
| 2554236 | Orlando Luna Castillo | Address on file | | | | | |
| 2531576 | Orlando Luque Lopez | Address on file | | | | | |
| 2564746 | Orlando M Diquez Rivera | Address on file | | | | | |
| 2530833 | Orlando M Morales Sierra | Address on file | | | | | |
| 2535880 | Orlando Machado Montanez | Address on file | | | | | |
| 2521087 | Orlando Madera Rodriguez | Address on file | | | | | |
| 2561988 | Orlando Maldonado Hernandez | Address on file | | | | | |
| 2532817 | Orlando Maldonado Maldonado | Address on file | | | | | |
| 2533604 | Orlando Maldonado Maldonado | Address on file | | | | | |
| 2537135 | Orlando Marquez Jimenez | Address on file | | | | | |
| 2534693 | Orlando Martinez Cotto | Address on file | | | | | |
| 2558199 | Orlando Martir | Address on file | | | | | |
| 2541504 | Orlando Matos Figueroa | Address on file | | | | | |
| 2545072 | Orlando Mendez | Address on file | | | | | |
| 2545007 | Orlando Mercado Mercado | Address on file | | | | | |
| 2520663 | Orlando Molina Jimenez | Address on file | | | | | |
| 2555230 | Orlando Monserrate | Address on file | | | | | |
| 2534605 | Orlando Montano Vazquez | Address on file | | | | | |
| 2556014 | Orlando Morales | Address on file | | | | | |
| 2536793 | Orlando Morales Lebron | Address on file | | | | | |
| 2523314 | Orlando Morales Vale | Address on file | | | | | |
| 2554798 | Orlando Negron | Address on file | | | | | |
| 2510375 | Orlando Negron Colon | Address on file | | | | | |
| 2541722 | Orlando Nieves Gonzalez | Address on file | | | | | |
| 2552455 | Orlando Nieves Rosado | Address on file | | | | | |
| 2534311 | Orlando O. Rosario Rivas | Address on file | | | | | |
| 2540649 | Orlando Ocasio Vargas | Address on file | | | | | |
| 2552227 | Orlando Or Monroig | Address on file | | | | | |
| 2547954 | Orlando Ortiz | Address on file | | | | | |
| 2532973 | Orlando Ortiz Caban | Address on file | | | | | |
| 2534197 | Orlando Ortiz Colon | Address on file | | | | | |
| 2522664 | Orlando Ortiz Miranda | Address on file | | | | | |
| 2544481 | Orlando Ortiz Romero | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2553254 | Orlando Otero Centeno | Address on file | | | | | |
| 2538865 | Orlando Otero Colon | Address on file | | | | | |
| 2510697 | Orlando Otero Rebollo | Address on file | | | | | |
| 2519209 | Orlando Oyola Martinez | Address on file | | | | | |
| 2545612 | Orlando Pagan Bernard | Address on file | | | | | |
| 2531525 | Orlando Pagan Rivera | Address on file | | | | | |
| 2532065 | Orlando Pantoja Santiago | Address on file | | | | | |
| 2565912 | Orlando Pares Pagan | Address on file | | | | | |
| 2510519 | Orlando Paris Miranda | Address on file | | | | | |
| 2508859 | Orlando Pereira Rivera | Address on file | | | | | |
| 2508284 | Orlando Perez Moran | Address on file | | | | | |
| 2555532 | Orlando R Colon Sanchez | Address on file | | | | | |
| 2515753 | Orlando R. Romero Villegas | Address on file | | | | | |
| 2536040 | Orlando Ramirez Martinez | Address on file | | | | | |
| 2522318 | Orlando Ramos Irizarry | Address on file | | | | | |
| 2536553 | Orlando Ramos Sanches | Address on file | | | | | |
| 2538663 | Orlando Reyes Gonzalez | Address on file | | | | | |
| 2533679 | Orlando Rios Gonzalez | Address on file | | | | | |
| 2534766 | Orlando Rivera | Address on file | | | | | |
| 2553525 | Orlando Rivera Bonilla | Address on file | | | | | |
| 2555911 | Orlando Rivera Colon | Address on file | | | | | |
| 2552405 | Orlando Rivera Gonzalez | Address on file | | | | | |
| 2553816 | Orlando Rivera Lugo | Address on file | | | | | |
| 2544029 | Orlando Rivera Santana | Address on file | | | | | |
| 2545474 | Orlando Rivera Suazo | Address on file | | | | | |
| 2545277 | Orlando Robles Garcia | Address on file | | | | | |
| 2524231 | Orlando Rodriguez Adorno | Address on file | | | | | |
| 2565973 | Orlando Rodriguez Diaz | Address on file | | | | | |
| 2525732 | Orlando Rodriguez Diaz | Address on file | | | | | |
| 2554961 | Orlando Rodriguez Fuentes | Address on file | | | | | |
| 2513128 | Orlando Rodriguez Hernandez | Address on file | | | | | |
| 2537365 | Orlando Rodriguez Huertas | Address on file | | | | | |
| 2541273 | Orlando Rodriguez Irizarry | Address on file | | | | | |
| 2518064 | Orlando Rodriguez Melendez | Address on file | | | | | |
| 2553171 | Orlando Rodriguez Nieves | Address on file | | | | | |
| 2534537 | Orlando Rodriguez Rivera | Address on file | | | | | |
| 2509904 | Orlando Rojas Cartagena | Address on file | | | | | |
| 2554338 | Orlando Roman Betancourt | Address on file | | | | | |
| 2547296 | Orlando Roman Lopez | Address on file | | | | | |
| 2522114 | Orlando Rosa Jimenez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545246 | Orlando Rosado Rivera | Address on file | | | | | |
| 2522185 | Orlando Rosado Santos | Address on file | | | | | |
| 2545430 | Orlando Rosario Morales | Address on file | | | | | |
| 2544069 | Orlando Ruiz Lugo | Address on file | | | | | |
| 2508096 | Orlando Ruiz Vargas | Address on file | | | | | |
| 2553792 | Orlando S. Garcia Morales | Address on file | | | | | |
| 2531824 | Orlando Salgado Vicente | Address on file | | | | | |
| 2534392 | Orlando Sanchez | Address on file | | | | | |
| 2535573 | Orlando Sanchez Echevar Ria | Address on file | | | | | |
| 2533817 | Orlando Santana Otero | Address on file | | | | | |
| 2540220 | Orlando Santiago Franceschi | Address on file | | | | | |
| 2542064 | Orlando Santiago Torres | Address on file | | | | | |
| 2537677 | Orlando Santos Santiago | Address on file | | | | | |
| 2565431 | Orlando Sierra Rivera | Address on file | | | | | |
| 2531155 | Orlando Silva Berrios | Address on file | | | | | |
| 2541718 | Orlando Soto Justiniano | Address on file | | | | | |
| 2544045 | Orlando Tirado Tirado | Address on file | | | | | |
| 2521035 | Orlando Toledo Loiz | Address on file | | | | | |
| 2537255 | Orlando Tolentino Jimenez | Address on file | | | | | |
| 2532821 | Orlando Toro Lopez | Address on file | | | | | |
| 2544834 | Orlando Toro Padua | Address on file | | | | | |
| 2511734 | Orlando Torres Resto | Address on file | | | | | |
| 2552453 | Orlando Torres Rodriguez | Address on file | | | | | |
| 2523337 | Orlando Trinidad Cordero | Address on file | | | | | |
| 2538140 | Orlando Valentin Medina | Address on file | | | | | |
| 2559431 | Orlando Valentin Santos | Address on file | | | | | |
| 2514636 | Orlando Vargas Colon | Address on file | | | | | |
| 2548903 | Orlando Vazquez Medina | Address on file | | | | | |
| 2552755 | Orlando Vazquez Villalongo | Address on file | | | | | |
| 2557862 | Orlando Vega | Address on file | | | | | |
| 2525445 | Orlando Vega Garcia | Address on file | | | | | |
| 2512479 | Orlando Vega Nieves | Address on file | | | | | |
| 2536274 | Orlando Vega Suarez | Address on file | | | | | |
| 2511537 | Orlando Velazquez Conty | Address on file | | | | | |
| 2553644 | Orlando Velazquez Morales | Address on file | | | | | |
| 2517793 | Orlando Velazquez Orozco | Address on file | | | | | |
| 2546153 | Orlando Velez Carrero | Address on file | | | | | |
| 2563082 | Orlando Velez Osorio | Address on file | | | | | |
| 2559818 | Orlando Velez Reyes | Address on file | | | | | |
| 2545673 | Orlando Vidal Santos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524008 | Orlandy Horta Vargas | Address on file | | | | | |
| 2519423 | Orlymar Medina Villanueva | Address on file | | | | | |
| 2544815 | Ormarie Collazo Vidot | Address on file | | | | | |
| 2560030 | Ormarie Roque Alicea | Address on file | | | | | |
| 2516850 | Orozco Chestary Agnes | Address on file | | | | | |
| 2510331 | Orozco E Parrillaluz | Address on file | | | | | |
| 2542505 | Orozco Laboy Vilma L. | Address on file | | | | | |
| 2551904 | Orozco Or Resto | Address on file | | | | | |
| 2551909 | Orozco Or Rivera | Address on file | | | | | |
| 2511758 | Orquidea Arias Diaz | Address on file | | | | | |
| 2534097 | Orta A Calderon Jose | Address on file | | | | | |
| 2564823 | Ortega Arvelo Antonio | Address on file | | | | | |
| 2528355 | Ortega Batista Norcanadis | Address on file | | | | | |
| 2546822 | Ortega D Milanes Ortega-Milanes Omarf | Address on file | | | | | |
| 2530424 | Ortega Giboyeaux Carmen L | Address on file | | | | | |
| 2565153 | Ortega Gonzalez Angel L | Address on file | | | | | |
| 2523534 | Ortega Gonzalez Miguel | Address on file | | | | | |
| 2529826 | Ortega Robles Maria M | Address on file | | | | | |
| 2530399 | Ortega Rodriguez Maria De L | Address on file | | | | | |
| 2510424 | Ortiz A Rivera Luis | Address on file | | | | | |
| 2525530 | Ortiz Alvarado Karla M | Address on file | | | | | |
| 2551309 | Ortiz Caban, Je S Us Ramon | Address on file | | | | | |
| 2518086 | Ortiz Camacho Nora | Address on file | | | | | |
| 2514691 | Ortiz Canales Maria M. | Address on file | | | | | |
| 2530234 | Ortiz Cancel Almida | Address on file | | | | | |
| 2529954 | Ortiz Cartagena Daisy I | Address on file | | | | | |
| 2564966 | Ortiz Castillo Jeanette | Address on file | | | | | |
| 2563760 | Ortiz Collazo Omar | Address on file | | | | | |
| 2539721 | Ortiz Colon Brenda L | Address on file | | | | | |
| 2551367 | Ortiz Colon Edwin | Address on file | | | | | |
| 2551526 | Ortiz Conde Rafael | Address on file | | | | | |
| 2527525 | Ortiz Cruz Vidalina | Address on file | | | | | |
| 2551476 | Ortiz Del Nitzany | Address on file | | | | | |
| 2566464 | Ortiz Delgado Wanda I | Address on file | | | | | |
| 2540155 | Ortiz Diaz Israel | Address on file | | | | | |
| 2536490 | Ortiz E Hernandez | Address on file | | | | | |
| 2529574 | Ortiz Fernandez Ana J | Address on file | | | | | |
| 2529537 | Ortiz Figueroa Maria | Address on file | | | | | |
| 2550202 | Ortiz Flores Enrique | Address on file | | | | | |
| 2564603 | Ortiz Flores Enrique | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550400 | Ortiz Galarza Gloria De L. | Address on file | | | | | |
| 2529668 | Ortiz Garayua Minerva | Address on file | | | | | |
| 2529760 | Ortiz Garcia Catalina | Address on file | | | | | |
| 2529764 | Ortiz Garcia Luz N | Address on file | | | | | |
| 2525509 | Ortiz Gonzalez Carmen M. | Address on file | | | | | |
| 2551279 | Ortiz Hernandez , Keni | Address on file | | | | | |
| 2534050 | Ortiz I Cruz | Address on file | | | | | |
| 2534193 | Ortiz I Landrau | Address on file | | | | | |
| 2552027 | Ortiz L Mercado | Address on file | | | | | |
| 2551943 | Ortiz L Trinidad | Address on file | | | | | |
| 2551438 | Ortiz Lopez Gerardo | Address on file | | | | | |
| 2551314 | Ortiz Lugo, Jor G E Juan | Address on file | | | | | |
| 2534154 | Ortiz M Rosario | Address on file | | | | | |
| 2542619 | Ortiz Martinez Jose | Address on file | | | | | |
| 2525952 | Ortiz Matos Brenda L. | Address on file | | | | | |
| 2528140 | Ortiz Medina Carmen N | Address on file | | | | | |
| 2536239 | Ortiz Merced Bobby | Address on file | | | | | |
| 2530011 | Ortiz Merced Yolanda | Address on file | | | | | |
| 2539600 | Ortiz Millan Efrain | Address on file | | | | | |
| 2528136 | Ortiz Molina Louany | Address on file | | | | | |
| 2530102 | Ortiz Morales Carmen M | Address on file | | | | | |
| 2564609 | Ortiz Morales Mildred J | Address on file | | | | | |
| 2539651 | Ortiz Muziz Joshua | Address on file | | | | | |
| 2530145 | Ortiz Negron Elvira | Address on file | | | | | |
| 2530014 | Ortiz Ocasio Wanda I | Address on file | | | | | |
| 2551982 | Ortiz Or Alvarado | Address on file | | | | | |
| 2550483 | Ortiz Or Diaz | Address on file | | | | | |
| 2552044 | Ortiz Or Gonzalez | Address on file | | | | | |
| 2534048 | Ortiz Or Lopez | Address on file | | | | | |
| 2534137 | Ortiz Or Rivera | Address on file | | | | | |
| 2530133 | Ortiz Ortiz Ana C | Address on file | | | | | |
| 2544527 | Ortiz Ortiz Carlos | Address on file | | | | | |
| 2539568 | Ortiz Ortiz Sandra I | Address on file | | | | | |
| 2530298 | Ortiz Ramirez Ivette E. | Address on file | | | | | |
| 2529550 | Ortiz Ramos Luz E | Address on file | | | | | |
| 2530483 | Ortiz Ramos Monika | Address on file | | | | | |
| 2551349 | Ortiz Ramos, La N Erys Marie | Address on file | | | | | |
| 2524163 | Ortiz Reyes Migdalia | Address on file | | | | | |
| 2523416 | Ortiz Rivera Daniel | Address on file | | | | | |
| 2542269 | Ortiz Rivera Yaritza | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565251 | Ortiz Roche Brenda Y | Address on file | | | | | |
| 2530118 | Ortiz Rodriguez Carmen L | Address on file | | | | | |
| 2530130 | Ortiz Rodriguez Cathy M | Address on file | | | | | |
| 2543878 | Ortiz Rodriguez Migdalia | Address on file | | | | | |
| 2551371 | Ortiz Roldan Esther | Address on file | | | | | |
| 2544569 | Ortiz Rosado Eric J | Address on file | | | | | |
| 2529859 | Ortiz Ruiz Mary I | Address on file | | | | | |
| 2565396 | Ortiz Saez Jose A | Address on file | | | | | |
| 2548045 | Ortiz Sandoval Gustavo | Address on file | | | | | |
| 2557989 | Ortiz Sandoval Orlando | Address on file | | | | | |
| 2523527 | Ortiz Santana Jose | Address on file | | | | | |
| 2517824 | Ortiz Santiago Hector L | Address on file | | | | | |
| 2523832 | Ortiz Santiago Samuel | Address on file | | | | | |
| 2529941 | Ortiz Soto Bethzaida | Address on file | | | | | |
| 2529601 | Ortiz Torres Hector D | Address on file | | | | | |
| 2517069 | Ortiz Torres Jose | Address on file | | | | | |
| 2529738 | Ortiz Torres Wilmarie E | Address on file | | | | | |
| 2561185 | Ortiz Valle Samuel | Address on file | | | | | |
| 2542461 | Ortiz Vargas Audry B. | Address on file | | | | | |
| 2551229 | Ortiz Vargas, D A Niel | Address on file | | | | | |
| 2542512 | Ortiz Velez Sylvia | Address on file | | | | | |
| 2529653 | Ortiz Villalongo Jeremias | Address on file | | | | | |
| 2551301 | Ortiz Zayas Yarel | Address on file | | | | | |
| 2549865 | Ortos Gutierrez | Address on file | | | | | |
| 2549478 | Orvill H Velazquez Ramos | Address on file | | | | | |
| 2518759 | Orville Conty | Address on file | | | | | |
| 2548442 | Orville Correa Rodriguez | Address on file | | | | | |
| 2537915 | Orville R Castro Cabrera | Address on file | | | | | |
| 2520366 | Orville S Batista De Jesus | Address on file | | | | | |
| 2559871 | Orvin Roman Rodriguez | Address on file | | | | | |
| 2533505 | Osai Sanes | Address on file | | | | | |
| 2521427 | Oscar A Colon Colon3 | Address on file | | | | | |
| 2528910 | Oscar A Crespo Nieves | Address on file | | | | | |
| 2557133 | Oscar A Galagarza Carrion | Address on file | | | | | |
| 2516736 | Oscar A Hernandez Lopez | Address on file | | | | | |
| 2563106 | Oscar A Lopez Melendez | Address on file | | | | | |
| 2513725 | Oscar A Luna Diaz | Address on file | | | | | |
| 2531306 | Oscar A Negrette Aymat | Address on file | | | | | |
| 2554102 | Oscar Alberto Quiñones Baez | Address on file | | | | | |
| 2549510 | Oscar Algarin Erazo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538054 | Oscar Andujar Negron | Address on file | | | | | |
| 2558148 | Oscar Aponte Rosa | Address on file | | | | | |
| 2547513 | Oscar Arocho Vega | Address on file | | | | | |
| 2554725 | Oscar Ayala | Address on file | | | | | |
| 2508560 | Oscar Casas Alicea | Address on file | | | | | |
| 2556349 | Oscar Colon | Address on file | | | | | |
| 2565477 | Oscar Colon Cuevas | Address on file | | | | | |
| 2563035 | Oscar Colon Santiago | Address on file | | | | | |
| 2548086 | Oscar Cosme Diaz | Address on file | | | | | |
| 2541172 | Oscar Cruz Lopez | Address on file | | | | | |
| 2512627 | Oscar Cruz Santiago | Address on file | | | | | |
| 2511647 | Oscar Diaz Caraballo | Address on file | | | | | |
| 2550656 | Oscar Diaz Diaz | Address on file | | | | | |
| 2561779 | Oscar E Acosta Gonzalez | Address on file | | | | | |
| 2512019 | Oscar E. Fonseca Serrano | Address on file | | | | | |
| 2544202 | Oscar Enrique Cardona Roman | Address on file | | | | | |
| 2553064 | Oscar Falcon Martinez | Address on file | | | | | |
| 2558831 | Oscar Figueroa Franceschi | Address on file | | | | | |
| 2510325 | Oscar Fontanez Hance | Address on file | | | | | |
| 2564174 | Oscar Garcia Rivera | Address on file | | | | | |
| 2545239 | Oscar Gonzalez Roman | Address on file | | | | | |
| 2510593 | Oscar Hernandez Guzman | Address on file | | | | | |
| 2546012 | Oscar I Gonzalez Aguayo | Address on file | | | | | |
| 2537870 | Oscar I Nazario Segarra | Address on file | | | | | |
| 2508361 | Oscar I Ruiz Romero | Address on file | | | | | |
| 2525761 | Oscar J Colon Rodriguez | Address on file | | | | | |
| 2519605 | Oscar J Irizarry Molina | Address on file | | | | | |
| 2551157 | Oscar J Orta Rosado | Address on file | | | | | |
| 2529240 | Oscar J Ramos Rivera | Address on file | | | | | |
| 2524352 | Oscar L Orengo Torres | Address on file | | | | | |
| 2522619 | Oscar M Davila Bermudez | Address on file | | | | | |
| 2511636 | Oscar Mandry Bonilla | Address on file | | | | | |
| 2535322 | Oscar Manuel Hernandez River A | Address on file | | | | | |
| 2557256 | Oscar Marcial Montalvo | Address on file | | | | | |
| 2539731 | Oscar Martinez Colon | Address on file | | | | | |
| 2566208 | Oscar Mercado Zayas | Address on file | | | | | |
| 2533958 | Oscar Montalvo Baez | Address on file | | | | | |
| 2551520 | Oscar Morales Carrasquillo | Address on file | | | | | |
| 2560929 | Oscar Morales Torres | Address on file | | | | | |
| 2535213 | Oscar Mu?Oz Albino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539282 | Oscar Negron Sanyet | Address on file | | | | | |
| 2537118 | Oscar Nieves | Address on file | | | | | |
| 2562979 | Oscar O Santiago Orengo | Address on file | | | | | |
| 2559398 | Oscar Orivera Rosario | Address on file | | | | | |
| 2534453 | Oscar Ortiz | Address on file | | | | | |
| 2520603 | Oscar Os Nieves | Address on file | | | | | |
| 2557428 | Oscar Pabon Vargas | Address on file | | | | | |
| 2553985 | Oscar Pagan Velazquez | Address on file | | | | | |
| 2553618 | Oscar R Rivera Arroyo | Address on file | | | | | |
| 2507790 | Oscar R. Nieves Rivera | Address on file | | | | | |
| 2528432 | Oscar Ramirez Rosa | Address on file | | | | | |
| 2510189 | Oscar Rdiaz Sola | Address on file | | | | | |
| 2523013 | Oscar Rios Perez | Address on file | | | | | |
| 2520926 | Oscar Rivera Feliciano | Address on file | | | | | |
| 2561891 | Oscar Rivera Marrero | Address on file | | | | | |
| 2552773 | Oscar Rodriguez Maldonado | Address on file | | | | | |
| 2536392 | Oscar Rodriguez Rodriguez | Address on file | | | | | |
| 2566471 | Oscar Rodriguez Vazquez | Address on file | | | | | |
| 2533078 | Oscar Roman | Address on file | | | | | |
| 2543193 | Oscar Rosado Chevere | Address on file | | | | | |
| 2546283 | Oscar Rosado Lugo | Address on file | | | | | |
| 2546109 | Oscar Rosario Lizardi | Address on file | | | | | |
| 2559074 | Oscar Santiago | Address on file | | | | | |
| 2518201 | Oscar Sisco Velez | Address on file | | | | | |
| 2509922 | Oscar Soto Garcia | Address on file | | | | | |
| 2534505 | Oscar Torres | Address on file | | | | | |
| 2537298 | Oscar Torres | Address on file | | | | | |
| 2532534 | Oscar Torres Rivera | Address on file | | | | | |
| 2535936 | Oscar Vargas Pagan | Address on file | | | | | |
| 2554759 | Oscar Vazquez | Address on file | | | | | |
| 2554724 | Oscar Vazquez Berrios | Address on file | | | | | |
| 2512041 | Oscar Vazquez Velazquez | Address on file | | | | | |
| 2563335 | Oscar Venes Medina | Address on file | | | | | |
| 2522916 | Oscar Zapata Padilla | Address on file | | | | | |
| 2562829 | Osiris Gonzalez Lopez | Address on file | | | | | |
| 2533608 | Osiris Ricardo Gonzalez | Address on file | | | | | |
| 2555029 | Osiris Talaba Santana | Address on file | | | | | |
| 2537669 | Osiris Torres Rivera | Address on file | | | | | |
| 2557054 | Osmarie Navedo Davila | Address on file | | | | | |
| 2529855 | Osorio Ferrer Luis A | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527990 | Osorio Oquendo Nania I | Address on file | | | | | |
| 2552012 | Osorio Os Osorio | Address on file | | | | | |
| 2534051 | Osorio Os Rivera | Address on file | | | | | |
| 2565635 | Osorio Osorio Jesus | Address on file | | | | | |
| 2523826 | Osoriocepeda Luis O. | Address on file | | | | | |
| 2517674 | Osvaldo A Osorio Gonzalez | Address on file | | | | | |
| 2541161 | Osvaldo A Rivera Melendez | Address on file | | | | | |
| 2510947 | Osvaldo Acevedo Morales | Address on file | | | | | |
| 2560858 | Osvaldo Acevedo Patino | Address on file | | | | | |
| 2560757 | Osvaldo Acevedo Perez | Address on file | | | | | |
| 2525885 | Osvaldo Berrios Gonzalez | Address on file | | | | | |
| 2537617 | Osvaldo Borges Gonzalez | Address on file | | | | | |
| 2559098 | Osvaldo Burgos Matos | Address on file | | | | | |
| 2535135 | Osvaldo Cadiz Arroyo | Address on file | | | | | |
| 2532987 | Osvaldo Chaparro | Address on file | | | | | |
| 2553434 | Osvaldo Collado Rivera | Address on file | | | | | |
| 2513540 | Osvaldo Colon | Address on file | | | | | |
| 2514390 | Osvaldo Cortes Ortiz | Address on file | | | | | |
| 2518061 | Osvaldo Cruz Allende | Address on file | | | | | |
| 2553199 | Osvaldo D Quinones Jesus | Address on file | | | | | |
| 2512028 | Osvaldo De Jesus Olan | Address on file | | | | | |
| 2555420 | Osvaldo De Jesus Vega | Address on file | | | | | |
| 2532869 | Osvaldo Figueroa | Address on file | | | | | |
| 2547219 | Osvaldo Flores Diaz | Address on file | | | | | |
| 2547570 | Osvaldo Garcia Lopez | Address on file | | | | | |
| 2531109 | Osvaldo Iglesias Ayala | Address on file | | | | | |
| 2559479 | Osvaldo Irizarry Alvarado | Address on file | | | | | |
| 2510093 | Osvaldo J Guzman Negron | Address on file | | | | | |
| 2544997 | Osvaldo J Rivera Ramirez | Address on file | | | | | |
| 2512579 | Osvaldo J Rosa Zayas | Address on file | | | | | |
| 2542852 | Osvaldo Jimenez Diaz | Address on file | | | | | |
| 2519632 | Osvaldo Jimenez Ruiz | Address on file | | | | | |
| 2535461 | Osvaldo Joel Guerra Ramos | Address on file | | | | | |
| 2544542 | Osvaldo L Garcia Lopez | Address on file | | | | | |
| 2557667 | Osvaldo L Hernandez Colon | Address on file | | | | | |
| 2519789 | Osvaldo L Merced Lopez | Address on file | | | | | |
| 2542686 | Osvaldo L Morales Marrero | Address on file | | | | | |
| 2550539 | Osvaldo Libed Diaz | Address on file | | | | | |
| 2524402 | Osvaldo Lopez Badillo | Address on file | | | | | |
| 2539499 | Osvaldo Lopez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546449 | Osvaldo M Flores Jimenez | Address on file | | | | | |
| 2544496 | Osvaldo Maldonado Rosado | Address on file | | | | | |
| 2553894 | Osvaldo Manuel Enriquez Diaz | Address on file | | | | | |
| 2517565 | Osvaldo Marrero Castro | Address on file | | | | | |
| 2519713 | Osvaldo Martel Rmon | Address on file | | | | | |
| 2533917 | Osvaldo Martinez Ortiz | Address on file | | | | | |
| 2555964 | Osvaldo Martinez Vazquez | Address on file | | | | | |
| 2518752 | Osvaldo Maysonet Morales | Address on file | | | | | |
| 2566167 | Osvaldo Melendez Matos | Address on file | | | | | |
| 2542615 | Osvaldo Mercado Miranda | Address on file | | | | | |
| 2524475 | Osvaldo Munoz Gonzalez | Address on file | | | | | |
| 2519858 | Osvaldo Nevarez Figueroa | Address on file | | | | | |
| 2549747 | Osvaldo O Calderon Burgos | Address on file | | | | | |
| 2548797 | Osvaldo O Lopez Gonzalez | Address on file | | | | | |
| 2544671 | Osvaldo Ortiz Martinez | Address on file | | | | | |
| 2537958 | Osvaldo Perez Rivera | Address on file | | | | | |
| 2564801 | Osvaldo Perez Velez | Address on file | | | | | |
| 2561856 | Osvaldo Qui?Ones | Address on file | | | | | |
| 2508635 | Osvaldo Quinones Martinez | Address on file | | | | | |
| 2544906 | Osvaldo R Garcia Perez | Address on file | | | | | |
| 2534079 | Osvaldo Rios Castro | Address on file | | | | | |
| 2535594 | Osvaldo Riquelm E Kranwinkel Burg Os | Address on file | | | | | |
| 2533939 | Osvaldo Rivera Garcia | Address on file | | | | | |
| 2514302 | Osvaldo Rivera Rivera | Address on file | | | | | |
| 2563322 | Osvaldo Rodriguez Qui?Ones | Address on file | | | | | |
| 2551675 | Osvaldo Rodriguez Rodriguez | Address on file | | | | | |
| 2537868 | Osvaldo Rosario Martinez | Address on file | | | | | |
| 2514519 | Osvaldo Rosario Pagan | Address on file | | | | | |
| 2529073 | Osvaldo Salamanca Nieves | Address on file | | | | | |
| 2550066 | Osvaldo Sanchez Basabe | Address on file | | | | | |
| 2522237 | Osvaldo Santiago Torres | Address on file | | | | | |
| 2544316 | Osvaldo Santos Marin | Address on file | | | | | |
| 2511216 | Osvaldo Serbia Montes | Address on file | | | | | |
| 2521265 | Osvaldo Soto Valentin | Address on file | | | | | |
| 2514122 | Osvaldo Torres Cortes | Address on file | | | | | |
| 2563236 | Osvaldo Torres Roldan | Address on file | | | | | |
| 2543139 | Osvaldo Torres Vargas | Address on file | | | | | |
| 2557677 | Osvaldo Vargas Arroyo | Address on file | | | | | |
| 2533611 | Osvaldo Vazquez Ramirez | Address on file | | | | | |
| 2558078 | Osvaldo Vazquezquiles | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538588 | Osvaldo Vega Nieves | Address on file | | | | | |
| 2545068 | Oswald Santiago Torres | Address on file | | | | | |
| 2521235 | Oswald W Torres Lopez | Address on file | | | | | |
| 2558134 | Oswaldo Cardona Leon | Address on file | | | | | |
| 2551215 | Otero Aviles, O M Ar | Address on file | | | | | |
| 2529844 | Otero Gonzalez Maria A | Address on file | | | | | |
| 2527206 | Otero Huertas Maria De L. | Address on file | | | | | |
| 2530264 | Otero Malave Ivette | Address on file | | | | | |
| 2529707 | Otero Melendez Esther E | Address on file | | | | | |
| 2534313 | Otero Padro S Ara | Address on file | | | | | |
| 2530433 | Otero Rodriguez Gilberto | Address on file | | | | | |
| 2528897 | Otero Rodriguez Leticia | Address on file | | | | | |
| 2551288 | Otero Torres, J U Lly Ivette | Address on file | | | | | |
| 2529758 | Otero Vega Maria D | Address on file | | | | | |
| 2552708 | Othoniel Cruz Soto | Address on file | | | | | |
| 2528924 | Othoniel Guerrido | Address on file | | | | | |
| 2550388 | Otilia Martinez Lopez | Address on file | | | | | |
| 2509704 | Otilia Orozco Martinez | Address on file | | | | | |
| 2523664 | Otilio Lorenzo Mu?Iz | Address on file | | | | | |
| 2522695 | Otilio Natal Rodriguez | Address on file | | | | | |
| 2535839 | Otilio Perez Hernandez | Address on file | | | | | |
| 2538987 | Otilio Ramos Camacho | Address on file | | | | | |
| 2560892 | Otilio Rivera Rodriguez | Address on file | | | | | |
| 2519590 | Otoniel Candelario Torres | Address on file | | | | | |
| 2537272 | Otoniel Prado Marquez | Address on file | | | | | |
| 2545189 | Otoniel Rivera Rolon | Address on file | | | | | |
| 2519256 | Otto L Santiago Rivera | Address on file | | | | | |
| 2524863 | Otto N C V Berberena Vazquez | Address on file | | | | | |
| 2541524 | Otto Santiago Lassus | Address on file | | | | | |
| 2541514 | Ottoniel Perez Figueroa | Address on file | | | | | |
| 2511826 | Oval Ortiz Rodriguez | Address on file | | | | | |
| 2538908 | Ovidia Martinez | Address on file | | | | | |
| 2546248 | Ovidio Arce Melendez | Address on file | | | | | |
| 2521892 | Ovidio Rmercado Lopez | Address on file | | | | | |
| 2547037 | Ovilia Sepulveda | Address on file | | | | | |
| 2509143 | Owanny Thomas Graniela | Address on file | | | | | |
| 2532073 | Owen L Perez Torres | Address on file | | | | | |
| 2566199 | Owen Santiago Vega | Address on file | | | | | |
| 2558060 | Oxali M Santo Domingo Lausell | Address on file | | | | | |
| 2529472 | Oyola Torres Olga V | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530704 | Pablio J Oquendo Garcia | Address on file | | | | | |
| 2533700 | Pablito Declet Rivera | Address on file | | | | | |
| 2553711 | Pablo A Gomez Laboy | Address on file | | | | | |
| 2525920 | Pablo A Irizarry Caraballo | Address on file | | | | | |
| 2524950 | Pablo A Lebron | Address on file | | | | | |
| 2546123 | Pablo A Mendez Quintana | Address on file | | | | | |
| 2521045 | Pablo A Morales Rodriguez | Address on file | | | | | |
| 2533435 | Pablo A Oca?A Rodriguez | Address on file | | | | | |
| 2519726 | Pablo A Viruet Reyes | Address on file | | | | | |
| 2511042 | Pablo A. Ruiz Irizarry | Address on file | | | | | |
| 2507737 | Pablo A. Vazquez Rodriguez | Address on file | | | | | |
| 2535334 | Pablo Baez Pagan | Address on file | | | | | |
| 2512626 | Pablo Baez Sanchez | Address on file | | | | | |
| 2517540 | Pablo Benson Avillan | Address on file | | | | | |
| 2512740 | Pablo Borrero Andino | Address on file | | | | | |
| 2536874 | Pablo Burgos Ortiz | Address on file | | | | | |
| 2512988 | Pablo C Rodriguez Castro | Address on file | | | | | |
| 2527099 | Pablo Casiano Moris | Address on file | | | | | |
| 2513894 | Pablo Cintron Rodriguez | Address on file | | | | | |
| 2550665 | Pablo Crespo Torres | Address on file | | | | | |
| 2525425 | Pablo Cruz Arroyo | Address on file | | | | | |
| 2558043 | Pablo Cruz Mendoza | Address on file | | | | | |
| 2539493 | Pablo Cubero Echevarria | Address on file | | | | | |
| 2513325 | Pablo D Santiago Ruiz | Address on file | | | | | |
| 2536792 | Pablo Delgado | Address on file | | | | | |
| 2560167 | Pablo E Lopez Zayas | Address on file | | | | | |
| 2520706 | Pablo E Ortega Rivera | Address on file | | | | | |
| 2519753 | Pablo E Ramirez Orta | Address on file | | | | | |
| 2512663 | Pablo E Santiago Matos | Address on file | | | | | |
| 2522051 | Pablo Feliciano Perez | Address on file | | | | | |
| 2540318 | Pablo G La Torre Rodriguez | Address on file | | | | | |
| 2561368 | Pablo Garcia Santiago | Address on file | | | | | |
| 2566010 | Pablo Hernandez Velazquez | Address on file | | | | | |
| 2540395 | Pablo I Santiago Camacho | Address on file | | | | | |
| 2537518 | Pablo Irizarry Santiago | Address on file | | | | | |
| 2509921 | Pablo J Baez Serrano | Address on file | | | | | |
| 2565894 | Pablo J Candelario Andino | Address on file | | | | | |
| 2549304 | Pablo J Collazo Hernandez | Address on file | | | | | |
| 2549676 | Pablo J De Leon Encarnacion | Address on file | | | | | |
| 2558478 | Pablo J Flores Ramirez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514768 | Pablo J Gonzalez Rullan | Address on file | | | | | |
| 2533005 | Pablo J Hidalgo Sanchez | Address on file | | | | | |
| 2546423 | Pablo J Lopez Quinones | Address on file | | | | | |
| 2549458 | Pablo J Marrero Flores | Address on file | | | | | |
| 2565848 | Pablo J Ramos Nieves | Address on file | | | | | |
| 2550285 | Pablo J Rodriguez Cruz | Address on file | | | | | |
| 2520584 | Pablo J Velez Blay | Address on file | | | | | |
| 2552508 | Pablo J. Matos Espada | Address on file | | | | | |
| 2513314 | Pablo Jomar Davila Concepcion | Address on file | | | | | |
| 2523399 | Pablo L Cardona Perez | Address on file | | | | | |
| 2558424 | Pablo L Cruz Jimenez | Address on file | | | | | |
| 2507419 | Pablo Labreu Castro | Address on file | | | | | |
| 2559597 | Pablo Lamboy Sanchez | Address on file | | | | | |
| 2510213 | Pablo Lopez Garcia | Address on file | | | | | |
| 2554353 | Pablo M Diaz Coss | Address on file | | | | | |
| 2518507 | Pablo M Rodriguez Ocasio | Address on file | | | | | |
| 2562179 | Pablo Martinez Rivera | Address on file | | | | | |
| 2554051 | Pablo Martinez Roman | Address on file | | | | | |
| 2552795 | Pablo Massa Prosper | Address on file | | | | | |
| 2513336 | Pablo Melendez Burgad O | Address on file | | | | | |
| 2531762 | Pablo Merced Rivera | Address on file | | | | | |
| 2548566 | Pablo Miranda Santana | Address on file | | | | | |
| 2566210 | Pablo Navarro Acevedo | Address on file | | | | | |
| 2553508 | Pablo Onix Carrasquillo Cardona | Address on file | | | | | |
| 2536446 | Pablo Ortiz | Address on file | | | | | |
| 2526041 | Pablo Ortiz Kuilan | Address on file | | | | | |
| 2546918 | Pablo Osorio Molina | Address on file | | | | | |
| 2547492 | Pablo Pagan Lopez | Address on file | | | | | |
| 2512767 | Pablo Perez Lopez | Address on file | | | | | |
| 2554386 | Pablo Perez Matos | Address on file | | | | | |
| 2512714 | Pablo Pizarro Perez | Address on file | | | | | |
| 2511409 | Pablo Quintana Gonzalez | Address on file | | | | | |
| 2545531 | Pablo Quiuones | Address on file | | | | | |
| 2561822 | Pablo R Felix Romero | Address on file | | | | | |
| 2561559 | Pablo R Rosa Suarez | Address on file | | | | | |
| 2550697 | Pablo R Vega Suarez | Address on file | | | | | |
| 2556546 | Pablo R. Carrion Torres | Address on file | | | | | |
| 2524904 | Pablo Rivera Matias | Address on file | | | | | |
| 2559899 | Pablo Rivera Riuz | Address on file | | | | | |
| 2562760 | Pablo Rivera Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530822 | Pablo Rodriguez Marrero | Address on file | | | | | |
| 2542930 | Pablo Rodriguez Santa | Address on file | | | | | |
| 2566218 | Pablo Romero Feliciano | Address on file | | | | | |
| 2545798 | Pablo Rosario | Address on file | | | | | |
| 2552681 | Pablo Rosario Rodriguez | Address on file | | | | | |
| 2555871 | Pablo Santana Fernandez | Address on file | | | | | |
| 2557860 | Pablo Santiago Rodriguez | Address on file | | | | | |
| 2561979 | Pablo Sola Garriga | Address on file | | | | | |
| 2508155 | Pablo Tufino Soto | Address on file | | | | | |
| 2518070 | Pablo Vargas Alverio | Address on file | | | | | |
| 2544994 | Pablo Villanueva Matias | Address on file | | | | | |
| 2563654 | Pablo Villanueva Ruiz | Address on file | | | | | |
| 2549844 | Pablo X Delgado Collazo | Address on file | | | | | |
| 2539021 | Pabon E Morales Pabon Morales Ruben | Address on file | | | | | |
| 2530307 | Pabon Negron Jeannete | Address on file | | | | | |
| 2552037 | Pabon Y Benitez | Address on file | | | | | |
| 2527987 | Pacheco Figueroa Rosa M | Address on file | | | | | |
| 2561644 | Pacheco Gonzalez Angel M. | Address on file | | | | | |
| 2529868 | Pacheco Rodriguez Noemi | Address on file | | | | | |
| 2529447 | Pacheco Velez Edain | Address on file | | | | | |
| 2542589 | Padilla Cruz Dalis I. | Address on file | | | | | |
| 2552056 | Padilla Pa Rivera | Address on file | | | | | |
| 2530375 | Padilla Santiago Eligio | Address on file | | | | | |
| 2544923 | Padilla Torres Alexander | Address on file | | | | | |
| 2559339 | Padro Cruz Francisco | Address on file | | | | | |
| 2546237 | Padro M Martinez Cede?O | Address on file | | | | | |
| 2510658 | Padro-Ortiz, Ma Y Ra T. | Address on file | | | | | |
| 2551231 | Padua Matos, He C Tor Ivan | Address on file | | | | | |
| 2530263 | Pagan Aviles Natividad | Address on file | | | | | |
| 2544673 | Pagan Ayala Daniel | Address on file | | | | | |
| 2523516 | Pagan Cruz Rogelio | Address on file | | | | | |
| 2564778 | Pagan Garcia Rosario | Address on file | | | | | |
| 2529778 | Pagan Gomez Flordaliza | Address on file | | | | | |
| 2529446 | Pagan Lopez Ellys | Address on file | | | | | |
| 2534033 | Pagan M Rivera | Address on file | | | | | |
| 2530139 | Pagan Malave Arleen | Address on file | | | | | |
| 2557987 | Pagan Marrero Eliezer | Address on file | | | | | |
| 2528679 | Pagan Mendez Juan E | Address on file | | | | | |
| 2564879 | Pagan Mercado Jose A | Address on file | | | | | |
| 2536960 | Pagan Pa Fabregas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529972 | Pagan Pagan Johan | Address on file | | | | | |
| 2528900 | Pagan Ramos Maria Del C | Address on file | | | | | |
| 2527949 | Pagan Reimundi Carmen L | Address on file | | | | | |
| 2544663 | Pagan Sanabria East | Address on file | | | | | |
| 2529635 | Pagan Vargas Rosita | Address on file | | | | | |
| 2564438 | Pagan Zapata Isabel Del Ca | Address on file | | | | | |
| 2565210 | Palma Rivera Rosaura | Address on file | | | | | |
| 2517841 | Palmer Guerra Martha S | Address on file | | | | | |
| 2525529 | Palmer Marrero Jose | Address on file | | | | | |
| 2551985 | Palmira R Martinez Romero | Address on file | | | | | |
| 2538083 | Palmira Rios Feliberty | Address on file | | | | | |
| 2527160 | Palmira Vega Rivera | Address on file | | | | | |
| 2543912 | Palmira Velez Pagan | Address on file | | | | | |
| 2532429 | Pamela Acosta Fuentes | Address on file | | | | | |
| 2562778 | Pamela Colon Rivera | Address on file | | | | | |
| 2508203 | Pamela Gonzalez Diaz | Address on file | | | | | |
| 2508471 | Pamela S Montanez Camacho | Address on file | | | | | |
| 2530237 | Pancorbo Flores Velia | Address on file | | | | | |
| 2530114 | Paneto Velez Nereida | Address on file | | | | | |
| 2529347 | Pantojas Agosto Esther | Address on file | | | | | |
| 2539757 | Pantojas Garcia Yarimar | Address on file | | | | | |
| 2526375 | Paola E Cruz Agosto | Address on file | | | | | |
| 2541418 | Paola L Aponte Torres | Address on file | | | | | |
| 2508141 | Paola M Reyes Mercado | Address on file | | | | | |
| 2507568 | Paola N Morales Velez | Address on file | | | | | |
| 2507499 | Paola Parrilla Garcia | Address on file | | | | | |
| 2508586 | Paola Quinones Velazquez | Address on file | | | | | |
| 2509017 | Paola Soldevila Acosta | Address on file | | | | | |
| 2556541 | Paolo M Ortiz Castellanos | Address on file | | | | | |
| 2536394 | Paoly Velazquez Tolentino | Address on file | | | | | |
| 2529974 | Pardo Pabon Sabrina | Address on file | | | | | |
| 2534004 | Paris G Gonzalez | Address on file | | | | | |
| 2551431 | Parrilla Alicea Marie | Address on file | | | | | |
| 2530096 | Parrilla Lopez Felicita | Address on file | | | | | |
| 2552040 | Parrilla Pa Rodriguez | Address on file | | | | | |
| 2529775 | Parrilla Pizarro Ana M | Address on file | | | | | |
| 2555401 | Parson Cruz Martinez | Address on file | | | | | |
| 2520098 | Pascual A Feliciano Velez | Address on file | | | | | |
| 2565422 | Pascual F Montes Delgado | Address on file | | | | | |
| 2538696 | Pascual Navarro Agosto | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564439 | Pascual Ortiz Claudio | Address on file | | | | | |
| 2541340 | Pascual Santiago Quinones | Address on file | | | | | |
| 2560764 | Pascual Velazquez Torres | Address on file | | | | | |
| 2551151 | Pascual Velez Casiano | Address on file | | | | | |
| 2565827 | Pascualita Marcano Menendez | Address on file | | | | | |
| 2535866 | Pastor Rodriguez Berrios | Address on file | | | | | |
| 2547291 | Pastrana E Gonzalez | Address on file | | | | | |
| 2518578 | Patricia A Matos Hernandez | Address on file | | | | | |
| 2527125 | Patricia Benique Badillo | Address on file | | | | | |
| 2516925 | Patricia Caro De Jesus | Address on file | | | | | |
| 2556737 | Patricia Castrodad Rodriguez | Address on file | | | | | |
| 2556314 | Patricia Colon | Address on file | | | | | |
| 2514076 | Patricia Concepcion Rodriguez | Address on file | | | | | |
| 2539929 | Patricia Curbelo Arce | Address on file | | | | | |
| 2555942 | Patricia E Lopez Blasini | Address on file | | | | | |
| 2549584 | Patricia Feliciano Santos | Address on file | | | | | |
| 2514270 | Patricia Garcia Pizarro | Address on file | | | | | |
| 2553478 | Patricia Gonzalez Perez | Address on file | | | | | |
| 2549034 | Patricia Gonzalez Rivera | Address on file | | | | | |
| 2563712 | Patricia I Ortiz Rivera | Address on file | | | | | |
| 2524385 | Patricia M. Arroyo Salas | Address on file | | | | | |
| 2549455 | Patricia Martinez Lopez | Address on file | | | | | |
| 2526074 | Patricia Martinez Marquez | Address on file | | | | | |
| 2508771 | Patricia Mayol Fernandez | Address on file | | | | | |
| 2560379 | Patricia Mendez Nevarez | Address on file | | | | | |
| 2563181 | Patricia Morales Tollens | Address on file | | | | | |
| 2507492 | Patricia Nelson Santiago | Address on file | | | | | |
| 2517821 | Patricia Pena Caceres | Address on file | | | | | |
| 2540205 | Patricia Saliva Caballero | Address on file | | | | | |
| 2510355 | Patricia Torres Ramos | Address on file | | | | | |
| 2550154 | Patricia Varcacel | Address on file | | | | | |
| 2526901 | Patricia Velazquez Burgos | Address on file | | | | | |
| 2524762 | Patricia Velez Vega | Address on file | | | | | |
| 2558737 | Patricia Williams Vazquez | Address on file | | | | | |
| 2529076 | Patricia Y Alicea De Leon | Address on file | | | | | |
| 2535186 | Patricio Feliciano Cales | Address on file | | | | | |
| 2534425 | Patrick George | Address on file | | | | | |
| 2549664 | Patrick L Blay Caballero | Address on file | | | | | |
| 2523134 | Patrick Ortiz De Jesus | Address on file | | | | | |
| 2550261 | Patsy Torres Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538898 | Patzy E Brache Martinez | Address on file | | | | | |
| 2517496 | Paul A. Rivera Gutierrez | Address on file | | | | | |
| 2553848 | Paul Colon Rivera | Address on file | | | | | |
| 2544050 | Paul Fourquet Barnes | Address on file | | | | | |
| 2513650 | Paul J Cleary Pizarro | Address on file | | | | | |
| 2520961 | Paul L Gandia Caraballo | Address on file | | | | | |
| 2549391 | Paul M Colon Rosario | Address on file | | | | | |
| 2563594 | Paul M Diaz Rodriguez | Address on file | | | | | |
| 2534778 | Paul Rivera | Address on file | | | | | |
| 2549184 | Paul Santiago Gonzalez | Address on file | | | | | |
| 2564625 | Paula Arroyo Velez | Address on file | | | | | |
| 2550311 | Paula B Rivera Molina | Address on file | | | | | |
| 2525250 | Paula Cales Perez | Address on file | | | | | |
| 2517828 | Paula Collazo Escalera | Address on file | | | | | |
| 2560338 | Paula L Rodriguez Jimenez | Address on file | | | | | |
| 2508981 | Paula M Perez Oquendo | Address on file | | | | | |
| 2536361 | Paula M Sanchez Linares | Address on file | | | | | |
| 2529180 | Paula Maldonado Rodriguez | Address on file | | | | | |
| 2513020 | Paula Martinez Ortiz | Address on file | | | | | |
| 2535903 | Paula Pagan Arroyo | Address on file | | | | | |
| 2555470 | Paula R Paz Espa?A | Address on file | | | | | |
| 2525444 | Paula Rivera Lugo | Address on file | | | | | |
| 2526363 | Paula Tosca Casiano | Address on file | | | | | |
| 2566188 | Paula Vazquez Diaz | Address on file | | | | | |
| 2526698 | Paulina Romero Rodriguez | Address on file | | | | | |
| 2559748 | Paulino Caraballo Fabian | Address on file | | | | | |
| 2545818 | Paulino Espinosa Lopez | Address on file | | | | | |
| 2538913 | Paulino Rosa | Address on file | | | | | |
| 2528996 | Paulino Vazquez Navarro | Address on file | | | | | |
| 2516486 | Paulita Castro Calderon | Address on file | | | | | |
| 2543056 | Paz Sagardia Arline A | Address on file | | | | | |
| 2565126 | Pedraza Rodriguez Norma I | Address on file | | | | | |
| 2521293 | Pedrito P Olivencia Rodriguez | Address on file | | | | | |
| 2521420 | Pedrito Pedrogo Flores | Address on file | | | | | |
| 2520327 | Pedro A Abreu Mendez | Address on file | | | | | |
| 2538285 | Pedro A Arbona Garcia | Address on file | | | | | |
| 2523373 | Pedro A Camacho Rodriguez | Address on file | | | | | |
| 2543191 | Pedro A Carde Acosta | Address on file | | | | | |
| 2544678 | Pedro A Cartagena Vega | Address on file | | | | | |
| 2551378 | Pedro A Cirino Ayala | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2543119 | Pedro A Dohnert Oliveri | Address on file | | | | | |
| 2564183 | Pedro A Fuentes Ortiz | Address on file | | | | | |
| 2561775 | Pedro A Garcia Montalvo | Address on file | | | | | |
| 2519735 | Pedro A Gonzalez Reyes | Address on file | | | | | |
| 2522729 | Pedro A Gonzalez Rodriguez | Address on file | | | | | |
| 2524535 | Pedro A Guzman Garcia | Address on file | | | | | |
| 2547645 | Pedro A Jusino Lugo | Address on file | | | | | |
| 2521250 | Pedro A Leon Baez | Address on file | | | | | |
| 2556958 | Pedro A Marcon Mercado | Address on file | | | | | |
| 2536633 | Pedro A Martir Cruz | Address on file | | | | | |
| 2508281 | Pedro A Mateo Vega | Address on file | | | | | |
| 2563285 | Pedro A Morales Cintron | Address on file | | | | | |
| 2535863 | Pedro A Nieves Merced | Address on file | | | | | |
| 2554332 | Pedro A Ortega Lopez | Address on file | | | | | |
| 2545380 | Pedro A Ortiz Aymat | Address on file | | | | | |
| 2564314 | Pedro A Ortiz Ortiz | Address on file | | | | | |
| 2525684 | Pedro A Pereira Lozada | Address on file | | | | | |
| 2532879 | Pedro A Ramos Candelario | Address on file | | | | | |
| 2537177 | Pedro A Ramos Torres | Address on file | | | | | |
| 2557912 | Pedro A Rios Rodriguez | Address on file | | | | | |
| 2550022 | Pedro A Rivera Resto | Address on file | | | | | |
| 2536229 | Pedro A Rodriguez Gutierrez | Address on file | | | | | |
| 2548506 | Pedro A Rodriguez Irizarry | Address on file | | | | | |
| 2538366 | Pedro A Rodriguez Melendez | Address on file | | | | | |
| 2560201 | Pedro A Rosado Lopez | Address on file | | | | | |
| 2550130 | Pedro A Rosado Torres | Address on file | | | | | |
| 2549987 | Pedro A Ruiz Lugo | Address on file | | | | | |
| 2522568 | Pedro A Santiago Barreto | Address on file | | | | | |
| 2508277 | Pedro A Santiago Rivera | Address on file | | | | | |
| 2518560 | Pedro A Torres Alamo | Address on file | | | | | |
| 2561039 | Pedro A Torres Avila | Address on file | | | | | |
| 2557058 | Pedro A Valle Molina | Address on file | | | | | |
| 2508545 | Pedro A Vazquez Sanchez | Address on file | | | | | |
| 2561218 | Pedro A Vazquez Vega | Address on file | | | | | |
| 2532786 | Pedro A Velez Alvarez | Address on file | | | | | |
| 2524798 | Pedro A Vidal De Jesus | Address on file | | | | | |
| 2539108 | Pedro A. Crespo | Address on file | | | | | |
| 2507826 | Pedro A. Garcia | Address on file | | | | | |
| 2533495 | Pedro A. Guzman | Address on file | | | | | |
| 2553951 | Pedro A. Perez Bravo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508615 | Pedro Afigueroa Rivera | Address on file | | | | | |
| 2554708 | Pedro Agosto | Address on file | | | | | |
| 2552678 | Pedro Agosto Camps | Address on file | | | | | |
| 2509023 | Pedro Alejandro De Leon Rodriguez | Address on file | | | | | |
| 2543933 | Pedro Alvarado Berrios | Address on file | | | | | |
| 2518628 | Pedro Anca Velez | Address on file | | | | | |
| 2548978 | Pedro Andino Reyes | Address on file | | | | | |
| 2507797 | Pedro Anibal Vazquez Montijo | Address on file | | | | | |
| 2554018 | Pedro Armando Camacho Muñiz | Address on file | | | | | |
| 2554173 | Pedro Arnaldo Hernandez Santiago | Address on file | | | | | |
| 2553850 | Pedro Arturo Cancel Serrano | Address on file | | | | | |
| 2552630 | Pedro Avelez Diaz | Address on file | | | | | |
| 2553319 | Pedro Avila Nunez | Address on file | | | | | |
| 2556537 | Pedro Ayala | Address on file | | | | | |
| 2563444 | Pedro Ayala Torres | Address on file | | | | | |
| 2551008 | Pedro Barreto | Address on file | | | | | |
| 2544392 | Pedro Berdecia Ortiz | Address on file | | | | | |
| 2552180 | Pedro Bermudez Mendez | Address on file | | | | | |
| 2518300 | Pedro Berrios Lara | Address on file | | | | | |
| 2548448 | Pedro Burgos Romero | Address on file | | | | | |
| 2538148 | Pedro C Limery Rodriguez | Address on file | | | | | |
| 2537726 | Pedro C Lugo Marrero | Address on file | | | | | |
| 2519558 | Pedro C Morales Ortiz | Address on file | | | | | |
| 2532172 | Pedro C Mounier Ferrer | Address on file | | | | | |
| 2560716 | Pedro C Santiago Vega | Address on file | | | | | |
| 2550946 | Pedro C Torres Santana | Address on file | | | | | |
| 2541082 | Pedro C. Rodriguez Batista | Address on file | | | | | |
| 2560718 | Pedro Caballero Faria | Address on file | | | | | |
| 2509415 | Pedro Camacho Robles | Address on file | | | | | |
| 2560097 | Pedro Cancel Ortiz | Address on file | | | | | |
| 2535433 | Pedro Cancel Rios | Address on file | | | | | |
| 2538647 | Pedro Candelaria Andujar | Address on file | | | | | |
| 2534356 | Pedro Carrion | Address on file | | | | | |
| 2531694 | Pedro Cintron Rodriguez | Address on file | | | | | |
| 2546408 | Pedro Claudio Torres | Address on file | | | | | |
| 2540131 | Pedro Cordero Malave | Address on file | | | | | |
| 2532555 | Pedro Cortes Cruz | Address on file | | | | | |
| 2559111 | Pedro Cortes Santiago | Address on file | | | | | |
| 2519224 | Pedro Cruz Febo | Address on file | | | | | |
| 2514197 | Pedro Cruz Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518876 | Pedro Cruz Rivera | Address on file | | | | | |
| 2562255 | Pedro D Lopez Leon | Address on file | | | | | |
| 2560001 | Pedro D Pagan Rivera | Address on file | | | | | |
| 2527269 | Pedro David Gonzalez | Address on file | | | | | |
| 2547290 | Pedro De Jesus Nieves | Address on file | | | | | |
| 2544934 | Pedro E Galindo Torres | Address on file | | | | | |
| 2563091 | Pedro E Lastra Serrano | Address on file | | | | | |
| 2544791 | Pedro E Luna Martinez | Address on file | | | | | |
| 2552834 | Pedro E Martinez | Address on file | | | | | |
| 2520180 | Pedro E Mendez Mendez | Address on file | | | | | |
| 2547824 | Pedro E Santiago Acosta | Address on file | | | | | |
| 2532497 | Pedro E Valle Valonta | Address on file | | | | | |
| 2549381 | Pedro E Vazquez Vizcarrondo | Address on file | | | | | |
| 2541612 | Pedro E Zamora Santos | Address on file | | | | | |
| 2544098 | Pedro E. Lopez Vega | Address on file | | | | | |
| 2563975 | Pedro Escobar Pinto | Address on file | | | | | |
| 2540529 | Pedro F Abrante Guzman | Address on file | | | | | |
| 2543917 | Pedro F Jimenez Cruz | Address on file | | | | | |
| 2563948 | Pedro F Lopez Molina | Address on file | | | | | |
| 2538296 | Pedro F Sepulveda Feliciano | Address on file | | | | | |
| 2524284 | Pedro Feliciano Suarez | Address on file | | | | | |
| 2538003 | Pedro Figueroa Vazquez | Address on file | | | | | |
| 2559362 | Pedro Franceschi Ruiz | Address on file | | | | | |
| 2555622 | Pedro Fuentes Cosme | Address on file | | | | | |
| 2512682 | Pedro Garcia Sanchez | Address on file | | | | | |
| 2527355 | Pedro Gomez Roman | Address on file | | | | | |
| 2512766 | Pedro Gonzalez Font | Address on file | | | | | |
| 2555577 | Pedro Gonzalez Silva | Address on file | | | | | |
| 2517180 | Pedro Guevara | Address on file | | | | | |
| 2536345 | Pedro Guzman Torres | Address on file | | | | | |
| 2552270 | Pedro H Garcia Rodriguez | Address on file | | | | | |
| 2531564 | Pedro H Morales Murillo | Address on file | | | | | |
| 2514822 | Pedro Hernandez Alicea | Address on file | | | | | |
| 2538484 | Pedro Hernandez Vega | Address on file | | | | | |
| 2518312 | Pedro Hernandez Zumaeta | Address on file | | | | | |
| 2524239 | Pedro I Garcia Ramirez | Address on file | | | | | |
| 2524342 | Pedro I Ortiz Pe?A | Address on file | | | | | |
| 2564457 | Pedro I Ramos Rodriguez | Address on file | | | | | |
| 2557432 | Pedro I Rodriguez Centeno | Address on file | | | | | |
| 2532075 | Pedro I Vazquez Cruz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2559376 | Pedro Ivan Vargas | Address on file | | | | | |
| 2554156 | Pedro Ivan Velez Quiñones | Address on file | | | | | |
| 2532190 | Pedro J Acevedo Armaiz | Address on file | | | | | |
| 2538106 | Pedro J Albizu Morales | Address on file | | | | | |
| 2516821 | Pedro J Alvarado Pagan | Address on file | | | | | |
| 2547218 | Pedro J Amadeo Quinonez | Address on file | | | | | |
| 2554641 | Pedro J Aponte Coll | Address on file | | | | | |
| 2537746 | Pedro J Aponte Rivera | Address on file | | | | | |
| 2536982 | Pedro J Ballester Troche | Address on file | | | | | |
| 2524961 | Pedro J Benitez Cruz | Address on file | | | | | |
| 2556937 | Pedro J Blanco Hernandez | Address on file | | | | | |
| 2541101 | Pedro J Bonilla Alvarado | Address on file | | | | | |
| 2544937 | Pedro J Bonilla Laboy | Address on file | | | | | |
| 2559845 | Pedro J Cajigas Roldan | Address on file | | | | | |
| 2542268 | Pedro J Cartagena Martinez | Address on file | | | | | |
| 2518835 | Pedro J Casablanca Rosario | Address on file | | | | | |
| 2545084 | Pedro J Castro Gonzalez | Address on file | | | | | |
| 2523132 | Pedro J Colon Davila | Address on file | | | | | |
| 2548547 | Pedro J Comas Irizarry | Address on file | | | | | |
| 2555753 | Pedro J Concepcion Miro | Address on file | | | | | |
| 2554971 | Pedro J Correa Filomeno | Address on file | | | | | |
| 2540301 | Pedro J Cubero Gonzalez | Address on file | | | | | |
| 2555836 | Pedro J De La Cruz Morales | Address on file | | | | | |
| 2551057 | Pedro J Diaz Santiago | Address on file | | | | | |
| 2546805 | Pedro J Feliciano Baez | Address on file | | | | | |
| 2549297 | Pedro J Figueroa Acosta | Address on file | | | | | |
| 2532281 | Pedro J Figueroa Rivera | Address on file | | | | | |
| 2555656 | Pedro J Figueroa Torres | Address on file | | | | | |
| 2538056 | Pedro J Flores Gonzalez | Address on file | | | | | |
| 2536169 | Pedro J Garcia Figueroa | Address on file | | | | | |
| 2519146 | Pedro J Garcia Irizarry | Address on file | | | | | |
| 2539062 | Pedro J Garcia Rodriguez | Address on file | | | | | |
| 2516882 | Pedro J Gierbolini Cruz | Address on file | | | | | |
| 2522279 | Pedro J Gonzalez Martinez | Address on file | | | | | |
| 2519654 | Pedro J Gutierrez Cintron | Address on file | | | | | |
| 2535783 | Pedro J Hernandez Olivero | Address on file | | | | | |
| 2549121 | Pedro J Hernandez Rodriguez | Address on file | | | | | |
| 2532799 | Pedro J Jimenez Chacon | Address on file | | | | | |
| 2536733 | Pedro J Juarbe Tapia | Address on file | | | | | |
| 2549463 | Pedro J Lopez Echevarry | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2561742 | Pedro J Lopez Salas | Address on file | | | | | |
| 2542382 | Pedro J Maldonado X | Address on file | | | | | |
| 2520803 | Pedro J Marrero Padilla | Address on file | | | | | |
| 2552891 | Pedro J Marrero Velez | Address on file | | | | | |
| 2555090 | Pedro J Marte Baez | Address on file | | | | | |
| 2519140 | Pedro J Martinez Rodriguez | Address on file | | | | | |
| 2536023 | Pedro J Martinez Santiago | Address on file | | | | | |
| 2512326 | Pedro J Mayol Fernandez | Address on file | | | | | |
| 2550794 | Pedro J Melendez Vazquez | Address on file | | | | | |
| 2507805 | Pedro J Morales Hernandez | Address on file | | | | | |
| 2552963 | Pedro J Morales Rodriguez | Address on file | | | | | |
| 2530695 | Pedro J Morales Soto | Address on file | | | | | |
| 2515974 | Pedro J Mu?Oz Rivera | Address on file | | | | | |
| 2537641 | Pedro J Munoz Santiago | Address on file | | | | | |
| 2528321 | Pedro J Negron Rodriguez | Address on file | | | | | |
| 2536261 | Pedro J Negron Velazquez | Address on file | | | | | |
| 2554551 | Pedro J Olmeda Calderas | Address on file | | | | | |
| 2522309 | Pedro J Ortiz De Jesus | Address on file | | | | | |
| 2548550 | Pedro J Ortiz Horrach | Address on file | | | | | |
| 2545327 | Pedro J Ortiz Toro | Address on file | | | | | |
| 2535217 | Pedro J Pacheco Flores | Address on file | | | | | |
| 2551120 | Pedro J Pacheco Medina | Address on file | | | | | |
| 2519297 | Pedro J Pacheco Rodriguez | Address on file | | | | | |
| 2521498 | Pedro J Pellot Cordero | Address on file | | | | | |
| 2527286 | Pedro J Perez Diaz | Address on file | | | | | |
| 2558745 | Pedro J Pla Beltran | Address on file | | | | | |
| 2555378 | Pedro J Principe Torres | Address on file | | | | | |
| 2537427 | Pedro J Prospere Rivas | Address on file | | | | | |
| 2532064 | Pedro J Puyarena Valentin | Address on file | | | | | |
| 2534786 | Pedro J Quintana | Address on file | | | | | |
| 2525689 | Pedro J Ramos Mendez | Address on file | | | | | |
| 2523381 | Pedro J Reyes Ortiz | Address on file | | | | | |
| 2550473 | Pedro J Rivera Almestica | Address on file | | | | | |
| 2546257 | Pedro J Rivera Rivera | Address on file | | | | | |
| 2552351 | Pedro J Rivera Rivera | Address on file | | | | | |
| 2552695 | Pedro J Robles Rodriguez | Address on file | | | | | |
| 2540407 | Pedro J Rodriguez Alvarado | Address on file | | | | | |
| 2537465 | Pedro J Rodriguez Arroyo | Address on file | | | | | |
| 2555279 | Pedro J Rodriguez Bayon | Address on file | | | | | |
| 2514775 | Pedro J Rodriguez Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564855 | Pedro J Roman Pagan | Address on file | | | | | |
| 2534501 | Pedro J Rosario | Address on file | | | | | |
| 2546774 | Pedro J Rosario Rivera | Address on file | | | | | |
| 2508385 | Pedro J Sanchez Rivera | Address on file | | | | | |
| 2555097 | Pedro J Santana | Address on file | | | | | |
| 2514700 | Pedro J Santana Miranda | Address on file | | | | | |
| 2524716 | Pedro J Santiago Roman | Address on file | | | | | |
| 2544979 | Pedro J Serrano Maldonado | Address on file | | | | | |
| 2538485 | Pedro J Sierra Ayala | Address on file | | | | | |
| 2519791 | Pedro J Sierra Rivera | Address on file | | | | | |
| 2536830 | Pedro J Solis Santiago | Address on file | | | | | |
| 2513082 | Pedro J Soto Fernandez | Address on file | | | | | |
| 2521138 | Pedro J Torres Acevedo | Address on file | | | | | |
| 2562835 | Pedro J Torres Feliciano | Address on file | | | | | |
| 2540751 | Pedro J Torruellas Garcia | Address on file | | | | | |
| 2554785 | Pedro J Valdes Rivera | Address on file | | | | | |
| 2516180 | Pedro J Vargas Cosme | Address on file | | | | | |
| 2544969 | Pedro J Vazquez Hernandez | Address on file | | | | | |
| 2550669 | Pedro J Velez Soto | Address on file | | | | | |
| 2511176 | Pedro J. Bosques Martinez | Address on file | | | | | |
| 2512100 | Pedro J. Cabrera Vargas | Address on file | | | | | |
| 2510981 | Pedro J. Camuy Feliciano | Address on file | | | | | |
| 2509044 | Pedro J. Casanova Figueroa | Address on file | | | | | |
| 2508549 | Pedro J. Figueroa Plaza | Address on file | | | | | |
| 2511881 | Pedro J. Garcia Rivera | Address on file | | | | | |
| 2508079 | Pedro J. Gonzalez Benitez | Address on file | | | | | |
| 2553856 | Pedro J. Marzan Oyola | Address on file | | | | | |
| 2531308 | Pedro J. Orraca Figueroa | Address on file | | | | | |
| 2531268 | Pedro J. Roig Alvarado | Address on file | | | | | |
| 2537776 | Pedro Jcerda Plaza | Address on file | | | | | |
| 2513635 | Pedro Jgonzalez Bonilla | Address on file | | | | | |
| 2552663 | Pedro Jortiz Baez | Address on file | | | | | |
| 2553603 | Pedro Jose Fern Martinez Fabregas | Address on file | | | | | |
| 2512219 | Pedro Jose Lopez Millan | Address on file | | | | | |
| 2538222 | Pedro Jrodriguez Reyes | Address on file | | | | | |
| 2522030 | Pedro Jtorres Melendez | Address on file | | | | | |
| 2513158 | Pedro Juan Garcia Vazquez | Address on file | | | | | |
| 2535254 | Pedro Juan Guzman Leon | Address on file | | | | | |
| 2565408 | Pedro L Agosto Martinez | Address on file | | | | | |
| 2534729 | Pedro L Berrios | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544506 | Pedro L Berrios Astacio | Address on file | | | | | |
| 2523560 | Pedro L Camacho Rodriguez | Address on file | | | | | |
| 2549782 | Pedro L Ceballos Cruz | Address on file | | | | | |
| 2534567 | Pedro L Centeno Alicea | Address on file | | | | | |
| 2533561 | Pedro L Chico | Address on file | | | | | |
| 2513988 | Pedro L Cintron Montalban | Address on file | | | | | |
| 2563425 | Pedro L Garcia Carrillo | Address on file | | | | | |
| 2563969 | Pedro L Garcia Medina | Address on file | | | | | |
| 2544655 | Pedro L Garcia Perdomo | Address on file | | | | | |
| 2531253 | Pedro L Gerena Rodriguez | Address on file | | | | | |
| 2549150 | Pedro L Gonzalez Cotto | Address on file | | | | | |
| 2533425 | Pedro L Gutierrez Crespo | Address on file | | | | | |
| 2549779 | Pedro L Maldonado Maldonado | Address on file | | | | | |
| 2553088 | Pedro L Marcano Cosme | Address on file | | | | | |
| 2516064 | Pedro L Martinez Chaparro | Address on file | | | | | |
| 2512850 | Pedro L Martinez Gonzalez | Address on file | | | | | |
| 2546932 | Pedro L Medina Lopez | Address on file | | | | | |
| 2549036 | Pedro L Medina Sanchez | Address on file | | | | | |
| 2534941 | Pedro L Mendez Luna | Address on file | | | | | |
| 2513898 | Pedro L Montalban Laureano | Address on file | | | | | |
| 2524137 | Pedro L Montalvo Albino | Address on file | | | | | |
| 2517061 | Pedro L Morales Cortijo | Address on file | | | | | |
| 2527260 | Pedro L Ortiz Colon | Address on file | | | | | |
| 2522736 | Pedro L Ortiz Morales | Address on file | | | | | |
| 2564127 | Pedro L Palermo Santiago | Address on file | | | | | |
| 2560880 | Pedro L Pereira Lopez | Address on file | | | | | |
| 2537595 | Pedro L Quiles Torres | Address on file | | | | | |
| 2546903 | Pedro L Reyes Santiago | Address on file | | | | | |
| 2542498 | Pedro L Rivera Colon | Address on file | | | | | |
| 2508297 | Pedro L Rodriguez Avila | Address on file | | | | | |
| 2560270 | Pedro L Rodriguez Marin | Address on file | | | | | |
| 2517222 | Pedro L Sanchez Qui?Ones | Address on file | | | | | |
| 2526887 | Pedro L Santos | Address on file | | | | | |
| 2562478 | Pedro L Santos Viruet | Address on file | | | | | |
| 2548459 | Pedro L Semidey Cintron | Address on file | | | | | |
| 2540875 | Pedro L Torres Augusto | Address on file | | | | | |
| 2558708 | Pedro L Torres Ruiz | Address on file | | | | | |
| 2534878 | Pedro L Vargas Mojica | Address on file | | | | | |
| 2534783 | Pedro L Vazquez Vazquez | Address on file | | | | | |
| 2561600 | Pedro L Vega Feliciano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2523738 | Pedro L Zayas Aponte | Address on file | | | | | |
| 2511331 | Pedro L. Miranda Rodriguez | Address on file | | | | | |
| 2521328 | Pedro L. Perez Medina | Address on file | | | | | |
| 2533466 | Pedro L. Rodriguez | Address on file | | | | | |
| 2523767 | Pedro L. Valdes Cruz | Address on file | | | | | |
| 2510758 | Pedro Lbengochea Santiago | Address on file | | | | | |
| 2535948 | Pedro Lbenitez Crispin | Address on file | | | | | |
| 2547243 | Pedro Lgonzalez Rodriguez | Address on file | | | | | |
| 2535406 | Pedro Lopez Borrero | Address on file | | | | | |
| 2536013 | Pedro Lopez Reyes | Address on file | | | | | |
| 2555625 | Pedro Lopez Velez | Address on file | | | | | |
| 2556128 | Pedro Lozada Cosme | Address on file | | | | | |
| 2555455 | Pedro Lugo Robles | Address on file | | | | | |
| 2507784 | Pedro Luis Serrano Cintron | Address on file | | | | | |
| 2558037 | Pedro M De Jesus Rivera | Address on file | | | | | |
| 2537527 | Pedro M Maldonado Arroyo | Address on file | | | | | |
| 2563216 | Pedro M Pagan | Address on file | | | | | |
| 2559003 | Pedro M Rodriguez Ramirez | Address on file | | | | | |
| 2533223 | Pedro M Torres Badillo | Address on file | | | | | |
| 2520551 | Pedro M Torres Velazquez | Address on file | | | | | |
| 2510685 | Pedro M. Gonzalez Flores | Address on file | | | | | |
| 2517270 | Pedro M. Zayas Sanchez | Address on file | | | | | |
| 2552646 | Pedro Maldonado Torres | Address on file | | | | | |
| 2509001 | Pedro Marrero Munoz | Address on file | | | | | |
| 2538847 | Pedro Marrero Pabon | Address on file | | | | | |
| 2552521 | Pedro Marrero Ruiz | Address on file | | | | | |
| 2513248 | Pedro Martinez Rodriguez | Address on file | | | | | |
| 2546661 | Pedro Martinez Rosario | Address on file | | | | | |
| 2518337 | Pedro Mateo Casado | Address on file | | | | | |
| 2562058 | Pedro Medina Molina | Address on file | | | | | |
| 2553505 | Pedro Mejia Rosso | Address on file | | | | | |
| 2540551 | Pedro Mejias Gerena | Address on file | | | | | |
| 2540970 | Pedro Melendez Rivera | Address on file | | | | | |
| 2554921 | Pedro Mercado Lluveras | Address on file | | | | | |
| 2522027 | Pedro Mflores Morales | Address on file | | | | | |
| 2530662 | Pedro Molina Figueroa | Address on file | | | | | |
| 2508463 | Pedro Monsegur Montalvo | Address on file | | | | | |
| 2545424 | Pedro Montalvo Rivera | Address on file | | | | | |
| 2510003 | Pedro Montanez Rivera | Address on file | | | | | |
| 2554022 | Pedro Moreda Andujar | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529226 | Pedro Muriel Figueroa | Address on file | | | | | |
| 2513741 | Pedro N Arevalo Martinez | Address on file | | | | | |
| 2543914 | Pedro N Centeno Figueroa | Address on file | | | | | |
| 2537200 | Pedro N Roman Cordero | Address on file | | | | | |
| 2554661 | Pedro Negron | Address on file | | | | | |
| 2554610 | Pedro Negron Salgado | Address on file | | | | | |
| 2531373 | Pedro Nieves Burgos | Address on file | | | | | |
| 2563290 | Pedro O Garcia Cortes | Address on file | | | | | |
| 2516506 | Pedro O Seguinot Davila | Address on file | | | | | |
| 2512351 | Pedro O Soto Melendez | Address on file | | | | | |
| 2541185 | Pedro Olmeda Lopez | Address on file | | | | | |
| 2533765 | Pedro Ortiz Aguila | Address on file | | | | | |
| 2551781 | Pedro Ortiz Alomar | Address on file | | | | | |
| 2552077 | Pedro Ortiz Canales | Address on file | | | | | |
| 2521079 | Pedro Ortiz Fuentes | Address on file | | | | | |
| 2565203 | Pedro Ortiz Romero | Address on file | | | | | |
| 2514571 | Pedro Pe Jrodriguez | Address on file | | | | | |
| 2529369 | Pedro Pedro Feliciano | Address on file | | | | | |
| 2550667 | Pedro Perez Cortes | Address on file | | | | | |
| 2514552 | Pedro Plaza Canales | Address on file | | | | | |
| 2520374 | Pedro Polanco Vazquez | Address on file | | | | | |
| 2510516 | Pedro Ppichardo | Address on file | | | | | |
| 2550715 | Pedro Quiles Calderon | Address on file | | | | | |
| 2549120 | Pedro R Arroyo Capella | Address on file | | | | | |
| 2562863 | Pedro R Crespo Soto | Address on file | | | | | |
| 2552255 | Pedro R Loperena Alequin | Address on file | | | | | |
| 2554616 | Pedro R Maldonado Torres | Address on file | | | | | |
| 2521745 | Pedro R Martinez Qui?Ones | Address on file | | | | | |
| 2556362 | Pedro R Rodriguez Martinez | Address on file | | | | | |
| 2524288 | Pedro R Ruiz Soto | Address on file | | | | | |
| 2510955 | Pedro R. Cruz Catala | Address on file | | | | | |
| 2513668 | Pedro R. Gonzalez Rodrigue | Address on file | | | | | |
| 2566438 | Pedro Ramos Rolon | Address on file | | | | | |
| 2516211 | Pedro Rdriguez Colon | Address on file | | | | | |
| 2521200 | Pedro Rentero Rodriguez | Address on file | | | | | |
| 2538021 | Pedro Retamar Ruiz | Address on file | | | | | |
| 2566178 | Pedro Reveron Terron | Address on file | | | | | |
| 2554792 | Pedro Reyes | Address on file | | | | | |
| 2533636 | Pedro Rios Quinones | Address on file | | | | | |
| 2511545 | Pedro Rivas Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2563992 | Pedro Rivera | Address on file | | | | | |
| 2511402 | Pedro Rivera Aponte | Address on file | | | | | |
| 2511804 | Pedro Rivera Cartagena | Address on file | | | | | |
| 2537936 | Pedro Rivera Green | Address on file | | | | | |
| 2541298 | Pedro Rivera Mateo | Address on file | | | | | |
| 2553870 | Pedro Rivera Ortiz | Address on file | | | | | |
| 2522210 | Pedro Rivera Reyes | Address on file | | | | | |
| 2558176 | Pedro Rivera Santiago | Address on file | | | | | |
| 2533827 | Pedro Rodriguez | Address on file | | | | | |
| 2547358 | Pedro Rodriguez Curbelo | Address on file | | | | | |
| 2559665 | Pedro Rodriguez Gonzalez | Address on file | | | | | |
| 2516692 | Pedro Rodriguez Lugo | Address on file | | | | | |
| 2531415 | Pedro Rodriguez Martinez | Address on file | | | | | |
| 2551454 | Pedro Rodriguez Mendoza | Address on file | | | | | |
| 2546265 | Pedro Rodriguez Rivera | Address on file | | | | | |
| 2561078 | Pedro Rodriguez Robles | Address on file | | | | | |
| 2514590 | Pedro Rodriguez Rodriguez | Address on file | | | | | |
| 2535142 | Pedro Rodriguez Rodriguez | Address on file | | | | | |
| 2558828 | Pedro Rodriguez Rodriguez | Address on file | | | | | |
| 2525904 | Pedro Romero Centeno | Address on file | | | | | |
| 2512562 | Pedro Rosa Salas | Address on file | | | | | |
| 2530125 | Pedro Rosa Yesmari | Address on file | | | | | |
| 2544195 | Pedro Rosado Colon | Address on file | | | | | |
| 2523952 | Pedro Rosado Pacheco | Address on file | | | | | |
| 2518816 | Pedro Rosado Pinet | Address on file | | | | | |
| 2514460 | Pedro Rosario Ramos | Address on file | | | | | |
| 2552770 | Pedro Rosario Sanchez | Address on file | | | | | |
| 2515517 | Pedro Ruiz Ramirez | Address on file | | | | | |
| 2528636 | Pedro S Ortiz Colon | Address on file | | | | | |
| 2540557 | Pedro S Santos Echevarria | Address on file | | | | | |
| 2513245 | Pedro S. Ortiz Marrero | Address on file | | | | | |
| 2509038 | Pedro Saez Bermudez | Address on file | | | | | |
| 2546444 | Pedro Sanchez Ortiz | Address on file | | | | | |
| 2513646 | Pedro Sanchez Rosario | Address on file | | | | | |
| 2548114 | Pedro Santiago Rodriguez | Address on file | | | | | |
| 2558209 | Pedro Santos Cuascut | Address on file | | | | | |
| 2532794 | Pedro Segarra | Address on file | | | | | |
| 2561457 | Pedro Sepulveda Morales | Address on file | | | | | |
| 2516884 | Pedro Sierra Vargas | Address on file | | | | | |
| 2545348 | Pedro Solivan Sobrino | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521915 | Pedro Suarez Rodriguez | Address on file | | | | | |
| 2534483 | Pedro T. Reyes Colon | Address on file | | | | | |
| 2535272 | Pedro Tomas Acosta Alamo | Address on file | | | | | |
| 2512987 | Pedro Torres Colon | Address on file | | | | | |
| 2561638 | Pedro Torres Ramirez | Address on file | | | | | |
| 2518604 | Pedro V Aquino Baez | Address on file | | | | | |
| 2550846 | Pedro V Morales Jusino | Address on file | | | | | |
| 2515399 | Pedro Valentin Gonzalez | Address on file | | | | | |
| 2538705 | Pedro Vazquez Archill | Address on file | | | | | |
| 2535792 | Pedro Vazquez Figueroa | Address on file | | | | | |
| 2553438 | Pedro Vazquez Ramos | Address on file | | | | | |
| 2555191 | Pedro Velazquez | Address on file | | | | | |
| 2547718 | Pedro Velazquez Martinez | Address on file | | | | | |
| 2537606 | Pedro Velazquez Rodriguez | Address on file | | | | | |
| 2559581 | Pedro Velez Rivera | Address on file | | | | | |
| 2562128 | Pedro Viera Torres | Address on file | | | | | |
| 2554496 | Pedro X Isaac Canales | Address on file | | | | | |
| 2554898 | Pedro Y Aguayo Rodriguez | Address on file | | | | | |
| 2533256 | Pedro Zayas | Address on file | | | | | |
| 2532267 | Peggy A De Jesus Ramos | Address on file | | | | | |
| 2552286 | Peggy N Muniz Sanchez | Address on file | | | | | |
| 2514992 | Peggy Sanchez Lopez | Address on file | | | | | |
| 2514846 | Peggy Sanchez Roman | Address on file | | | | | |
| 2548981 | Peggy Skerett Ortega | Address on file | | | | | |
| 2519646 | Pelegrin Pena Velez | Address on file | | | | | |
| 2540174 | Pellot Pellot Alex | Address on file | | | | | |
| 2530513 | Pena Ortiz Rafael | Address on file | | | | | |
| 2565027 | Pena Rivera Helen | Address on file | | | | | |
| 2542367 | Peraza Valentin Susan | Address on file | | | | | |
| 2564442 | Perdomo Olmo Nydia E. | Address on file | | | | | |
| 2523438 | Perdomo Rivera Gloria E. | Address on file | | | | | |
| 2551265 | Perdomo Rivera, Nilsa Maria | Address on file | | | | | |
| 2557413 | Pereira Martore L L  Rafael Santi Ago | Address on file | | | | | |
| 2564891 | Perez Albino Miladys | Address on file | | | | | |
| 2529503 | Perez Almodovar Beatriz | Address on file | | | | | |
| 2529716 | Perez Andino Juan A | Address on file | | | | | |
| 2565107 | Perez Ayala Nilsa | Address on file | | | | | |
| 2528958 | Perez Barnecett Nilsa I | Address on file | | | | | |
| 2530146 | Perez Bautista Maritza | Address on file | | | | | |
| 2565272 | Perez Cotte Yanice Z | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545101 | Perez De Leon Miguel Angel | Address on file | | | | | |
| 2551217 | Perez De Lugo, J Eanneth A. | Address on file | | | | | |
| 2556237 | Perez Dulce N | Address on file | | | | | |
| 2534081 | Perez E Rios | Address on file | | | | | |
| 2559821 | Perez Echevarria Elba I | Address on file | | | | | |
| 2547076 | Perez Evelyn Medina | Address on file | | | | | |
| 2530393 | Perez Feliciano Iris A | Address on file | | | | | |
| 2529702 | Perez Figueroa Diosdy F | Address on file | | | | | |
| 2525583 | Perez Franqui Wanda I. | Address on file | | | | | |
| 2559029 | Perez G Concepcion | Address on file | | | | | |
| 2529584 | Perez Garcia Janice A | Address on file | | | | | |
| 2540858 | Perez Gonzalez Jose N | Address on file | | | | | |
| 2532480 | Perez Gonzalez Nereida | Address on file | | | | | |
| 2529711 | Perez Guzman Luz V | Address on file | | | | | |
| 2510065 | Perez H Morales Luis | Address on file | | | | | |
| 2552002 | Perez I Reyes | Address on file | | | | | |
| 2552055 | Perez L Hernandez | Address on file | | | | | |
| 2564922 | Perez Lopez Erick O. | Address on file | | | | | |
| 2533860 | Perez Maldonado Reinaldo | Address on file | | | | | |
| 2564471 | Perez Martinez Juan C. | Address on file | | | | | |
| 2539576 | Perez Martinez Ruben | Address on file | | | | | |
| 2565531 | Perez Mendez Miguel A | Address on file | | | | | |
| 2530428 | Perez Morales Sara | Address on file | | | | | |
| 2519730 | Perez Nieves Hiram | Address on file | | | | | |
| 2534238 | Perez Nieves R Olando | Address on file | | | | | |
| 2529933 | Perez Ojeda Esther | Address on file | | | | | |
| 2560885 | Perez Oliveras Noemi | Address on file | | | | | |
| 2524422 | Perez Ortiz, As T Rid | Address on file | | | | | |
| 2536675 | Perez Osorio Awilda | Address on file | | | | | |
| 2562849 | Perez P Acevedo | Address on file | | | | | |
| 2564836 | Perez Pastrana Francisco | Address on file | | | | | |
| 2552032 | Perez Pe Arce | Address on file | | | | | |
| 2551468 | Perez Pe Fernandez | Address on file | | | | | |
| 2551968 | Perez Pe Perez | Address on file | | | | | |
| 2551920 | Perez Pe Rivera | Address on file | | | | | |
| 2551889 | Perez Pe Santiago | Address on file | | | | | |
| 2529790 | Perez Pedraza Consuelo | Address on file | | | | | |
| 2530178 | Perez Perez Ela | Address on file | | | | | |
| 2529562 | Perez Pizarro Lybia | Address on file | | | | | |
| 2528899 | Perez Quinonez Ivelisse | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539634 | Perez Ramos Radames | Address on file | | | | | |
| 2539476 | Perez Rivera Edgardo | Address on file | | | | | |
| 2529939 | Perez Rodriguez Leonor | Address on file | | | | | |
| 2547375 | Perez Romero Rene | Address on file | | | | | |
| 2564690 | Perez Rosario Angel | Address on file | | | | | |
| 2547371 | Perez Rosario Jesus | Address on file | | | | | |
| 2525947 | Perez Sanchez Amparo | Address on file | | | | | |
| 2525948 | Perez Sanchez Amparo | Address on file | | | | | |
| 2539564 | Perez Sanchez Eric | Address on file | | | | | |
| 2529445 | Perez Santiago Lidia E | Address on file | | | | | |
| 2528891 | Perez Santiago Luz M | Address on file | | | | | |
| 2551392 | Perez Santiago, Hector Eduardo | Address on file | | | | | |
| 2539598 | Perez Soler Gilberto | Address on file | | | | | |
| 2530331 | Perez Soto Wilfredo | Address on file | | | | | |
| 2539590 | Perez Suarez Jerry | Address on file | | | | | |
| 2529392 | Perez Toro Alexander | Address on file | | | | | |
| 2565086 | Perez Torres Lizette | Address on file | | | | | |
| 2529535 | Perez Valentin David | Address on file | | | | | |
| 2547333 | Perez Valentin Enrique | Address on file | | | | | |
| 2530156 | Perez Vazquez Hector | Address on file | | | | | |
| 2530455 | Perez Velazquez David | Address on file | | | | | |
| 2565035 | Perez Villanueva Carmen M | Address on file | | | | | |
| 2547495 | Perez-Altrache R | Address on file | | | | | |
| 2554464 | Perfecto Collazo Gonzalez | Address on file | | | | | |
| 2563689 | Perfecto Gaud Colon | Address on file | | | | | |
| 2534969 | Perfecto Rios | Address on file | | | | | |
| 2531995 | Perla Febles | Address on file | | | | | |
| 2563419 | Perpetuo S Castejon Hernandez | Address on file | | | | | |
| 2519166 | Perry R Gonzalez Ortiz | Address on file | | | | | |
| 2514715 | Persida Feliciano Tavarez | Address on file | | | | | |
| 2545296 | Persida Sanchez Mercado | Address on file | | | | | |
| 2550083 | Perty Medina Ortiz | Address on file | | | | | |
| 2525622 | Perz Garcia Carmen L. | Address on file | | | | | |
| 2564779 | Pesante Figueroa Esteban L. | Address on file | | | | | |
| 2525517 | Pesante Rodriguez Claribel | Address on file | | | | | |
| 2522477 | Peter Avila Natar | Address on file | | | | | |
| 2510626 | Peter Blanco Burgos | Address on file | | | | | |
| 2558720 | Peter Diaz Valentin | Address on file | | | | | |
| 2541043 | Peter Dumeng Juarbe | Address on file | | | | | |
| 2557605 | Peter Figueroa Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2516666 | Peter I Rubi Iglesias | Address on file | | | | | |
| 2518508 | Peter Jr Cordero | Address on file | | | | | |
| 2519705 | Peter Kalme Mendoza | Address on file | | | | | |
| 2512146 | Peter Mendoza Guerrero | Address on file | | | | | |
| 2557020 | Peter Rivera Marin | Address on file | | | | | |
| 2553926 | Peter Rivera Ramos | Address on file | | | | | |
| 2521854 | Peter Rodriguez Cordero | Address on file | | | | | |
| 2508577 | Peter Rosario Rodriguez | Address on file | | | | | |
| 2557690 | Peter X Felix Arrufat | Address on file | | | | | |
| 2532659 | Petra Avila Rivera | Address on file | | | | | |
| 2546942 | Petra Luz Moreira | Address on file | | | | | |
| 2514730 | Petra M Martinez Rivera | Address on file | | | | | |
| 2539492 | Petra Quinones Ortiz | Address on file | | | | | |
| 2514542 | Petra Romero Serrano | Address on file | | | | | |
| 2549070 | Petra Villegas Acevedo | Address on file | | | | | |
| 2553271 | Phillip Crittenden Cruz | Address on file | | | | | |
| 2512557 | Phillip Jmarrero Flores | Address on file | | | | | |
| 2553579 | Pier Angeli Almanzar Camacho | Address on file | | | | | |
| 2513382 | Pier Angelly Luque | Address on file | | | | | |
| 2536740 | Piereschi Pi Benvenutti | Address on file | | | | | |
| 2558781 | Pierina Y Lafontaine Cruz | Address on file | | | | | |
| 2521842 | Pierre Declet | Address on file | | | | | |
| 2529985 | Pietri Brevan Aurea E | Address on file | | | | | |
| 2524429 | Pilaredys Rosario Castro | Address on file | | | | | |
| 2552153 | Pilson Montes Vazquez | Address on file | | | | | |
| 2561744 | Pimenter Ortiz Arnaldo J | Address on file | | | | | |
| 2547254 | Pineiro M Aletriz | Address on file | | | | | |
| 2530072 | Pineiro Rosado Denise | Address on file | | | | | |
| 2565058 | Pinela Laureano Jose L | Address on file | | | | | |
| 2518165 | Pintor Santiago J Jose Jose | Address on file | | | | | |
| 2551269 | Piza Morales, M A Rilu | Address on file | | | | | |
| 2534151 | Pizarro Calo Migdalia | Address on file | | | | | |
| 2530172 | Pizarro Cruz Gloria I | Address on file | | | | | |
| 2560802 | Pizarro Del Valle Jeannette | Address on file | | | | | |
| 2534252 | Pizarro Hance J Ean Carlo | Address on file | | | | | |
| 2550257 | Pizarro L Quinones | Address on file | | | | | |
| 2534305 | Pizarro Osorio Alex | Address on file | | | | | |
| 2514805 | Pizarro Pizarro Geraldo | Address on file | | | | | |
| 2524969 | Placido Valentin Gonzalez | Address on file | | | | | |
| 2551590 | Planas Rosa Jose | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539645 | Plaza Lopez Angel S | Address on file | | | | | |
| 2543973 | Plaza Maldonado Elizabeh | Address on file | | | | | |
| 2563388 | Plinio A Ramos Valdes | Address on file | | | | | |
| 2541556 | Plinio Castro Cordero | Address on file | | | | | |
| 2544487 | Plinio J Martinez Mendez | Address on file | | | | | |
| 2525909 | Poincare Diaz Pe?A | Address on file | | | | | |
| 2564955 | Polaco Roman Sandra I | Address on file | | | | | |
| 2529624 | Polanco Hernandez Lucia Del | Address on file | | | | | |
| 2533243 | Polanco Villanueva Male | Address on file | | | | | |
| 2527152 | Polett Figueroa Lopez | Address on file | | | | | |
| 2534299 | Pomales Carball L Aisha J | Address on file | | | | | |
| 2529894 | Pomales Morales Omayra | Address on file | | | | | |
| 2564794 | Ponce De Leon Iris M. | Address on file | | | | | |
| 2529866 | Ponce Mendez Maria L | Address on file | | | | | |
| 2528956 | Porfiria Flecha Reyes | Address on file | | | | | |
| 2536319 | Porfirio De Leon Burgos | Address on file | | | | | |
| 2548002 | Porfirio Heriquez Hulguin | Address on file | | | | | |
| 2540167 | Porfirio Pagan Dones | Address on file | | | | | |
| 2550412 | Porfirio Rodriguez Rivera | Address on file | | | | | |
| 2528778 | Porfirio Sanchez De La Cruz | Address on file | | | | | |
| 2563755 | Portalatin Ortiz Claribel | Address on file | | | | | |
| 2565211 | Pratts Lamboy David J | Address on file | | | | | |
| 2544674 | PRez Garc-A Abelardo | Address on file | | | | | |
| 2542467 | Prieto Martinez Zulma I. | Address on file | | | | | |
| 2539624 | Prieto Muniz Onx | Address on file | | | | | |
| 2537384 | Primitiva Figueroa | Address on file | | | | | |
| 2531176 | Primitiva Rodriguez Soler | Address on file | | | | | |
| 2519734 | Primitivo Rosado Sanchez | Address on file | | | | | |
| 2523835 | Princess Ann Ivette Made | Address on file | | | | | |
| 2542992 | Priscila Canales Davila | Address on file | | | | | |
| 2528645 | Priscila Cintron Sanchez | Address on file | | | | | |
| 2515538 | Priscila E Nieves Goy | Address on file | | | | | |
| 2525249 | Priscila Moret Colon | Address on file | | | | | |
| 2560309 | Priscila Pelaez Serrano | Address on file | | | | | |
| 2514568 | Priscilla Aponte Andino | Address on file | | | | | |
| 2525061 | Priscilla Casillas Medina | Address on file | | | | | |
| 2519295 | Priscilla Margolla Coll | Address on file | | | | | |
| 2514143 | Priscilla Santana Castano | Address on file | | | | | |
| 2548579 | Priscilla Torres Arroyo | Address on file | | | | | |
| 2535099 | Prisila Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514261 | Prisnelly Baez Rosario | Address on file | | | | | |
| 2528761 | Providencia Lopez Ramos | Address on file | | | | | |
| 2536597 | Providencia M Arroyo Gonzalez | Address on file | | | | | |
| 2527049 | Providencia Quiles Marchany | Address on file | | | | | |
| 2549718 | Providencia Reyes Morales | Address on file | | | | | |
| 2551752 | Providencia Rios Moreno | Address on file | | | | | |
| 2525424 | Providencia Rivera Ortiz | Address on file | | | | | |
| 2524581 | Providencia Santana Cruz | Address on file | | | | | |
| 2549974 | Providencia Suarez Hernandez | Address on file | | | | | |
| 2527928 | Providencia Torres Garcia | Address on file | | | | | |
| 2564924 | Providencio Vazquez Matos | Address on file | | | | | |
| 2518623 | Provirose M Bernier Rodriguez | Address on file | | | | | |
| 2534625 | Provy Rivera Burgos | Address on file | | | | | |
| 2517050 | Prudencio Perez Perez | Address on file | | | | | |
| 2553580 | Prudencio Vazquez Lopez | Address on file | | | | | |
| 2534043 | Ptrez Pt Giraud | Address on file | | | | | |
| 2517870 | Pura M Otero Walker | Address on file | | | | | |
| 2517107 | Pura M Roman Morales | Address on file | | | | | |
| 2517269 | Pura Maria Feliz Garcia | Address on file | | | | | |
| 2551774 | Pura Robles Rodriguez | Address on file | | | | | |
| 2536636 | Quelby Rivera Aquino | Address on file | | | | | |
| 2517693 | Quenilia Gonzalez Valentin | Address on file | | | | | |
| 2565258 | Questell Montes Maritza S. | Address on file | | | | | |
| 2534681 | Quetcy A Martinez Villanueva | Address on file | | | | | |
| 2557980 | Quetcy Ann Cedeno Rodriguez | Address on file | | | | | |
| 2526448 | Quetcy V Torres | Address on file | | | | | |
| 2543723 | Quetsy A Soto Lugo | Address on file | | | | | |
| 2516704 | Quetsy Rivera Rivera | Address on file | | | | | |
| 2551654 | Quetzy Rodriguez Aguila | Address on file | | | | | |
| 2551964 | Qui Qu Ones | Address on file | | | | | |
| 2552038 | Qui Qu Ones | Address on file | | | | | |
| 2529698 | Qui&Ones Collazo Edith | Address on file | | | | | |
| 2532385 | Qui?Ones Irizarry Exel | Address on file | | | | | |
| 2542566 | Qui?Ones Mu?Iz Zoe N. | Address on file | | | | | |
| 2534042 | Qui?Onez Qu Qui?Onmigdalia | Address on file | | | | | |
| 2527499 | Qui\Ones Corporan Milagrito | Address on file | | | | | |
| 2529656 | Qui\Ones Medina Gloria | Address on file | | | | | |
| 2530199 | Qui\Ones Pizarro Edit M | Address on file | | | | | |
| 2551401 | Qui¥Ones Delgado O , Ana Iris | Address on file | | | | | |
| 2565000 | Quiana Rivera Moreno | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534256 | Quijano Gonzaleemmanuel | Address on file | | | | | |
| 2527523 | Quiles Gutierrez Sonia N | Address on file | | | | | |
| 2530481 | Quiles Mantilla Wanda I | Address on file | | | | | |
| 2530468 | Quiles Martinez Brunilda | Address on file | | | | | |
| 2551994 | Quiles Qu Medina | Address on file | | | | | |
| 2535035 | Quiles Ramirez Y Ahaira | Address on file | | | | | |
| 2551241 | Quiles Rodrigue Z , Jose Antonio | Address on file | | | | | |
| 2542336 | Quiles Rodriguez Irma I. | Address on file | | | | | |
| 2551209 | Quinones Ayala, Rolando F. | Address on file | | | | | |
| 2551234 | Quinones Cotto, Dully Vedelnis | Address on file | | | | | |
| 2542814 | Quinones Flores Juanita | Address on file | | | | | |
| 2537355 | Quinones J Ruiz Quinones Ruiz Carlos | Address on file | | | | | |
| 2525525 | Quinones Marcano Javier P | Address on file | | | | | |
| 2510066 | Quinones Melendez Desiree | Address on file | | | | | |
| 2539077 | Quinones Milan Joan | Address on file | | | | | |
| 2529558 | Quinones Mojica Nyrma I | Address on file | | | | | |
| 2562820 | Quinones R Agostojuan | Address on file | | | | | |
| 2530369 | Quinones Rivera Ramon L | Address on file | | | | | |
| 2535040 | Quinones Rodrig U Ez Carlos A | Address on file | | | | | |
| 2530216 | Quinones Ruiz Olga | Address on file | | | | | |
| 2539594 | Quinones Santiago Madeline | Address on file | | | | | |
| 2529706 | Quinones Serpa Eva | Address on file | | | | | |
| 2539546 | Quinonez Rivera Noel | Address on file | | | | | |
| 2529571 | Quintana Perez Teresa M | Address on file | | | | | |
| 2529488 | Quintero Maysonet Ada I | Address on file | | | | | |
| 2530113 | Quintero Navedo Wanda I | Address on file | | | | | |
| 2565672 | Quintero Quinones Javier O | Address on file | | | | | |
| 2528387 | Quintero Santos Iris | Address on file | | | | | |
| 2514531 | Quintin Vazquez Rodriguez | Address on file | | | | | |
| 2552503 | Quiomara Medina Cardona | Address on file | | | | | |
| 2510610 | Quiomarie Rodriguez Ortiz | Address on file | | | | | |
| 2525123 | Quiudinashka Ramos Laguna | Address on file | | | | | |
| 2517382 | Quiuones Rivera Antonio | Address on file | | | | | |
| 2541944 | Rachel Duran Rosa | Address on file | | | | | |
| 2556900 | Rachel M Vendrell Rosa | Address on file | | | | | |
| 2524517 | Rachel Pagan Gonzalez | Address on file | | | | | |
| 2508054 | Rachelle M. Torres Torres | Address on file | | | | | |
| 2513129 | Rachelmarie Vega Lugo | Address on file | | | | | |
| 2517468 | Rachelys Huertas Burgos | Address on file | | | | | |
| 2510143 | Radames A Gonzalez Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551142 | Radames Burgos Casiano | Address on file | | | | | |
| 2565456 | Radames C Marin Montalvo | Address on file | | | | | |
| 2552889 | Radames Camacho Izquierdo | Address on file | | | | | |
| 2551103 | Radames Caraballo Carab | Address on file | | | | | |
| 2552118 | Radames Cordero Cordero | Address on file | | | | | |
| 2526892 | Radames Cruz Cortes | Address on file | | | | | |
| 2560488 | Radames Diaz Gonzalez | Address on file | | | | | |
| 2551197 | Radames Feliciano Gonzalez | Address on file | | | | | |
| 2563772 | Radames Feliciano Gonzalez | Address on file | | | | | |
| 2561823 | Radames Galarza Rivera | Address on file | | | | | |
| 2510986 | Radames Hernandez Rivera | Address on file | | | | | |
| 2512252 | Radames Martinez Jimenez | Address on file | | | | | |
| 2544358 | Radames Martinez Vazquez | Address on file | | | | | |
| 2519618 | Radames Mendez Soto | Address on file | | | | | |
| 2540877 | Radames Morales Portalatin | Address on file | | | | | |
| 2537567 | Radames Narvaez Hernandez | Address on file | | | | | |
| 2546385 | Radames Negron Castillo | Address on file | | | | | |
| 2518534 | Radames Osorio Mercado | Address on file | | | | | |
| 2554663 | Radames Padilla | Address on file | | | | | |
| 2518636 | Radames Radames Garcia | Address on file | | | | | |
| 2537935 | Radames Rivera Seda | Address on file | | | | | |
| 2547534 | Radames Rodriguez Acosta | Address on file | | | | | |
| 2561889 | Radames Rodriguez Rodriguez | Address on file | | | | | |
| 2512843 | Radames Ruiz Figueroa | Address on file | | | | | |
| 2513106 | Radames Silva Cruz | Address on file | | | | | |
| 2538622 | Radames Torres Montalvo | Address on file | | | | | |
| 2518273 | Radames Travieso Garcia | Address on file | | | | | |
| 2552903 | Radames Trujillo Rodriguez | Address on file | | | | | |
| 2552737 | Radames Valentin Ponce | Address on file | | | | | |
| 2541027 | Radames Vicens Verdejo | Address on file | | | | | |
| 2533017 | Radamil Morales Cruz | Address on file | | | | | |
| 2552842 | Radamil S Avil Arroyo | Address on file | | | | | |
| 2519328 | Raddy A De Leon Luna | Address on file | | | | | |
| 2514766 | Radoika Mercado Rosario | Address on file | | | | | |
| 2560627 | Rael Hernandez Torres | Address on file | | | | | |
| 2513548 | Rafael 0 Gonzalez Cruz | Address on file | | | | | |
| 2560980 | Rafael A Alers Ortiz | Address on file | | | | | |
| 2554851 | Rafael A Alvarado Rivera | Address on file | | | | | |
| 2522731 | Rafael A Ayala Quintero | Address on file | | | | | |
| 2552846 | Rafael A Ayala Rios | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519225 | Rafael A Barreiro Velez | Address on file | | | | | |
| 2564545 | Rafael A Borges Homs | Address on file | | | | | |
| 2546704 | Rafael A Cabral Hidalgo | Address on file | | | | | |
| 2537579 | Rafael A Castro Maldonado | Address on file | | | | | |
| 2555549 | Rafael A Cintron Lopez | Address on file | | | | | |
| 2509982 | Rafael A Cintron Rodriguez | Address on file | | | | | |
| 2530769 | Rafael A Colon Torres | Address on file | | | | | |
| 2550329 | Rafael A Concepcion Cruz | Address on file | | | | | |
| 2566423 | Rafael A Cordoves Rivera | Address on file | | | | | |
| 2522615 | Rafael A Cruz Rodriguez | Address on file | | | | | |
| 2548180 | Rafael A Curbelo Arocha | Address on file | | | | | |
| 2555654 | Rafael A Diaz Rodriguez | Address on file | | | | | |
| 2564714 | Rafael A Diaz Rodriguez | Address on file | | | | | |
| 2527204 | Rafael A Feliciano Ramos | Address on file | | | | | |
| 2517191 | Rafael A Figueroa Cabezudo | Address on file | | | | | |
| 2554632 | Rafael A Flores Ortiz | Address on file | | | | | |
| 2540660 | Rafael A Franco Velez | Address on file | | | | | |
| 2563129 | Rafael A Garced Munoz | Address on file | | | | | |
| 2519411 | Rafael A Garcia Arroyo | Address on file | | | | | |
| 2553563 | Rafael A Garcia Santiago | Address on file | | | | | |
| 2540694 | Rafael A Gutierrez Quesada | Address on file | | | | | |
| 2563696 | Rafael A Hernandez Rodriguez | Address on file | | | | | |
| 2513546 | Rafael A Jimenez Emmanuelli | Address on file | | | | | |
| 2563334 | Rafael A Lorenzo Lopez | Address on file | | | | | |
| 2556467 | Rafael A Maysonet Falu | Address on file | | | | | |
| 2523044 | Rafael A Mejias Estrada | Address on file | | | | | |
| 2566431 | Rafael A Miranda Menendez | Address on file | | | | | |
| 2513523 | Rafael A Moyeno Santiago | Address on file | | | | | |
| 2512183 | Rafael A Ortiz Fontanez | Address on file | | | | | |
| 2512768 | Rafael A Ortiz Rivera | Address on file | | | | | |
| 2518029 | Rafael A Osorio Villanueva | Address on file | | | | | |
| 2519003 | Rafael A Oxios Rivera | Address on file | | | | | |
| 2563674 | Rafael A Pagan Curras | Address on file | | | | | |
| 2562393 | Rafael A Perez Ramos | Address on file | | | | | |
| 2562899 | Rafael A Rivera De Jesus | Address on file | | | | | |
| 2539996 | Rafael A Rivera Morales | Address on file | | | | | |
| 2520724 | Rafael A Rodriguez Reyes | Address on file | | | | | |
| 2553181 | Rafael A Rodriguez Rivera | Address on file | | | | | |
| 2545119 | Rafael A Rodriguez Rodriguez | Address on file | | | | | |
| 2537743 | Rafael A Rodriguez Vega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512769 | Rafael A Rodriguez Vila | Address on file | | | | | |
| 2547842 | Rafael A Roman Marti | Address on file | | | | | |
| 2556294 | Rafael A Sanchez Rodriguez | Address on file | | | | | |
| 2515159 | Rafael A Santiago Ortiz | Address on file | | | | | |
| 2555558 | Rafael A Santos Hernandez | Address on file | | | | | |
| 2508285 | Rafael A Socorro Santoni | Address on file | | | | | |
| 2562797 | Rafael A Soler Ortiz | Address on file | | | | | |
| 2564672 | Rafael A Tardi Muniz | Address on file | | | | | |
| 2523301 | Rafael A Terron Quinones | Address on file | | | | | |
| 2561852 | Rafael A Valdes Cotto | Address on file | | | | | |
| 2539813 | Rafael A Vega Cabot | Address on file | | | | | |
| 2516265 | Rafael A Velez Valle | Address on file | | | | | |
| 2556083 | Rafael A Villanueva Baez | Address on file | | | | | |
| 2553754 | Rafael A. Coriano Sierra | Address on file | | | | | |
| 2541502 | Rafael A. Cruz Quintana | Address on file | | | | | |
| 2507489 | Rafael A. Fargas Pizarro | Address on file | | | | | |
| 2521843 | Rafael A. Matias | Address on file | | | | | |
| 2524800 | Rafael A. Perez Medina | Address on file | | | | | |
| 2544716 | Rafael A. Perez Medina | Address on file | | | | | |
| 2553878 | Rafael A. Vazquez Candelario | Address on file | | | | | |
| 2553552 | Rafael Acevedo Acevedo | Address on file | | | | | |
| 2551680 | Rafael Acevedo Gonzalez | Address on file | | | | | |
| 2548521 | Rafael Acevedo Toro | Address on file | | | | | |
| 2540659 | Rafael Acosta Acosta | Address on file | | | | | |
| 2531486 | Rafael Afeliciano Quinones | Address on file | | | | | |
| 2544160 | Rafael Alamo Reyes | Address on file | | | | | |
| 2522101 | Rafael Alvarez Pinet | Address on file | | | | | |
| 2533332 | Rafael Alvelo | Address on file | | | | | |
| 2548059 | Rafael Ambert Davis | Address on file | | | | | |
| 2510645 | Rafael Amercado Orta | Address on file | | | | | |
| 2559995 | Rafael Andino | Address on file | | | | | |
| 2560778 | Rafael Andujar Morales | Address on file | | | | | |
| 2559544 | Rafael Andujarreyes | Address on file | | | | | |
| 2507706 | Rafael Angel Flores Ortiz | Address on file | | | | | |
| 2535737 | Rafael Angel Sierra | Address on file | | | | | |
| 2533373 | Rafael Aponte Ramos | Address on file | | | | | |
| 2548590 | Rafael Asencio Pabon | Address on file | | | | | |
| 2559708 | Rafael Aviles Vargas | Address on file | | | | | |
| 2549188 | Rafael Ayala Rodriguez | Address on file | | | | | |
| 2536049 | Rafael Baez Borrero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2545153 | Rafael Baez Rivera | Address on file | | | | | |
| 2545797 | Rafael Barre | Address on file | | | | | |
| 2537771 | Rafael Beltran Colon | Address on file | | | | | |
| 2560469 | Rafael Benitez Serrano | Address on file | | | | | |
| 2559630 | Rafael Bermejo Chico | Address on file | | | | | |
| 2544510 | Rafael Bermudez Ramos | Address on file | | | | | |
| 2538232 | Rafael Borrero Nieves | Address on file | | | | | |
| 2554951 | Rafael Briales Canela | Address on file | | | | | |
| 2563701 | Rafael Burgos Nieves | Address on file | | | | | |
| 2512790 | Rafael Burgos Santiago | Address on file | | | | | |
| 2532196 | Rafael C Roman Garcia | Address on file | | | | | |
| 2523523 | Rafael Caban Soto | Address on file | | | | | |
| 2535319 | Rafael Calderon Carrio N | Address on file | | | | | |
| 2537385 | Rafael Camacho | Address on file | | | | | |
| 2553043 | Rafael Camacho Basco | Address on file | | | | | |
| 2527376 | Rafael Camacho Benitez | Address on file | | | | | |
| 2534388 | Rafael Cancel | Address on file | | | | | |
| 2549451 | Rafael Candelaria Falero | Address on file | | | | | |
| 2566349 | Rafael Caraballo Colon | Address on file | | | | | |
| 2550451 | Rafael Casanova Claudio | Address on file | | | | | |
| 2536665 | Rafael Cepeda Cordova | Address on file | | | | | |
| 2550138 | Rafael Cintron Marrero | Address on file | | | | | |
| 2556133 | Rafael Cintron Ruiz | Address on file | | | | | |
| 2523756 | Rafael Clemente Rivera | Address on file | | | | | |
| 2523608 | Rafael Collazo Pagan | Address on file | | | | | |
| 2533252 | Rafael Colon | Address on file | | | | | |
| 2541999 | Rafael Colon Cordero | Address on file | | | | | |
| 2518821 | Rafael Colon Sanchez | Address on file | | | | | |
| 2515281 | Rafael Colon Sanchez | Address on file | | | | | |
| 2540468 | Rafael Cora Negron | Address on file | | | | | |
| 2538919 | Rafael Corcino | Address on file | | | | | |
| 2553528 | Rafael Cordero Jorge | Address on file | | | | | |
| 2541947 | Rafael Cordero Vega | Address on file | | | | | |
| 2558979 | Rafael Correa | Address on file | | | | | |
| 2543920 | Rafael Cruz Acevedo | Address on file | | | | | |
| 2533260 | Rafael Cruz Fuentes | Address on file | | | | | |
| 2547598 | Rafael Cruz Morales | Address on file | | | | | |
| 2566656 | Rafael D Valentin Bahamundi | Address on file | | | | | |
| 2535724 | Rafael De Cumba Leon | Address on file | | | | | |
| 2535965 | Rafael De Jesus De Jesus | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562219 | Rafael De Jesus Figueroa | Address on file | | | | | |
| 2553824 | Rafael De Jesus Ibarra | Address on file | | | | | |
| 2536470 | Rafael De Jesus Medina | Address on file | | | | | |
| 2518927 | Rafael De Jesus Ramos | Address on file | | | | | |
| 2533300 | Rafael De Jesus Torres | Address on file | | | | | |
| 2528823 | Rafael De La Cruz Medina | Address on file | | | | | |
| 2552301 | Rafael Delestre Casiano | Address on file | | | | | |
| 2549757 | Rafael Delgado Guerra | Address on file | | | | | |
| 2522336 | Rafael Denis Sanabria | Address on file | | | | | |
| 2535024 | Rafael Diaz | Address on file | | | | | |
| 2564118 | Rafael Diaz Alvarez | Address on file | | | | | |
| 2520610 | Rafael Diaz Collazo | Address on file | | | | | |
| 2544601 | Rafael Diaz Perez | Address on file | | | | | |
| 2541291 | Rafael Diaz Rojas | Address on file | | | | | |
| 2522757 | Rafael Diaz Villegas | Address on file | | | | | |
| 2548915 | Rafael E Baez Carrion | Address on file | | | | | |
| 2536358 | Rafael E Burgos Diaz | Address on file | | | | | |
| 2513972 | Rafael E Calo Melendez | Address on file | | | | | |
| 2520404 | Rafael E Castilloveitia Clavel | Address on file | | | | | |
| 2545752 | Rafael E Gulick Maldonado | Address on file | | | | | |
| 2517703 | Rafael E Jimenez Caballer | Address on file | | | | | |
| 2559631 | Rafael E Laureano Melendez | Address on file | | | | | |
| 2512451 | Rafael E Marin Trinidad | Address on file | | | | | |
| 2557589 | Rafael E Matos Cabrera | Address on file | | | | | |
| 2550576 | Rafael E Ocasio Lopez | Address on file | | | | | |
| 2544115 | Rafael E Olivo | Address on file | | | | | |
| 2531427 | Rafael E O'Neill Rosario | Address on file | | | | | |
| 2537327 | Rafael E Padilla Colon | Address on file | | | | | |
| 2520228 | Rafael E Pascual Rosa | Address on file | | | | | |
| 2550569 | Rafael E Quiles Falu | Address on file | | | | | |
| 2565764 | Rafael E Rivera Rodriguez | Address on file | | | | | |
| 2542460 | Rafael E Rodriguez Vazquez | Address on file | | | | | |
| 2547493 | Rafael E Santiago Bonilla | Address on file | | | | | |
| 2530740 | Rafael E Solivan Leon | Address on file | | | | | |
| 2517601 | Rafael E Torres Nieves | Address on file | | | | | |
| 2554414 | Rafael E Torres Santiago | Address on file | | | | | |
| 2511830 | Rafael E. Ramos Torres | Address on file | | | | | |
| 2544053 | Rafael Echevarria Fraticell | Address on file | | | | | |
| 2524332 | Rafael Echevarria Rosa | Address on file | | | | | |
| 2537927 | Rafael Ecolon Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521913 | Rafael Escalera Valle | Address on file | | | | | |
| 2554649 | Rafael Espinal | Address on file | | | | | |
| 2546727 | Rafael Estades Cotto | Address on file | | | | | |
| 2543031 | Rafael F Acosta Sepulveda | Address on file | | | | | |
| 2531934 | Rafael F Ortiz Rodriguez | Address on file | | | | | |
| 2537944 | Rafael Febles Santiago | Address on file | | | | | |
| 2521860 | Rafael Feliciano Aguilar | Address on file | | | | | |
| 2534667 | Rafael Feliciano Ortiz | Address on file | | | | | |
| 2547485 | Rafael Feliciano Velez | Address on file | | | | | |
| 2558732 | Rafael Fernandez Arroyo | Address on file | | | | | |
| 2508173 | Rafael Fernandez Castaner | Address on file | | | | | |
| 2563861 | Rafael Fernandez Vega | Address on file | | | | | |
| 2534724 | Rafael Ferrer Vazquez | Address on file | | | | | |
| 2560703 | Rafael Fierro Soto | Address on file | | | | | |
| 2538863 | Rafael Figueroa | Address on file | | | | | |
| 2539326 | Rafael Figueroa | Address on file | | | | | |
| 2512968 | Rafael Figueroa Andino | Address on file | | | | | |
| 2542110 | Rafael Figueroa Chamier | Address on file | | | | | |
| 2512077 | Rafael Figueroa Colon | Address on file | | | | | |
| 2536863 | Rafael Figueroa Lopez | Address on file | | | | | |
| 2548771 | Rafael Figueroa Mercado | Address on file | | | | | |
| 2515603 | Rafael Figueroa Perez | Address on file | | | | | |
| 2518963 | Rafael Figueroa Perez | Address on file | | | | | |
| 2563800 | Rafael Figueroa Quinones | Address on file | | | | | |
| 2546961 | Rafael Figueroa Rios | Address on file | | | | | |
| 2553675 | Rafael Figueroa Toro | Address on file | | | | | |
| 2541304 | Rafael Flores Aponte | Address on file | | | | | |
| 2548585 | Rafael Flores Lugo | Address on file | | | | | |
| 2544500 | Rafael Flores Rodriguez | Address on file | | | | | |
| 2550284 | Rafael Fonseca Rulet | Address on file | | | | | |
| 2545390 | Rafael Freytes Cutrera | Address on file | | | | | |
| 2537367 | Rafael G Tirado Huertas | Address on file | | | | | |
| 2540856 | Rafael Garcia Colon | Address on file | | | | | |
| 2512771 | Rafael Garcia Delgado | Address on file | | | | | |
| 2566412 | Rafael Garcia Hernandez | Address on file | | | | | |
| 2513259 | Rafael Garcia Roman | Address on file | | | | | |
| 2546053 | Rafael Garcia Santiago | Address on file | | | | | |
| 2545784 | Rafael Garcia Villegas | Address on file | | | | | |
| 2539823 | Rafael Garrastegui Martinez | Address on file | | | | | |
| 2560035 | Rafael Gaztambide Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2525850 | Rafael Gell Marte | Address on file | | | | | |
| 2563143 | Rafael Gomez Perdomo | Address on file | | | | | |
| 2508440 | Rafael Gonzalez Lopez | Address on file | | | | | |
| 2518754 | Rafael Gonzalez Martinez | Address on file | | | | | |
| 2533168 | Rafael Gonzalez Matias | Address on file | | | | | |
| 2535248 | Rafael Gonzalez Merced | Address on file | | | | | |
| 2547706 | Rafael Gonzalez Ramos | Address on file | | | | | |
| 2553699 | Rafael Gonzalez Rivera | Address on file | | | | | |
| 2523576 | Rafael Gonzalez Rolon | Address on file | | | | | |
| 2539285 | Rafael Guadalupe | Address on file | | | | | |
| 2560398 | Rafael Guadalupe Ramos | Address on file | | | | | |
| 2538212 | Rafael Guzman Oquendo | Address on file | | | | | |
| 2535640 | Rafael Guzman Rivera | Address on file | | | | | |
| 2510089 | Rafael Guzman Rodriguez | Address on file | | | | | |
| 2524112 | Rafael Guzman Serrano | Address on file | | | | | |
| 2509184 | Rafael H Cabrera Martinez | Address on file | | | | | |
| 2521736 | Rafael H Torres Vega | Address on file | | | | | |
| 2534322 | Rafael Hernandez | Address on file | | | | | |
| 2551015 | Rafael Hernandez | Address on file | | | | | |
| 2533215 | Rafael Hernandez Colon | Address on file | | | | | |
| 2544908 | Rafael Hernandez Colon | Address on file | | | | | |
| 2541270 | Rafael Hernandez Diaz | Address on file | | | | | |
| 2544074 | Rafael Hernandez Gonzalez | Address on file | | | | | |
| 2553393 | Rafael Hernandez Minier | Address on file | | | | | |
| 2542162 | Rafael Hernandez Polanco | Address on file | | | | | |
| 2535871 | Rafael Hernandez Sierra | Address on file | | | | | |
| 2518948 | Rafael Herrera Nieves | Address on file | | | | | |
| 2553745 | Rafael Hilerio Gonzalez | Address on file | | | | | |
| 2517755 | Rafael I Garcia Serrano | Address on file | | | | | |
| 2535939 | Rafael Imolina Cordero | Address on file | | | | | |
| 2548703 | Rafael Irizarry Sanchez | Address on file | | | | | |
| 2537293 | Rafael J Cruz Sanchez | Address on file | | | | | |
| 2527157 | Rafael J Gonzalez Gonzalez | Address on file | | | | | |
| 2550860 | Rafael J Gonzalez Pagan | Address on file | | | | | |
| 2520312 | Rafael J Hernandez Rodriguez | Address on file | | | | | |
| 2556972 | Rafael J Herrero Acevedo | Address on file | | | | | |
| 2520141 | Rafael J Montalvo Montalvo | Address on file | | | | | |
| 2555404 | Rafael J Morales De Jesus | Address on file | | | | | |
| 2560357 | Rafael J Munoz Rodriguez | Address on file | | | | | |
| 2514959 | Rafael J Navarro Otero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2521044 | Rafael J Nieves Albino | Address on file | | | | | |
| 2540486 | Rafael J Ortiz Calero | Address on file | | | | | |
| 2565755 | Rafael J Ramos Montanez | Address on file | | | | | |
| 2537339 | Rafael J Rodriguez Delgado | Address on file | | | | | |
| 2531971 | Rafael J Rodriguez Pelullera | Address on file | | | | | |
| 2514980 | Rafael J Rodriguez Toro | Address on file | | | | | |
| 2531612 | Rafael J Rosado Martinez | Address on file | | | | | |
| 2524005 | Rafael J Rosario Castro | Address on file | | | | | |
| 2566096 | Rafael J Salgado Agosto | Address on file | | | | | |
| 2521608 | Rafael J Zayas Tiru | Address on file | | | | | |
| 2513705 | Rafael J. Martinez Garcia | Address on file | | | | | |
| 2511068 | Rafael J. Negron Cartagena | Address on file | | | | | |
| 2517471 | Rafael J. Otero Gomez | Address on file | | | | | |
| 2522008 | Rafael Jflores Candelaria | Address on file | | | | | |
| 2513067 | Rafael Jose Ortiz | Address on file | | | | | |
| 2535704 | Rafael Jr Perez Amigot | Address on file | | | | | |
| 2525939 | Rafael L Aldarondo Perez | Address on file | | | | | |
| 2559147 | Rafael La Torre Gonzalez | Address on file | | | | | |
| 2563903 | Rafael Laboy Maldonado | Address on file | | | | | |
| 2564698 | Rafael Latorre Gonzalez | Address on file | | | | | |
| 2544741 | Rafael Laureano Rosado | Address on file | | | | | |
| 2521945 | Rafael Lebron Padilla | Address on file | | | | | |
| 2513848 | Rafael Linares Plaza | Address on file | | | | | |
| 2552658 | Rafael Lmartinez Navarro | Address on file | | | | | |
| 2517625 | Rafael Lopez Aroche | Address on file | | | | | |
| 2565768 | Rafael Lopez Arzola | Address on file | | | | | |
| 2551821 | Rafael Lopez Fernandez | Address on file | | | | | |
| 2558977 | Rafael Lopez Garcia | Address on file | | | | | |
| 2558264 | Rafael Lopez Orta | Address on file | | | | | |
| 2520753 | Rafael Lopez Pi?Ero | Address on file | | | | | |
| 2548132 | Rafael Lozada Ramos | Address on file | | | | | |
| 2553437 | Rafael Lugo Santiago | Address on file | | | | | |
| 2537993 | Rafael Luna Torres | Address on file | | | | | |
| 2554946 | Rafael M Gonzalez Picorelly | Address on file | | | | | |
| 2521413 | Rafael M Martinez Torres | Address on file | | | | | |
| 2557481 | Rafael M Rosa Flores | Address on file | | | | | |
| 2513193 | Rafael M. Acosta Almodovar | Address on file | | | | | |
| 2534761 | Rafael Maldonado | Address on file | | | | | |
| 2543905 | Rafael Maldonado Mu?Oz | Address on file | | | | | |
| 2562501 | Rafael Maldonado Muñoz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549812 | Rafael Marrero Mediavilla | Address on file | | | | | |
| 2521222 | Rafael Marrero Rivera | Address on file | | | | | |
| 2534440 | Rafael Marrero Ruiz | Address on file | | | | | |
| 2549273 | Rafael Martinez Antonetty | Address on file | | | | | |
| 2566042 | Rafael Martinez Cruz | Address on file | | | | | |
| 2560811 | Rafael Martinez Mendez | Address on file | | | | | |
| 2540009 | Rafael Martinez Santiago | Address on file | | | | | |
| 2545207 | Rafael Martinez Santos | Address on file | | | | | |
| 2512719 | Rafael Massas Lopez | Address on file | | | | | |
| 2512323 | Rafael Matos Rivera | Address on file | | | | | |
| 2562460 | Rafael Matos Rivera | Address on file | | | | | |
| 2560708 | Rafael Matos Rodriguez | Address on file | | | | | |
| 2559410 | Rafael Matos Ruiz | Address on file | | | | | |
| 2546756 | Rafael Maymi Rodriguez | Address on file | | | | | |
| 2532500 | Rafael Maysonet Aponte | Address on file | | | | | |
| 2553057 | Rafael Medina Rios | Address on file | | | | | |
| 2546396 | Rafael Melendez Camacho | Address on file | | | | | |
| 2523033 | Rafael Melendez Castillo | Address on file | | | | | |
| 2540274 | Rafael Melendez Gaud | Address on file | | | | | |
| 2566409 | Rafael Melendez Maldonado | Address on file | | | | | |
| 2512632 | Rafael Mendez Quinones | Address on file | | | | | |
| 2540381 | Rafael Mendez Serrano | Address on file | | | | | |
| 2524496 | Rafael Mendoza Rodriguez | Address on file | | | | | |
| 2544393 | Rafael Miranda Cortes | Address on file | | | | | |
| 2561721 | Rafael Miranda Vazquez | Address on file | | | | | |
| 2508667 | Rafael Mojica Lopez | Address on file | | | | | |
| 2547891 | Rafael Montes Rosario | Address on file | | | | | |
| 2532487 | Rafael Morales Acevedo | Address on file | | | | | |
| 2561881 | Rafael Morales Carrasquillo | Address on file | | | | | |
| 2512866 | Rafael Morales Nazario | Address on file | | | | | |
| 2535811 | Rafael Morales Ocasio | Address on file | | | | | |
| 2520880 | Rafael Morales Rodriguez | Address on file | | | | | |
| 2513258 | Rafael Moraza Padilla | Address on file | | | | | |
| 2517274 | Rafael Munoz Aponte | Address on file | | | | | |
| 2540266 | Rafael Nazario Nazario | Address on file | | | | | |
| 2522162 | Rafael Negron Cartagena | Address on file | | | | | |
| 2560517 | Rafael Nevarez Guzman | Address on file | | | | | |
| 2536934 | Rafael Nieva Rodriguez | Address on file | | | | | |
| 2545354 | Rafael Nieves Cajigas | Address on file | | | | | |
| 2547535 | Rafael Nieves Machado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2552718 | Rafael Nieves Rodriguez | Address on file | | | | | |
| 2516460 | Rafael Nieves Rodriguez | Address on file | | | | | |
| 2556568 | Rafael O Negron Miranda | Address on file | | | | | |
| 2558765 | Rafael O Ramos Jacobo | Address on file | | | | | |
| 2556762 | Rafael Ocasio Malave | Address on file | | | | | |
| 2565398 | Rafael Olivo Garcia | Address on file | | | | | |
| 2551095 | Rafael Orengo Caraball | Address on file | | | | | |
| 2553606 | Rafael Orlando Vazquez Rolon | Address on file | | | | | |
| 2517183 | Rafael Oropeza Hernandez | Address on file | | | | | |
| 2544322 | Rafael Oropeza Nieves | Address on file | | | | | |
| 2534529 | Rafael Ortega Gonzalez | Address on file | | | | | |
| 2554750 | Rafael Ortiz | Address on file | | | | | |
| 2523986 | Rafael Ortiz \ Morales | Address on file | | | | | |
| 2539978 | Rafael Ortiz Rodriguez | Address on file | | | | | |
| 2512909 | Rafael Ortiz Roman | Address on file | | | | | |
| 2537543 | Rafael Pabon Cosme | Address on file | | | | | |
| 2563966 | Rafael Pabon Ortega | Address on file | | | | | |
| 2560467 | Rafael Pacheco Almonte | Address on file | | | | | |
| 2565315 | Rafael Pacheco Molina | Address on file | | | | | |
| 2528402 | Rafael Padilla Torres | Address on file | | | | | |
| 2523815 | Rafael Pagan Alvarez | Address on file | | | | | |
| 2513850 | Rafael Pagan Cardona | Address on file | | | | | |
| 2553168 | Rafael Pagan Robles | Address on file | | | | | |
| 2561200 | Rafael Pagan Roman | Address on file | | | | | |
| 2536296 | Rafael Pena Ortiz | Address on file | | | | | |
| 2554819 | Rafael Perez | Address on file | | | | | |
| 2545572 | Rafael Perez Martinez | Address on file | | | | | |
| 2563195 | Rafael Perez Molina | Address on file | | | | | |
| 2533588 | Rafael Perez Santiago | Address on file | | | | | |
| 2536994 | Rafael Perez Vega | Address on file | | | | | |
| 2561655 | Rafael Perez Viera | Address on file | | | | | |
| 2516807 | Rafael Pomales Torres | Address on file | | | | | |
| 2553507 | Rafael Principe Torres | Address on file | | | | | |
| 2555845 | Rafael Qui?Ones Alvarez | Address on file | | | | | |
| 2553687 | Rafael Quiles Diaz | Address on file | | | | | |
| 2557993 | Rafael R Cotto Rodriguez | Address on file | | | | | |
| 2559437 | Rafael R Marcano Velez | Address on file | | | | | |
| 2519002 | Rafael Ra Flores | Address on file | | | | | |
| 2520314 | Rafael Ra Pagan | Address on file | | | | | |
| 2517884 | Rafael Ramirez Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538342 | Rafael Ramos Matos | Address on file | | | | | |
| 2521977 | Rafael Ramos Ojeda | Address on file | | | | | |
| 2548069 | Rafael Ramos Padilla | Address on file | | | | | |
| 2560692 | Rafael Ramos Velez | Address on file | | | | | |
| 2555218 | Rafael Rey | Address on file | | | | | |
| 2550698 | Rafael Reyes Martinez | Address on file | | | | | |
| 2539309 | Rafael Rivera | Address on file | | | | | |
| 2548165 | Rafael Rivera | Address on file | | | | | |
| 2548438 | Rafael Rivera | Address on file | | | | | |
| 2538527 | Rafael Rivera Aguayo | Address on file | | | | | |
| 2507984 | Rafael Rivera Beras | Address on file | | | | | |
| 2511596 | Rafael Rivera Charriez | Address on file | | | | | |
| 2525930 | Rafael Rivera Colon | Address on file | | | | | |
| 2546042 | Rafael Rivera Colon | Address on file | | | | | |
| 2532240 | Rafael Rivera Cruz | Address on file | | | | | |
| 2534538 | Rafael Rivera Diaz | Address on file | | | | | |
| 2513955 | Rafael Rivera Figueroa | Address on file | | | | | |
| 2554848 | Rafael Rivera Guzman | Address on file | | | | | |
| 2561928 | Rafael Rivera Martinez | Address on file | | | | | |
| 2545462 | Rafael Rivera Miranda | Address on file | | | | | |
| 2534755 | Rafael Rivera Nieves | Address on file | | | | | |
| 2562877 | Rafael Rivera Ramos | Address on file | | | | | |
| 2538199 | Rafael Rivera Rivera | Address on file | | | | | |
| 2514649 | Rafael Rivera Rivera | Address on file | | | | | |
| 2540634 | Rafael Rivera Rodriguez | Address on file | | | | | |
| 2532612 | Rafael Rivera Ruiz | Address on file | | | | | |
| 2556466 | Rafael Rivera Tirado | Address on file | | | | | |
| 2559513 | Rafael Rivera Torres | Address on file | | | | | |
| 2551705 | Rafael Rivera Vargas | Address on file | | | | | |
| 2518618 | Rafael Rivero Vergne | Address on file | | | | | |
| 2559021 | Rafael Robles | Address on file | | | | | |
| 2533918 | Rafael Robles Rosario | Address on file | | | | | |
| 2535025 | Rafael Rodriguez | Address on file | | | | | |
| 2549446 | Rafael Rodriguez Aviles | Address on file | | | | | |
| 2543519 | Rafael Rodriguez Garcia | Address on file | | | | | |
| 2513907 | Rafael Rodriguez Hernandez | Address on file | | | | | |
| 2514398 | Rafael Rodriguez Lozada | Address on file | | | | | |
| 2540934 | Rafael Rodriguez Martinez | Address on file | | | | | |
| 2565079 | Rafael Rodriguez Martinez | Address on file | | | | | |
| 2555529 | Rafael Rodriguez Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562609 | Rafael Rodriguez Ramirez | Address on file | | | | | |
| 2533937 | Rafael Rodriguez Rios | Address on file | | | | | |
| 2538068 | Rafael Rodriguez Rivera | Address on file | | | | | |
| 2530595 | Rafael Rodriguez Rodriguez | Address on file | | | | | |
| 2532070 | Rafael Rodriguez Roldan | Address on file | | | | | |
| 2554461 | Rafael Rodriguez Torres | Address on file | | | | | |
| 2557990 | Rafael Rodriguez Torres | Address on file | | | | | |
| 2565436 | Rafael Rodriguez Valentin | Address on file | | | | | |
| 2564007 | Rafael Rolon Rolon | Address on file | | | | | |
| 2563836 | Rafael Roman Garcia | Address on file | | | | | |
| 2544420 | Rafael Roman Rivera | Address on file | | | | | |
| 2564121 | Rafael Romero Castillo | Address on file | | | | | |
| 2521284 | Rafael Rosa Melendez | Address on file | | | | | |
| 2555680 | Rafael Rosado Rivera | Address on file | | | | | |
| 2543060 | Rafael Rosado Sanchez | Address on file | | | | | |
| 2541276 | Rafael Rosario Santiago | Address on file | | | | | |
| 2517103 | Rafael Rosas Camacho | Address on file | | | | | |
| 2561868 | Rafael Ruffat Oquendo | Address on file | | | | | |
| 2524356 | Rafael Ruiz De Jesus | Address on file | | | | | |
| 2515248 | Rafael Ruiz Hiraldo | Address on file | | | | | |
| 2559515 | Rafael S Rodriguez Gonzales | Address on file | | | | | |
| 2522838 | Rafael Salas Colon | Address on file | | | | | |
| 2558792 | Rafael Saldana Casiano | Address on file | | | | | |
| 2548067 | Rafael Sanchez | Address on file | | | | | |
| 2532632 | Rafael Sanchez Gonzalez | Address on file | | | | | |
| 2508000 | Rafael Sanchez Marquez | Address on file | | | | | |
| 2551012 | Rafael Santiago | Address on file | | | | | |
| 2517728 | Rafael Santiago Agosto | Address on file | | | | | |
| 2523850 | Rafael Santiago Cruz | Address on file | | | | | |
| 2559320 | Rafael Santiago Joubert | Address on file | | | | | |
| 2509245 | Rafael Santiago Pacheco | Address on file | | | | | |
| 2524010 | Rafael Santiago Segarra | Address on file | | | | | |
| 2546539 | Rafael Santos | Address on file | | | | | |
| 2545125 | Rafael Santos Guzman | Address on file | | | | | |
| 2557809 | Rafael Santos Pico | Address on file | | | | | |
| 2539837 | Rafael Segui Valentin | Address on file | | | | | |
| 2557205 | Rafael Seguinot Boria | Address on file | | | | | |
| 2531317 | Rafael Seijo Diaz | Address on file | | | | | |
| 2555719 | Rafael Serrano Colon | Address on file | | | | | |
| 2512689 | Rafael Sierra Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558969 | Rafael Silvestrini | Address on file | | | | | |
| 2535478 | Rafael Siragusa Figuer Oa | Address on file | | | | | |
| 2525615 | Rafael Sonera Matos | Address on file | | | | | |
| 2530738 | Rafael Soto Cardona | Address on file | | | | | |
| 2548293 | Rafael Soto Gonzalez | Address on file | | | | | |
| 2533054 | Rafael Soto Grajales | Address on file | | | | | |
| 2559624 | Rafael Soto Mercado | Address on file | | | | | |
| 2532818 | Rafael Sustache Romaguera | Address on file | | | | | |
| 2543580 | Rafael Tirado Colon | Address on file | | | | | |
| 2554217 | Rafael Tirado Ruperto | Address on file | | | | | |
| 2538518 | Rafael Torres | Address on file | | | | | |
| 2561966 | Rafael Torres Gonzalez | Address on file | | | | | |
| 2544081 | Rafael Torres Ortiz | Address on file | | | | | |
| 2565093 | Rafael Tosado Oquendo | Address on file | | | | | |
| 2546973 | Rafael V Roldan Cora | Address on file | | | | | |
| 2550996 | Rafael Valcarcel | Address on file | | | | | |
| 2563138 | Rafael Valentin Nieves | Address on file | | | | | |
| 2543247 | Rafael Valle Ayala | Address on file | | | | | |
| 2548297 | Rafael Vargas Gonzalez | Address on file | | | | | |
| 2522886 | Rafael Vargas Lozada | Address on file | | | | | |
| 2538236 | Rafael Vargas Pacheco | Address on file | | | | | |
| 2517740 | Rafael Vassallo Miranda | Address on file | | | | | |
| 2556783 | Rafael Vazquez Galindez | Address on file | | | | | |
| 2557861 | Rafael Vazquez Ortiz | Address on file | | | | | |
| 2515571 | Rafael Vega Diaz | Address on file | | | | | |
| 2554410 | Rafael Vega Perales | Address on file | | | | | |
| 2522607 | Rafael Velazquez Crespo | Address on file | | | | | |
| 2512027 | Rafael Velez Diaz | Address on file | | | | | |
| 2514927 | Rafael Vidal Rivera | Address on file | | | | | |
| 2557918 | Rafael Villanueva Hernandez | Address on file | | | | | |
| 2527945 | Rafaela Agosto Velez | Address on file | | | | | |
| 2565105 | Rafaela Coriano Ayala | Address on file | | | | | |
| 2524917 | Rafaela Diaz Aponte | Address on file | | | | | |
| 2550304 | Rafaela Escalera Rodriguez | Address on file | | | | | |
| 2526027 | Rafaela Fuentes Ortiz | Address on file | | | | | |
| 2555946 | Rafaela Gonzalez Nevarez | Address on file | | | | | |
| 2507452 | Rafaela Martinez Lopez | Address on file | | | | | |
| 2563017 | Rafaelina Pagan Gonzalez | Address on file | | | | | |
| 2532302 | Rafaelito B Santos Tgeda | Address on file | | | | | |
| 2531620 | Raffaele Ayala Martin M | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510470 | Rafiky Colon | Address on file | | | | | |
| 2558766 | Rahiza Alvarez | Address on file | | | | | |
| 2518358 | Rahyxa Y Miranda Granjales | Address on file | | | | | |
| 2542344 | Raices Mendez Marybell | Address on file | | | | | |
| 2542525 | Raimundo A Lopez Pagan | Address on file | | | | | |
| 2513283 | Raimundo Maldonado Leon | Address on file | | | | | |
| 2507769 | Raine Diaz Martinez | Address on file | | | | | |
| 2546206 | Raisa A. Fernandez Santos | Address on file | | | | | |
| 2557718 | Raisa I Cartagena Rivera | Address on file | | | | | |
| 2515380 | Raiselle Jorge Martinez | Address on file | | | | | |
| 2525994 | Raixa R Maldonado Martinez | Address on file | | | | | |
| 2556217 | Raiza C Henriquez Nu?Ez | Address on file | | | | | |
| 2513472 | Raiza Gbueno Diaz | Address on file | | | | | |
| 2515165 | Raiza Hernandez Ortiz | Address on file | | | | | |
| 2555037 | Raiza Hernandez Ramirez | Address on file | | | | | |
| 2557214 | Raiza M Benitez Torres | Address on file | | | | | |
| 2511534 | Raiza Marie Vazquez Rivera | Address on file | | | | | |
| 2533964 | Raiza Rivera Acevedo | Address on file | | | | | |
| 2510945 | Ralfy Albaladejo Diaz | Address on file | | | | | |
| 2553402 | Ralph A Lopez Marrero | Address on file | | | | | |
| 2526373 | Ralph A. Moya Rivera | Address on file | | | | | |
| 2511880 | Ralph J. Roman Conde | Address on file | | | | | |
| 2538194 | Ralph Justiniano Rivera | Address on file | | | | | |
| 2556393 | Ralph M Rodriguez Pares | Address on file | | | | | |
| 2546975 | Ralph Melendez | Address on file | | | | | |
| 2554830 | Ralph Rappa | Address on file | | | | | |
| 2566547 | Ralph Santiago Stewart | Address on file | | | | | |
| 2562815 | Ralphie Raldiris Roman | Address on file | | | | | |
| 2532204 | Ram?N Arkel Pomales Rivera | Address on file | | | | | |
| 2523994 | Ram?N PRez Babin | Address on file | | | | | |
| 2551619 | Ramarys Berrios Delgado | Address on file | | | | | |
| 2543125 | Rambi Collazo Arroyo | Address on file | | | | | |
| 2555747 | Ramces X Sanchez Ramos | Address on file | | | | | |
| 2557821 | Ramed W Vigil Pollock | Address on file | | | | | |
| 2565687 | Ramesis N Aviles Silva | Address on file | | | | | |
| 2552168 | Ramfis R Morales Ramos | Address on file | | | | | |
| 2566156 | Ramil Santos Correa | Address on file | | | | | |
| 2554246 | Ramir Norat Diaz | Address on file | | | | | |
| 2530007 | Ramirez Dominguez Myrsa A | Address on file | | | | | |
| 2528681 | Ramirez Gonzalez Ivonne A | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564958 | Ramirez Gonzalez Michelle | Address on file | | | | | |
| 2530280 | Ramirez Grajales Carmen L | Address on file | | | | | |
| 2529799 | Ramirez Henriquez Vilma | Address on file | | | | | |
| 2542354 | Ramirez Irizarry Damaris | Address on file | | | | | |
| 2551264 | Ramirez Lopez Maria | Address on file | | | | | |
| 2534250 | Ramirez Mendoza M Arcos | Address on file | | | | | |
| 2564632 | Ramirez Orona Wanda | Address on file | | | | | |
| 2548049 | Ramirez Pagan Migdalia | Address on file | | | | | |
| 2551922 | Ramirez Ra Velazquez | Address on file | | | | | |
| 2539644 | Ramirez Ramirez Vilma | Address on file | | | | | |
| 2565539 | Ramirez Rivera Yolanda | Address on file | | | | | |
| 2543079 | Ramirez Rodriguez Annette | Address on file | | | | | |
| 2539943 | Ramirez Rosa Maria De Los A. | Address on file | | | | | |
| 2527521 | Ramirez Soto Rafael | Address on file | | | | | |
| 2551404 | Ramirez Torres, Aurea Esther | Address on file | | | | | |
| 2528005 | Ramirez Vizcaya Norma V | Address on file | | | | | |
| 2563605 | Ramiro Aviles Colon | Address on file | | | | | |
| 2553021 | Ramiro Bonano Roberto | Address on file | | | | | |
| 2553033 | Ramiro C Vazquez Aquino | Address on file | | | | | |
| 2554465 | Ramiro Carreras Rodriguez | Address on file | | | | | |
| 2524158 | Ramiro Fonseca  Rivera | Address on file | | | | | |
| 2525621 | Ramiro Pi?Eiro Abraham | Address on file | | | | | |
| 2554430 | Ramiro Reyes Santiago | Address on file | | | | | |
| 2520927 | Ramiro Rivera Fuentes | Address on file | | | | | |
| 2552364 | Ramiro Rodriguez Rivera | Address on file | | | | | |
| 2556456 | Ramiro Rodriguez Rolon | Address on file | | | | | |
| 2554969 | Ramiro Torres Lopez | Address on file | | | | | |
| 2529622 | Ramis Castillo Maria V | Address on file | | | | | |
| 2551268 | Ramis Echevarri A , Jorge | Address on file | | | | | |
| 2562110 | Ramon A A Rodriguez Arroyo | Address on file | | | | | |
| 2556091 | Ramon A Adorno Soto | Address on file | | | | | |
| 2555764 | Ramon A Alicea Ruiz | Address on file | | | | | |
| 2541581 | Ramon A Burgos Bermudez | Address on file | | | | | |
| 2538707 | Ramon A Collazo Collazo | Address on file | | | | | |
| 2526817 | Ramon A Collazo Mercado | Address on file | | | | | |
| 2537957 | Ramon A Cruz Rentas | Address on file | | | | | |
| 2538623 | Ramon A Cuevas Cuevas | Address on file | | | | | |
| 2562870 | Ramon A Dorta Santiago | Address on file | | | | | |
| 2562482 | Ramon A Fernandez Morel | Address on file | | | | | |
| 2519650 | Ramon A Gonzalez Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556357 | Ramon A Hernandez Gonzalez | Address on file | | | | | |
| 2510581 | Ramon A Hernandez Villanueva | Address on file | | | | | |
| 2519355 | Ramon A Jusino Rodriguez | Address on file | | | | | |
| 2519448 | Ramon A Luna Maldonado | Address on file | | | | | |
| 2510609 | Ramon A Martinez Melendez | Address on file | | | | | |
| 2546849 | Ramon A Mendez | Address on file | | | | | |
| 2562072 | Ramon A Mercado Torres | Address on file | | | | | |
| 2544747 | Ramon A Milian Alonso | Address on file | | | | | |
| 2561838 | Ramon A Ortiz Castillo | Address on file | | | | | |
| 2549913 | Ramon A Pagan Chiclana | Address on file | | | | | |
| 2537679 | Ramon A Quirindongo Orellana | Address on file | | | | | |
| 2543977 | Ramon A Rios Camacho | Address on file | | | | | |
| 2553260 | Ramon A Rivera Irizarry | Address on file | | | | | |
| 2557799 | Ramon A Rivera Melendez | Address on file | | | | | |
| 2548951 | Ramon A Robles Santos | Address on file | | | | | |
| 2531370 | Ramon A Rodriguez Vazquez | Address on file | | | | | |
| 2531638 | Ramon A Ruiz Jimenez | Address on file | | | | | |
| 2549680 | Ramon A Santiago Gonzalez | Address on file | | | | | |
| 2518885 | Ramon A Soto Jimenez | Address on file | | | | | |
| 2519901 | Ramon A Torres Rentas | Address on file | | | | | |
| 2538080 | Ramon A Vazquez Georgi | Address on file | | | | | |
| 2546084 | Ramon A Vera Montalvo | Address on file | | | | | |
| 2536501 | Ramon A. Hernandez Torres | Address on file | | | | | |
| 2540106 | Ramon A. Ortiz Hernandez | Address on file | | | | | |
| 2518629 | Ramon A. Quiles Diaz | Address on file | | | | | |
| 2548595 | Ramon Acevedo Padilla | Address on file | | | | | |
| 2561611 | Ramon Alsina Lopez | Address on file | | | | | |
| 2524745 | Ramon Alvarado Rivera | Address on file | | | | | |
| 2560860 | Ramon Arroyo Cortes | Address on file | | | | | |
| 2508621 | Ramon Asulsona Olivencia | Address on file | | | | | |
| 2559642 | Ramon Ayala | Address on file | | | | | |
| 2538742 | Ramon Ayala Figueroa | Address on file | | | | | |
| 2565409 | Ramon Benitez Falcon | Address on file | | | | | |
| 2546009 | Ramon Burgos Torres | Address on file | | | | | |
| 2545507 | Ramon C Feliciano | Address on file | | | | | |
| 2531774 | Ramon C Lopez Rosario | Address on file | | | | | |
| 2547467 | Ramon Caban Mercado | Address on file | | | | | |
| 2563326 | Ramon Canedo Velez | Address on file | | | | | |
| 2559120 | Ramon Carpena Torres | Address on file | | | | | |
| 2561970 | Ramon Castellano Velez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517146 | Ramon Castrillon Berrios | Address on file | | | | | |
| 2533343 | Ramon Centero | Address on file | | | | | |
| 2541974 | Ramon Colon Lugo | Address on file | | | | | |
| 2544848 | Ramon Colon Marfissi | Address on file | | | | | |
| 2512122 | Ramon Colon Rodriguez | Address on file | | | | | |
| 2533118 | Ramon Crespo Delgado | Address on file | | | | | |
| 2533319 | Ramon Cruz | Address on file | | | | | |
| 2565503 | Ramon Cruz Agosto | Address on file | | | | | |
| 2532343 | Ramon Cruz Alicea | Address on file | | | | | |
| 2556384 | Ramon D Acosta Tirado | Address on file | | | | | |
| 2519142 | Ramon D. Lopez Mu?lz | Address on file | | | | | |
| 2548788 | Ramon De Jesus Herrera | Address on file | | | | | |
| 2552850 | Ramon De Jesus Serrano | Address on file | | | | | |
| 2523976 | Ramon Del Moral Lebron | Address on file | | | | | |
| 2554956 | Ramon Del Rio Ortiz | Address on file | | | | | |
| 2563623 | Ramon Diaz | Address on file | | | | | |
| 2561971 | Ramon Doble Justiniano | Address on file | | | | | |
| 2555285 | Ramon E Adrian Baez | Address on file | | | | | |
| 2514062 | Ramon E Andrades Andino | Address on file | | | | | |
| 2531670 | Ramon E Brigyoni Ortiz | Address on file | | | | | |
| 2531578 | Ramon E Carpio Bastardo | Address on file | | | | | |
| 2556661 | Ramon E Diaz Rivera | Address on file | | | | | |
| 2558380 | Ramon E Falu Gonzalez | Address on file | | | | | |
| 2513085 | Ramon E Figueroa Villalobos | Address on file | | | | | |
| 2559416 | Ramon E Mercado Galarza | Address on file | | | | | |
| 2524053 | Ramon E Mu?lz Rivera | Address on file | | | | | |
| 2508304 | Ramon E Perez Lopez | Address on file | | | | | |
| 2562655 | Ramon E Perez Mercado | Address on file | | | | | |
| 2546279 | Ramon E Ramirez Pe?A | Address on file | | | | | |
| 2564045 | Ramon E Rivera Santiago | Address on file | | | | | |
| 2559644 | Ramon E Rodriguez Caraballo | Address on file | | | | | |
| 2537523 | Ramon E Rodriguez Rebollo | Address on file | | | | | |
| 2517230 | Ramon E Rodriguez Ruiz | Address on file | | | | | |
| 2515438 | Ramon E. Badillo Torres | Address on file | | | | | |
| 2554175 | Ramon E. Delgado Medina | Address on file | | | | | |
| 2557392 | Ramon E. Soto Ortiz | Address on file | | | | | |
| 2512921 | Ramon Ecarrillo Torres | Address on file | | | | | |
| 2520248 | Ramon Echevarria Figueroa | Address on file | | | | | |
| 2555657 | Ramon Escobar Escobar | Address on file | | | | | |
| 2553698 | Ramon Escudero Quinones | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2550919 | Ramon F Iba?Ez Arroyo | Address on file | | | | | |
| 2518983 | Ramon F Mercado Morell | Address on file | | | | | |
| 2527556 | Ramon F Torres Rodriguez | Address on file | | | | | |
| 2534714 | Ramon Falcon Maldonado | Address on file | | | | | |
| 2547889 | Ramon Febles Rodriugez | Address on file | | | | | |
| 2535273 | Ramon Felix Fuentes Gonzale Z | Address on file | | | | | |
| 2512683 | Ramon Figueroa Osorio | Address on file | | | | | |
| 2525807 | Ramon Figueroa Reyes | Address on file | | | | | |
| 2525633 | Ramon Figueroa Serrano | Address on file | | | | | |
| 2511470 | Ramon Fournier Orama | Address on file | | | | | |
| 2527105 | Ramon G Medina Concepcion | Address on file | | | | | |
| 2536668 | Ramon G Ortiz | Address on file | | | | | |
| 2534344 | Ramon Garcia | Address on file | | | | | |
| 2555856 | Ramon Garcia Quintana | Address on file | | | | | |
| 2513486 | Ramon Gonzalez Caban | Address on file | | | | | |
| 2548301 | Ramon Gonzalez Mas | Address on file | | | | | |
| 2518470 | Ramon Gracia Cortijo | Address on file | | | | | |
| 2517248 | Ramon Guzman Correa | Address on file | | | | | |
| 2509895 | Ramon Guzman Olivo | Address on file | | | | | |
| 2523921 | Ramon Hernandezaponte | Address on file | | | | | |
| 2533050 | Ramon Hilerio | Address on file | | | | | |
| 2523117 | Ramon Infante Torres | Address on file | | | | | |
| 2535472 | Ramon Isaac Diaz Caceres | Address on file | | | | | |
| 2510392 | Ramon Isern Tellado | Address on file | | | | | |
| 2514347 | Ramon J Aleman Marquez | Address on file | | | | | |
| 2548617 | Ramon J Cruz Martinez | Address on file | | | | | |
| 2548213 | Ramon J Irizarry Cruz | Address on file | | | | | |
| 2548571 | Ramon J Madera Madera | Address on file | | | | | |
| 2521533 | Ramon J Pagan Mercado | Address on file | | | | | |
| 2544933 | Ramon J Pares Maldonado | Address on file | | | | | |
| 2511120 | Ramon J. Mendez Romero | Address on file | | | | | |
| 2540728 | Ramon J. Rivera Torres | Address on file | | | | | |
| 2561854 | Ramon Jimenez Acosta | Address on file | | | | | |
| 2510949 | Ramon Jimenez Maldonado | Address on file | | | | | |
| 2538443 | Ramon L Acevedo Ojeda | Address on file | | | | | |
| 2549918 | Ramon L Agosto Sanchez | Address on file | | | | | |
| 2533702 | Ramon L Alameda Colon | Address on file | | | | | |
| 2536859 | Ramon L Arroyo Melendez | Address on file | | | | | |
| 2559820 | Ramon L Arroyo Ortiz | Address on file | | | | | |
| 2533931 | Ramon L Bernardi Maldonado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550856 | Ramon L Berrios Sanchez | Address on file | | | | | |
| 2537530 | Ramon L Camacho Cruz | Address on file | | | | | |
| 2540319 | Ramon L Cora Romero | Address on file | | | | | |
| 2539386 | Ramon L De Jesus Asencio | Address on file | | | | | |
| 2516253 | Ramon L Erazo Ramos | Address on file | | | | | |
| 2525557 | Ramon L Flores Perez | Address on file | | | | | |
| 2549827 | Ramon L Flores Rosa | Address on file | | | | | |
| 2546186 | Ramon L Garcia Torres | Address on file | | | | | |
| 2560677 | Ramon L Gonzalez Ortiz | Address on file | | | | | |
| 2533385 | Ramon L Gonzalez Rios | Address on file | | | | | |
| 2561063 | Ramon L Gonzalez Roman | Address on file | | | | | |
| 2558369 | Ramon L Gonzalez Rosario | Address on file | | | | | |
| 2525620 | Ramon L Guadarrama Gonzalez | Address on file | | | | | |
| 2510505 | Ramon L Guzman Merced | Address on file | | | | | |
| 2520473 | Ramon L Hernandez Ortega | Address on file | | | | | |
| 2554469 | Ramon L Hernandez Torres | Address on file | | | | | |
| 2552472 | Ramon L Marrero Cintron | Address on file | | | | | |
| 2540069 | Ramon L Morales Pietri | Address on file | | | | | |
| 2514130 | Ramon L Morales Rodriguez | Address on file | | | | | |
| 2534504 | Ramon L Negron | Address on file | | | | | |
| 2550636 | Ramon L Nunez Quinonez | Address on file | | | | | |
| 2517068 | Ramon L Ortiz Espada | Address on file | | | | | |
| 2562468 | Ramon L Ortiz Inostroza | Address on file | | | | | |
| 2537923 | Ramon L Pacheco Medina | Address on file | | | | | |
| 2535092 | Ramon L Perez Cadiz | Address on file | | | | | |
| 2562782 | Ramon L Quinones Vargas | Address on file | | | | | |
| 2540157 | Ramon L Rivera Mercado | Address on file | | | | | |
| 2525368 | Ramon L Rodriguez Hernandez | Address on file | | | | | |
| 2540664 | Ramon L Salcedo Oquendo | Address on file | | | | | |
| 2528629 | Ramon L Santiago Maldonado | Address on file | | | | | |
| 2547003 | Ramon L Soto Rios | Address on file | | | | | |
| 2538298 | Ramon L Torres Torres | Address on file | | | | | |
| 2528177 | Ramon L Torres Vargas | Address on file | | | | | |
| 2519537 | Ramon L Velazquez Perez | Address on file | | | | | |
| 2523130 | Ramon L. Maldonado Velez | Address on file | | | | | |
| 2524203 | Ramon L. Rivera Lebron | Address on file | | | | | |
| 2552315 | Ramon L. Torres Rivera | Address on file | | | | | |
| 2511080 | Ramon Labrador Reyes | Address on file | | | | | |
| 2514163 | Ramon Laureano Perez | Address on file | | | | | |
| 2539094 | Ramon Leon Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2559115 | Ramon Lgonzalez Sanchez | Address on file | | | | | |
| 2519467 | Ramon Lopez Batista | Address on file | | | | | |
| 2536079 | Ramon Lopez Lopez | Address on file | | | | | |
| 2551524 | Ramon Lopez Ramos | Address on file | | | | | |
| 2560710 | Ramon Lopez Romero | Address on file | | | | | |
| 2531460 | Ramon Lugo Sanchez | Address on file | | | | | |
| 2512240 | Ramon Luis Cruz Cruz | Address on file | | | | | |
| 2554253 | Ramon Luis Hernandez Marzan | Address on file | | | | | |
| 2544724 | Ramon Luis Perez Cortes | Address on file | | | | | |
| 2535288 | Ramon Luis Santiago Rivera | Address on file | | | | | |
| 2537753 | Ramon M Alicea Caraballo | Address on file | | | | | |
| 2519653 | Ramon M Melendez Morales | Address on file | | | | | |
| 2566053 | Ramon M Pabon Ramos | Address on file | | | | | |
| 2537705 | Ramon Marcano Camacho | Address on file | | | | | |
| 2539072 | Ramon Martinez | Address on file | | | | | |
| 2519382 | Ramon Martinez Santiago | Address on file | | | | | |
| 2549383 | Ramon Maysonet Pagan | Address on file | | | | | |
| 2549313 | Ramon Mejias Rosa | Address on file | | | | | |
| 2515412 | Ramon Melendez Hernandez | Address on file | | | | | |
| 2536167 | Ramon Mendret Acevedo | Address on file | | | | | |
| 2512984 | Ramon Milian Martir | Address on file | | | | | |
| 2530795 | Ramon Morales Rentas | Address on file | | | | | |
| 2563034 | Ramon Muniz Robledo | Address on file | | | | | |
| 2563691 | Ramon Negron Cancel | Address on file | | | | | |
| 2567239 | Ramon Negron Colon | Address on file | | | | | |
| 2549168 | Ramon Negron Nieves | Address on file | | | | | |
| 2540583 | Ramon Negron Rodriguez | Address on file | | | | | |
| 2517769 | Ramon Nieves Garcia | Address on file | | | | | |
| 2552702 | Ramon O Valentin Matos | Address on file | | | | | |
| 2515088 | Ramon O. Negron Santiago | Address on file | | | | | |
| 2512197 | Ramon Ocasio Cruz | Address on file | | | | | |
| 2561965 | Ramon O'Neili Benitez | Address on file | | | | | |
| 2533782 | Ramon Ortiz Arocho | Address on file | | | | | |
| 2519883 | Ramon Ortiz Santana | Address on file | | | | | |
| 2550099 | Ramon Orzal Martinez | Address on file | | | | | |
| 2523837 | Ramon Pastrana Valentin | Address on file | | | | | |
| 2554691 | Ramon Pena | Address on file | | | | | |
| 2547608 | Ramon Perez Medina | Address on file | | | | | |
| 2555193 | Ramon Pintado Matos | Address on file | | | | | |
| 2537345 | Ramon Plaud Sanchez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2521442 | Ramon Qui?Ones Ortiz | Address on file | | | | | |
| 2543938 | Ramon R Calzada Jimenez | Address on file | | | | | |
| 2519742 | Ramon Ra Ajimenez | Address on file | | | | | |
| 2565403 | Ramon Ramos Galarza | Address on file | | | | | |
| 2538745 | Ramon Ramos Hernandez | Address on file | | | | | |
| 2511808 | Ramon Ramos Robles | Address on file | | | | | |
| 2539859 | Ramon Ramos Vargas | Address on file | | | | | |
| 2544037 | Ramon Reyes Cordero | Address on file | | | | | |
| 2553120 | Ramon Reyes Rivera | Address on file | | | | | |
| 2533844 | Ramon Rios Garcia | Address on file | | | | | |
| 2544728 | Ramon Rios Hernandez | Address on file | | | | | |
| 2514524 | Ramon Rios Nieves | Address on file | | | | | |
| 2546234 | Ramon Rivas Valle | Address on file | | | | | |
| 2533288 | Ramon Rivera Feliciano | Address on file | | | | | |
| 2512785 | Ramon Rivera Gonzalez | Address on file | | | | | |
| 2511744 | Ramon Rivera Huertas | Address on file | | | | | |
| 2515014 | Ramon Rivera Lozada | Address on file | | | | | |
| 2518543 | Ramon Rivera Rivera | Address on file | | | | | |
| 2545314 | Ramon Rodriguez | Address on file | | | | | |
| 2547871 | Ramon Rodriguez | Address on file | | | | | |
| 2555217 | Ramon Rodriguez | Address on file | | | | | |
| 2510206 | Ramon Rodriguez Acevedo | Address on file | | | | | |
| 2556734 | Ramon Rodriguez Quinones | Address on file | | | | | |
| 2544356 | Ramon Rodriguez Ramos | Address on file | | | | | |
| 2544766 | Ramon Rodriguez Rivera | Address on file | | | | | |
| 2516297 | Ramon Rodriguez Rodriguez | Address on file | | | | | |
| 2544756 | Ramon Rodriguez Santiago | Address on file | | | | | |
| 2531540 | Ramon Rodriguez Santos | Address on file | | | | | |
| 2561145 | Ramon Roldan Ortiz | Address on file | | | | | |
| 2565378 | Ramon Romero Medina | Address on file | | | | | |
| 2535957 | Ramon Romero Reyes | Address on file | | | | | |
| 2527227 | Ramon Rosado Velez | Address on file | | | | | |
| 2561052 | Ramon Ruiz Jimenez | Address on file | | | | | |
| 2513677 | Ramon Ruiz Nieves | Address on file | | | | | |
| 2560203 | Ramon Salas Arroyo | Address on file | | | | | |
| 2566403 | Ramon Sanchez Tosado | Address on file | | | | | |
| 2544372 | Ramon Santiago Mendez | Address on file | | | | | |
| 2564617 | Ramon Santiago Mercado | Address on file | | | | | |
| 2540099 | Ramon Santos Rolon | Address on file | | | | | |
| 2559574 | Ramon Santos Segarra | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2523913 | Ramon Segarra Flores | Address on file | | | | | |
| 2516367 | Ramon Solis Figueroa | Address on file | | | | | |
| 2538814 | Ramon Sostre Rodriguez | Address on file | | | | | |
| 2549173 | Ramon Soto Morales | Address on file | | | | | |
| 2508604 | Ramon Striker Roman | Address on file | | | | | |
| 2542340 | Ramon Torres Ayala | Address on file | | | | | |
| 2537588 | Ramon Torres Correa | Address on file | | | | | |
| 2553768 | Ramon Torres De Jesus | Address on file | | | | | |
| 2525873 | Ramon Trevi?O Mendez | Address on file | | | | | |
| 2547961 | Ramon Trinidad Velez | Address on file | | | | | |
| 2536142 | Ramon Vazquez Acevedo | Address on file | | | | | |
| 2516307 | Ramon Vazquez Padua | Address on file | | | | | |
| 2548561 | Ramon Vazquez Rodriguez | Address on file | | | | | |
| 2536330 | Ramon Vega Rivera | Address on file | | | | | |
| 2538346 | Ramon Velazquez Qui?Ones | Address on file | | | | | |
| 2538526 | Ramon Velez Carrasco | Address on file | | | | | |
| 2551058 | Ramon Velez Colon | Address on file | | | | | |
| 2546028 | Ramon Velez Gerena | Address on file | | | | | |
| 2547379 | Ramon Vergara Borges | Address on file | | | | | |
| 2525078 | Ramon W Ortiz Rosario | Address on file | | | | | |
| 2518542 | Ramon W. Ayende Sanchez | Address on file | | | | | |
| 2558420 | Ramon Zambrana Maldonado | Address on file | | | | | |
| 2527123 | Ramona A Rosario Garrido | Address on file | | | | | |
| 2514379 | Ramona Arce Maisonare | Address on file | | | | | |
| 2567247 | Ramona Ayala Nater | Address on file | | | | | |
| 2515528 | Ramona Barbot Perez | Address on file | | | | | |
| 2527998 | Ramona C Arroyo Arroyo | Address on file | | | | | |
| 2509168 | Ramona Cortes Bosques | Address on file | | | | | |
| 2565537 | Ramona Desarden Vargas | Address on file | | | | | |
| 2509480 | Ramona Garcia Gelpi | Address on file | | | | | |
| 2547551 | Ramona H Medina Guerrero | Address on file | | | | | |
| 2515118 | Ramona M Cruz Adames | Address on file | | | | | |
| 2526239 | Ramona M Cruz Morales | Address on file | | | | | |
| 2526122 | Ramona M Rios Soto | Address on file | | | | | |
| 2548962 | Ramona Maldonado Munoz | Address on file | | | | | |
| 2526447 | Ramona Nieves Adorno | Address on file | | | | | |
| 2536648 | Ramona Orengo Feliciano | Address on file | | | | | |
| 2528973 | Ramona Ortiz Diaz | Address on file | | | | | |
| 2539387 | Ramona Otero | Address on file | | | | | |
| 2547582 | Ramona Pacheco Machado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559929 | Ramona Porto Soto | Address on file | | | | | |
| 2562710 | Ramona Ramona Robles | Address on file | | | | | |
| 2546112 | Ramona Reyes Lopez | Address on file | | | | | |
| 2535813 | Ramona Rivera Perez | Address on file | | | | | |
| 2526096 | Ramona Rodriguez Ramos | Address on file | | | | | |
| 2548075 | Ramona Rosado Santiago | Address on file | | | | | |
| 2563450 | Ramona Sanchez Vazquez | Address on file | | | | | |
| 2533339 | Ramona Serrano Ocasio | Address on file | | | | | |
| 2526223 | Ramona V Tavares De Diaz | Address on file | | | | | |
| 2563223 | Ramonita Amador Vivas | Address on file | | | | | |
| 2542120 | Ramonita Camacho Power | Address on file | | | | | |
| 2562805 | Ramonita Carrion Rodriguez | Address on file | | | | | |
| 2560182 | Ramonita Collazo Cardona | Address on file | | | | | |
| 2525313 | Ramonita Collazo Cuadrado | Address on file | | | | | |
| 2539175 | Ramonita Colon Negron | Address on file | | | | | |
| 2531105 | Ramonita Correa Mejias | Address on file | | | | | |
| 2550460 | Ramonita Cruz Ramos | Address on file | | | | | |
| 2547904 | Ramonita Delgado | Address on file | | | | | |
| 2566077 | Ramonita Fernandez Collazo | Address on file | | | | | |
| 2525608 | Ramonita Fernandez Hernandez | Address on file | | | | | |
| 2529159 | Ramonita Fonseca Baez | Address on file | | | | | |
| 2547084 | Ramonita Garcia Cordero | Address on file | | | | | |
| 2526972 | Ramonita Garcia Garcia | Address on file | | | | | |
| 2531819 | Ramonita Negron Arroyo | Address on file | | | | | |
| 2549186 | Ramonita Ramos Medina | Address on file | | | | | |
| 2561875 | Ramonita Resto De Jesus | Address on file | | | | | |
| 2542203 | Ramonita Rios Diaz | Address on file | | | | | |
| 2539495 | Ramonita Rodriguez Colon | Address on file | | | | | |
| 2564519 | Ramonita Rosario Alicea | Address on file | | | | | |
| 2529167 | Ramonita Torres Romero | Address on file | | | | | |
| 2565282 | Ramonita Velez Cruz | Address on file | | | | | |
| 2534168 | Ramos A Rivera | Address on file | | | | | |
| 2548006 | Ramos A Ruiz Ramos Ruiz Jose A. | Address on file | | | | | |
| 2525526 | Ramos Alamo Maricel | Address on file | | | | | |
| 2529606 | Ramos Alejandro Nilda | Address on file | | | | | |
| 2525569 | Ramos Angulo Myrna Y | Address on file | | | | | |
| 2561720 | Ramos Aviles Pedro J | Address on file | | | | | |
| 2530394 | Ramos Beltran Grizzette | Address on file | | | | | |
| 2539913 | Ramos Beltran Joel | Address on file | | | | | |
| 2564370 | Ramos Butter Nelida | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542084 | Ramos Camacho Dinoris | Address on file | | | | | |
| 2516592 | Ramos Carrasquillo Jose O. | Address on file | | | | | |
| 2523521 | Ramos Cintron Olga | Address on file | | | | | |
| 2544554 | Ramos Colon Hector L | Address on file | | | | | |
| 2551448 | Ramos Cotto Derealisse | Address on file | | | | | |
| 2530035 | Ramos Cruz Carmen V | Address on file | | | | | |
| 2534266 | Ramos Cruz Emanuel | Address on file | | | | | |
| 2518716 | Ramos De Jesus Carlos R. | Address on file | | | | | |
| 2529528 | Ramos De Jesus Vilma L | Address on file | | | | | |
| 2530066 | Ramos Delgado Luz M | Address on file | | | | | |
| 2523533 | Ramos Delgado Wanda I. | Address on file | | | | | |
| 2527514 | Ramos Diaz Lizette | Address on file | | | | | |
| 2551245 | Ramos Diaz, Jos E Antonio | Address on file | | | | | |
| 2554357 | Ramos Dilan Victor M | Address on file | | | | | |
| 2550159 | Ramos E Gonzalez | Address on file | | | | | |
| 2528314 | Ramos Franquiz Carmen E | Address on file | | | | | |
| 2524416 | Ramos Garcia Veronica | Address on file | | | | | |
| 2527500 | Ramos Gonzalez Carmen I | Address on file | | | | | |
| 2542062 | Ramos Gonzalez Rebecca | Address on file | | | | | |
| 2525571 | Ramos Guzman Nancy | Address on file | | | | | |
| 2563292 | Ramos I Pizarro | Address on file | | | | | |
| 2539034 | Ramos J Guzman Ramos Guzman Ahmed J | Address on file | | | | | |
| 2514686 | Ramos Martinez Damaris I | Address on file | | | | | |
| 2530101 | Ramos Martinez Luis A | Address on file | | | | | |
| 2529997 | Ramos Medina Marisol | Address on file | | | | | |
| 2529604 | Ramos Merced Erica Y | Address on file | | | | | |
| 2562962 | Ramos Millan Norma I | Address on file | | | | | |
| 2564943 | Ramos Morales Gustavo A | Address on file | | | | | |
| 2544556 | Ramos Morales Heriberto | Address on file | | | | | |
| 2544580 | Ramos Orengo Hector Luis | Address on file | | | | | |
| 2543128 | Ramos Ortiz Madeline | Address on file | | | | | |
| 2529788 | Ramos Ortiz Maria M | Address on file | | | | | |
| 2530084 | Ramos Ortiz Marta I | Address on file | | | | | |
| 2542666 | Ramos Perez Jannette | Address on file | | | | | |
| 2530508 | Ramos Perez Jeannette | Address on file | | | | | |
| 2557527 | Ramos Perez Ma R Itza Enid | Address on file | | | | | |
| 2563291 | Ramos R Monge | Address on file | | | | | |
| 2542075 | Ramos Rey Alba N | Address on file | | | | | |
| 2529785 | Ramos Rivera Ana I | Address on file | | | | | |
| 2551369 | Ramos Rivera Andres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523923 | Ramos Rivera, A N Dres | Address on file | | | | | |
| 2556279 | Ramos Robles Blanca | Address on file | | | | | |
| 2529918 | Ramos Rodriguez Maria J | Address on file | | | | | |
| 2539477 | Ramos Rosa Luis A. | Address on file | | | | | |
| 2555737 | Ramos Serano Sayly | Address on file | | | | | |
| 2539153 | Ramos Serrano Samuel | Address on file | | | | | |
| 2528336 | Ramos Torres Alicia | Address on file | | | | | |
| 2545783 | Ramos Trinidad Juan Ramos | Address on file | | | | | |
| 2529411 | Ramos Varela Lymarie E | Address on file | | | | | |
| 2529813 | Ramos Varela Miguel A | Address on file | | | | | |
| 2530448 | Ramos Vazquez Javier A | Address on file | | | | | |
| 2550923 | Ramphis Basabe Rodriguez | Address on file | | | | | |
| 2539278 | Ramses Aguayo Hiraldo | Address on file | | | | | |
| 2545686 | Ramses Gonzalez Lisojo | Address on file | | | | | |
| 2561403 | Ramses J Alvarez Lisboa | Address on file | | | | | |
| 2558114 | Ramses J Bermudez Alicea | Address on file | | | | | |
| 2546050 | Ramses Martir Emmanuelli | Address on file | | | | | |
| 2556300 | Ramses Miranda Santiago | Address on file | | | | | |
| 2538132 | Ramses P Aranda Davila | Address on file | | | | | |
| 2510656 | Ramses Ramirez Berrios | Address on file | | | | | |
| 2512583 | Ramsess Palacio Ojeda | Address on file | | | | | |
| 2556149 | Ramxel A Martinez Diaz | Address on file | | | | | |
| 2558162 | Ramy Monge Quinonez | Address on file | | | | | |
| 2519480 | Randalnell Fuertes Cardona | Address on file | | | | | |
| 2557664 | Randhir Marrero Ramroop | Address on file | | | | | |
| 2546294 | Randolfo I Calderon Rivera | Address on file | | | | | |
| 2513088 | Randolph Catala Torres | Address on file | | | | | |
| 2548813 | Randy Amezquita Agosto | Address on file | | | | | |
| 2565991 | Randy Arroyo Borrero | Address on file | | | | | |
| 2541501 | Randy O Arroyo Belen | Address on file | | | | | |
| 2507423 | Randy Odelgado Rivera | Address on file | | | | | |
| 2549057 | Randy Ortiz Barre | Address on file | | | | | |
| 2508363 | Randy R Cruz Quinones | Address on file | | | | | |
| 2561269 | Randy Ramirez Torres | Address on file | | | | | |
| 2513562 | Randy S Hernandez Acosta | Address on file | | | | | |
| 2555491 | Randy Vega Guzman | Address on file | | | | | |
| 2559912 | Randy Vega Lopez | Address on file | | | | | |
| 2518152 | Ranerlee Rivera Morales | Address on file | | | | | |
| 2535765 | Raniel Catala Benitez | Address on file | | | | | |
| 2522484 | Ransel Rivera Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508150 | Ranssel J. Rosario Garcia | Address on file | | | | | |
| 2510946 | Ranyel Ramos Rivera | Address on file | | | | | |
| 2535218 | Raphael Arlequin Rivera | Address on file | | | | | |
| 2552644 | Raphael Cruz Vazquez | Address on file | | | | | |
| 2515585 | Raphael J. Rosado Anazagasty | Address on file | | | | | |
| 2518124 | Raphael Ramos Rivera | Address on file | | | | | |
| 2564115 | Raquel A Lopez Rivera | Address on file | | | | | |
| 2540066 | Raquel A Rodriguez Cintron | Address on file | | | | | |
| 2559898 | Raquel Acevedo Carreras | Address on file | | | | | |
| 2565004 | Raquel Alejandro Cruz | Address on file | | | | | |
| 2538667 | Raquel Arce Negron | Address on file | | | | | |
| 2541692 | Raquel Barnes Ramos | Address on file | | | | | |
| 2542837 | Raquel Belvis Vazquez | Address on file | | | | | |
| 2525709 | Raquel C Nater Orsini | Address on file | | | | | |
| 2531766 | Raquel Cardona Soto | Address on file | | | | | |
| 2547081 | Raquel Cepeda Roman | Address on file | | | | | |
| 2535938 | Raquel Cruz Andaluz | Address on file | | | | | |
| 2537522 | Raquel Cruz Soto | Address on file | | | | | |
| 2522117 | Raquel Cumba Sanchez | Address on file | | | | | |
| 2528606 | Raquel De Jesus De Jesus | Address on file | | | | | |
| 2554455 | Raquel Declert Betancourt | Address on file | | | | | |
| 2507886 | Raquel Delgado Rivera | Address on file | | | | | |
| 2563408 | Raquel Diaz Rios | Address on file | | | | | |
| 2541818 | Raquel Dones Zayas | Address on file | | | | | |
| 2514126 | Raquel E Flores Acosta | Address on file | | | | | |
| 2515461 | Raquel E. Figueroa Nater | Address on file | | | | | |
| 2509353 | Raquel Figueroa Cotto | Address on file | | | | | |
| 2531092 | Raquel Figueroa Medero | Address on file | | | | | |
| 2530363 | Raquel Filomeno Rivera | Address on file | | | | | |
| 2554221 | Raquel Freytes Maldonado | Address on file | | | | | |
| 2559609 | Raquel Fuentes Mattei | Address on file | | | | | |
| 2525374 | Raquel Fuentes Vazquez | Address on file | | | | | |
| 2509868 | Raquel Garced Rodriguez | Address on file | | | | | |
| 2515069 | Raquel Garcia Gonzalez | Address on file | | | | | |
| 2547651 | Raquel Gonzalez Chico | Address on file | | | | | |
| 2546445 | Raquel Gonzalez Malave | Address on file | | | | | |
| 2555012 | Raquel Gonzalez Rivera | Address on file | | | | | |
| 2546818 | Raquel Hernandez | Address on file | | | | | |
| 2559685 | Raquel Irizarry Santiago | Address on file | | | | | |
| 2565936 | Raquel L Falto Texidor | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2555809 | Raquel Laforest Betancourt | Address on file | | | | | |
| 2520018 | Raquel Lopez Roldan | Address on file | | | | | |
| 2516661 | Raquel M Qui?Ones Soto | Address on file | | | | | |
| 2523007 | Raquel Mattei Matos | Address on file | | | | | |
| 2538552 | Raquel Medina | Address on file | | | | | |
| 2516504 | Raquel Mercado Rivera | Address on file | | | | | |
| 2515850 | Raquel N Santiago Gonzalez | Address on file | | | | | |
| 2556213 | Raquel Navarro Rivera | Address on file | | | | | |
| 2524425 | Raquel Nieves Herrera | Address on file | | | | | |
| 2556753 | Raquel Nunez Alicea | Address on file | | | | | |
| 2562324 | Raquel Ojeda Cruz | Address on file | | | | | |
| 2509201 | Raquel Olmo Morales | Address on file | | | | | |
| 2507939 | Raquel Ortiz Trinidad | Address on file | | | | | |
| 2516068 | Raquel P Perez Gonzalez | Address on file | | | | | |
| 2517636 | Raquel Pabon Davila | Address on file | | | | | |
| 2507763 | Raquel Pedraza Alejandro | Address on file | | | | | |
| 2562581 | Raquel Ralat Martinez | Address on file | | | | | |
| 2547134 | Raquel Ramos Esperanza | Address on file | | | | | |
| 2530561 | Raquel Ramos Sein | Address on file | | | | | |
| 2508382 | Raquel Reillo Rosario | Address on file | | | | | |
| 2514272 | Raquel Reyes Fuentes | Address on file | | | | | |
| 2564090 | Raquel Rios Hernandez | Address on file | | | | | |
| 2511000 | Raquel Rivas Andino | Address on file | | | | | |
| 2520516 | Raquel Rodriguez Alcazar | Address on file | | | | | |
| 2507881 | Raquel Rodriguez Diaz | Address on file | | | | | |
| 2541526 | Raquel Rodriguez Gauthier | Address on file | | | | | |
| 2512379 | Raquel Rodriguez Rodriguez | Address on file | | | | | |
| 2551832 | Raquel Rodriguez Torres | Address on file | | | | | |
| 2517205 | Raquel Roman Hernandez | Address on file | | | | | |
| 2532268 | Raquel Rosa Ruiz | Address on file | | | | | |
| 2509707 | Raquel Sanchez Del Valle | Address on file | | | | | |
| 2513502 | Raquel Santiago Ramos | Address on file | | | | | |
| 2508939 | Raquel Santos Rojas | Address on file | | | | | |
| 2513187 | Raquel Seguinot Hernandez | Address on file | | | | | |
| 2526773 | Raquel Silva Rios | Address on file | | | | | |
| 2529129 | Raquel Torres Benitez | Address on file | | | | | |
| 2526655 | Raquel Torres Maldonado | Address on file | | | | | |
| 2553553 | Raquel Torres Olivera | Address on file | | | | | |
| 2536864 | Raquel Torres Sostre | Address on file | | | | | |
| 2565097 | Raquel Vazquez Marcano | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549292 | Raquelin Rey Roche | Address on file | | | | | |
| 2556291 | Rasario M Melendez Ramos | Address on file | | | | | |
| 2538955 | Rashaira Morales | Address on file | | | | | |
| 2547610 | Rashida Santana Toro | Address on file | | | | | |
| 2516372 | Rasir Bueno Abreu | Address on file | | | | | |
| 2532463 | Ratal Munoz Gomez | Address on file | | | | | |
| 2540657 | Raul A Aldarondo Concepcion | Address on file | | | | | |
| 2562977 | Raul A Aviles Rios | Address on file | | | | | |
| 2528317 | Raul A Ayala Torres | Address on file | | | | | |
| 2540416 | Raul A Diaz Ferdinand | Address on file | | | | | |
| 2521326 | Raul A Fernandez Rivera | Address on file | | | | | |
| 2550321 | Raul A Garcia Barea | Address on file | | | | | |
| 2566430 | Raul A Mendez Candelaria | Address on file | | | | | |
| 2540725 | Raul A Reyes Font | Address on file | | | | | |
| 2561228 | Raul A Rodriguez Diaz | Address on file | | | | | |
| 2542716 | Raul A Rosado Reyes | Address on file | | | | | |
| 2566163 | Raul A Torres Ortiz | Address on file | | | | | |
| 2544118 | Raul A. Irizarry Rivera | Address on file | | | | | |
| 2553750 | Raul Alberto Rodriguez Candelario | Address on file | | | | | |
| 2535609 | Raul Alejandro Garay Lopez | Address on file | | | | | |
| 2552134 | Raul Alicea Colon | Address on file | | | | | |
| 2534685 | Raul Alicea Nieves | Address on file | | | | | |
| 2513213 | Raul Alicea Torres | Address on file | | | | | |
| 2545929 | Raul Almodovar Sepulveda | Address on file | | | | | |
| 2551910 | Raul Alvarez Lebron | Address on file | | | | | |
| 2540564 | Raul Alvarez Perez | Address on file | | | | | |
| 2524439 | Raul Amaro Padilla | Address on file | | | | | |
| 2519489 | Raul Aponte Rivera | Address on file | | | | | |
| 2553704 | Raul Arroyo Pabon | Address on file | | | | | |
| 2512433 | Raul Aviles Pagan | Address on file | | | | | |
| 2536384 | Raul Baez Morales | Address on file | | | | | |
| 2545735 | Raul Berrios Delgado | Address on file | | | | | |
| 2558223 | Raul Bonilla | Address on file | | | | | |
| 2547669 | Raul Caban Moreno | Address on file | | | | | |
| 2519532 | Raul Carbonell Caicoya | Address on file | | | | | |
| 2513603 | Raul Carpena | Address on file | | | | | |
| 2540006 | Raul Cintron Sanchez | Address on file | | | | | |
| 2527879 | Raul Cintron Velazquez | Address on file | | | | | |
| 2549927 | Raul Clemente Vizcarrondo | Address on file | | | | | |
| 2549411 | Raul Collazo Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2535642 | Raul Colon Caraballo | Address on file | | | | | |
| 2547394 | Raul Colon Rosario | Address on file | | | | | |
| 2549784 | Raul Colon Saez | Address on file | | | | | |
| 2533180 | Raul Crespo | Address on file | | | | | |
| 2560307 | Raul De Jesus Figueroa | Address on file | | | | | |
| 2557151 | Raul De Jesus Gautier | Address on file | | | | | |
| 2535838 | Raul Diaz Catala | Address on file | | | | | |
| 2559959 | Raul E Acevedo Saavedra | Address on file | | | | | |
| 2520858 | Raul E Cartagena Santana | Address on file | | | | | |
| 2565791 | Raul E Cintron Alvarez | Address on file | | | | | |
| 2522825 | Raul E Cruz Montero | Address on file | | | | | |
| 2546349 | Raul E Franqui Martinez | Address on file | | | | | |
| 2510654 | Raul E Fuentes Cepeda | Address on file | | | | | |
| 2538073 | Raul E Navas Arroyo | Address on file | | | | | |
| 2554459 | Raul E Rivera Vega | Address on file | | | | | |
| 2554576 | Raul E Sanchez Santiago | Address on file | | | | | |
| 2525838 | Raul Estremera Diaz | Address on file | | | | | |
| 2524258 | Raul F Viruet Rivera | Address on file | | | | | |
| 2554733 | Raul Feliciano | Address on file | | | | | |
| 2546780 | Raul Felix Lopez | Address on file | | | | | |
| 2527870 | Raul Fernandez Ramos | Address on file | | | | | |
| 2552664 | Raul Figueroa Salamanca | Address on file | | | | | |
| 2552561 | Raul G Estrada Colon | Address on file | | | | | |
| 2537047 | Raul G Gonzalez Salas | Address on file | | | | | |
| 2555111 | Raul G Torres Santiago | Address on file | | | | | |
| 2517570 | Raul Garcia Cortes | Address on file | | | | | |
| 2552901 | Raul Garcia Gonzalez | Address on file | | | | | |
| 2533773 | Raul Garcia Morales | Address on file | | | | | |
| 2510456 | Raul Gil | Address on file | | | | | |
| 2538629 | Raul Gonzalez | Address on file | | | | | |
| 2549767 | Raul Gonzalez Santana | Address on file | | | | | |
| 2539359 | Raul Guadalupe Gonzalez | Address on file | | | | | |
| 2523761 | Raul Hiraldo Rosado | Address on file | | | | | |
| 2537181 | Raul I Calderon Santiago | Address on file | | | | | |
| 2542211 | Raul Iii Rios Alicea | Address on file | | | | | |
| 2539948 | Raul J Colon Aviles | Address on file | | | | | |
| 2528424 | Raul J Rivera Gonzalez | Address on file | | | | | |
| 2544307 | Raul J. Ramos Perez | Address on file | | | | | |
| 2510245 | Raul Jimenez Matias | Address on file | | | | | |
| 2535696 | Raul La Hernandez Paz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539321 | Raul Ledau | Address on file | | | | | |
| 2548500 | Raul Lopez Suarez | Address on file | | | | | |
| 2550240 | Raul M Garcia X | Address on file | | | | | |
| 2536083 | Raul Machuca Merced | Address on file | | | | | |
| 2540386 | Raul Maldonado Morales | Address on file | | | | | |
| 2558038 | Raul Marquez Pacheco | Address on file | | | | | |
| 2538108 | Raul Martinez Lugo | Address on file | | | | | |
| 2548846 | Raul Martinez Orellano | Address on file | | | | | |
| 2524286 | Raul Medina Medina | Address on file | | | | | |
| 2532354 | Raul Mendoza Guzman | Address on file | | | | | |
| 2554773 | Raul Morales | Address on file | | | | | |
| 2526200 | Raul Morales Diaz | Address on file | | | | | |
| 2510691 | Raul Morales Gonzalez | Address on file | | | | | |
| 2561033 | Raul Nazario Ramirez | Address on file | | | | | |
| 2557186 | Raul Nazario Rodriguez | Address on file | | | | | |
| 2562362 | Raul O Roman Candelaria | Address on file | | | | | |
| 2555510 | Raul Ocasio Fernandez | Address on file | | | | | |
| 2552509 | Raul Ortega Ortega | Address on file | | | | | |
| 2555027 | Raul Ortega Ramirez | Address on file | | | | | |
| 2560041 | Raul Ortiz Felix | Address on file | | | | | |
| 2525000 | Raul Ortiz Vega | Address on file | | | | | |
| 2533100 | Raul Perez | Address on file | | | | | |
| 2548457 | Raul Perez Alvarado | Address on file | | | | | |
| 2521879 | Raul Perez Molina | Address on file | | | | | |
| 2542012 | Raul Pomales Cruz | Address on file | | | | | |
| 2551000 | Raul Quinones | Address on file | | | | | |
| 2553838 | Raul Quinones Aviles | Address on file | | | | | |
| 2514334 | Raul R Angueira Segura | Address on file | | | | | |
| 2552283 | Raul Ra Feal | Address on file | | | | | |
| 2512937 | Raul Ramos Aviles | Address on file | | | | | |
| 2540930 | Raul Ramos Maldonado | Address on file | | | | | |
| 2538768 | Raul Ramos Malpica | Address on file | | | | | |
| 2536695 | Raul Rene Rivera | Address on file | | | | | |
| 2519770 | Raul Rivas Rivera | Address on file | | | | | |
| 2559030 | Raul Rivera | Address on file | | | | | |
| 2559340 | Raul Rivera Colon | Address on file | | | | | |
| 2546100 | Raul Rivera Diaz | Address on file | | | | | |
| 2541228 | Raul Rivera Galarza | Address on file | | | | | |
| 2547793 | Raul Rivera Marquez | Address on file | | | | | |
| 2518179 | Raul Rivera Olazagasti | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548047 | Raul Robles Miranda | Address on file | | | | | |
| 2560975 | Raul Rodriguez Acevedo | Address on file | | | | | |
| 2559161 | Raul Rodriguez Gonzalez | Address on file | | | | | |
| 2527965 | Raul Rodriguez Rivera | Address on file | | | | | |
| 2563502 | Raul Rodriguez Vazquez | Address on file | | | | | |
| 2548918 | Raul Rodriguez Velazquez | Address on file | | | | | |
| 2564712 | Raul Romero Acevedo | Address on file | | | | | |
| 2535411 | Raul Romero Ortiz | Address on file | | | | | |
| 2551545 | Raul Rondon De Jesus | Address on file | | | | | |
| 2544039 | Raul Rosa Calderon | Address on file | | | | | |
| 2521558 | Raul Rosado Berrios | Address on file | | | | | |
| 2546099 | Raul Rosario Diaz | Address on file | | | | | |
| 2563921 | Raul Ruiz Rivera | Address on file | | | | | |
| 2523946 | Raul Salcedo Mercado | Address on file | | | | | |
| 2554591 | Raul Santiago | Address on file | | | | | |
| 2532527 | Raul Santiago Flores | Address on file | | | | | |
| 2563037 | Raul Santiago Velez | Address on file | | | | | |
| 2538198 | Raul Sepulveda Arocho | Address on file | | | | | |
| 2545194 | Raul Sepulveda Hernandez | Address on file | | | | | |
| 2540643 | Raul Suarez Cornier | Address on file | | | | | |
| 2525691 | Raul Suazo Catala | Address on file | | | | | |
| 2536704 | Raul Torres | Address on file | | | | | |
| 2544300 | Raul Trujillo Mejias | Address on file | | | | | |
| 2533696 | Raul Valencia Candelaria | Address on file | | | | | |
| 2545405 | Raul Valencia Garcia | Address on file | | | | | |
| 2539962 | Raul Valentin Malave | Address on file | | | | | |
| 2563711 | Raul Valentin Rios | Address on file | | | | | |
| 2548364 | Raul Valle Vega | Address on file | | | | | |
| 2556722 | Raul Vazquez Rosario | Address on file | | | | | |
| 2521128 | Raul Vazquez Velez | Address on file | | | | | |
| 2525096 | Raul Vega Ginorio | Address on file | | | | | |
| 2566644 | Raul Velazquez Cotto | Address on file | | | | | |
| 2525207 | Raul Velazquez Rosado | Address on file | | | | | |
| 2558854 | Raul Velez | Address on file | | | | | |
| 2548310 | Raul Velez Hernandez | Address on file | | | | | |
| 2508633 | Raul Vizcarrondo Soto | Address on file | | | | | |
| 2559447 | Raul Wmonagas Gerena | Address on file | | | | | |
| 2551737 | Raul Zayas Marrero | Address on file | | | | | |
| 2557236 | Raulyer Hernandez Dominguez | Address on file | | | | | |
| 2522368 | Ray A Feliciano Cerezo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2511062 | Ray Martinez Carnucci | Address on file | | | | | |
| 2552540 | Raym Cordero Laracuente | Address on file | | | | | |
| 2521358 | Raymar Hernandez Benitez | Address on file | | | | | |
| 2562881 | Raymar Santiago Cardenales | Address on file | | | | | |
| 2508607 | Raymi Ruiz Ruiz | Address on file | | | | | |
| 2565913 | Raymon Negron Rivera | Address on file | | | | | |
| 2539194 | Raymond A Mercado | Address on file | | | | | |
| 2514664 | Raymond Arce Pagan | Address on file | | | | | |
| 2520612 | Raymond Baez Torres | Address on file | | | | | |
| 2520394 | Raymond Bernard Hernandez | Address on file | | | | | |
| 2538778 | Raymond Bonilla Martinez | Address on file | | | | | |
| 2538399 | Raymond Caraballo | Address on file | | | | | |
| 2566195 | Raymond Cardona Valentin | Address on file | | | | | |
| 2554650 | Raymond Diaz | Address on file | | | | | |
| 2565809 | Raymond Diaz Santos | Address on file | | | | | |
| 2549200 | Raymond Fernandez Carrion | Address on file | | | | | |
| 2560091 | Raymond Flores Santiago | Address on file | | | | | |
| 2521597 | Raymond Garcia Cruz | Address on file | | | | | |
| 2519812 | Raymond Gonzalez Hernandez | Address on file | | | | | |
| 2533338 | Raymond Guzman | Address on file | | | | | |
| 2554374 | Raymond Hossein Matos | Address on file | | | | | |
| 2552811 | Raymond J Mangual Perez | Address on file | | | | | |
| 2563041 | Raymond J Morales Gonzalez | Address on file | | | | | |
| 2545633 | Raymond J. Fuentes Caraballo | Address on file | | | | | |
| 2507783 | Raymond Joel Santiago | Address on file | | | | | |
| 2514945 | Raymond Jose Garcia Colon | Address on file | | | | | |
| 2553921 | Raymond Jr Diaz Lopez | Address on file | | | | | |
| 2522713 | Raymond L Estrella Garcia | Address on file | | | | | |
| 2554069 | Raymond L Guzman | Address on file | | | | | |
| 2533442 | Raymond L Serrano Barientos | Address on file | | | | | |
| 2545110 | Raymond Lopez Rivera | Address on file | | | | | |
| 2507698 | Raymond Lopez Ruiz | Address on file | | | | | |
| 2541201 | Raymond Lopez Sosa | Address on file | | | | | |
| 2541231 | Raymond Mercado Pagan | Address on file | | | | | |
| 2508377 | Raymond O Ayala Castro | Address on file | | | | | |
| 2548775 | Raymond O Pagan Rios | Address on file | | | | | |
| 2534770 | Raymond Orama Rodriguez | Address on file | | | | | |
| 2548567 | Raymond Ortiz Delgado | Address on file | | | | | |
| 2531001 | Raymond Ortiz Morales | Address on file | | | | | |
| 2561004 | Raymond Perez Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544223 | Raymond Resto Figueroa | Address on file | | | | | |
| 2544520 | Raymond Richard Torres | Address on file | | | | | |
| 2551579 | Raymond Rivera Ayala | Address on file | | | | | |
| 2562453 | Raymond Rivera Baez | Address on file | | | | | |
| 2514153 | Raymond Rivera Maldonado | Address on file | | | | | |
| 2521820 | Raymond Rivera Troche | Address on file | | | | | |
| 2552887 | Raymond Roldan Rios | Address on file | | | | | |
| 2522559 | Raymond Rosario Rosado | Address on file | | | | | |
| 2556035 | Raymond Rpdriguez | Address on file | | | | | |
| 2550873 | Raymond Salva Rosa | Address on file | | | | | |
| 2544082 | Raymond Santana Claudio | Address on file | | | | | |
| 2559230 | Raymond Santiago Lugo | Address on file | | | | | |
| 2546737 | Raymond Santiago Moyet | Address on file | | | | | |
| 2507512 | Raymond Serrano Rodriguez | Address on file | | | | | |
| 2565945 | Raymond T Serrano Baez | Address on file | | | | | |
| 2523969 | Raymond Tirado Rivera | Address on file | | | | | |
| 2552411 | Raymond Tolentino Delgado | Address on file | | | | | |
| 2519420 | Raymond Torres Lopez | Address on file | | | | | |
| 2564833 | Raymond Valentin Perez | Address on file | | | | | |
| 2540070 | Raymond Vazquez Rodriguez | Address on file | | | | | |
| 2521047 | Raymond Velez Gonzalez | Address on file | | | | | |
| 2508327 | Raymond Virola Rivera | Address on file | | | | | |
| 2562274 | Raymond Viruet Delgado | Address on file | | | | | |
| 2557240 | Raymond Y Quinones Saldana | Address on file | | | | | |
| 2522968 | Raymundo Ayala Salas | Address on file | | | | | |
| 2548911 | Raymundo Casanova Chiclana | Address on file | | | | | |
| 2561807 | Raymundo Perez Torres | Address on file | | | | | |
| 2534255 | Raynier Rodriguez | Address on file | | | | | |
| 2535251 | Raysa M Flores Santos | Address on file | | | | | |
| 2557083 | Raysa Rodriguez Mujica | Address on file | | | | | |
| 2542845 | Raysabel Bemos Delgado | Address on file | | | | | |
| 2528662 | Rebeca Acevedo Acevedo | Address on file | | | | | |
| 2558567 | Rebeca Acosta Perez | Address on file | | | | | |
| 2507390 | Rebeca Alvarez Rodriguez | Address on file | | | | | |
| 2517810 | Rebeca Balseiro Chacon | Address on file | | | | | |
| 2564285 | Rebeca Carrasquillo Maldona | Address on file | | | | | |
| 2536691 | Rebeca Clemente Sabalier | Address on file | | | | | |
| 2514365 | Rebeca Colon Rodriguez | Address on file | | | | | |
| 2533283 | Rebeca Cotto Santos | Address on file | | | | | |
| 2521939 | Rebeca De Isoto Jesus | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517611 | Rebeca Elibo Valerio | Address on file | | | | | |
| 2516735 | Rebeca Fuentes Ruiz | Address on file | | | | | |
| 2516819 | Rebeca G Rodriguez Rivera | Address on file | | | | | |
| 2530756 | Rebeca I. Maldonado Morales | Address on file | | | | | |
| 2543272 | Rebeca Lopez Roman | Address on file | | | | | |
| 2546652 | Rebeca Lozada Flores | Address on file | | | | | |
| 2511701 | Rebeca Maisonet Acevedo | Address on file | | | | | |
| 2511582 | Rebeca Maldonado Velez | Address on file | | | | | |
| 2515897 | Rebeca Medina Figueroa | Address on file | | | | | |
| 2517425 | Rebeca Morales Tomassini | Address on file | | | | | |
| 2563299 | Rebeca Rivera Rodriguez | Address on file | | | | | |
| 2516740 | Rebeca Rivera Torres | Address on file | | | | | |
| 2535519 | Rebeca Rodriguez Cochr An | Address on file | | | | | |
| 2542125 | Rebeca Rodriguez Morales | Address on file | | | | | |
| 2532367 | Rebeca Ronda Rivera | Address on file | | | | | |
| 2519199 | Rebeca Rosado Rosario | Address on file | | | | | |
| 2545936 | Rebeca Rosario Lopez | Address on file | | | | | |
| 2540760 | Rebeca Sera Matose | Address on file | | | | | |
| 2527368 | Rebeca Suarez Espinal | Address on file | | | | | |
| 2559528 | Rebeca Torres Rosa | Address on file | | | | | |
| 2560311 | Rebeca Vega Torres | Address on file | | | | | |
| 2561528 | Rebeca Velez Sanchez | Address on file | | | | | |
| 2558142 | Rebecca Alejandro Cruz | Address on file | | | | | |
| 2556856 | Rebecca C Sauri Ortega | Address on file | | | | | |
| 2556862 | Rebecca Collazo Ortiz | Address on file | | | | | |
| 2551811 | Rebecca Cotto Oyola | Address on file | | | | | |
| 2537652 | Rebecca De Jesus Cintron | Address on file | | | | | |
| 2556712 | Rebecca De La Cruz P?Rez | Address on file | | | | | |
| 2559212 | Rebecca Diaz Santiago | Address on file | | | | | |
| 2526981 | Rebecca E Baez Rivera | Address on file | | | | | |
| 2507587 | Rebecca I. Caraballo Serrano | Address on file | | | | | |
| 2515463 | Rebecca L. Lopez Lopez | Address on file | | | | | |
| 2542567 | Rebecca Lopez Ortiz | Address on file | | | | | |
| 2563908 | Rebecca Martinez Jimenez | Address on file | | | | | |
| 2522734 | Rebecca Mattei Ramos | Address on file | | | | | |
| 2562186 | Rebecca N Picart Vazquez | Address on file | | | | | |
| 2519803 | Rebecca Nazario Burgos | Address on file | | | | | |
| 2526335 | Rebecca Perez Morales | Address on file | | | | | |
| 2555249 | Rebecca Ramirez Gonzalez | Address on file | | | | | |
| 2537967 | Rebecca Ramos Franceschini | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540118 | Rebecca Rivera Ramos | Address on file | | | | | |
| 2561650 | Rebecca Rivera Torres | Address on file | | | | | |
| 2532241 | Rebecca Sanchez | Address on file | | | | | |
| 2559059 | Rebecca Santiago Garcia | Address on file | | | | | |
| 2555673 | Rebecca Vazquez Olivero | Address on file | | | | | |
| 2556764 | Rebecca Vera Rios | Address on file | | | | | |
| 2558291 | Rebeka Jurado Ramirez | Address on file | | | | | |
| 2513818 | Refael G Perez Tejera | Address on file | | | | | |
| 2526823 | Regalada Medina Diaz | Address on file | | | | | |
| 2541868 | Regaldo Cruz Tubens | Address on file | | | | | |
| 2545133 | Reggie Montalvo Marrero | Address on file | | | | | |
| 2549645 | Reggie Rivera Hernandez | Address on file | | | | | |
| 2560069 | Regina A Soto Santana | Address on file | | | | | |
| 2521444 | Reginald Ramirez Rosario | Address on file | | | | | |
| 2564083 | Reginald Rivera Delgado | Address on file | | | | | |
| 2555789 | Regino Navarro Rodriguez | Address on file | | | | | |
| 2561918 | Regis Rodriguez Calder | Address on file | | | | | |
| 2515949 | Reilyn Garcia Rosado | Address on file | | | | | |
| 2554219 | Reimanuel Cruz Santiago | Address on file | | | | | |
| 2562502 | Reimar A Ilarraza Colon | Address on file | | | | | |
| 2556928 | Reimon Calo Alvarez | Address on file | | | | | |
| 2537750 | Reimundo Castillo Pagan | Address on file | | | | | |
| 2519894 | Reimundo Qui?Ones Castro | Address on file | | | | | |
| 2523732 | Reina Bajandasfigueroa | Address on file | | | | | |
| 2511664 | Reina De V. Reyes Oquendo | Address on file | | | | | |
| 2559483 | Reina I Pica Rosa | Address on file | | | | | |
| 2527220 | Reina I Rodriguez Davila | Address on file | | | | | |
| 2565840 | Reina J Gonzalez Marrero | Address on file | | | | | |
| 2531238 | Reina J Norat Serrano | Address on file | | | | | |
| 2562226 | Reina L Marrero Pluguez | Address on file | | | | | |
| 2550529 | Reina M Cintron Vargas | Address on file | | | | | |
| 2541614 | Reina M Nieves Mendez | Address on file | | | | | |
| 2509594 | Reina M Torres Colon | Address on file | | | | | |
| 2529848 | Reina M Torres Soto | Address on file | | | | | |
| 2535512 | Reina Matilde Fred | Address on file | | | | | |
| 2524625 | Reina Pedrosa Rosa | Address on file | | | | | |
| 2514209 | Reina Rivera Pacheco | Address on file | | | | | |
| 2512172 | Reina V. Baez Torres | Address on file | | | | | |
| 2516411 | Reina Y Perez Torres | Address on file | | | | | |
| 2552390 | Reinadlo Velazquez Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537132 | Reinalda Acevedo Segui | Address on file | | | | | |
| 2526749 | Reinalda Medina Resto | Address on file | | | | | |
| 2542503 | Reinaldo A Clemente Ortiz | Address on file | | | | | |
| 2522466 | Reinaldo Acevedo Ayala | Address on file | | | | | |
| 2558760 | Reinaldo Agron Agron | Address on file | | | | | |
| 2536744 | Reinaldo Almodovar Ramos | Address on file | | | | | |
| 2548499 | Reinaldo Alvarado Rodriguez | Address on file | | | | | |
| 2538503 | Reinaldo Alverio Hernandez | Address on file | | | | | |
| 2539065 | Reinaldo Bonilla Ortiz | Address on file | | | | | |
| 2544080 | Reinaldo Borgos Berrios | Address on file | | | | | |
| 2552648 | Reinaldo Burgos Rosario | Address on file | | | | | |
| 2538911 | Reinaldo Camacho | Address on file | | | | | |
| 2533046 | Reinaldo Colon Matias | Address on file | | | | | |
| 2558833 | Reinaldo Costales Rojas | Address on file | | | | | |
| 2554879 | Reinaldo Cruz Laboy | Address on file | | | | | |
| 2562439 | Reinaldo Cruz Morales | Address on file | | | | | |
| 2552597 | Reinaldo D. Cruz Mendoza | Address on file | | | | | |
| 2533250 | Reinaldo Davila | Address on file | | | | | |
| 2561249 | Reinaldo De Jesus Claudio | Address on file | | | | | |
| 2553801 | Reinaldo Delfi Leon | Address on file | | | | | |
| 2539838 | Reinaldo Fernadez Santiago | Address on file | | | | | |
| 2546779 | Reinaldo Figueroa Santiago | Address on file | | | | | |
| 2562587 | Reinaldo Flores Velez | Address on file | | | | | |
| 2521747 | Reinaldo Gonzalez Montes | Address on file | | | | | |
| 2549429 | Reinaldo Hernadez Figueroa | Address on file | | | | | |
| 2546578 | Reinaldo Hernandez | Address on file | | | | | |
| 2549329 | Reinaldo Hernandez Benitez | Address on file | | | | | |
| 2532330 | Reinaldo J Gonzalez Cirino | Address on file | | | | | |
| 2523018 | Reinaldo J Ortiz Aymat | Address on file | | | | | |
| 2562718 | Reinaldo J Santana Siberon | Address on file | | | | | |
| 2531452 | Reinaldo Jimenez | Address on file | | | | | |
| 2537451 | Reinaldo Jimenez Pons | Address on file | | | | | |
| 2541329 | Reinaldo Jimenez Soto | Address on file | | | | | |
| 2554159 | Reinaldo Junior Estrada Miranda | Address on file | | | | | |
| 2520235 | Reinaldo L Alvarez Rosario | Address on file | | | | | |
| 2564193 | Reinaldo L Castro Collazo | Address on file | | | | | |
| 2542032 | Reinaldo L Garcia Perez | Address on file | | | | | |
| 2564040 | Reinaldo L Miranda Rivera | Address on file | | | | | |
| 2525146 | Reinaldo Lopez Padua | Address on file | | | | | |
| 2546150 | Reinaldo Lugo Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565815 | Reinaldo Martinez Perez | Address on file | | | | | |
| 2552319 | Reinaldo Mendez Hernandez | Address on file | | | | | |
| 2513830 | Reinaldo Mercado Cuevas | Address on file | | | | | |
| 2545292 | Reinaldo Mercado Mercado | Address on file | | | | | |
| 2516221 | Reinaldo Miranda Albino | Address on file | | | | | |
| 2554298 | Reinaldo Monroig Quintana | Address on file | | | | | |
| 2555522 | Reinaldo Morales Colon | Address on file | | | | | |
| 2561613 | Reinaldo Olan Gonzalez | Address on file | | | | | |
| 2511442 | Reinaldo Olivencia Martinez | Address on file | | | | | |
| 2560207 | Reinaldo Olivo Martinez | Address on file | | | | | |
| 2548586 | Reinaldo Ortiz Martinez | Address on file | | | | | |
| 2546482 | Reinaldo Perez | Address on file | | | | | |
| 2525375 | Reinaldo Perony Lugo | Address on file | | | | | |
| 2516801 | Reinaldo Pinto Crespo | Address on file | | | | | |
| 2521409 | Reinaldo Qui?Ones Hernandez | Address on file | | | | | |
| 2546168 | Reinaldo R Figueroa Crespo | Address on file | | | | | |
| 2540929 | Reinaldo Ramos Alicea | Address on file | | | | | |
| 2543708 | Reinaldo Ramos Ortiz | Address on file | | | | | |
| 2554492 | Reinaldo Ramos Ramos | Address on file | | | | | |
| 2539339 | Reinaldo Rivera | Address on file | | | | | |
| 2545741 | Reinaldo Rivera Luis | Address on file | | | | | |
| 2544963 | Reinaldo Rivera Torres | Address on file | | | | | |
| 2553302 | Reinaldo Rodriguez Camacho | Address on file | | | | | |
| 2561090 | Reinaldo Rodriguez Gonzalez | Address on file | | | | | |
| 2538164 | Reinaldo Rodriguez Maldonado | Address on file | | | | | |
| 2520996 | Reinaldo Rodriguez Martinez | Address on file | | | | | |
| 2528066 | Reinaldo Rodriguez Perez | Address on file | | | | | |
| 2547090 | Reinaldo Rosado Rodriguez | Address on file | | | | | |
| 2564715 | Reinaldo Ruiz Acevedo | Address on file | | | | | |
| 2553558 | Reinaldo S. Lugo Rivera | Address on file | | | | | |
| 2565558 | Reinaldo Santaigo Concepcion | Address on file | | | | | |
| 2507541 | Reinaldo Santiago Rivera | Address on file | | | | | |
| 2510670 | Reinaldo Santiago Torres | Address on file | | | | | |
| 2555634 | Reinaldo Torres Rodriguez | Address on file | | | | | |
| 2535482 | Reinaldo Urbina | Address on file | | | | | |
| 2512729 | Reinaldo Valcarcel Muniz | Address on file | | | | | |
| 2552465 | Reinaldo Vazquez Roman | Address on file | | | | | |
| 2535073 | Reinaldo Vazquez Torres | Address on file | | | | | |
| 2523655 | Reinaldo Velez Matias | Address on file | | | | | |
| 2520371 | Reinaldo Villanueva Morales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550012 | Reinaldo Villegas Cortijo | Address on file | | | | | |
| 2512640 | Reinaldo Villegas Crispin | Address on file | | | | | |
| 2524138 | Reinaldo Zapata Zapata | Address on file | | | | | |
| 2551344 | Reinan Melendez | Address on file | | | | | |
| 2541316 | Reinardo Vega Martinez | Address on file | | | | | |
| 2556948 | Reinerio Mercado Montalvo | Address on file | | | | | |
| 2521685 | Reinier Baez Velazquez | Address on file | | | | | |
| 2527951 | Reinier Pinto Cancel | Address on file | | | | | |
| 2541302 | Reinilda Cedeno Alvarez | Address on file | | | | | |
| 2534973 | Remi Cruz Feliciano | Address on file | | | | | |
| 2558316 | Remi Lopez Leon | Address on file | | | | | |
| 2551193 | Remi Lopez Troche | Address on file | | | | | |
| 2542050 | Remigio Garcia Carmen A | Address on file | | | | | |
| 2520734 | Renaldo Caballero Salerna | Address on file | | | | | |
| 2546178 | Renato Cortes Reyes | Address on file | | | | | |
| 2520259 | Renato Gonzalez Journet | Address on file | | | | | |
| 2548150 | Renato L Sandoval Santiago | Address on file | | | | | |
| 2519829 | Rene 1 Cruz Rivera | Address on file | | | | | |
| 2537717 | Rene A Mendez Balasquide | Address on file | | | | | |
| 2527646 | Rene A Rosas Rosas | Address on file | | | | | |
| 2517188 | Rene A Torres Quintana | Address on file | | | | | |
| 2540543 | Rene Albino Rodriguez | Address on file | | | | | |
| 2511834 | Rene Alicea Ortiz | Address on file | | | | | |
| 2540538 | Rene Alvarado Pagan | Address on file | | | | | |
| 2557485 | Rene Aponte Alicea | Address on file | | | | | |
| 2554603 | Rene Barriega Perez | Address on file | | | | | |
| 2552584 | Rene Belmont Rivera | Address on file | | | | | |
| 2541455 | Rene Caraballo Rosario | Address on file | | | | | |
| 2562214 | Rene Casiano Rodriguez | Address on file | | | | | |
| 2554350 | Rene Colon De Leon | Address on file | | | | | |
| 2512220 | Rene Cruz Delgado | Address on file | | | | | |
| 2515155 | Rene Dastas Acevedo | Address on file | | | | | |
| 2566272 | Rene F Nieves Cordova | Address on file | | | | | |
| 2526392 | Rene Flores Perez | Address on file | | | | | |
| 2519546 | Rene Fuentes Mercado | Address on file | | | | | |
| 2532274 | Rene Gonzalez Nieves | Address on file | | | | | |
| 2558634 | Rene Hernandez Quintana | Address on file | | | | | |
| 2534945 | Rene Hernandez Santana | Address on file | | | | | |
| 2556359 | Rene I Cruz Feliciano | Address on file | | | | | |
| 2519748 | Rene J Irizarry Martia | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2561743 | Rene J Lopez Rivera | Address on file | | | | | |
| 2507807 | Rene J. Reyes Medina | Address on file | | | | | |
| 2560636 | Rene Jusino Torres | Address on file | | | | | |
| 2514114 | Rene K Contreras Colon | Address on file | | | | | |
| 2553212 | Rene Lebron Rivera | Address on file | | | | | |
| 2518850 | Rene Lebron Rodriguez | Address on file | | | | | |
| 2536672 | Rene Manso Fuentes | Address on file | | | | | |
| 2526098 | Rene Mercado Lopez | Address on file | | | | | |
| 2514831 | Rene Miranda Marciano | Address on file | | | | | |
| 2548092 | Rene Morales Morales | Address on file | | | | | |
| 2546241 | Rene Mulero Vargas | Address on file | | | | | |
| 2514452 | Rene O Perez Viera | Address on file | | | | | |
| 2513156 | Rene O. Lebron Davila | Address on file | | | | | |
| 2510840 | Rene Ocasio Lebron | Address on file | | | | | |
| 2540590 | Rene Ortiz Santiago | Address on file | | | | | |
| 2560801 | Rene Ortiz Valentin | Address on file | | | | | |
| 2566248 | Rene Pacheco Colon | Address on file | | | | | |
| 2553492 | Rene Plaza Baez | Address on file | | | | | |
| 2557354 | Rene Quiles Montalvo | Address on file | | | | | |
| 2549145 | Rene Rios Ortiz | Address on file | | | | | |
| 2545725 | Rene Rivera Betancourt | Address on file | | | | | |
| 2552106 | Rene Rivera Perez | Address on file | | | | | |
| 2545375 | Rene Rodriguez Andujar | Address on file | | | | | |
| 2546246 | Rene Rodriguez Garcia | Address on file | | | | | |
| 2541225 | Rene Rosario Arias | Address on file | | | | | |
| 2550446 | Rene Santiago Rodriguez | Address on file | | | | | |
| 2520737 | Rene Sosa Lopez | Address on file | | | | | |
| 2545198 | Rene Soto Hernandez | Address on file | | | | | |
| 2510597 | Rene Vale Mercado | Address on file | | | | | |
| 2562112 | Rene Valle Umpierre | Address on file | | | | | |
| 2554844 | Rene Velez | Address on file | | | | | |
| 2565520 | Rene Velez Rivera | Address on file | | | | | |
| 2531180 | Renee Orta Anes | Address on file | | | | | |
| 2535520 | Reneidy Teresa Cruz Santana | Address on file | | | | | |
| 2539388 | Renier A Baez Alfau | Address on file | | | | | |
| 2564458 | Rennie L Galarza Vega | Address on file | | | | | |
| 2510975 | Reny Narvaez Santiago | Address on file | | | | | |
| 2549389 | Restituto Santiago Colon | Address on file | | | | | |
| 2551267 | Resto Ramos, Ca R Ol Denise | Address on file | | | | | |
| 2530535 | Resto Vazquez Nereida | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2552339 | Rewel Santos Santos | Address on file | | | | | |
| 2541664 | Rey A Rodriguez Ugarte | Address on file | | | | | |
| 2509067 | Rey Arnaldo Rivera Perez | Address on file | | | | | |
| 2535185 | Rey Badillo Plaza | Address on file | | | | | |
| 2536498 | Rey Colon | Address on file | | | | | |
| 2514304 | Rey D Ayala Alicea | Address on file | | | | | |
| 2566564 | Rey D Mendoza Colon | Address on file | | | | | |
| 2552637 | Rey Esteban Padro | Address on file | | | | | |
| 2548053 | Rey F Cacho Sanchez | Address on file | | | | | |
| 2547066 | Rey F Colon Pedraza | Address on file | | | | | |
| 2542726 | Rey F Lugo Martinez | Address on file | | | | | |
| 2547967 | Rey F Melendez Sanchez | Address on file | | | | | |
| 2545912 | Rey F Montano Garcia | Address on file | | | | | |
| 2519130 | Rey F Olarria Rodriguez | Address on file | | | | | |
| 2532000 | Rey F Torres Medina | Address on file | | | | | |
| 2515750 | Rey F. Gonzalez Rivas | Address on file | | | | | |
| 2537439 | Rey Felix | Address on file | | | | | |
| 2521963 | Rey Ffernandez Figueroa | Address on file | | | | | |
| 2520427 | Rey I Espada Vives | Address on file | | | | | |
| 2531755 | Rey J Rivera Marcano | Address on file | | | | | |
| 2561107 | Rey J Santiago Roman | Address on file | | | | | |
| 2554286 | Rey J. Soto Viera | Address on file | | | | | |
| 2513456 | Rey L Sepulveda Oquendo | Address on file | | | | | |
| 2518954 | Rey M Collado Santiago | Address on file | | | | | |
| 2517999 | Rey Marie Perez Maldonado | Address on file | | | | | |
| 2510751 | Rey Marte Castro | Address on file | | | | | |
| 2565925 | Rey O Martinez Rivera | Address on file | | | | | |
| 2559344 | Rey O Quinonez Perez | Address on file | | | | | |
| 2508647 | Rey Rodriguez Nieves | Address on file | | | | | |
| 2516711 | Rey Rosa Rosario | Address on file | | | | | |
| 2547458 | Rey Rosado Valentin | Address on file | | | | | |
| 2510532 | Rey Ruiz Castro | Address on file | | | | | |
| 2525202 | Rey S Rodriguez Rivera | Address on file | | | | | |
| 2511555 | Rey Torres Echevarria | Address on file | | | | | |
| 2535276 | Rey Yamill Reyes Sanchez | Address on file | | | | | |
| 2544898 | Reyes Acevedo Juan Carlos | Address on file | | | | | |
| 2537485 | Reyes Arroyo | Address on file | | | | | |
| 2530191 | Reyes Aviles Ana M | Address on file | | | | | |
| 2565567 | Reyes Calderon Maria E | Address on file | | | | | |
| 2529576 | Reyes Cartagena Elizabeth | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551361 | Reyes Colon Alberto | Address on file | | | | | |
| 2536026 | Reyes De Jesus Gladys | Address on file | | | | | |
| 2562217 | Reyes De Jesus Valderrama | Address on file | | | | | |
| 2544659 | Reyes Figueroa Rodriguez | Address on file | | | | | |
| 2552151 | Reyes Mojica Samuel | Address on file | | | | | |
| 2563748 | Reyes Ocasio Noemi | Address on file | | | | | |
| 2565158 | Reyes Perez Dagmar J | Address on file | | | | | |
| 2551914 | Reyes Re Calderon | Address on file | | | | | |
| 2534062 | Reyes Re Lanos | Address on file | | | | | |
| 2550288 | Reyes Re Morales | Address on file | | | | | |
| 2551952 | Reyes Re Reyes | Address on file | | | | | |
| 2552057 | Reyes Re Rosario | Address on file | | | | | |
| 2547983 | Reyes Reyes Lourdes | Address on file | | | | | |
| 2516854 | Reyes Rivera Carmen A. | Address on file | | | | | |
| 2530134 | Reyes Rivera Marta I | Address on file | | | | | |
| 2551318 | Reyes Rodriguez Alfredo | Address on file | | | | | |
| 2565223 | Reyes Rodriguez Pedro | Address on file | | | | | |
| 2529608 | Reyes Rodriguez Renee | Address on file | | | | | |
| 2524423 | Reyes Santos, M A Ria D.Lourdes | Address on file | | | | | |
| 2515844 | Reyes Torres Victor L | Address on file | | | | | |
| 2549207 | Reymar Gavillan Merced | Address on file | | | | | |
| 2554592 | Reymarc Diaz | Address on file | | | | | |
| 2561076 | Reymerik Aponte Lopez | Address on file | | | | | |
| 2538454 | Reymond Rodriguez Velazquez | Address on file | | | | | |
| 2564738 | Reymundo Baerga Duperoy | Address on file | | | | | |
| 2563795 | Reymundo Reyes Rosario | Address on file | | | | | |
| 2559864 | Reynalda Miranda Vazquez | Address on file | | | | | |
| 2524301 | Reynaldo A Avila Del Pilar | Address on file | | | | | |
| 2544149 | Reynaldo Agosto Lopez | Address on file | | | | | |
| 2522361 | Reynaldo Aponte | Address on file | | | | | |
| 2511913 | Reynaldo Aviles Butler | Address on file | | | | | |
| 2544519 | Reynaldo Aviles Padin | Address on file | | | | | |
| 2548220 | Reynaldo Bravo | Address on file | | | | | |
| 2525387 | Reynaldo Burgos Leon | Address on file | | | | | |
| 2554227 | Reynaldo Carlos Correa Morales | Address on file | | | | | |
| 2563134 | Reynaldo Carrasquillo Valentin | Address on file | | | | | |
| 2512677 | Reynaldo Concepcion Villanueva | Address on file | | | | | |
| 2529316 | Reynaldo Cruz Negron | Address on file | | | | | |
| 2552189 | Reynaldo Cruz Rivera | Address on file | | | | | |
| 2514717 | Reynaldo De Jesus Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538558 | Reynaldo Del Valle Nunez | Address on file | | | | | |
| 2513443 | Reynaldo Figueroa Rodriguez | Address on file | | | | | |
| 2558371 | Reynaldo Galarza | Address on file | | | | | |
| 2543884 | Reynaldo Gonzalez Rodriguez | Address on file | | | | | |
| 2566111 | Reynaldo Gonzalez Roldan | Address on file | | | | | |
| 2507565 | Reynaldo J Rivera Cruz | Address on file | | | | | |
| 2511020 | Reynaldo J. Molina Gutierrez | Address on file | | | | | |
| 2510772 | Reynaldo J. Ortiz Ramos | Address on file | | | | | |
| 2545733 | Reynaldo L Ramos Garcia | Address on file | | | | | |
| 2555290 | Reynaldo M Pagan Ramos | Address on file | | | | | |
| 2519518 | Reynaldo Malave Ortiz | Address on file | | | | | |
| 2555015 | Reynaldo Maldonado | Address on file | | | | | |
| 2514582 | Reynaldo Maldonado Escobar | Address on file | | | | | |
| 2554323 | Reynaldo Marcial Perez | Address on file | | | | | |
| 2540440 | Reynaldo Marcial Ramos | Address on file | | | | | |
| 2565842 | Reynaldo Marrero Maldonado | Address on file | | | | | |
| 2556676 | Reynaldo Marti Santana | Address on file | | | | | |
| 2524189 | Reynaldo Martinez Izesta | Address on file | | | | | |
| 2511381 | Reynaldo Mendez Ortiz | Address on file | | | | | |
| 2566209 | Reynaldo Mendez Rodriguez | Address on file | | | | | |
| 2537070 | Reynaldo Mu?lz Lopez | Address on file | | | | | |
| 2552425 | Reynaldo Ortiz Padilla | Address on file | | | | | |
| 2548761 | Reynaldo Pacheco Pacheco | Address on file | | | | | |
| 2536063 | Reynaldo Pizarro Figueroa | Address on file | | | | | |
| 2507453 | Reynaldo Rios Tirado | Address on file | | | | | |
| 2535337 | Reynaldo Rodriguez Bonil La | Address on file | | | | | |
| 2529331 | Reynaldo Roman Rivera | Address on file | | | | | |
| 2566429 | Reynaldo Rosado Rivera | Address on file | | | | | |
| 2548848 | Reynaldo Santiago Flores | Address on file | | | | | |
| 2530759 | Reynaldo Santiago Gonzalez | Address on file | | | | | |
| 2544415 | Reynaldo Santos Echevarria | Address on file | | | | | |
| 2533415 | Reynaldo Torres Bullerin | Address on file | | | | | |
| 2565784 | Reynaldo Torres Matos | Address on file | | | | | |
| 2561784 | Reynaldo Torres Torres | Address on file | | | | | |
| 2563087 | Reynaldo Valentin Montalvo | Address on file | | | | | |
| 2547360 | Reynaldo Vargas | Address on file | | | | | |
| 2544254 | Reynaldo Vega Perez | Address on file | | | | | |
| 2544457 | Reynaldo Velez Casanova | Address on file | | | | | |
| 2551624 | Reynaldo Vera Calderon | Address on file | | | | | |
| 2525925 | Reynaldo Zayas Garcia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519251 | Reynell Ramirez Rodriguez | Address on file | | | | | |
| 2509742 | Reynold Rodriguez Abad | Address on file | | | | | |
| 2565202 | Reynold Simpson Rosado | Address on file | | | | | |
| 2552025 | Reynolds E Rios | Address on file | | | | | |
| 2516159 | Rhaisa Gutierrez Oliveras | Address on file | | | | | |
| 2556177 | Rhode Colon Rodriguez | Address on file | | | | | |
| 2526138 | Rhode Cruz | Address on file | | | | | |
| 2526320 | Rhodes M Sanchez Negron | Address on file | | | | | |
| 2519925 | Rhona Perales Menendez | Address on file | | | | | |
| 2556391 | Rhonda Carradero Ta?On | Address on file | | | | | |
| 2544565 | Rialdy Torres Olivera | Address on file | | | | | |
| 2513095 | Rianise Torres Cardona | Address on file | | | | | |
| 2548196 | Ricarda J Arbelo Padin | Address on file | | | | | |
| 2513574 | Ricardo 0 Vargas Ortega | Address on file | | | | | |
| 2523213 | Ricardo A Baez Perez | Address on file | | | | | |
| 2555880 | Ricardo A Brau Sobrino | Address on file | | | | | |
| 2544789 | Ricardo A Collazo Rodriguez | Address on file | | | | | |
| 2523773 | Ricardo A Hasbun Madera | Address on file | | | | | |
| 2528987 | Ricardo A Hernandez Cortes | Address on file | | | | | |
| 2548714 | Ricardo A Prado Garcia | Address on file | | | | | |
| 2512017 | Ricardo A. Alvarado Fuentes | Address on file | | | | | |
| 2557387 | Ricardo A. Garcia Adorno | Address on file | | | | | |
| 2523411 | Ricardo Abreu Casals | Address on file | | | | | |
| 2516252 | Ricardo Acevedo Rivera | Address on file | | | | | |
| 2545600 | Ricardo Adames Bonilla | Address on file | | | | | |
| 2533996 | Ricardo Adorno Torres | Address on file | | | | | |
| 2566100 | Ricardo Agosto Cortes | Address on file | | | | | |
| 2540962 | Ricardo Aguirre Velazquez | Address on file | | | | | |
| 2559707 | Ricardo Albino Santos | Address on file | | | | | |
| 2531747 | Ricardo Alejandro Charon | Address on file | | | | | |
| 2531861 | Ricardo Almodovar Sepulveda | Address on file | | | | | |
| 2553182 | Ricardo Alvarado Cotto | Address on file | | | | | |
| 2556642 | Ricardo Alvarez Barreto | Address on file | | | | | |
| 2508047 | Ricardo Antonio Cedeno Sierra | Address on file | | | | | |
| 2513214 | Ricardo Antonio Ortiz Vega | Address on file | | | | | |
| 2554945 | Ricardo Aquino Valle | Address on file | | | | | |
| 2563329 | Ricardo Arocho Valle | Address on file | | | | | |
| 2552079 | Ricardo Blasini Santos | Address on file | | | | | |
| 2540060 | Ricardo Borrero Natal | Address on file | | | | | |
| 2519447 | Ricardo Burgos Morales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510229 | Ricardo Burke Torres | Address on file | | | | | |
| 2562355 | Ricardo Caban Melendez | Address on file | | | | | |
| 2509101 | Ricardo Cabrera Lopez | Address on file | | | | | |
| 2560590 | Ricardo Calzada Cruzado | Address on file | | | | | |
| 2551852 | Ricardo Camacho Perez | Address on file | | | | | |
| 2514561 | Ricardo Cancel Soto | Address on file | | | | | |
| 2557868 | Ricardo Carroyo Nieves | Address on file | | | | | |
| 2551203 | Ricardo Cedeno Muniz | Address on file | | | | | |
| 2534919 | Ricardo Centeno Aguila | Address on file | | | | | |
| 2550173 | Ricardo Cepeda Delgado | Address on file | | | | | |
| 2538317 | Ricardo Cintron Santos | Address on file | | | | | |
| 2548110 | Ricardo Collazo | Address on file | | | | | |
| 2560416 | Ricardo Collazo Nieve | Address on file | | | | | |
| 2533315 | Ricardo Colon | Address on file | | | | | |
| 2560269 | Ricardo Colon Melendez | Address on file | | | | | |
| 2523934 | Ricardo Colon Morales | Address on file | | | | | |
| 2508582 | Ricardo Colon Rivera | Address on file | | | | | |
| 2540619 | Ricardo Conde Colon | Address on file | | | | | |
| 2520855 | Ricardo Corchado Badillo | Address on file | | | | | |
| 2533389 | Ricardo Cortes Rivera | Address on file | | | | | |
| 2522281 | Ricardo Costales Gonzalez | Address on file | | | | | |
| 2530905 | Ricardo Cotto Cartagena | Address on file | | | | | |
| 2517815 | Ricardo Cruz Candelario | Address on file | | | | | |
| 2524014 | Ricardo Cruz Perez | Address on file | | | | | |
| 2559199 | Ricardo Cruz Ramos | Address on file | | | | | |
| 2508613 | Ricardo Cuevas Beauchamp | Address on file | | | | | |
| 2542902 | Ricardo Cuprill Laracuente | Address on file | | | | | |
| 2557071 | Ricardo D Marrero Ortiz | Address on file | | | | | |
| 2562503 | Ricardo D Ortiz Carrasquillo | Address on file | | | | | |
| 2556799 | Ricardo D Rivera Nater | Address on file | | | | | |
| 2550805 | Ricardo D Rodriguez | Address on file | | | | | |
| 2536824 | Ricardo Davila Ocasio | Address on file | | | | | |
| 2548417 | Ricardo De Jesus Cartagena | Address on file | | | | | |
| 2510366 | Ricardo De Jesus De Jesus | Address on file | | | | | |
| 2548930 | Ricardo Delgado Rodriguez | Address on file | | | | | |
| 2541987 | Ricardo Diaz Gomez | Address on file | | | | | |
| 2552694 | Ricardo Diaz Rodriguez | Address on file | | | | | |
| 2522839 | Ricardo E Agron Munoz | Address on file | | | | | |
| 2544426 | Ricardo E Nieves Garay | Address on file | | | | | |
| 2510473 | Ricardo Echevarria | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535522 | Ricardo Enrique Rivera Marrero | Address on file | | | | | |
| 2512780 | Ricardo F De La Cruz Cortijo | Address on file | | | | | |
| 2559868 | Ricardo Feliciano Pacheco | Address on file | | | | | |
| 2539800 | Ricardo Feliciano Rivera | Address on file | | | | | |
| 2563930 | Ricardo Fernandez Rivera | Address on file | | | | | |
| 2545631 | Ricardo Figueroa Bonilla | Address on file | | | | | |
| 2522905 | Ricardo Flora Gutierrez | Address on file | | | | | |
| 2536690 | Ricardo Flores Flores | Address on file | | | | | |
| 2520960 | Ricardo Flores Martinez | Address on file | | | | | |
| 2507829 | Ricardo Fuentes | Address on file | | | | | |
| 2531944 | Ricardo Garcia | Address on file | | | | | |
| 2543291 | Ricardo Garcia Lugo | Address on file | | | | | |
| 2562945 | Ricardo Garcia Negron | Address on file | | | | | |
| 2557673 | Ricardo Gonzalez Beauchamp | Address on file | | | | | |
| 2521286 | Ricardo Gonzalez Cirino | Address on file | | | | | |
| 2538646 | Ricardo Gonzalez Cruz | Address on file | | | | | |
| 2518178 | Ricardo Gonzalez Davila | Address on file | | | | | |
| 2550730 | Ricardo Gonzalez Hernandez | Address on file | | | | | |
| 2557150 | Ricardo Gonzalez Irizarry | Address on file | | | | | |
| 2535089 | Ricardo Gonzalez Rivera | Address on file | | | | | |
| 2514241 | Ricardo Gonzalez Serrano | Address on file | | | | | |
| 2550215 | Ricardo Guzman Sanchez | Address on file | | | | | |
| 2559982 | Ricardo Guzman Vera | Address on file | | | | | |
| 2513497 | Ricardo H Garcia Alamo | Address on file | | | | | |
| 2508061 | Ricardo H. Hernandez Ruiz | Address on file | | | | | |
| 2524078 | Ricardo Henriquez Rosario | Address on file | | | | | |
| 2534318 | Ricardo Hernandez | Address on file | | | | | |
| 2563646 | Ricardo Hernandez Echevestre | Address on file | | | | | |
| 2524651 | Ricardo Hernandez Reyes | Address on file | | | | | |
| 2514471 | Ricardo Ilarraza Reyes | Address on file | | | | | |
| 2537476 | Ricardo Irizarry Vazquez | Address on file | | | | | |
| 2553430 | Ricardo J Alicea Santiago | Address on file | | | | | |
| 2541924 | Ricardo J Cruz Ortiz | Address on file | | | | | |
| 2516810 | Ricardo J Diaz Rivera | Address on file | | | | | |
| 2558390 | Ricardo J Feliu Villegas | Address on file | | | | | |
| 2545117 | Ricardo J Fernandez Diaz | Address on file | | | | | |
| 2552210 | Ricardo J Gonzalez Rivera | Address on file | | | | | |
| 2513339 | Ricardo J Lopez Ramos | Address on file | | | | | |
| 2520717 | Ricardo J Martinez Malavet | Address on file | | | | | |
| 2563136 | Ricardo J Pantoja Santana | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521898 | Ricardo Jguzman Sanchez | Address on file | | | | | |
| 2556132 | Ricardo Jimenez Melendez | Address on file | | | | | |
| 2514726 | Ricardo Jr Ramos Velez | Address on file | | | | | |
| 2518638 | Ricardo L Ayala Guzman | Address on file | | | | | |
| 2556570 | Ricardo L Calderon Fradera | Address on file | | | | | |
| 2534058 | Ricardo L Carambot Burgos | Address on file | | | | | |
| 2549714 | Ricardo L Diaz Torres | Address on file | | | | | |
| 2519538 | Ricardo L Febles Mejias | Address on file | | | | | |
| 2563870 | Ricardo L Quinonez Luna | Address on file | | | | | |
| 2554638 | Ricardo L Rivera Martinez | Address on file | | | | | |
| 2548790 | Ricardo L Rivera Santiago | Address on file | | | | | |
| 2538234 | Ricardo L Rodriguez Rivera | Address on file | | | | | |
| 2549608 | Ricardo L Rolon Rivera | Address on file | | | | | |
| 2541460 | Ricardo L. Diaz | Address on file | | | | | |
| 2507841 | Ricardo L. Gonzalez Santana | Address on file | | | | | |
| 2507962 | Ricardo L. Santiago Torres | Address on file | | | | | |
| 2545963 | Ricardo Landrau Millan | Address on file | | | | | |
| 2559763 | Ricardo Laporte Cintron | Address on file | | | | | |
| 2514133 | Ricardo Lebron Irizarry | Address on file | | | | | |
| 2536834 | Ricardo Leon Leon | Address on file | | | | | |
| 2556260 | Ricardo Lopez Agudo | Address on file | | | | | |
| 2552784 | Ricardo Lopez Collazo | Address on file | | | | | |
| 2546233 | Ricardo Lopez Colon | Address on file | | | | | |
| 2522814 | Ricardo Lopez Hernandez | Address on file | | | | | |
| 2562103 | Ricardo Lopez Lopez | Address on file | | | | | |
| 2520943 | Ricardo Lopez Rivera | Address on file | | | | | |
| 2533825 | Ricardo Lopez Rivera | Address on file | | | | | |
| 2533024 | Ricardo Lorenzo Delfi | Address on file | | | | | |
| 2562473 | Ricardo M Anqueira Sanchez | Address on file | | | | | |
| 2518640 | Ricardo M Gonzalez Cordero | Address on file | | | | | |
| 2564506 | Ricardo M Rodriguez Rodriguez | Address on file | | | | | |
| 2552177 | Ricardo M Rosado Rivera | Address on file | | | | | |
| 2561119 | Ricardo M Santamaria Sanchez | Address on file | | | | | |
| 2546272 | Ricardo Malave Perez | Address on file | | | | | |
| 2529199 | Ricardo Maldonado Soto | Address on file | | | | | |
| 2537874 | Ricardo Mariani Gonzalez | Address on file | | | | | |
| 2561582 | Ricardo Marrero Santos | Address on file | | | | | |
| 2522380 | Ricardo Martinez Natal | Address on file | | | | | |
| 2534668 | Ricardo Mateo Alvarado | Address on file | | | | | |
| 2513018 | Ricardo Matos Ruiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534273 | Ricardo Medina Burgos | Address on file | | | | | |
| 2526469 | Ricardo Medina Rodriguez | Address on file | | | | | |
| 2518428 | Ricardo Melendez Borrero | Address on file | | | | | |
| 2532617 | Ricardo Mendez Delgado | Address on file | | | | | |
| 2524285 | Ricardo Mercado Roma N | Address on file | | | | | |
| 2553859 | Ricardo Miguel Velazquez Medina | Address on file | | | | | |
| 2545132 | Ricardo Montalvo Ruiz | Address on file | | | | | |
| 2563244 | Ricardo Montanez Roman | Address on file | | | | | |
| 2565898 | Ricardo Nieves Zayas | Address on file | | | | | |
| 2561210 | Ricardo O Benitez Villamariana | Address on file | | | | | |
| 2512474 | Ricardo O Gonzalez Brito | Address on file | | | | | |
| 2561936 | Ricardo O Perez Mendez | Address on file | | | | | |
| 2514264 | Ricardo Ocasio Castro | Address on file | | | | | |
| 2521756 | Ricardo Ortiz Perez | Address on file | | | | | |
| 2553663 | Ricardo Padron Velez | Address on file | | | | | |
| 2553220 | Ricardo Pagan Oquendo | Address on file | | | | | |
| 2545144 | Ricardo Pellot Cordero | Address on file | | | | | |
| 2560969 | Ricardo Pellot Soto | Address on file | | | | | |
| 2552452 | Ricardo Pereira Nieves | Address on file | | | | | |
| 2548115 | Ricardo Perez Benitez | Address on file | | | | | |
| 2544864 | Ricardo Perez Morales | Address on file | | | | | |
| 2540515 | Ricardo Perez Rosa | Address on file | | | | | |
| 2535178 | Ricardo Pica Figueroa | Address on file | | | | | |
| 2566414 | Ricardo Ponton Cruz | Address on file | | | | | |
| 2549174 | Ricardo R Castro Serrano | Address on file | | | | | |
| 2536901 | Ricardo R Lebron Torres | Address on file | | | | | |
| 2519760 | Ricardo R Molina Fret | Address on file | | | | | |
| 2518286 | Ricardo R Rodriguez Colon | Address on file | | | | | |
| 2508966 | Ricardo Ramirez Guadalupe | Address on file | | | | | |
| 2522331 | Ricardo Ramos Perez | Address on file | | | | | |
| 2522633 | Ricardo Reyes Del Valle | Address on file | | | | | |
| 2522389 | Ricardo Reyes Hernandez | Address on file | | | | | |
| 2521305 | Ricardo Reyes Matos | Address on file | | | | | |
| 2510787 | Ricardo Rivera Acevedo | Address on file | | | | | |
| 2541867 | Ricardo Rivera Agosto | Address on file | | | | | |
| 2551788 | Ricardo Rivera Alvarado | Address on file | | | | | |
| 2514749 | Ricardo Rivera Borres | Address on file | | | | | |
| 2513634 | Ricardo Rivera Martinez | Address on file | | | | | |
| 2543429 | Ricardo Rivera Martir | Address on file | | | | | |
| 2564629 | Ricardo Rivera Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565967 | Ricardo Rivera Nevarez | Address on file | | | | | |
| 2524114 | Ricardo Rivera Rdriguez | Address on file | | | | | |
| 2518015 | Ricardo Rivera Rivera | Address on file | | | | | |
| 2520376 | Ricardo Rivera Rivera | Address on file | | | | | |
| 2553173 | Ricardo Rivera Roman | Address on file | | | | | |
| 2538681 | Ricardo Rivera Rosa | Address on file | | | | | |
| 2521104 | Ricardo Robles Cordero | Address on file | | | | | |
| 2534875 | Ricardo Rodriguez | Address on file | | | | | |
| 2539987 | Ricardo Rodriguez Borrero | Address on file | | | | | |
| 2558558 | Ricardo Rodriguez Gonzalez | Address on file | | | | | |
| 2562892 | Ricardo Rodriguez Gonzalez | Address on file | | | | | |
| 2510903 | Ricardo Rodriguez Hernandez | Address on file | | | | | |
| 2531104 | Ricardo Rodriguez Melendez | Address on file | | | | | |
| 2521665 | Ricardo Rodriguez Santiago | Address on file | | | | | |
| 2522267 | Ricardo Rodriguez Santiago | Address on file | | | | | |
| 2524081 | Ricardo Rodriguez Torres | Address on file | | | | | |
| 2511360 | Ricardo Rodriguez Velez | Address on file | | | | | |
| 2554684 | Ricardo Roig | Address on file | | | | | |
| 2526862 | Ricardo Rojas Pagan | Address on file | | | | | |
| 2564173 | Ricardo Rolon Morales | Address on file | | | | | |
| 2541260 | Ricardo Roman Velez | Address on file | | | | | |
| 2533542 | Ricardo Romero Gonzalez | Address on file | | | | | |
| 2550913 | Ricardo Rondon Ramirez | Address on file | | | | | |
| 2521790 | Ricardo Rosa Perez | Address on file | | | | | |
| 2521716 | Ricardo Rosado Rodriguez | Address on file | | | | | |
| 2541164 | Ricardo Rosado Santos | Address on file | | | | | |
| 2526165 | Ricardo Rosario Maldonado | Address on file | | | | | |
| 2522024 | Ricardo Rosario Roman | Address on file | | | | | |
| 2514184 | Ricardo Rosario Torres | Address on file | | | | | |
| 2525936 | Ricardo Rovira Tirado | Address on file | | | | | |
| 2561869 | Ricardo Ruiz Martinez | Address on file | | | | | |
| 2558082 | Ricardo S Artu Garcia | Address on file | | | | | |
| 2544177 | Ricardo Salas Gonzalez | Address on file | | | | | |
| 2538831 | Ricardo Salva Gonzalez | Address on file | | | | | |
| 2563984 | Ricardo Santana Charriez | Address on file | | | | | |
| 2522341 | Ricardo Santiago Castillo | Address on file | | | | | |
| 2537510 | Ricardo Santiago Collazo | Address on file | | | | | |
| 2561523 | Ricardo Santiago Flores | Address on file | | | | | |
| 2514428 | Ricardo Santiago Nevarez | Address on file | | | | | |
| 2512244 | Ricardo Santiago Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560459 | Ricardo Santiago Roman | Address on file | | | | | |
| 2537980 | Ricardo Segarra Gonzalez | Address on file | | | | | |
| 2519668 | Ricardo Sevilla Robles | Address on file | | | | | |
| 2561907 | Ricardo Sotero Goldilla | Address on file | | | | | |
| 2523359 | Ricardo Soto Feliciano | Address on file | | | | | |
| 2538387 | Ricardo Torrens | Address on file | | | | | |
| 2512247 | Ricardo Torres Almodovar | Address on file | | | | | |
| 2536903 | Ricardo Torres Aviles | Address on file | | | | | |
| 2546553 | Ricardo Torres Camacho | Address on file | | | | | |
| 2545338 | Ricardo Torres Delgado | Address on file | | | | | |
| 2545221 | Ricardo Torres Marrero | Address on file | | | | | |
| 2510842 | Ricardo Torres Orengo | Address on file | | | | | |
| 2528541 | Ricardo Torres Rodriguez | Address on file | | | | | |
| 2551687 | Ricardo Torres Rodriguez | Address on file | | | | | |
| 2557031 | Ricardo Torres Torres | Address on file | | | | | |
| 2540248 | Ricardo Vale Hernandez | Address on file | | | | | |
| 2524236 | Ricardo Valentin De La Rosa | Address on file | | | | | |
| 2560122 | Ricardo Valladares Natal | Address on file | | | | | |
| 2507818 | Ricardo Vaquer Lugo | Address on file | | | | | |
| 2542171 | Ricardo Vazquez Diaz | Address on file | | | | | |
| 2525793 | Ricardo Vazquez Morales | Address on file | | | | | |
| 2537880 | Ricardo Velazquez Mercado | Address on file | | | | | |
| 2523840 | Ricardo Velez Garcia | Address on file | | | | | |
| 2519972 | Ricardo Velez Oliveras | Address on file | | | | | |
| 2518159 | Ricardo Velez Rivera | Address on file | | | | | |
| 2562499 | Ricardo Villegas Nieves | Address on file | | | | | |
| 2555464 | Ricardo Villogh Ocasio | Address on file | | | | | |
| 2527621 | Ricardo X Burgos Santos | Address on file | | | | | |
| 2523052 | Ricardo X Molina Cruz | Address on file | | | | | |
| 2519838 | Richard A Cruz Vega | Address on file | | | | | |
| 2556723 | Richard A Feliciano Torres | Address on file | | | | | |
| 2515914 | Richard A Torres Rodriguez | Address on file | | | | | |
| 2519290 | Richard A Vargas Rodriguez | Address on file | | | | | |
| 2507866 | Richard A. Diaz Colon | Address on file | | | | | |
| 2560724 | Richard Adorno Velazquez | Address on file | | | | | |
| 2535269 | Richard Alberto Vargas Resto | Address on file | | | | | |
| 2514407 | Richard Alejandro Esquilin | Address on file | | | | | |
| 2530707 | Richard Amon Zenon | Address on file | | | | | |
| 2533962 | Richard Anglada Cintron | Address on file | | | | | |
| 2520503 | Richard Aponte Nu?Ez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554639 | Richard Aviles Arocho | Address on file | | | | | |
| 2544085 | Richard Bonilla Concepcion | Address on file | | | | | |
| 2554613 | Richard Burgos Ortiz | Address on file | | | | | |
| 2553355 | Richard Caraballo Rodriguez | Address on file | | | | | |
| 2561002 | Richard Cardona Ramirez | Address on file | | | | | |
| 2560027 | Richard Castro Miranda | Address on file | | | | | |
| 2565401 | Richard Ceruera Cortes | Address on file | | | | | |
| 2561748 | Richard Colon Cotto | Address on file | | | | | |
| 2510612 | Richard Cortes Molina | Address on file | | | | | |
| 2555052 | Richard Cotto Moreira | Address on file | | | | | |
| 2507857 | Richard D Segarra Ortiz | Address on file | | | | | |
| 2513295 | Richard De Ramirez Jesus | Address on file | | | | | |
| 2543623 | Richard Flores Ortiz | Address on file | | | | | |
| 2537271 | Richard Fuentes Hernandez | Address on file | | | | | |
| 2552133 | Richard Garcia Garcia | Address on file | | | | | |
| 2541478 | Richard Gil Vazquez Diaz | Address on file | | | | | |
| 2509754 | Richard Gonzalez Andujar | Address on file | | | | | |
| 2532042 | Richard Gonzalez Santos | Address on file | | | | | |
| 2513352 | Richard Guzman Rivera | Address on file | | | | | |
| 2521173 | Richard Hernandez Perez | Address on file | | | | | |
| 2553130 | Richard I Isaac Marrero | Address on file | | | | | |
| 2512551 | Richard Ii Chong Castillo | Address on file | | | | | |
| 2535181 | Richard J Cintron Rodriguez | Address on file | | | | | |
| 2554314 | Richard J Espinosa Guzman | Address on file | | | | | |
| 2546289 | Richard J Matos Rivera | Address on file | | | | | |
| 2519040 | Richard J Medina Rivera | Address on file | | | | | |
| 2532195 | Richard J Timm Rios | Address on file | | | | | |
| 2560971 | Richard J Vazquez Qui?Ones | Address on file | | | | | |
| 2551683 | Richard Jimenez De Jesus | Address on file | | | | | |
| 2533738 | Richard K Gonzalez Abreu | Address on file | | | | | |
| 2543001 | Richard L Miranda De Jesus | Address on file | | | | | |
| 2533187 | Richard Larrieux | Address on file | | | | | |
| 2562644 | Richard Lopez De Jesus | Address on file | | | | | |
| 2551166 | Richard Lopez Gonzalez | Address on file | | | | | |
| 2523374 | Richard Lopez Muniz | Address on file | | | | | |
| 2527326 | Richard Maldonado Gonzalez | Address on file | | | | | |
| 2523932 | Richard Maldonado Martinez | Address on file | | | | | |
| 2560820 | Richard Marcano Diaz | Address on file | | | | | |
| 2512432 | Richard Martinez Arroyo | Address on file | | | | | |
| 2559950 | Richard Martinez Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541099 | Richard Merly Leon | Address on file | | | | | |
| 2558013 | Richard Mont Colon | Address on file | | | | | |
| 2547869 | Richard Montes Vargas | Address on file | | | | | |
| 2541351 | Richard Morales Cruz | Address on file | | | | | |
| 2531523 | Richard Morrobel Pagan | Address on file | | | | | |
| 2546195 | Richard Mulero Ortiz | Address on file | | | | | |
| 2531893 | Richard Nevarez Santiago | Address on file | | | | | |
| 2549181 | Richard Nunez Ayala | Address on file | | | | | |
| 2516718 | Richard Ortiz Lopez | Address on file | | | | | |
| 2544682 | Richard Ortiz Ortiz | Address on file | | | | | |
| 2519111 | Richard Ortiz Oyola | Address on file | | | | | |
| 2551195 | Richard Ortiz Torres | Address on file | | | | | |
| 2562903 | Richard Padilla Cruz | Address on file | | | | | |
| 2522103 | Richard Padilla Lisboa | Address on file | | | | | |
| 2549376 | Richard Pagan Nunez | Address on file | | | | | |
| 2535935 | Richard Pagan Serrano | Address on file | | | | | |
| 2546347 | Richard Perez Gomez | Address on file | | | | | |
| 2519246 | Richard R Flores Martinez | Address on file | | | | | |
| 2564075 | Richard R Rodriguez Rodriguez | Address on file | | | | | |
| 2521865 | Richard Ramirez Medina | Address on file | | | | | |
| 2532892 | Richard Ramirez Vargas | Address on file | | | | | |
| 2549835 | Richard Ramos Medina | Address on file | | | | | |
| 2540774 | Richard Ramos Morales | Address on file | | | | | |
| 2511185 | Richard Rios Munoz | Address on file | | | | | |
| 2513030 | Richard Rivera Colon | Address on file | | | | | |
| 2564841 | Richard Rivera La Torre | Address on file | | | | | |
| 2540493 | Richard Rivera Rivera | Address on file | | | | | |
| 2547763 | Richard Rivera Serrano | Address on file | | | | | |
| 2511005 | Richard Roche Morales | Address on file | | | | | |
| 2563850 | Richard Rodriguez Torres | Address on file | | | | | |
| 2514368 | Richard Roman Pantojas | Address on file | | | | | |
| 2539013 | Richard Ruiz | Address on file | | | | | |
| 2562959 | Richard S Padin Rosario | Address on file | | | | | |
| 2531203 | Richard Sanchez Velez | Address on file | | | | | |
| 2534350 | Richard Santiago | Address on file | | | | | |
| 2541354 | Richard Serrano Rosario | Address on file | | | | | |
| 2531448 | Richard Soto Arzon | Address on file | | | | | |
| 2508341 | Richard Torrado Mendez | Address on file | | | | | |
| 2539875 | Richard Torres Nuuez | Address on file | | | | | |
| 2541345 | Richard Valentin Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2557888 | Richard Vargas Rivera | Address on file | | | | | |
| 2564660 | Richard Velazquez Davila | Address on file | | | | | |
| 2547774 | Richard Velazquez Diaz | Address on file | | | | | |
| 2515193 | Richard Zeno Centeno | Address on file | | | | | |
| 2548758 | Richarson Gonzalez Serrano | Address on file | | | | | |
| 2532472 | Richelle D Vazquez Rodriguez | Address on file | | | | | |
| 2520799 | Richie Seguinot Quintana | Address on file | | | | | |
| 2559266 | Richy Del Rosario | Address on file | | | | | |
| 2561175 | Rick Martinez Martinez | Address on file | | | | | |
| 2539956 | Rickerme Munoz Munoz | Address on file | | | | | |
| 2513272 | Ricky Arroyo Maldonado | Address on file | | | | | |
| 2547775 | Ricky Cruz Berrios | Address on file | | | | | |
| 2514784 | Ricky Diaz Ortiz | Address on file | | | | | |
| 2553218 | Ricky Febus Vazquez | Address on file | | | | | |
| 2530732 | Ricky Lopez Martinez | Address on file | | | | | |
| 2563455 | Ricky N Espinosa Perez | Address on file | | | | | |
| 2539726 | Ricky Torres Ginorio | Address on file | | | | | |
| 2510745 | Rico J Rivera | Address on file | | | | | |
| 2513554 | Rigo 0 Aponte Santiago | Address on file | | | | | |
| 2538229 | Rigoberto Beabraut Fuentes | Address on file | | | | | |
| 2544626 | Rigoberto Bonilla | Address on file | | | | | |
| 2540020 | Rigoberto Figueroa Lugo | Address on file | | | | | |
| 2537827 | Rigoberto Guilbe Torres | Address on file | | | | | |
| 2520201 | Rigoberto Julio Rivera | Address on file | | | | | |
| 2536759 | Rigoberto Lassus Lopez | Address on file | | | | | |
| 2550517 | Rigoberto Martinez | Address on file | | | | | |
| 2516155 | Rigoberto Massanet Rosado | Address on file | | | | | |
| 2550953 | Rigoberto Mu?lz Ortiz | Address on file | | | | | |
| 2563206 | Rigoberto Padilla Santos | Address on file | | | | | |
| 2554717 | Rigoberto Rivas | Address on file | | | | | |
| 2512218 | Rigoberto Roldan Molina | Address on file | | | | | |
| 2513218 | Rigoberto Santiago Olivieri | Address on file | | | | | |
| 2532495 | Rigoberto Soto Irizarry | Address on file | | | | | |
| 2554289 | Rikchy Allem Borrero Martinez | Address on file | | | | | |
| 2507656 | Rimarys Rodriguez Serrano | Address on file | | | | | |
| 2524607 | Rina Del Mar Alvarado Navarro | Address on file | | | | | |
| 2543477 | Rina G. Cruz Rivera | Address on file | | | | | |
| 2558339 | Rina Gonzalez Helpi | Address on file | | | | | |
| 2559832 | Rina M Beauchamp Serrano | Address on file | | | | | |
| 2543980 | Rina Marrero Jusino | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549367 | Rina Martinez Perez | Address on file | | | | | |
| 2524720 | Rina Matos Landrau | Address on file | | | | | |
| 2512639 | Rinaldi Rodriguez Rosa | Address on file | | | | | |
| 2547312 | Rios Cardona Maribel | Address on file | | | | | |
| 2529365 | Rios Colon Carmen I | Address on file | | | | | |
| 2516600 | Rios Cosme Alexandra | Address on file | | | | | |
| 2523436 | Rios Guzman Jose A. | Address on file | | | | | |
| 2547350 | Rios H Soria | Address on file | | | | | |
| 2529911 | Rios Irizzarry Lourdes M | Address on file | | | | | |
| 2562968 | Rios Lopez Esther | Address on file | | | | | |
| 2551356 | Rios Maldonado Omar | Address on file | | | | | |
| 2564498 | Rios Ortiz Juan M | Address on file | | | | | |
| 2527508 | Rios Ortiz Zoraida | Address on file | | | | | |
| 2536953 | Rios Ri Valentin | Address on file | | | | | |
| 2552028 | Rios Ri Vargas | Address on file | | | | | |
| 2564899 | Rios Rivera Griselle J | Address on file | | | | | |
| 2519123 | Rios Ruiz David | Address on file | | | | | |
| 2559403 | Rios Valentin Jonathan | Address on file | | | | | |
| 2559225 | Risell Santiago Vazquez | Address on file | | | | | |
| 2508641 | Rissela Berrocales Pagan | Address on file | | | | | |
| 2533855 | Rita A Rivera Guzman | Address on file | | | | | |
| 2543606 | Rita A. Santos Ortiz | Address on file | | | | | |
| 2509680 | Rita Bonilla Rivera | Address on file | | | | | |
| 2546058 | Rita E Polanco Arzan | Address on file | | | | | |
| 2524450 | Rita Encarnacion Calcano | Address on file | | | | | |
| 2520679 | Rita G Rosado Velez | Address on file | | | | | |
| 2527836 | Rita Garcia Alvarado | Address on file | | | | | |
| 2561758 | Rita I Cerame Colon | Address on file | | | | | |
| 2565189 | Rita M Guerra Fernandez | Address on file | | | | | |
| 2509526 | Rita M Natal Montero | Address on file | | | | | |
| 2560305 | Rita M Rivera Colon | Address on file | | | | | |
| 2534643 | Rita M Rodriguez Rivera | Address on file | | | | | |
| 2559280 | Rita M Roman Caraballo | Address on file | | | | | |
| 2549163 | Rita Moret Mendez | Address on file | | | | | |
| 2560383 | Rita Pelliccia Mercado | Address on file | | | | | |
| 2523916 | Rita Romanroman | Address on file | | | | | |
| 2565026 | Rivas Alvarado Doramis | Address on file | | | | | |
| 2534265 | Rivas Osorio Nestor | Address on file | | | | | |
| 2552052 | Rivas Ri Andujar | Address on file | | | | | |
| 2532471 | Rivera A Manso | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2539400 | Rivera Aguila Antonio | Address on file | | | | | |
| 2531255 | Rivera Albino Ramon | Address on file | | | | | |
| 2539556 | Rivera Alvarado Emma | Address on file | | | | | |
| 2524362 | Rivera Amill Ricardo | Address on file | | | | | |
| 2565151 | Rivera Aparicio Miguel A | Address on file | | | | | |
| 2529934 | Rivera Aponte Ana I | Address on file | | | | | |
| 2531211 | Rivera Aponte Jose D. | Address on file | | | | | |
| 2530240 | Rivera Aponte Wanda | Address on file | | | | | |
| 2530062 | Rivera Arroyo Wanda I | Address on file | | | | | |
| 2530230 | Rivera Ayala Enrique | Address on file | | | | | |
| 2535037 | Rivera Berdecia Madeline | Address on file | | | | | |
| 2534171 | Rivera C Hernandejuan | Address on file | | | | | |
| 2525567 | Rivera Calderon Olga I | Address on file | | | | | |
| 2534096 | Rivera Carrasquotoniel | Address on file | | | | | |
| 2529439 | Rivera Carrillo Evelyn | Address on file | | | | | |
| 2542577 | Rivera Cartagena Cathy | Address on file | | | | | |
| 2528146 | Rivera Catala Enybette | Address on file | | | | | |
| 2516981 | Rivera Ciuro Luz V. | Address on file | | | | | |
| 2551266 | Rivera Claudio, Jose David | Address on file | | | | | |
| 2534214 | Rivera Colon Fernando | Address on file | | | | | |
| 2530187 | Rivera Colon Jacqueline D | Address on file | | | | | |
| 2529709 | Rivera Colon Madelyne | Address on file | | | | | |
| 2530278 | Rivera Colon Maria J | Address on file | | | | | |
| 2559285 | Rivera Colon Zulmarie | Address on file | | | | | |
| 2551430 | Rivera Cotto Madeline | Address on file | | | | | |
| 2539759 | Rivera Cruz Ada I | Address on file | | | | | |
| 2523600 | Rivera Cruz Jesus O. | Address on file | | | | | |
| 2529651 | Rivera Cruz Mayra S | Address on file | | | | | |
| 2529887 | Rivera Cruz Yolanda | Address on file | | | | | |
| 2527497 | Rivera David Gloria L | Address on file | | | | | |
| 2530377 | Rivera De Jesus Ana M. | Address on file | | | | | |
| 2565146 | Rivera De Jesus Dorimar | Address on file | | | | | |
| 2558950 | Rivera De Jesus Iris G | Address on file | | | | | |
| 2551252 | Rivera De Leon, Pablo Benjamin | Address on file | | | | | |
| 2565322 | Rivera Delgado Jimmy | Address on file | | | | | |
| 2562925 | Rivera Delgado Sammy | Address on file | | | | | |
| 2539762 | Rivera Diaz Dalixi L | Address on file | | | | | |
| 2529602 | Rivera Diaz Elizabeth | Address on file | | | | | |
| 2529987 | Rivera Diaz Gloria | Address on file | | | | | |
| 2539379 | Rivera Diaz Jorge L | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529577 | Rivera Doncell Zulma C | Address on file | | | | | |
| 2530150 | Rivera Emmanuelli Flor I | Address on file | | | | | |
| 2513927 | Rivera Falero S Hearly A. | Address on file | | | | | |
| 2565002 | Rivera Febo Teresa D | Address on file | | | | | |
| 2529884 | Rivera Febus Victor M | Address on file | | | | | |
| 2530069 | Rivera Feliciano Jeanette | Address on file | | | | | |
| 2542081 | Rivera Feliciano Nereida | Address on file | | | | | |
| 2529895 | Rivera Figueroa Angel L | Address on file | | | | | |
| 2529889 | Rivera Figueroa Eneida | Address on file | | | | | |
| 2529591 | Rivera Fontanez Daisy | Address on file | | | | | |
| 2529697 | Rivera Fontanez Irma L | Address on file | | | | | |
| 2528351 | Rivera Garcia Ada | Address on file | | | | | |
| 2531219 | Rivera Garcia Eva | Address on file | | | | | |
| 2551359 | Rivera Garcia Gil | Address on file | | | | | |
| 2528680 | Rivera Garcia Marisol | Address on file | | | | | |
| 2530391 | Rivera Garcia Ramona | Address on file | | | | | |
| 2523486 | Rivera Gonzalez Jose A. | Address on file | | | | | |
| 2539579 | Rivera Gonzalez Juan B | Address on file | | | | | |
| 2529360 | Rivera Gonzalez Margarita | Address on file | | | | | |
| 2561488 | Rivera Gonzalez Maria Del C | Address on file | | | | | |
| 2516449 | Rivera Gonzalez Pedro Jose | Address on file | | | | | |
| 2523526 | Rivera Gonzalez Yamil | Address on file | | | | | |
| 2534015 | Rivera H Rohena | Address on file | | | | | |
| 2528876 | Rivera Hernaiz Luz I | Address on file | | | | | |
| 2528007 | Rivera Hernandez Elba I | Address on file | | | | | |
| 2529652 | Rivera Hernandez Maria D | Address on file | | | | | |
| 2551452 | Rivera Hernandez Raquel | Address on file | | | | | |
| 2544531 | Rivera I Melendez | Address on file | | | | | |
| 2529681 | Rivera Jimenez Carlos R | Address on file | | | | | |
| 2530743 | Rivera L Barbosa | Address on file | | | | | |
| 2510407 | Rivera L Cardona Aida | Address on file | | | | | |
| 2561089 | Rivera Laureano Luis A | Address on file | | | | | |
| 2530398 | Rivera Lebron Carmen I | Address on file | | | | | |
| 2544669 | Rivera Lebron Jorge L. | Address on file | | | | | |
| 2539608 | Rivera Lopez Hector L | Address on file | | | | | |
| 2527532 | Rivera Luna Evelyn | Address on file | | | | | |
| 2528882 | Rivera Luna Nancy M | Address on file | | | | | |
| 2552009 | Rivera M Alvarez | Address on file | | | | | |
| 2534006 | Rivera M Filomenowanda | Address on file | | | | | |
| 2550481 | Rivera M Jimenez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542717 | Rivera Maldonado Carmen Emi | Address on file | | | | | |
| 2529639 | Rivera Maldonado Wilfredo | Address on file | | | | | |
| 2525528 | Rivera Manso Elga L | Address on file | | | | | |
| 2539283 | Rivera Manuel A. | Address on file | | | | | |
| 2530024 | Rivera Marcano Marta I | Address on file | | | | | |
| 2513659 | Rivera Marcelino | Address on file | | | | | |
| 2529354 | Rivera Maria De Los Angeles | Address on file | | | | | |
| 2564146 | Rivera Marrero Raul | Address on file | | | | | |
| 2530200 | Rivera Martinez Ana C | Address on file | | | | | |
| 2530297 | Rivera Martinez Antonio J | Address on file | | | | | |
| 2513775 | Rivera Martinez Jose | Address on file | | | | | |
| 2530285 | Rivera Martinez Maribel | Address on file | | | | | |
| 2529487 | Rivera Martinez Ramonita | Address on file | | | | | |
| 2539555 | Rivera Martinez Wilmer | Address on file | | | | | |
| 2529489 | Rivera Melendez Lynnette V | Address on file | | | | | |
| 2530360 | Rivera Mendez Migdalia | Address on file | | | | | |
| 2539547 | Rivera Mercado George K. | Address on file | | | | | |
| 2530415 | Rivera Miranda Zoraida | Address on file | | | | | |
| 2527664 | Rivera Molina Marilyn | Address on file | | | | | |
| 2523440 | Rivera Montes Maria M. | Address on file | | | | | |
| 2534262 | Rivera Morales Julimyr | Address on file | | | | | |
| 2530475 | Rivera Munoz Edward A | Address on file | | | | | |
| 2529556 | Rivera Negron Blanca I | Address on file | | | | | |
| 2547288 | Rivera Nieves Jimmy | Address on file | | | | | |
| 2529961 | Rivera Ofray Johanna | Address on file | | | | | |
| 2527416 | Rivera Oquendo Margarita | Address on file | | | | | |
| 2529497 | Rivera Oquendo Vivian | Address on file | | | | | |
| 2529850 | Rivera Ortiz Carmen M | Address on file | | | | | |
| 2548958 | Rivera Ortiz Sandra | Address on file | | | | | |
| 2530119 | Rivera Ortiz Santiago | Address on file | | | | | |
| 2529748 | Rivera Ortiz Zoraida | Address on file | | | | | |
| 2564694 | Rivera Pagan Gerardo | Address on file | | | | | |
| 2530525 | Rivera Pagan Maria De Los A | Address on file | | | | | |
| 2563960 | Rivera Paz Mar I Tza | Address on file | | | | | |
| 2532161 | Rivera Perez Elizabeth | Address on file | | | | | |
| 2546884 | Rivera Perez Ivelisse | Address on file | | | | | |
| 2529460 | Rivera Perez Norma I | Address on file | | | | | |
| 2529969 | Rivera Perez Sonia E | Address on file | | | | | |
| 2551304 | Rivera Qui¥Ones , Joan Manuel | Address on file | | | | | |
| 2565517 | Rivera R Gomez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563110 | Rivera R Rivera | Address on file | | | | | |
| 2528345 | Rivera Ramirez Brenda L | Address on file | | | | | |
| 2530518 | Rivera Ramirez Hector | Address on file | | | | | |
| 2529880 | Rivera Ramos Adad G | Address on file | | | | | |
| 2529725 | Rivera Ramos Jose A | Address on file | | | | | |
| 2529810 | Rivera Ramos Nilsa | Address on file | | | | | |
| 2518692 | Rivera Resto Dimaira I | Address on file | | | | | |
| 2529906 | Rivera Reyes Gladys | Address on file | | | | | |
| 2529753 | Rivera Reyes Rafaela | Address on file | | | | | |
| 2534166 | Rivera Ri Benitez | Address on file | | | | | |
| 2551977 | Rivera Ri Caraballo | Address on file | | | | | |
| 2551932 | Rivera Ri Davila | Address on file | | | | | |
| 2534038 | Rivera Ri Isaac | Address on file | | | | | |
| 2551965 | Rivera Ri James | Address on file | | | | | |
| 2534084 | Rivera Ri Matias | Address on file | | | | | |
| 2551992 | Rivera Ri Matos | Address on file | | | | | |
| 2551845 | Rivera Ri Merced | Address on file | | | | | |
| 2552022 | Rivera Ri Montalvo | Address on file | | | | | |
| 2552001 | Rivera Ri Oquendo | Address on file | | | | | |
| 2534023 | Rivera Ri Ortiz | Address on file | | | | | |
| 2552039 | Rivera Ri Ortiz | Address on file | | | | | |
| 2534063 | Rivera Ri Perez | Address on file | | | | | |
| 2534040 | Rivera Ri Rivera | Address on file | | | | | |
| 2551593 | Rivera Ri Rivera | Address on file | | | | | |
| 2551827 | Rivera Ri Vera | Address on file | | | | | |
| 2551250 | Rivera Rios, Or L Ando Joel | Address on file | | | | | |
| 2529770 | Rivera Rivera Carmen L | Address on file | | | | | |
| 2551529 | Rivera Rivera Gabriel | Address on file | | | | | |
| 2528145 | Rivera Rivera Nieves | Address on file | | | | | |
| 2530480 | Rivera Rivera Virgen N | Address on file | | | | | |
| 2539543 | Rivera Robles Aneudy | Address on file | | | | | |
| 2529006 | Rivera Robles, Y Olanda | Address on file | | | | | |
| 2558215 | Rivera Rodrigue Z Samarie | Address on file | | | | | |
| 2529570 | Rivera Rodriguez Jossie | Address on file | | | | | |
| 2530203 | Rivera Rodriguez Maria M | Address on file | | | | | |
| 2529802 | Rivera Rosado Luis A | Address on file | | | | | |
| 2564964 | Rivera Rosario Milagros | Address on file | | | | | |
| 2529588 | Rivera Ruiz Annette | Address on file | | | | | |
| 2529687 | Rivera Ruiz Ileana | Address on file | | | | | |
| 2561746 | Rivera S Ez Robert | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518666 | Rivera Sanchez Hector | Address on file | | | | | |
| 2529525 | Rivera Santiago Carilin | Address on file | | | | | |
| 2529594 | Rivera Santiago Elizabeth | Address on file | | | | | |
| 2564844 | Rivera Santiago Estrella | Address on file | | | | | |
| 2529761 | Rivera Santiago Juana | Address on file | | | | | |
| 2565676 | Rivera Santiago Oscar M | Address on file | | | | | |
| 2530532 | Rivera Sierra Nydia | Address on file | | | | | |
| 2534223 | Rivera Tapia Daisy | Address on file | | | | | |
| 2543825 | Rivera Toledo Arleen | Address on file | | | | | |
| 2551311 | Rivera Torres Antonio | Address on file | | | | | |
| 2540268 | Rivera Torres Delfin | Address on file | | | | | |
| 2539917 | Rivera Torres Jose A. | Address on file | | | | | |
| 2565312 | Rivera Torres Luis D | Address on file | | | | | |
| 2529730 | Rivera Valentin Janet | Address on file | | | | | |
| 2564909 | Rivera Vargas Genoveva | Address on file | | | | | |
| 2530053 | Rivera Vazquez Carmen M | Address on file | | | | | |
| 2530008 | Rivera Vega Damaris A | Address on file | | | | | |
| 2551595 | Rivera Vega Dariel | Address on file | | | | | |
| 2534259 | Rivera Velazque H Elios O. | Address on file | | | | | |
| 2551334 | Rivera Velez, L U Is Angel | Address on file | | | | | |
| 2534219 | Rivera Y Cruz | Address on file | | | | | |
| 2565386 | Rixie V Maldonado Arrigotia | Address on file | | | | | |
| 2538333 | Rixiomara Martinez Burgos | Address on file | | | | | |
| 2510144 | Roalndo Irizarry Bravo | Address on file | | | | | |
| 2552316 | Rob Hernandez Rodriguez | Address on file | | | | | |
| 2519784 | Robereto Irizarry Galarza | Address on file | | | | | |
| 2562736 | Robert Alvarez Vazquez | Address on file | | | | | |
| 2524071 | Robert Arriaga Torres | Address on file | | | | | |
| 2559679 | Robert B Perez Gonzalez | Address on file | | | | | |
| 2552303 | Robert Baez Sanchez | Address on file | | | | | |
| 2555056 | Robert Benitez Ortiz | Address on file | | | | | |
| 2536240 | Robert C Arnold Medina | Address on file | | | | | |
| 2539566 | Robert Cancel Pedro A | Address on file | | | | | |
| 2558959 | Robert Concepcion Diaz | Address on file | | | | | |
| 2535003 | Robert Corales Santiago | Address on file | | | | | |
| 2512686 | Robert Irizarry Santelises | Address on file | | | | | |
| 2557247 | Robert Malave Ortiz | Address on file | | | | | |
| 2514616 | Robert Martinez Colon | Address on file | | | | | |
| 2535940 | Robert Morales Morales | Address on file | | | | | |
| 2507787 | Robert Morales Vergara | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519616 | Robert Nieves Alvarado | Address on file | | | | | |
| 2514107 | Robert O Falcon Merced | Address on file | | | | | |
| 2545029 | Robert Reveron Feliciano | Address on file | | | | | |
| 2520507 | Robert Rivas Jimenez | Address on file | | | | | |
| 2523456 | Robert Rivera Matos | Address on file | | | | | |
| 2539768 | Robert Rodriguez Laboy | Address on file | | | | | |
| 2522973 | Robert S Delbrey Munoz | Address on file | | | | | |
| 2521818 | Robert Santos Vega | Address on file | | | | | |
| 2566004 | Robert Segui Serrano | Address on file | | | | | |
| 2533421 | Robert Serrano Velez | Address on file | | | | | |
| 2512167 | Robert Taylor Suarez | Address on file | | | | | |
| 2546375 | Robert Tirado Rodriguez | Address on file | | | | | |
| 2545394 | Robert Villanueva Quiles | Address on file | | | | | |
| 2515800 | Roberta Marrocco Guglietta | Address on file | | | | | |
| 2508507 | Robertico Rosario Serrano | Address on file | | | | | |
| 2523429 | Roberto A Arroyo Cintron | Address on file | | | | | |
| 2550854 | Roberto A Corcino Quinones | Address on file | | | | | |
| 2557916 | Roberto A Diaz Rodriguez | Address on file | | | | | |
| 2558773 | Roberto A Espada Gali | Address on file | | | | | |
| 2522551 | Roberto A Figueroa Quinones | Address on file | | | | | |
| 2540528 | Roberto A Gonzalez Medrano | Address on file | | | | | |
| 2539176 | Roberto A Irizarry Rodriguez | Address on file | | | | | |
| 2510722 | Roberto A Nieves Zayas | Address on file | | | | | |
| 2565585 | Roberto A Ortiz Cintron | Address on file | | | | | |
| 2553046 | Roberto A Rivera Pe?A | Address on file | | | | | |
| 2509505 | Roberto A Rivera Santos | Address on file | | | | | |
| 2566353 | Roberto A Rodriguez Garcia | Address on file | | | | | |
| 2541422 | Roberto A Rodriguez Ortiz | Address on file | | | | | |
| 2544975 | Roberto A Salecetis Silois | Address on file | | | | | |
| 2513445 | Roberto A Torres Ramirez | Address on file | | | | | |
| 2531134 | Roberto A Vera Ramos | Address on file | | | | | |
| 2540001 | Roberto A Villodas Navarro | Address on file | | | | | |
| 2515095 | Roberto A. Santiago Quiles | Address on file | | | | | |
| 2524012 | Roberto Abreu Hernandez | Address on file | | | | | |
| 2546991 | Roberto Acevedo La Lindez | Address on file | | | | | |
| 2533371 | Roberto Adorno Velazquez | Address on file | | | | | |
| 2566529 | Roberto Agosto Paris | Address on file | | | | | |
| 2555367 | Roberto Aguila Rivera | Address on file | | | | | |
| 2560790 | Roberto Aleman Rodriguez | Address on file | | | | | |
| 2548098 | Roberto Alicea Carmona | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562625 | Roberto Alvarado Lopez | Address on file | | | | | |
| 2544422 | Roberto Alvarado Torres | Address on file | | | | | |
| 2523683 | Roberto Aponte Feliciano | Address on file | | | | | |
| 2546405 | Roberto Aponte Gonzalez | Address on file | | | | | |
| 2512904 | Roberto Aponte Oliveras | Address on file | | | | | |
| 2511157 | Roberto Arreizaga Rojas | Address on file | | | | | |
| 2549385 | Roberto Arroyo Monson | Address on file | | | | | |
| 2554643 | Roberto Ayala Reyes | Address on file | | | | | |
| 2513047 | Roberto Barbosa Millan | Address on file | | | | | |
| 2553913 | Roberto Barreto Alvarado | Address on file | | | | | |
| 2564502 | Roberto Beauchamp Rodriguez | Address on file | | | | | |
| 2538950 | Roberto Bermudez | Address on file | | | | | |
| 2549066 | Roberto Bernard Luna | Address on file | | | | | |
| 2533241 | Roberto Blas Gonzalez | Address on file | | | | | |
| 2508342 | Roberto Bonilla Feliciano | Address on file | | | | | |
| 2539095 | Roberto Bonilla Torres | Address on file | | | | | |
| 2534580 | Roberto Borrero Colon | Address on file | | | | | |
| 2533015 | Roberto Bourdon Acevedo | Address on file | | | | | |
| 2536814 | Roberto Burgos Leon | Address on file | | | | | |
| 2564406 | Roberto Burgos Marin | Address on file | | | | | |
| 2553240 | Roberto C Arroyo Cruz | Address on file | | | | | |
| 2538067 | Roberto C Burgos Batiz | Address on file | | | | | |
| 2532881 | Roberto C Chaparro Rivera | Address on file | | | | | |
| 2515941 | Roberto C Cirilo Marquez | Address on file | | | | | |
| 2513012 | Roberto C Familia Hernandez | Address on file | | | | | |
| 2519727 | Roberto C Fuster Perez | Address on file | | | | | |
| 2540665 | Roberto C Hernandez Mendoza | Address on file | | | | | |
| 2561773 | Roberto C Maldonado Torres | Address on file | | | | | |
| 2520544 | Roberto C Negron Torres | Address on file | | | | | |
| 2527346 | Roberto C Osorio Oquendo | Address on file | | | | | |
| 2522411 | Roberto C Pagan Ruiz | Address on file | | | | | |
| 2552959 | Roberto C Pagan Rullan | Address on file | | | | | |
| 2511754 | Roberto C Pagan Santiago | Address on file | | | | | |
| 2522604 | Roberto C Rodriguez Lebron | Address on file | | | | | |
| 2522130 | Roberto C Rodriguez Marrero | Address on file | | | | | |
| 2536577 | Roberto C Roldan Carrion | Address on file | | | | | |
| 2556558 | Roberto C Rosa Clemente | Address on file | | | | | |
| 2555980 | Roberto C Torres Torres | Address on file | | | | | |
| 2531833 | Roberto Candelario Diaz | Address on file | | | | | |
| 2512606 | Roberto Capestany Diaz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537952 | Roberto Caquias Alvarez | Address on file | | | | | |
| 2548303 | Roberto Carrero Cordero | Address on file | | | | | |
| 2547144 | Roberto Carrion Reyes | Address on file | | | | | |
| 2549861 | Roberto Casado | Address on file | | | | | |
| 2538396 | Roberto Casannova | Address on file | | | | | |
| 2560776 | Roberto Casillas Santana | Address on file | | | | | |
| 2537215 | Roberto Castano | Address on file | | | | | |
| 2537085 | Roberto Castillo Ayala | Address on file | | | | | |
| 2523202 | Roberto Casul Claudio | Address on file | | | | | |
| 2507711 | Roberto Cintron Bardeguez | Address on file | | | | | |
| 2537425 | Roberto Cintron Cruz | Address on file | | | | | |
| 2552680 | Roberto Cintron Roman | Address on file | | | | | |
| 2524182 | Roberto Ciuro Torres | Address on file | | | | | |
| 2512942 | Roberto Collado Lugo | Address on file | | | | | |
| 2531311 | Roberto Collado Torres | Address on file | | | | | |
| 2539447 | Roberto Colon Echevarria | Address on file | | | | | |
| 2556990 | Roberto Colon Mendez | Address on file | | | | | |
| 2524611 | Roberto Colon Quinones | Address on file | | | | | |
| 2539142 | Roberto Colon Ruiz | Address on file | | | | | |
| 2522576 | Roberto Cortes Soto | Address on file | | | | | |
| 2533387 | Roberto Crespo Rodriguez | Address on file | | | | | |
| 2536821 | Roberto Cruz | Address on file | | | | | |
| 2519521 | Roberto Cruz Aldahondo | Address on file | | | | | |
| 2520413 | Roberto Cruz Diaz | Address on file | | | | | |
| 2537449 | Roberto Cruz Garriga | Address on file | | | | | |
| 2564829 | Roberto Cruz Kuilan | Address on file | | | | | |
| 2517537 | Roberto Cruz Queipo | Address on file | | | | | |
| 2520976 | Roberto Cruz Rodriguez | Address on file | | | | | |
| 2524546 | Roberto Cruz Velez | Address on file | | | | | |
| 2560558 | Roberto De J Quiñones Matias | Address on file | | | | | |
| 2512123 | Roberto De Jesus Alicea | Address on file | | | | | |
| 2566328 | Roberto De Jesus Cari?O | Address on file | | | | | |
| 2541114 | Roberto Del Rio Trinidad | Address on file | | | | | |
| 2551184 | Roberto Delgado Rosario | Address on file | | | | | |
| 2544417 | Roberto Delgado Ruiz | Address on file | | | | | |
| 2556739 | Roberto Diaz Claudio | Address on file | | | | | |
| 2530997 | Roberto Diaz Diaz | Address on file | | | | | |
| 2535708 | Roberto Diaz Guzman | Address on file | | | | | |
| 2510119 | Roberto Diaz Sabater | Address on file | | | | | |
| 2519657 | Roberto Dones De Leon | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523880 | Roberto Ducos Acevedo | Address on file | | | | | |
| 2513518 | Roberto E Diaz | Address on file | | | | | |
| 2557334 | Roberto E Echevarria Santiago | Address on file | | | | | |
| 2519492 | Roberto E Fuster Perez | Address on file | | | | | |
| 2556631 | Roberto E Olivero Paoli | Address on file | | | | | |
| 2521130 | Roberto E Vega Leonard | Address on file | | | | | |
| 2532076 | Roberto F Lopez Irizarry | Address on file | | | | | |
| 2514931 | Roberto F. Cuerda Perez | Address on file | | | | | |
| 2549438 | Roberto Fabery Adorno | Address on file | | | | | |
| 2541436 | Roberto Feliciano Caquias | Address on file | | | | | |
| 2522628 | Roberto Feliciano Gonzalez | Address on file | | | | | |
| 2553524 | Roberto Feliciano Guzman | Address on file | | | | | |
| 2553910 | Roberto Feliciano Torres | Address on file | | | | | |
| 2523195 | Roberto Figueroa Cintron | Address on file | | | | | |
| 2559877 | Roberto Figueroa Gonzalez | Address on file | | | | | |
| 2525362 | Roberto Figueroa Jusino | Address on file | | | | | |
| 2560567 | Roberto Figueroa Munoz | Address on file | | | | | |
| 2535856 | Roberto Figueroa Rojas | Address on file | | | | | |
| 2537209 | Roberto Figueroa Silva | Address on file | | | | | |
| 2518855 | Roberto Flores Garriga | Address on file | | | | | |
| 2541272 | Roberto Flores Santiago | Address on file | | | | | |
| 2540599 | Roberto Fuster Perez | Address on file | | | | | |
| 2550124 | Roberto G Rodriguez Carrion | Address on file | | | | | |
| 2537010 | Roberto Galarza Soto | Address on file | | | | | |
| 2523031 | Roberto Galarza Torres | Address on file | | | | | |
| 2527261 | Roberto Galindez Villegas | Address on file | | | | | |
| 2551033 | Roberto Garcia | Address on file | | | | | |
| 2520691 | Roberto Garcia Torres | Address on file | | | | | |
| 2536561 | Roberto Gonzalez | Address on file | | | | | |
| 2548305 | Roberto Gonzalez Agron | Address on file | | | | | |
| 2522698 | Roberto Gonzalez Cordero | Address on file | | | | | |
| 2546184 | Roberto Gonzalez Cosme | Address on file | | | | | |
| 2551196 | Roberto Gonzalez Lugo | Address on file | | | | | |
| 2552516 | Roberto Gonzalez Mu?Iz | Address on file | | | | | |
| 2517329 | Roberto Gonzalez Navarro | Address on file | | | | | |
| 2548418 | Roberto Gonzalez Ortiz | Address on file | | | | | |
| 2557523 | Roberto Gonzalez Rosa | Address on file | | | | | |
| 2559104 | Roberto Guerrero Santiago | Address on file | | | | | |
| 2546164 | Roberto Gutierrez Perea | Address on file | | | | | |
| 2528058 | Roberto Guzman Diaz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542656 | Roberto H Hernandez Miranda | Address on file | | | | | |
| 2563721 | Roberto Hernandez Barbosa | Address on file | | | | | |
| 2530988 | Roberto Hernandez Colon | Address on file | | | | | |
| 2555779 | Roberto Hernandez Gonzalez | Address on file | | | | | |
| 2544878 | Roberto Hernandez Hernandez | Address on file | | | | | |
| 2543254 | Roberto Hernandez Mendoza | Address on file | | | | | |
| 2552946 | Roberto Hernandez Roma | Address on file | | | | | |
| 2534961 | Roberto Hernandez Silva | Address on file | | | | | |
| 2533019 | Roberto I Feliciano Perez | Address on file | | | | | |
| 2520529 | Roberto I Mu?Iz Rodriguez | Address on file | | | | | |
| 2528557 | Roberto J Escalante Salazar | Address on file | | | | | |
| 2538523 | Roberto J Gonzalez Rosa | Address on file | | | | | |
| 2540501 | Roberto J Joubert Mu?Oz | Address on file | | | | | |
| 2510073 | Roberto J Lopez Roman | Address on file | | | | | |
| 2560089 | Roberto J Rivera Mercado | Address on file | | | | | |
| 2521562 | Roberto J Rodriguez Rodriguez | Address on file | | | | | |
| 2549512 | Roberto J Soto Hiraldo | Address on file | | | | | |
| 2514116 | Roberto J Toro | Address on file | | | | | |
| 2553094 | Roberto J Vargas Perez | Address on file | | | | | |
| 2513457 | Roberto J. Rivera Rosario | Address on file | | | | | |
| 2508614 | Roberto Jherencia Rivera | Address on file | | | | | |
| 2549294 | Roberto Jimenez Morales | Address on file | | | | | |
| 2544043 | Roberto Jose Guzman Negron | Address on file | | | | | |
| 2562757 | Roberto L Cruz Carrasquillo | Address on file | | | | | |
| 2519958 | Roberto L Cruz Ortiz | Address on file | | | | | |
| 2534588 | Roberto L Martinez Diaz | Address on file | | | | | |
| 2554000 | Roberto L Mercado Santiago | Address on file | | | | | |
| 2541098 | Roberto L Rodriguez Colon | Address on file | | | | | |
| 2534838 | Roberto L Rodriguez Martinez | Address on file | | | | | |
| 2518184 | Roberto L Rosado Rodriguez | Address on file | | | | | |
| 2519397 | Roberto L Suarez Rodriguez | Address on file | | | | | |
| 2539897 | Roberto L Toro Rivera | Address on file | | | | | |
| 2562438 | Roberto Laureano Ocasio | Address on file | | | | | |
| 2534431 | Roberto Lopez | Address on file | | | | | |
| 2546008 | Roberto Lopez Cardona | Address on file | | | | | |
| 2516886 | Roberto Lopez Davila | Address on file | | | | | |
| 2541917 | Roberto Lopez Hernandez | Address on file | | | | | |
| 2556331 | Roberto Lopez Lopez | Address on file | | | | | |
| 2535677 | Roberto Lopez Ortiz | Address on file | | | | | |
| 2531556 | Roberto Lopez Suarez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519115 | Roberto Lozada Ortiz | Address on file | | | | | |
| 2562868 | Roberto Luciano Rutell | Address on file | | | | | |
| 2551467 | Roberto Lugo Rivera | Address on file | | | | | |
| 2513211 | Roberto Luis Cuesto Muñoz | Address on file | | | | | |
| 2550070 | Roberto Luna Nu?Ez | Address on file | | | | | |
| 2544987 | Roberto M Cuadro Pacheco | Address on file | | | | | |
| 2536031 | Roberto M Garcia Garcia | Address on file | | | | | |
| 2565814 | Roberto M Pagan | Address on file | | | | | |
| 2522527 | Roberto M. Muniz Lebron | Address on file | | | | | |
| 2533707 | Roberto Maisonet Ocasio | Address on file | | | | | |
| 2531122 | Roberto Malave Crespo | Address on file | | | | | |
| 2546817 | Roberto Marcano Perez | Address on file | | | | | |
| 2555186 | Roberto Marrero | Address on file | | | | | |
| 2551510 | Roberto Marrero Gonzalez | Address on file | | | | | |
| 2552158 | Roberto Martinez | Address on file | | | | | |
| 2548724 | Roberto Martinez Guadalupe | Address on file | | | | | |
| 2544804 | Roberto Martinez Roman | Address on file | | | | | |
| 2551462 | Roberto Martinez Suarez | Address on file | | | | | |
| 2538657 | Roberto Matos | Address on file | | | | | |
| 2550293 | Roberto Matos Flores | Address on file | | | | | |
| 2518121 | Roberto Matos Maldonado | Address on file | | | | | |
| 2532667 | Roberto Matos Torres | Address on file | | | | | |
| 2557828 | Roberto Medina Mariani | Address on file | | | | | |
| 2510367 | Roberto Melendez Torres | Address on file | | | | | |
| 2546074 | Roberto Miranda Santiago | Address on file | | | | | |
| 2534871 | Roberto Morales Diaz | Address on file | | | | | |
| 2512742 | Roberto Morales Rosado | Address on file | | | | | |
| 2522045 | Roberto Morales Ruiz | Address on file | | | | | |
| 2557618 | Roberto Moreno Baez | Address on file | | | | | |
| 2553656 | Roberto Moreno Gomez | Address on file | | | | | |
| 2532934 | Roberto Muñoz | Address on file | | | | | |
| 2558295 | Roberto Natal Figueroa | Address on file | | | | | |
| 2553496 | Roberto Nazario Ramirez | Address on file | | | | | |
| 2538625 | Roberto Negron | Address on file | | | | | |
| 2555489 | Roberto Negron Cortes | Address on file | | | | | |
| 2540600 | Roberto Negron De Jesus | Address on file | | | | | |
| 2565255 | Roberto Negron Rodriguez | Address on file | | | | | |
| 2523455 | Roberto Nunezmontanez | Address on file | | | | | |
| 2533452 | Roberto Olmo | Address on file | | | | | |
| 2521497 | Roberto Olon Nieves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2561886 | Roberto Orellana Torres | Address on file | | | | | |
| 2531127 | Roberto Ortiz David | Address on file | | | | | |
| 2517909 | Roberto Ortiz Hernandez | Address on file | | | | | |
| 2560257 | Roberto Ortiz Martinez | Address on file | | | | | |
| 2509488 | Roberto Ortiz Mass | Address on file | | | | | |
| 2517547 | Roberto Ortiz Ortiz | Address on file | | | | | |
| 2534569 | Roberto Ortiz Pedraza | Address on file | | | | | |
| 2560304 | Roberto Ortiz Rivera | Address on file | | | | | |
| 2550466 | Roberto Ortiz Rodriguez | Address on file | | | | | |
| 2563727 | Roberto Ortiz Vazquez | Address on file | | | | | |
| 2536019 | Roberto Otero Vega | Address on file | | | | | |
| 2562936 | Roberto Pacheco Baguer | Address on file | | | | | |
| 2558821 | Roberto Pacheco Santiago | Address on file | | | | | |
| 2545782 | Roberto Pagan Ramos | Address on file | | | | | |
| 2561326 | Roberto Passapera Pena | Address on file | | | | | |
| 2553739 | Roberto Perez Rodriguez | Address on file | | | | | |
| 2557898 | Roberto Pica Morales | Address on file | | | | | |
| 2564283 | Roberto Pizarro Caballero | Address on file | | | | | |
| 2528411 | Roberto Questell Cruz | Address on file | | | | | |
| 2554727 | Roberto Qui?Onez | Address on file | | | | | |
| 2557865 | Roberto R Agostini Ramos | Address on file | | | | | |
| 2538210 | Roberto R Ramirez Descartes | Address on file | | | | | |
| 2553275 | Roberto R Ramos Bianco | Address on file | | | | | |
| 2533961 | Roberto Ramirez Kurtz | Address on file | | | | | |
| 2542472 | Roberto Ramirez Rivera | Address on file | | | | | |
| 2537039 | Roberto Ramos Cordero | Address on file | | | | | |
| 2566500 | Roberto Ramos Deida | Address on file | | | | | |
| 2521917 | Roberto Ramos Iglesia | Address on file | | | | | |
| 2554924 | Roberto Ramos Lopez | Address on file | | | | | |
| 2520661 | Roberto Ramos Pinto | Address on file | | | | | |
| 2548465 | Roberto Ramos Reyes | Address on file | | | | | |
| 2530631 | Roberto Reyes Rosario | Address on file | | | | | |
| 2549418 | Roberto Reyes Villegas | Address on file | | | | | |
| 2546915 | Roberto Rios | Address on file | | | | | |
| 2537581 | Roberto Rios Badillo | Address on file | | | | | |
| 2549192 | Roberto Rivera Castro | Address on file | | | | | |
| 2546079 | Roberto Rivera Cecilio | Address on file | | | | | |
| 2513170 | Roberto Rivera Colon | Address on file | | | | | |
| 2536160 | Roberto Rivera Figueroa | Address on file | | | | | |
| 2545561 | Roberto Rivera Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565731 | Roberto Rivera Melendez | Address on file | | | | | |
| 2545219 | Roberto Rivera Ortiz | Address on file | | | | | |
| 2542947 | Roberto Rivera Rios | Address on file | | | | | |
| 2520555 | Roberto Rivera Rivera | Address on file | | | | | |
| 2543534 | Roberto Rivera Santos | Address on file | | | | | |
| 2524427 | Roberto Rivera Vega | Address on file | | | | | |
| 2520745 | Roberto Ro Jnegron | Address on file | | | | | |
| 2520575 | Roberto Ro Lalmodovar | Address on file | | | | | |
| 2546545 | Roberto Rodriguez | Address on file | | | | | |
| 2554673 | Roberto Rodriguez | Address on file | | | | | |
| 2556577 | Roberto Rodriguez Alicea | Address on file | | | | | |
| 2540502 | Roberto Rodriguez Bonilla | Address on file | | | | | |
| 2560251 | Roberto Rodriguez Gautier | Address on file | | | | | |
| 2525364 | Roberto Rodriguez Lopez | Address on file | | | | | |
| 2514167 | Roberto Rodriguez Rios | Address on file | | | | | |
| 2518512 | Roberto Rodriguez Rivera | Address on file | | | | | |
| 2553810 | Roberto Rodriguez Rivera | Address on file | | | | | |
| 2555343 | Roberto Rodriguez Rivera | Address on file | | | | | |
| 2510972 | Roberto Rodriguez Rivera | Address on file | | | | | |
| 2536027 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2527943 | Roberto Rodriguez Valentin | Address on file | | | | | |
| 2531372 | Roberto Rodriguez Vazquez | Address on file | | | | | |
| 2549691 | Roberto Rolon Figueroa | Address on file | | | | | |
| 2509138 | Roberto Roman Ortiz | Address on file | | | | | |
| 2515163 | Roberto Roman Torres | Address on file | | | | | |
| 2558122 | Roberto Rosado Larroy | Address on file | | | | | |
| 2523688 | Roberto Rosario Crespo | Address on file | | | | | |
| 2560392 | Roberto Rosario Gonzalez | Address on file | | | | | |
| 2553205 | Roberto Ruiz Gonzalez | Address on file | | | | | |
| 2519097 | Roberto Ruiz Reyes | Address on file | | | | | |
| 2559888 | Roberto Ruiz Rios | Address on file | | | | | |
| 2556407 | Roberto Salgado Reyes | Address on file | | | | | |
| 2528712 | Roberto Sanchez Cruz | Address on file | | | | | |
| 2525547 | Roberto Sanchez Gonzalez | Address on file | | | | | |
| 2565221 | Roberto Sanchez Perez | Address on file | | | | | |
| 2535174 | Roberto Sanchez Valentin | Address on file | | | | | |
| 2533306 | Roberto Santana Rivera | Address on file | | | | | |
| 2540581 | Roberto Santana Vega | Address on file | | | | | |
| 2542206 | Roberto Santiago Acevedo | Address on file | | | | | |
| 2559771 | Roberto Santiago Maldonado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517345 | Roberto Santiago Ortiz | Address on file | | | | | |
| 2524019 | Roberto Santiago Sanchez | Address on file | | | | | |
| 2563312 | Roberto Santo Rivera | Address on file | | | | | |
| 2535509 | Roberto Santos Torres | Address on file | | | | | |
| 2512979 | Roberto Serrano Gonzalez | Address on file | | | | | |
| 2520923 | Roberto Serrano Rivera | Address on file | | | | | |
| 2552123 | Roberto Serrano Sosa | Address on file | | | | | |
| 2553755 | Roberto Silva Martinez | Address on file | | | | | |
| 2533959 | Roberto Sosa Alicea | Address on file | | | | | |
| 2519187 | Roberto Soto Cardero | Address on file | | | | | |
| 2555554 | Roberto Soto Flores | Address on file | | | | | |
| 2565748 | Roberto Tolentino Rosario | Address on file | | | | | |
| 2541271 | Roberto Torres Nieves | Address on file | | | | | |
| 2508041 | Roberto Vale | Address on file | | | | | |
| 2544249 | Roberto Valentin Perez | Address on file | | | | | |
| 2534139 | Roberto Valles Alvarez | Address on file | | | | | |
| 2549979 | Roberto Varela Mendez | Address on file | | | | | |
| 2528682 | Roberto Vargas Baez | Address on file | | | | | |
| 2534962 | Roberto Vazquez | Address on file | | | | | |
| 2553607 | Roberto Vazquez Garcia | Address on file | | | | | |
| 2553609 | Roberto Vazquez Lamboy | Address on file | | | | | |
| 2555315 | Roberto Vega Roman | Address on file | | | | | |
| 2545184 | Roberto Vega Torres | Address on file | | | | | |
| 2553111 | Roberto Velazquez Rivera | Address on file | | | | | |
| 2511608 | Roberto Velazquez Vazquez | Address on file | | | | | |
| 2545049 | Roberto Velez Rivera | Address on file | | | | | |
| 2535692 | Roberto Verdejo Mass | Address on file | | | | | |
| 2564129 | Roberto Vidot Rosario | Address on file | | | | | |
| 2525307 | Roberto W Vazquez Galloza | Address on file | | | | | |
| 2562449 | Roberto Zapata Medina | Address on file | | | | | |
| 2565507 | Robertson Soler Gonzalez | Address on file | | | | | |
| 2535649 | Robin Garcia Cruz | Address on file | | | | | |
| 2517125 | Robin Mendez Rodriguez | Address on file | | | | | |
| 2509588 | Robin Oliveras Velez | Address on file | | | | | |
| 2544370 | Robin Ramos Ruiz | Address on file | | | | | |
| 2540779 | Robin Torres Castro | Address on file | | | | | |
| 2563467 | Robinson Diaz Gonzalez | Address on file | | | | | |
| 2565455 | Robinson Gomez Roldan | Address on file | | | | | |
| 2510816 | Robinson J. Rivera Lorenzo | Address on file | | | | | |
| 2524166 | Robinson Montalvo Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560248 | Robinson Ramos Martinez | Address on file | | | | | |
| 2521298 | Robinson Rivera Perez | Address on file | | | | | |
| 2559383 | Robledo Guzman Maribel | Address on file | | | | | |
| 2539040 | Robles A Figueroa Robles Figueroa Sara | Address on file | | | | | |
| 2529523 | Robles Acevedo Carmen M | Address on file | | | | | |
| 2528885 | Robles Mojica Carmen | Address on file | | | | | |
| 2547335 | Robles Olavarria Obdulio | Address on file | | | | | |
| 2557769 | Robles Perez C Y Nthia Odaly | Address on file | | | | | |
| 2539684 | Robles Perez Waldemar | Address on file | | | | | |
| 2551937 | Robles Ro Villanueva | Address on file | | | | | |
| 2548894 | Roboam Villanueva Villanueva | Address on file | | | | | |
| 2554411 | Robzeida Rosa Berrios | Address on file | | | | | |
| 2535592 | Rocabel Chamorro De Jes Us | Address on file | | | | | |
| 2560336 | Rocco Roca Martinez | Address on file | | | | | |
| 2530538 | Rocelys Pizarro Bonilla | Address on file | | | | | |
| 2539733 | Roche Rodriguez Luis F. | Address on file | | | | | |
| 2509391 | Rochelie Sanchez Gonzalez | Address on file | | | | | |
| 2548494 | Rochelle Colon Vazquez | Address on file | | | | | |
| 2531932 | Rochellie Espino Rivera | Address on file | | | | | |
| 2516223 | Rochelly Colon Rodriguez | Address on file | | | | | |
| 2538780 | Rochelly Rivera Cosme | Address on file | | | | | |
| 2509651 | Rochely Baez Sanchez | Address on file | | | | | |
| 2525051 | Rochely Santana Ortiz | Address on file | | | | | |
| 2512408 | Rocio C Ayala Carrero | Address on file | | | | | |
| 2519177 | Rocio D Rivera Cruz | Address on file | | | | | |
| 2512490 | Rocio Diaz Monroig | Address on file | | | | | |
| 2512304 | Rocio Felix Cruz | Address on file | | | | | |
| 2545899 | Rocio Heredia Vargas | Address on file | | | | | |
| 2510690 | Rocio Rodriguez Gonzalez | Address on file | | | | | |
| 2559890 | Rocky Aquino Rosado | Address on file | | | | | |
| 2554109 | Rocky Aquintana Delgado | Address on file | | | | | |
| 2528010 | Rocky D Rivera Lopez | Address on file | | | | | |
| 2510835 | Rocky O. Velez Rodriguez | Address on file | | | | | |
| 2514128 | Rodanys Toledo Santos | Address on file | | | | | |
| 2541058 | Roddy Couret Orengo | Address on file | | | | | |
| 2510715 | Roderick Feliciano Hernandez | Address on file | | | | | |
| 2520848 | Roderick Soto Pagan | Address on file | | | | | |
| 2531753 | Rodineth Rivera Acevedo | Address on file | | | | | |
| 2553594 | Rodne Sepulveda Martinez | Address on file | | | | | |
| 2533535 | Rodney A Ortiz Mejias | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544651 | Rodney J Arocho Gonzalez | Address on file | | | | | |
| 2538145 | Rodney J Crespo Vargas | Address on file | | | | | |
| 2547376 | Rodney Rodriguez Cortes | Address on file | | | | | |
| 2553176 | Rodoberto Lopez Vega | Address on file | | | | | |
| 2566292 | Rodolfo A Rosa Diaz | Address on file | | | | | |
| 2510594 | Rodolfo Acevedo Muniz | Address on file | | | | | |
| 2547052 | Rodolfo Albelo Garcia | Address on file | | | | | |
| 2559795 | Rodolfo Caban Moreno | Address on file | | | | | |
| 2545213 | Rodolfo Collazo Soto | Address on file | | | | | |
| 2555395 | Rodolfo Colon Padilla | Address on file | | | | | |
| 2563499 | Rodolfo Cruz Martinez | Address on file | | | | | |
| 2520874 | Rodolfo E Blanco Acosta | Address on file | | | | | |
| 2530560 | Rodolfo Gonzalez Cintron | Address on file | | | | | |
| 2522514 | Rodolfo Gonzalez Gutierrez | Address on file | | | | | |
| 2554062 | Rodolfo Gonzalez Vazquez | Address on file | | | | | |
| 2516890 | Rodolfo Lara Martinez | Address on file | | | | | |
| 2565372 | Rodolfo Mirabal Robles | Address on file | | | | | |
| 2565299 | Rodolfo Ocasio Bravo | Address on file | | | | | |
| 2557834 | Rodolfo Olavarria Fullerton | Address on file | | | | | |
| 2518308 | Rodolfo Olmedo Morales | Address on file | | | | | |
| 2560033 | Rodolfo Rios | Address on file | | | | | |
| 2510062 | Rodolfo Rivera Ruiz | Address on file | | | | | |
| 2520485 | Rodolfo Rodriguez Hernandez | Address on file | | | | | |
| 2552147 | Rodolfo Rodriguez Jimenez | Address on file | | | | | |
| 2560538 | Rodolfo Seda Rosado | Address on file | | | | | |
| 2559272 | Rodolfo Soto Ramos | Address on file | | | | | |
| 2521352 | Rodolfo Valentin Medina | Address on file | | | | | |
| 2560727 | Rodolfo Valentin Pagan | Address on file | | | | | |
| 2540206 | Rodolfo Valentin Soto | Address on file | | | | | |
| 2540050 | Rodrifuez Figueroa Glenda L. | Address on file | | | | | |
| 2565660 | Rodrigo A Ramos Aponte | Address on file | | | | | |
| 2539361 | Rodrigo Rodriguez Garcia | Address on file | | | | | |
| 2564488 | Rodrigo S Lopez Irizarry | Address on file | | | | | |
| 2548439 | Rodrigo Villar | Address on file | | | | | |
| 2512162 | Rodriguez A Rodriguez Luis | Address on file | | | | | |
| 2527465 | Rodriguez Acevedo Mary | Address on file | | | | | |
| 2530060 | Rodriguez Agosto Margarita | Address on file | | | | | |
| 2530457 | Rodriguez Albino Edward | Address on file | | | | | |
| 2527451 | Rodriguez Albino Magalu | Address on file | | | | | |
| 2539690 | Rodriguez Albizu Alexid | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2535018 | Rodriguez Almod O Var Joel | Address on file | | | | | |
| 2539965 | Rodriguez Arroyo Olga A | Address on file | | | | | |
| 2529827 | Rodriguez Arroyo Ramona | Address on file | | | | | |
| 2530439 | Rodriguez Baez Nereida | Address on file | | | | | |
| 2530269 | Rodriguez Barrett Wilfredo | Address on file | | | | | |
| 2551458 | Rodriguez Besares Daniel | Address on file | | | | | |
| 2516452 | Rodriguez Birriel Samuel | Address on file | | | | | |
| 2523442 | Rodriguez Bracero Juan R. | Address on file | | | | | |
| 2540460 | Rodriguez Burgos Randolph | Address on file | | | | | |
| 2530295 | Rodriguez Calderin Mildred | Address on file | | | | | |
| 2525541 | Rodriguez Calderon Evelyn | Address on file | | | | | |
| 2539713 | Rodriguez Caraballo Julio A | Address on file | | | | | |
| 2534258 | Rodriguez Carre I Lonka M. | Address on file | | | | | |
| 2529957 | Rodriguez Casanova Gloria M | Address on file | | | | | |
| 2530044 | Rodriguez Castro Evelyn N | Address on file | | | | | |
| 2528357 | Rodriguez Cedres Linorca | Address on file | | | | | |
| 2537409 | Rodriguez Class Jonatan | Address on file | | | | | |
| 2528327 | Rodriguez Collazo Yolimar | Address on file | | | | | |
| 2532610 | Rodriguez Colon Ana L | Address on file | | | | | |
| 2530449 | Rodriguez Colon Herber | Address on file | | | | | |
| 2565166 | Rodriguez Colon Jorge L | Address on file | | | | | |
| 2548431 | Rodriguez Colon Jose A | Address on file | | | | | |
| 2517908 | Rodriguez Correa Ivelysse | Address on file | | | | | |
| 2530202 | Rodriguez Cruz Josue | Address on file | | | | | |
| 2542665 | Rodriguez Cruz Maria E | Address on file | | | | | |
| 2527519 | Rodriguez Cruz Maribel | Address on file | | | | | |
| 2551293 | Rodriguez D Torres | Address on file | | | | | |
| 2552092 | Rodriguez Del Alberto | Address on file | | | | | |
| 2530255 | Rodriguez Delgado Evelyn | Address on file | | | | | |
| 2530117 | Rodriguez Delgado Ramona | Address on file | | | | | |
| 2564940 | Rodriguez Delgado Vanessa M | Address on file | | | | | |
| 2528046 | Rodriguez Feliciano Maribel | Address on file | | | | | |
| 2547369 | Rodriguez Fernandez Rafael | Address on file | | | | | |
| 2544901 | Rodriguez Fernandez Ronald | Address on file | | | | | |
| 2542317 | Rodriguez Ferra Myrna Y | Address on file | | | | | |
| 2530138 | Rodriguez Figueroa Elizabeth | Address on file | | | | | |
| 2528020 | Rodriguez Figueroa Luz C | Address on file | | | | | |
| 2564850 | Rodriguez Figueroa Luz D | Address on file | | | | | |
| 2530470 | Rodriguez Figueroa Maria I | Address on file | | | | | |
| 2565712 | Rodriguez Flores Vivian L | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2530512 | Rodriguez Gonzalez Judith | Address on file | | | | | |
| 2539620 | Rodriguez Gonzalez Luis A | Address on file | | | | | |
| 2528898 | Rodriguez Gonzalez Luz N | Address on file | | | | | |
| 2529573 | Rodriguez Gonzalez Marta | Address on file | | | | | |
| 2534180 | Rodriguez Guerrjavier | Address on file | | | | | |
| 2540271 | Rodriguez Gutierrez Eddie | Address on file | | | | | |
| 2528341 | Rodriguez Guzman Luz M | Address on file | | | | | |
| 2532329 | Rodriguez Hernandez Glorimar | Address on file | | | | | |
| 2529822 | Rodriguez Irizarry Milagros | Address on file | | | | | |
| 2551303 | Rodriguez Iz Yolanda | Address on file | | | | | |
| 2546912 | Rodriguez J Qui?Ocesar | Address on file | | | | | |
| 2527491 | Rodriguez Jimenez Midalis J | Address on file | | | | | |
| 2554360 | Rodriguez Kuilan Marilu | Address on file | | | | | |
| 2565321 | Rodriguez Lopez Cesar D | Address on file | | | | | |
| 2529444 | Rodriguez Lopez Cynthia D | Address on file | | | | | |
| 2529807 | Rodriguez Lopez Doris | Address on file | | | | | |
| 2565159 | Rodriguez Lopez Luis O | Address on file | | | | | |
| 2565311 | Rodriguez Lopez Rafael J | Address on file | | | | | |
| 2539557 | Rodriguez Lozada Hector M | Address on file | | | | | |
| 2547287 | Rodriguez M Collet | Address on file | | | | | |
| 2546049 | Rodriguez Marti N Ez, Lilliam | Address on file | | | | | |
| 2530274 | Rodriguez Martinez Maritza | Address on file | | | | | |
| 2550851 | Rodriguez Matos Wanda I | Address on file | | | | | |
| 2527505 | Rodriguez Mendoza Blanca M | Address on file | | | | | |
| 2530022 | Rodriguez Mojica Zuleika | Address on file | | | | | |
| 2524063 | Rodriguez Monge , Luis X | Address on file | | | | | |
| 2529666 | Rodriguez Muniz Jessica | Address on file | | | | | |
| 2510409 | Rodriguez N Gomez Sonia | Address on file | | | | | |
| 2530495 | Rodriguez Nieves Nilda | Address on file | | | | | |
| 2564516 | Rodriguez Nieves Yasmin | Address on file | | | | | |
| 2528335 | Rodriguez Ocasio Virginia | Address on file | | | | | |
| 2517914 | Rodriguez Ojeda Ileana | Address on file | | | | | |
| 2530467 | Rodriguez Ortega Yanira | Address on file | | | | | |
| 2525941 | Rodriguez Ortiz Carlos J. | Address on file | | | | | |
| 2525970 | Rodriguez Ortiz Carlos J. | Address on file | | | | | |
| 2535026 | Rodriguez Pabon Ediyan | Address on file | | | | | |
| 2529405 | Rodriguez Pacheco Mayra | Address on file | | | | | |
| 2528888 | Rodriguez Padilla Marisol | Address on file | | | | | |
| 2548043 | Rodriguez Pagan Dinelia | Address on file | | | | | |
| 2530262 | Rodriguez Pagan Rafael | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529462 | Rodriguez Perez Margarita | Address on file | | | | | |
| 2527846 | Rodriguez Quiles Diana M | Address on file | | | | | |
| 2564864 | Rodriguez Ramirez Miriam | Address on file | | | | | |
| 2564402 | Rodriguez Ramos Alexis | Address on file | | | | | |
| 2564665 | Rodriguez Ramos Edna | Address on file | | | | | |
| 2530444 | Rodriguez Ramos Elba | Address on file | | | | | |
| 2525446 | Rodriguez Ramos Maria L | Address on file | | | | | |
| 2551477 | Rodriguez Ramos Marie | Address on file | | | | | |
| 2527512 | Rodriguez Ramos Norbert R | Address on file | | | | | |
| 2547368 | Rodriguez Rentas Julio | Address on file | | | | | |
| 2529514 | Rodriguez Rivera Dora | Address on file | | | | | |
| 2565268 | Rodriguez Rivera Jenny L | Address on file | | | | | |
| 2529609 | Rodriguez Rivera Maritza | Address on file | | | | | |
| 2527598 | Rodriguez Rivera Miguel | Address on file | | | | | |
| 2534307 | Rodriguez Riveredgar | Address on file | | | | | |
| 2551894 | Rodriguez Ro Archilla | Address on file | | | | | |
| 2551876 | Rodriguez Ro Cabrera | Address on file | | | | | |
| 2534094 | Rodriguez Ro Carravictor | Address on file | | | | | |
| 2551954 | Rodriguez Ro Mangual | Address on file | | | | | |
| 2551939 | Rodriguez Ro Melendez | Address on file | | | | | |
| 2552008 | Rodriguez Ro Padilla | Address on file | | | | | |
| 2534125 | Rodriguez Ro Perezjose | Address on file | | | | | |
| 2551962 | Rodriguez Ro Qui | Address on file | | | | | |
| 2534120 | Rodriguez Ro Rodriamneris | Address on file | | | | | |
| 2534041 | Rodriguez Ro Rodrirey | Address on file | | | | | |
| 2516430 | Rodriguez Rodriguez Carlos R. | Address on file | | | | | |
| 2529777 | Rodriguez Rodriguez Carmen J | Address on file | | | | | |
| 2565288 | Rodriguez Rodriguez Eduardo | Address on file | | | | | |
| 2527700 | Rodriguez Rodriguez Mayra M | Address on file | | | | | |
| 2564362 | Rodriguez Rodriguez Omar L. | Address on file | | | | | |
| 2529734 | Rodriguez Rodriguez Yesenia | Address on file | | | | | |
| 2528893 | Rodriguez Roque Maria D | Address on file | | | | | |
| 2530328 | Rodriguez Rosado Carmen L | Address on file | | | | | |
| 2551263 | Rodriguez Sanab R Ia, Bealiz | Address on file | | | | | |
| 2530205 | Rodriguez Sanchez Lydia | Address on file | | | | | |
| 2563962 | Rodriguez Santi C Armen R. | Address on file | | | | | |
| 2529816 | Rodriguez Santiago Efrain | Address on file | | | | | |
| 2565625 | Rodriguez Santiago Luis M | Address on file | | | | | |
| 2542582 | Rodriguez Santiago Marelyn | Address on file | | | | | |
| 2544639 | Rodriguez Tapia Angel Iv-N | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528041 | Rodriguez Torres Emerita | Address on file | | | | | |
| 2530527 | Rodriguez Torres Ivette | Address on file | | | | | |
| 2529962 | Rodriguez Torres Mariseli | Address on file | | | | | |
| 2528884 | Rodriguez Torres Reinaldo | Address on file | | | | | |
| 2530319 | Rodriguez Torres Sandra | Address on file | | | | | |
| 2529841 | Rodriguez Torres Sandra I | Address on file | | | | | |
| 2551327 | Rodriguez Valentin Rafael | Address on file | | | | | |
| 2530283 | Rodriguez Vargas Raul | Address on file | | | | | |
| 2529964 | Rodriguez Vazquez Maria M | Address on file | | | | | |
| 2539597 | Rodriguez Vazquez Milagros | Address on file | | | | | |
| 2564814 | Rodriguez Vazquez Olga | Address on file | | | | | |
| 2529805 | Rodriguez Vega Daniel | Address on file | | | | | |
| 2529896 | Rodriguez Vega Nancy J | Address on file | | | | | |
| 2540165 | Rodriguez Velazquez Israel L | Address on file | | | | | |
| 2551302 | Rodriguez Velez , Brenda Mary | Address on file | | | | | |
| 2530296 | Rodriguez Velez Maritza | Address on file | | | | | |
| 2530111 | Rodriguez Viera Sonia J | Address on file | | | | | |
| 2530310 | Rodriguez Villarrubia Jannette | Address on file | | | | | |
| 2534548 | Rodriguez-Rodri M | Address on file | | | | | |
| 2547734 | Rodriguez-Velaz C | Address on file | | | | | |
| 2530211 | Rodryguez Amaro Gloria E. | Address on file | | | | | |
| 2558658 | Rodulfo Arias Medina | Address on file | | | | | |
| 2510572 | Rodymar Gonzalez Acevedo | Address on file | | | | | |
| 2526459 | Roemelly Alicea De Jesus | Address on file | | | | | |
| 2542131 | Rogelia Osorio Qui?Onez | Address on file | | | | | |
| 2564029 | Rogelia Osorio Quiuones | Address on file | | | | | |
| 2558405 | Rogelio Albandoz Rodriguez | Address on file | | | | | |
| 2561940 | Rogelio Astacio Gonzalez | Address on file | | | | | |
| 2545059 | Rogelio Colon Soto | Address on file | | | | | |
| 2533240 | Rogelio Cruz Morales | Address on file | | | | | |
| 2556081 | Rogelio De Leon Perez | Address on file | | | | | |
| 2513205 | Rogelio Gonzalez Sanchez | Address on file | | | | | |
| 2514712 | Rogelio Liboy Serrano | Address on file | | | | | |
| 2536168 | Rogelio Olivencia Lopez | Address on file | | | | | |
| 2519878 | Rogelio Ortiz Olavarria | Address on file | | | | | |
| 2544375 | Rogelio Quinones Delgado | Address on file | | | | | |
| 2533771 | Rogelio Rosado Jimenez | Address on file | | | | | |
| 2513863 | Rogelio Rosas Aviles | Address on file | | | | | |
| 2522429 | Rogelio S Rivera Velazquez | Address on file | | | | | |
| 2539815 | Rogelio Santana Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2532335 | Rogelio Villafa?E Cruz | Address on file | | | | | |
| 2564460 | Roger A Bandelier Castro | Address on file | | | | | |
| 2517829 | Roger M Hernandez Vicioso | Address on file | | | | | |
| 2561358 | Roger Moret Torres | Address on file | | | | | |
| 2544059 | Roger Owens Roman | Address on file | | | | | |
| 2563925 | Rogol J Mills Costoso | Address on file | | | | | |
| 2542410 | Rohena Rohena Yolanda | Address on file | | | | | |
| 2551331 | Rohena Ventura, Juan De Jesus | Address on file | | | | | |
| 2530173 | Roig Alvarez Gisela | Address on file | | | | | |
| 2529828 | Rojas Baez Francis Y | Address on file | | | | | |
| 2551381 | Rojas Mendez, T H Elma Ivelisse | Address on file | | | | | |
| 2529485 | Rojas Rivera Edna M | Address on file | | | | | |
| 2530126 | Rojas Torres Guadalupe | Address on file | | | | | |
| 2555295 | Roland D Ortiz De Jesus | Address on file | | | | | |
| 2521662 | Roland Lugo Ruiz | Address on file | | | | | |
| 2529212 | Rolanda Irizarry Albino | Address on file | | | | | |
| 2553328 | Rolando A Lopez Leon | Address on file | | | | | |
| 2563662 | Rolando A Pagan Rosa | Address on file | | | | | |
| 2525436 | Rolando A Rivera Branuelas | Address on file | | | | | |
| 2523287 | Rolando Alvarado Cruz | Address on file | | | | | |
| 2538613 | Rolando Alvarez Negron | Address on file | | | | | |
| 2535539 | Rolando Antonio Berrios | Address on file | | | | | |
| 2544286 | Rolando Bruno Velez | Address on file | | | | | |
| 2522250 | Rolando Burgos Burgos | Address on file | | | | | |
| 2510183 | Rolando Cancel Velez | Address on file | | | | | |
| 2515889 | Rolando Carrion Gonzalez | Address on file | | | | | |
| 2566267 | Rolando Chaparro Arroyo | Address on file | | | | | |
| 2555079 | Rolando Claudio Esquilin | Address on file | | | | | |
| 2549618 | Rolando Colon Rosario | Address on file | | | | | |
| 2533114 | Rolando Cruz Flores | Address on file | | | | | |
| 2565875 | Rolando Cruz Franqui | Address on file | | | | | |
| 2518153 | Rolando Cuevas Colon | Address on file | | | | | |
| 2562601 | Rolando Curbelo Serrano | Address on file | | | | | |
| 2539279 | Rolando De Jesus | Address on file | | | | | |
| 2514760 | Rolando De La Cruz Velez | Address on file | | | | | |
| 2510328 | Rolando Encarnacion Hernandez | Address on file | | | | | |
| 2564770 | Rolando Hernandez Andino | Address on file | | | | | |
| 2563019 | Rolando Hernandez Rivera | Address on file | | | | | |
| 2554355 | Rolando Hernandez Torres | Address on file | | | | | |
| 2541015 | Rolando Irizarry Fraticelly | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539037 | Rolando J Bonilla Olivieri | Address on file | | | | | |
| 2553339 | Rolando J Cajina Diaz | Address on file | | | | | |
| 2517739 | Rolando J Gonzalez Caban | Address on file | | | | | |
| 2533463 | Rolando J Gonzalez Montalvo | Address on file | | | | | |
| 2520026 | Rolando Jimenez Perez | Address on file | | | | | |
| 2513377 | Rolando L Colon Alvira | Address on file | | | | | |
| 2523593 | Rolando L Maldonado Maldonado | Address on file | | | | | |
| 2516948 | Rolando L Perez Ramos | Address on file | | | | | |
| 2541299 | Rolando Martinez | Address on file | | | | | |
| 2520035 | Rolando Martinez Pagan | Address on file | | | | | |
| 2546215 | Rolando Melendez | Address on file | | | | | |
| 2521658 | Rolando Melendez Cruz | Address on file | | | | | |
| 2564641 | Rolando Mendez Santiago | Address on file | | | | | |
| 2547392 | Rolando Mercado Delgado | Address on file | | | | | |
| 2545569 | Rolando Morales Heredia | Address on file | | | | | |
| 2561911 | Rolando Morales Hernandez | Address on file | | | | | |
| 2544388 | Rolando Muniz Mendez | Address on file | | | | | |
| 2553836 | Rolando Negron Rodriguez | Address on file | | | | | |
| 2557867 | Rolando Nieves Martir | Address on file | | | | | |
| 2552831 | Rolando Perez Garcia | Address on file | | | | | |
| 2541097 | Rolando Pitre Concepcion | Address on file | | | | | |
| 2517901 | Rolando R Feliciano Vega | Address on file | | | | | |
| 2512153 | Rolando R Rivas Ortiz | Address on file | | | | | |
| 2514093 | Rolando Ramos Gregory | Address on file | | | | | |
| 2541162 | Rolando Ramos Perez | Address on file | | | | | |
| 2532187 | Rolando Ramos Rodriguez | Address on file | | | | | |
| 2519499 | Rolando Rivera Gonzalez | Address on file | | | | | |
| 2539783 | Rolando Rivera Morales | Address on file | | | | | |
| 2548051 | Rolando Rivera Ocasio | Address on file | | | | | |
| 2543685 | Rolando Rivera Rivera | Address on file | | | | | |
| 2513958 | Rolando Rivera Roman | Address on file | | | | | |
| 2547279 | Rolando Robles Rodriguez | Address on file | | | | | |
| 2513011 | Rolando Rodriguez Rivera | Address on file | | | | | |
| 2515019 | Rolando Rodriguez Rivera | Address on file | | | | | |
| 2552985 | Rolando Rodriguez Vazquez | Address on file | | | | | |
| 2512593 | Rolando Rodriguez Velazquez | Address on file | | | | | |
| 2530794 | Rolando Roman Garcia | Address on file | | | | | |
| 2557795 | Rolando Rosado Cajigas | Address on file | | | | | |
| 2553685 | Rolando Rosado Silva | Address on file | | | | | |
| 2566075 | Rolando Ruiz Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2516757 | Rolando Santiago Gonzalez | Address on file | | | | | |
| 2555274 | Rolando Sepulveda Gonzalez | Address on file | | | | | |
| 2560363 | Rolando Sisco Reyes | Address on file | | | | | |
| 2520659 | Rolando Toledo Gonzalez | Address on file | | | | | |
| 2528821 | Rolando Torres Perez | Address on file | | | | | |
| 2520900 | Rolando Torres Sepulveda | Address on file | | | | | |
| 2566051 | Rolando Vargas Rivera | Address on file | | | | | |
| 2531495 | Rolando Vazquez Cartagena | Address on file | | | | | |
| 2554054 | Rolando Vega Ocasio | Address on file | | | | | |
| 2560571 | Rolando Vera Mercado | Address on file | | | | | |
| 2530491 | Roldan Diaz Elsa | Address on file | | | | | |
| 2530135 | Roldan Lugo Rosa | Address on file | | | | | |
| 2565994 | Roldan R Rodriguez | Address on file | | | | | |
| 2562810 | Rolinda Lopez Garcia | Address on file | | | | | |
| 2551399 | Rolon Laborde, Y Eida Liz | Address on file | | | | | |
| 2564945 | Rolon Rodriguez Melba G | Address on file | | | | | |
| 2534211 | Rolon Ronreprioirabelita | Address on file | | | | | |
| 2528877 | Rolon Ruiz Delia | Address on file | | | | | |
| 2563644 | Roman Abraham Perez | Address on file | | | | | |
| 2529840 | Roman Agosto Julia M | Address on file | | | | | |
| 2542261 | Roman Aguiar Elizabeth | Address on file | | | | | |
| 2542706 | Roman Aguilar Maritza | Address on file | | | | | |
| 2531865 | Roman Angel M | Address on file | | | | | |
| 2530279 | Roman Caban Wanda I | Address on file | | | | | |
| 2516091 | Roman Catala Arlequin | Address on file | | | | | |
| 2551446 | Roman Dominguez Eligio | Address on file | | | | | |
| 2547311 | Roman E Cruz | Address on file | | | | | |
| 2551258 | Roman Flores, J O Hnny | Address on file | | | | | |
| 2559250 | Roman Gonzalez Yanira | Address on file | | | | | |
| 2564848 | Roman Hernandez Jeannette | Address on file | | | | | |
| 2530177 | Roman Irizarry Virgen M | Address on file | | | | | |
| 2539662 | Roman Jimenez Pablo | Address on file | | | | | |
| 2539621 | Roman Melendez Catherine | Address on file | | | | | |
| 2525570 | Roman Melendez Dulce M | Address on file | | | | | |
| 2539702 | Roman Melendez Jorge | Address on file | | | | | |
| 2530315 | Roman Padin Jaime | Address on file | | | | | |
| 2523575 | Roman Padin Javier | Address on file | | | | | |
| 2527524 | Roman Perez Ana R | Address on file | | | | | |
| 2526186 | Roman Rivera Mercado | Address on file | | | | | |
| 2551558 | Roman Ro Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529949 | Roman Rodriguez Marilu | Address on file | | | | | |
| 2550231 | Roman Rosado Calderon | Address on file | | | | | |
| 2534025 | Roman W Rosario | Address on file | | | | | |
| 2513186 | Romara Santiago Santana | Address on file | | | | | |
| 2556806 | Romarie Gonzalez Burgos | Address on file | | | | | |
| 2531563 | Romel Pedraza Claudio | Address on file | | | | | |
| 2523376 | Romer Velazquez Torres | Address on file | | | | | |
| 2517052 | Romero Bonilla Luz S. | Address on file | | | | | |
| 2530362 | Romero Ramos Luz Z | Address on file | | | | | |
| 2551298 | Romero Rivera, M Aria De Los A. | Address on file | | | | | |
| 2530464 | Romero Santiago Luz E | Address on file | | | | | |
| 2525095 | Ronald B Canales Sanchez | Address on file | | | | | |
| 2518168 | Ronald Claudio Luciano | Address on file | | | | | |
| 2554563 | Ronald D Cotto Sanchez | Address on file | | | | | |
| 2561689 | Ronald D Garcia De Alba | Address on file | | | | | |
| 2553535 | Ronald D Huggins Armstrong | Address on file | | | | | |
| 2512176 | Ronald E. Robles Lopez | Address on file | | | | | |
| 2512730 | Ronald Garcia Navarro | Address on file | | | | | |
| 2528534 | Ronald L Hederson Lozada | Address on file | | | | | |
| 2541388 | Ronald Morales Camacho | Address on file | | | | | |
| 2521323 | Ronald N Liboy Casiano | Address on file | | | | | |
| 2560038 | Ronald Negron Santos | Address on file | | | | | |
| 2554046 | Ronald Nelson Conty Feliciano | Address on file | | | | | |
| 2564805 | Ronald P Sanchez Torres | Address on file | | | | | |
| 2553368 | Ronald Perez Flores | Address on file | | | | | |
| 2556903 | Ronald Rivera Garcia | Address on file | | | | | |
| 2550422 | Ronald Ruiz Zaiter | Address on file | | | | | |
| 2537741 | Ronald Santiago Santiago | Address on file | | | | | |
| 2555454 | Ronaldo Cruz Arce | Address on file | | | | | |
| 2513031 | Ronaldo Diaz Vargas | Address on file | | | | | |
| 2519468 | Ronaldo M Alvarado Centero | Address on file | | | | | |
| 2549039 | Ronaldo Medina Villafane | Address on file | | | | | |
| 2558374 | Ronaldo Ortiz Dominicci | Address on file | | | | | |
| 2551034 | Ronalisse Esteban | Address on file | | | | | |
| 2559701 | Ronard R Ramos Galarza | Address on file | | | | | |
| 2534663 | Ronell Martinez Mateo | Address on file | | | | | |
| 2563589 | Ronnie Arce | Address on file | | | | | |
| 2522291 | Ronnie Molina Rodriguez | Address on file | | | | | |
| 2544051 | Ronnie Petenko Vega | Address on file | | | | | |
| 2523039 | Ronnie R Diaz Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2544462 | Ronnie V. Caceres Solis | Address on file | | | | | |
| 2513079 | Ronny Javier Bonilla | Address on file | | | | | |
| 2552931 | Rooderick Martinez Vazquez | Address on file | | | | | |
| 2524003 | Roosevelt Guevara Jimenez | Address on file | | | | | |
| 2539912 | Roque Lozada Jannette | Address on file | | | | | |
| 2528143 | Roque Rosario Miguel A | Address on file | | | | | |
| 2523831 | Roque Serrano Angel M. | Address on file | | | | | |
| 2551254 | Roque Tanon, Jo H Anna | Address on file | | | | | |
| 2528978 | Rosa A Bell Martinez | Address on file | | | | | |
| 2543046 | Rosa A Candelaria Candelaria | Address on file | | | | | |
| 2519626 | Rosa A Colon Ayala | Address on file | | | | | |
| 2535873 | Rosa A De Jesus Carrillo | Address on file | | | | | |
| 2536578 | Rosa A Flores Torres | Address on file | | | | | |
| 2538801 | Rosa A Garcia Santos | Address on file | | | | | |
| 2525753 | Rosa A Hernandez Santana | Address on file | | | | | |
| 2537514 | Rosa A Madera Velazquez | Address on file | | | | | |
| 2534723 | Rosa A Melendez Rivera | Address on file | | | | | |
| 2530810 | Rosa A Morales Maldonado | Address on file | | | | | |
| 2521075 | Rosa A Mu?Iz Rodriguez | Address on file | | | | | |
| 2518649 | Rosa A Narvaez Figueroa | Address on file | | | | | |
| 2541689 | Rosa A Rivera Perez | Address on file | | | | | |
| 2516583 | Rosa A Rodriguez Nieves | Address on file | | | | | |
| 2542397 | Rosa A Torres Rodriguez | Address on file | | | | | |
| 2561646 | Rosa A Vazquez Gonzalez | Address on file | | | | | |
| 2536970 | Rosa A Velazquez Cruz | Address on file | | | | | |
| 2523890 | Rosa A. Colon Ortiz | Address on file | | | | | |
| 2515842 | Rosa A. Diaz Cabezudo | Address on file | | | | | |
| 2545788 | Rosa A. Felix Ortiz | Address on file | | | | | |
| 2527360 | Rosa A. Rivera Sanchez | Address on file | | | | | |
| 2541032 | Rosa Amill Cruz | Address on file | | | | | |
| 2524671 | Rosa Arroyo Rosa | Address on file | | | | | |
| 2527006 | Rosa B Gonzalez Rivera | Address on file | | | | | |
| 2524484 | Rosa B Hernandez Pagan | Address on file | | | | | |
| 2509687 | Rosa B Rivera Nieves | Address on file | | | | | |
| 2526925 | Rosa Baez Mendez | Address on file | | | | | |
| 2509839 | Rosa Burgos Torres | Address on file | | | | | |
| 2509504 | Rosa C Suarez Torres | Address on file | | | | | |
| 2539334 | Rosa Cintron | Address on file | | | | | |
| 2517414 | Rosa Collazo Natal | Address on file | | | | | |
| 2541783 | Rosa Colomba Lozada | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2512705 | Rosa Colon Bonilla | Address on file | | | | | |
| 2542107 | Rosa Correa Ortiz | Address on file | | | | | |
| 2540833 | Rosa Couret Velazquez | Address on file | | | | | |
| 2527197 | Rosa Cruz Soto | Address on file | | | | | |
| 2538517 | Rosa Cuevas | Address on file | | | | | |
| 2560400 | Rosa D Fernandez Gonzalez | Address on file | | | | | |
| 2544435 | Rosa D Guerrero Lopez | Address on file | | | | | |
| 2555894 | Rosa D Nieves Figueroa | Address on file | | | | | |
| 2527339 | Rosa D Reyes Colon | Address on file | | | | | |
| 2537171 | Rosa D Rivera Torres | Address on file | | | | | |
| 2508727 | Rosa De La Rosa Sanchez | Address on file | | | | | |
| 2513210 | Rosa Dhyra Archer Malpica | Address on file | | | | | |
| 2511765 | Rosa Diaz Hernandez | Address on file | | | | | |
| 2518746 | Rosa E Acevedo Gonzalez | Address on file | | | | | |
| 2539120 | Rosa E Carrasquillo Laboy | Address on file | | | | | |
| 2534337 | Rosa E Claudio | Address on file | | | | | |
| 2558518 | Rosa E Diaz Melendez | Address on file | | | | | |
| 2527189 | Rosa E Echevarria Santiago | Address on file | | | | | |
| 2526923 | Rosa E Figueroa Torres | Address on file | | | | | |
| 2509786 | Rosa E Gaston Ortiz | Address on file | | | | | |
| 2537092 | Rosa E Hernandez Cuber | Address on file | | | | | |
| 2527997 | Rosa E Martinez Torres | Address on file | | | | | |
| 2549108 | Rosa E Medina Otero | Address on file | | | | | |
| 2525224 | Rosa E Navarro Diaz | Address on file | | | | | |
| 2518660 | Rosa E Perez Agosto | Address on file | | | | | |
| 2550275 | Rosa E Perez Vega | Address on file | | | | | |
| 2526679 | Rosa E Prado Padilla | Address on file | | | | | |
| 2526022 | Rosa E Rivera Arce | Address on file | | | | | |
| 2517794 | Rosa E Rodriguez Ramirez | Address on file | | | | | |
| 2549232 | Rosa E Roque Nunez | Address on file | | | | | |
| 2527118 | Rosa E Rosado Perez | Address on file | | | | | |
| 2527079 | Rosa E Rosario Hernandez | Address on file | | | | | |
| 2525972 | Rosa E Sanchez Alvarez | Address on file | | | | | |
| 2530952 | Rosa E Vega Perez | Address on file | | | | | |
| 2552041 | Rosa E Velazquez | Address on file | | | | | |
| 2518181 | Rosa E Vellon Marquez | Address on file | | | | | |
| 2528448 | Rosa Elias Romero | Address on file | | | | | |
| 2513703 | Rosa Feliciano Feliu | Address on file | | | | | |
| 2550438 | Rosa Figueroa | Address on file | | | | | |
| 2524140 | Rosa Figueroa Candelaria | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541877 | Rosa G Perez Lacen | Address on file | | | | | |
| 2544538 | Rosa Galarza Ivan | Address on file | | | | | |
| 2522277 | Rosa Garcia Adrian | Address on file | | | | | |
| 2534185 | Rosa Gomez Colon | Address on file | | | | | |
| 2550611 | Rosa Gonzalez Gonzalez | Address on file | | | | | |
| 2509544 | Rosa Gonzalez Perez | Address on file | | | | | |
| 2525251 | Rosa Gonzalez Rivera | Address on file | | | | | |
| 2562592 | Rosa Guevara Medina | Address on file | | | | | |
| 2537487 | Rosa Guzman Feliciano | Address on file | | | | | |
| 2551319 | Rosa Guzman Ivette | Address on file | | | | | |
| 2535637 | Rosa Guzman Resto | Address on file | | | | | |
| 2557503 | Rosa Guzman Roman | Address on file | | | | | |
| 2537045 | Rosa H Bosque Barreto | Address on file | | | | | |
| 2549127 | Rosa H Carrero Trujillo | Address on file | | | | | |
| 2509598 | Rosa H Collazo Robledo | Address on file | | | | | |
| 2510693 | Rosa H Concepcion Tolentino | Address on file | | | | | |
| 2560292 | Rosa H De Jesus Rivera | Address on file | | | | | |
| 2528062 | Rosa H De Jesus Rodriguez | Address on file | | | | | |
| 2553378 | Rosa H Delgado Ruiz | Address on file | | | | | |
| 2527652 | Rosa H Diaz Vazquez | Address on file | | | | | |
| 2542725 | Rosa H Lugo Caban | Address on file | | | | | |
| 2516980 | Rosa H Pagan Ortiz | Address on file | | | | | |
| 2564108 | Rosa H Peña Rivera | Address on file | | | | | |
| 2546138 | Rosa H Perez Moreno | Address on file | | | | | |
| 2537692 | Rosa H Quintana Guzman | Address on file | | | | | |
| 2559471 | Rosa H Ramos Enchautegui | Address on file | | | | | |
| 2526453 | Rosa H Rivera Cepeda | Address on file | | | | | |
| 2537344 | Rosa H Rodriguez Rivera | Address on file | | | | | |
| 2540277 | Rosa H Silva Velez | Address on file | | | | | |
| 2509427 | Rosa Hernadez Casillas | Address on file | | | | | |
| 2526455 | Rosa I Alejandrino Guzman | Address on file | | | | | |
| 2556666 | Rosa I Ayuso Garcia | Address on file | | | | | |
| 2514581 | Rosa I Bracero Marcano | Address on file | | | | | |
| 2543922 | Rosa I Candelario Ruperto | Address on file | | | | | |
| 2514014 | Rosa I Catala Figueroa | Address on file | | | | | |
| 2525018 | Rosa I Cruz Rivera | Address on file | | | | | |
| 2566530 | Rosa I De Jesus Rodriguez | Address on file | | | | | |
| 2521656 | Rosa I Diaz Morales | Address on file | | | | | |
| 2528454 | Rosa I F Cardona | Address on file | | | | | |
| 2566037 | Rosa I Fernandez Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519323 | Rosa I Ferrer Reyes | Address on file | | | | | |
| 2557590 | Rosa I Franco Gonzalez | Address on file | | | | | |
| 2517076 | Rosa I Gomez Santana | Address on file | | | | | |
| 2518967 | Rosa I Gonzalez Villegas | Address on file | | | | | |
| 2565064 | Rosa I Guevara Trinidad | Address on file | | | | | |
| 2556127 | Rosa I Hernandez Nu?Ez | Address on file | | | | | |
| 2561546 | Rosa I Lozada Garcia | Address on file | | | | | |
| 2563108 | Rosa I Lugo | Address on file | | | | | |
| 2536528 | Rosa I Mendez Crespo | Address on file | | | | | |
| 2556044 | Rosa I Mondez Perez | Address on file | | | | | |
| 2565893 | Rosa I Oquendo Mercado | Address on file | | | | | |
| 2521154 | Rosa I Ortiz Vellon | Address on file | | | | | |
| 2526841 | Rosa I Pena Santos | Address on file | | | | | |
| 2549953 | Rosa I Perez Echevarria | Address on file | | | | | |
| 2511558 | Rosa I Perez Torres | Address on file | | | | | |
| 2562153 | Rosa I Pizarro | Address on file | | | | | |
| 2559714 | Rosa I Quinones Pinet | Address on file | | | | | |
| 2549931 | Rosa I Ramirez Ayala | Address on file | | | | | |
| 2515406 | Rosa I Reyes Laguer | Address on file | | | | | |
| 2536610 | Rosa I Rivera Castro | Address on file | | | | | |
| 2531894 | Rosa I Rodriguez Dalina | Address on file | | | | | |
| 2534020 | Rosa I Rodriguez Perez | Address on file | | | | | |
| 2526728 | Rosa I Sanchez Garcia | Address on file | | | | | |
| 2528214 | Rosa I Santiago Correa | Address on file | | | | | |
| 2564785 | Rosa I Santiago Crespo | Address on file | | | | | |
| 2540784 | Rosa I Torres Ortiz | Address on file | | | | | |
| 2532568 | Rosa I Vega Hernandez | Address on file | | | | | |
| 2515634 | Rosa I. Osorio Tolentino | Address on file | | | | | |
| 2532455 | Rosa I. Otero Guerra | Address on file | | | | | |
| 2507595 | Rosa I. Sanchez Vargas | Address on file | | | | | |
| 2564225 | Rosa Irizarry Barcelo | Address on file | | | | | |
| 2524562 | Rosa Isela Cepeda Osorio | Address on file | | | | | |
| 2510005 | Rosa Ivette Santos Alicea | Address on file | | | | | |
| 2566467 | Rosa J Garcia Marquez | Address on file | | | | | |
| 2560155 | Rosa J Gomez Rodriguez | Address on file | | | | | |
| 2526876 | Rosa J Rivera Burgos | Address on file | | | | | |
| 2529144 | Rosa J Santiago Feliciano | Address on file | | | | | |
| 2534862 | Rosa J Torres Martinez | Address on file | | | | | |
| 2512166 | Rosa Jaime Enrique | Address on file | | | | | |
| 2549796 | Rosa L Blondet Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2514641 | Rosa L Diaz Santiago | Address on file | | | | | |
| 2514654 | Rosa L Gonzalez Cintron | Address on file | | | | | |
| 2550507 | Rosa L Hernandez Nieves | Address on file | | | | | |
| 2548317 | Rosa L Martinez | Address on file | | | | | |
| 2516548 | Rosa L Martinez Iraula | Address on file | | | | | |
| 2542389 | Rosa L Matos Calderon | Address on file | | | | | |
| 2526678 | Rosa L Santana Melendez | Address on file | | | | | |
| 2525971 | Rosa L Velez Valedon | Address on file | | | | | |
| 2518576 | Rosa L. Molina Perez | Address on file | | | | | |
| 2515336 | Rosa L. Rosario Rosa | Address on file | | | | | |
| 2543736 | Rosa L. Soto Morales | Address on file | | | | | |
| 2566371 | Rosa Lozada Aranda | Address on file | | | | | |
| 2561900 | Rosa M Almestia Ortiz | Address on file | | | | | |
| 2546262 | Rosa M Arocho Marquez | Address on file | | | | | |
| 2543410 | Rosa M Bonilla Rodriguez | Address on file | | | | | |
| 2534345 | Rosa M Caraballo | Address on file | | | | | |
| 2527062 | Rosa M Charriez Davila | Address on file | | | | | |
| 2537537 | Rosa M Colon Carpena No Apellido | Address on file | | | | | |
| 2541622 | Rosa M Colon Rodriguez | Address on file | | | | | |
| 2533658 | Rosa M Curet Rosa | Address on file | | | | | |
| 2529216 | Rosa M Davila Adorno | Address on file | | | | | |
| 2537618 | Rosa M Dekony | Address on file | | | | | |
| 2553509 | Rosa M Diaz Veliz | Address on file | | | | | |
| 2513758 | Rosa M Falu Ramos | Address on file | | | | | |
| 2563452 | Rosa M Figueroa Ortega | Address on file | | | | | |
| 2564563 | Rosa M Forty Fraguada | Address on file | | | | | |
| 2539821 | Rosa M Franco Martinez | Address on file | | | | | |
| 2549696 | Rosa M Garcia | Address on file | | | | | |
| 2553326 | Rosa M Gonzalez Borrero | Address on file | | | | | |
| 2537831 | Rosa M Gonzalez Joubert | Address on file | | | | | |
| 2562125 | Rosa M Gonzalez Roman | Address on file | | | | | |
| 2562036 | Rosa M Hernandez Rosario | Address on file | | | | | |
| 2526650 | Rosa M Hiraldo Velazquez | Address on file | | | | | |
| 2516282 | Rosa M Irizarry Morales | Address on file | | | | | |
| 2523323 | Rosa M Irizarry Pagan | Address on file | | | | | |
| 2528236 | Rosa M Jimenez Jimenez | Address on file | | | | | |
| 2559271 | Rosa M Jimenez Pe?A | Address on file | | | | | |
| 2549078 | Rosa M Lopez Hiraldo | Address on file | | | | | |
| 2541528 | Rosa M Lopez Soba | Address on file | | | | | |
| 2536678 | Rosa M Marquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2526702 | Rosa M Matias Carrion | Address on file | | | | | |
| 2525011 | Rosa M Melendez Sanchez | Address on file | | | | | |
| 2558188 | Rosa M Mendez Maldonado | Address on file | | | | | |
| 2533093 | Rosa M Mendez Marin | Address on file | | | | | |
| 2529146 | Rosa M Merced Cruz | Address on file | | | | | |
| 2546352 | Rosa M Montalvo Sanchez | Address on file | | | | | |
| 2521094 | Rosa M Montes Carrasco | Address on file | | | | | |
| 2525587 | Rosa M Morales Morales | Address on file | | | | | |
| 2529883 | Rosa M Mu?lz Ortega | Address on file | | | | | |
| 2562510 | Rosa M Negron Negron | Address on file | | | | | |
| 2550049 | Rosa M Oritz Flores | Address on file | | | | | |
| 2565702 | Rosa M Ortiz Marrero | Address on file | | | | | |
| 2525351 | Rosa M Ortiz Torres | Address on file | | | | | |
| 2514100 | Rosa M Pabon Rosado | Address on file | | | | | |
| 2546116 | Rosa M Pagan Hernandez | Address on file | | | | | |
| 2542527 | Rosa M Pagan Texidor | Address on file | | | | | |
| 2550673 | Rosa M Perez Nieves | Address on file | | | | | |
| 2517892 | Rosa M Pizarro Lozada | Address on file | | | | | |
| 2546179 | Rosa M Ramirez Torrent | Address on file | | | | | |
| 2564093 | Rosa M Ramos Gonzalez | Address on file | | | | | |
| 2546113 | Rosa M Rivera Ramos | Address on file | | | | | |
| 2519425 | Rosa M Rodriguez Bracetty | Address on file | | | | | |
| 2549019 | Rosa M Roman Rios | Address on file | | | | | |
| 2528834 | Rosa M Ruiz Diaz | Address on file | | | | | |
| 2543397 | Rosa M Ruiz Torres | Address on file | | | | | |
| 2537152 | Rosa M Santiago Santiago | Address on file | | | | | |
| 2537513 | Rosa M Santiago Santiago | Address on file | | | | | |
| 2514406 | Rosa M Torres Figueroa | Address on file | | | | | |
| 2536520 | Rosa M Vazquez Ortiz | Address on file | | | | | |
| 2542641 | Rosa M Vega Vega | Address on file | | | | | |
| 2526563 | Rosa M Velazquez Cruz | Address on file | | | | | |
| 2517394 | Rosa M Velazquez Ortiz | Address on file | | | | | |
| 2564896 | Rosa M Velez De Gracia | Address on file | | | | | |
| 2515545 | Rosa M Viera Velazquez | Address on file | | | | | |
| 2532502 | Rosa M Villamil Herrans | Address on file | | | | | |
| 2515676 | Rosa M. Burgos Reyes | Address on file | | | | | |
| 2526596 | Rosa Machin Reyes | Address on file | | | | | |
| 2535614 | Rosa Machuca Cancel | Address on file | | | | | |
| 2559968 | Rosa Maltes Martir | Address on file | | | | | |
| 2546538 | Rosa Marcano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553721 | Rosa Maria Artiles Rodriguez | Address on file | | | | | |
| 2541106 | Rosa Maria Sanchez Zayas | Address on file | | | | | |
| 2511477 | Rosa Martinez Diaz | Address on file | | | | | |
| 2508775 | Rosa Martinez Llaurador | Address on file | | | | | |
| 2529173 | Rosa Martinez Mattei | Address on file | | | | | |
| 2509770 | Rosa Mattei Camacho | Address on file | | | | | |
| 2528441 | Rosa Medina Ocasio | Address on file | | | | | |
| 2539642 | Rosa Melendez Roberto | Address on file | | | | | |
| 2566084 | Rosa Mercado Ayala | Address on file | | | | | |
| 2508833 | Rosa Merced Rodriguez | Address on file | | | | | |
| 2539239 | Rosa Monroig | Address on file | | | | | |
| 2551576 | Rosa Morales Burgos | Address on file | | | | | |
| 2543582 | Rosa Morales Rosario | Address on file | | | | | |
| 2543301 | Rosa N Ortiz Reyes | Address on file | | | | | |
| 2515764 | Rosa Ndroz Gonzalez | Address on file | | | | | |
| 2530036 | Rosa Nieves Jessica | Address on file | | | | | |
| 2525282 | Rosa Nieves Rosario | Address on file | | | | | |
| 2534484 | Rosa Ortiz Agosto | Address on file | | | | | |
| 2540974 | Rosa Ortiz Martinez | Address on file | | | | | |
| 2528728 | Rosa Otero Malave | Address on file | | | | | |
| 2516006 | Rosa Pruna Negron | Address on file | | | | | |
| 2510130 | Rosa Quiles Colon | Address on file | | | | | |
| 2534158 | Rosa R Ayala | Address on file | | | | | |
| 2541004 | Rosa Ramos Cortes | Address on file | | | | | |
| 2518054 | Rosa Ramos Marrero | Address on file | | | | | |
| 2534496 | Rosa Rivera | Address on file | | | | | |
| 2556187 | Rosa Robles | Address on file | | | | | |
| 2549609 | Rosa Robles Carrasquillo | Address on file | | | | | |
| 2551023 | Rosa Rodriguez | Address on file | | | | | |
| 2564622 | Rosa Rodriguez Angel R. | Address on file | | | | | |
| 2559746 | Rosa Rodriguez Arriaga | Address on file | | | | | |
| 2518141 | Rosa Romero Romero | Address on file | | | | | |
| 2550341 | Rosa Rosa Alvarez | Address on file | | | | | |
| 2553298 | Rosa Santana Jaiman | Address on file | | | | | |
| 2508811 | Rosa Santana Massas | Address on file | | | | | |
| 2539796 | Rosa Santiago Santiago | Address on file | | | | | |
| 2565265 | Rosa Souffront Fonseca | Address on file | | | | | |
| 2514672 | Rosa Taveras Almonte | Address on file | | | | | |
| 2537675 | Rosa Torres Santiago | Address on file | | | | | |
| 2528586 | Rosa Tridas Fernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515783 | Rosa V. Santiago Miranda | Address on file | | | | | |
| 2523886 | Rosa Valentin Roldan | Address on file | | | | | |
| 2551727 | Rosa Vazquez De Jesus | Address on file | | | | | |
| 2527780 | Rosa Vazquez Sanchez | Address on file | | | | | |
| 2531771 | Rosa Vega Rivera | Address on file | | | | | |
| 2549047 | Rosa Velazquez Ortiz | Address on file | | | | | |
| 2561385 | Rosa Velez Rosado | Address on file | | | | | |
| 2540434 | Rosa Y Santiago Massol | Address on file | | | | | |
| 2507493 | Rosa Z. Ortiz Ramirez | Address on file | | | | | |
| 2509924 | Rosabel Borges Guzman | Address on file | | | | | |
| 2509205 | Rosabel Galarza Ruiz | Address on file | | | | | |
| 2513937 | Rosabelle Olivo Maldonado | Address on file | | | | | |
| 2547220 | Rosachely Rivera Santana | Address on file | | | | | |
| 2529477 | Rosado Aponte Gerarda | Address on file | | | | | |
| 2517292 | Rosado Calderon Ramon L. | Address on file | | | | | |
| 2564684 | Rosado Clauset Elizabeth | Address on file | | | | | |
| 2532572 | Rosado Colon Zoraida | Address on file | | | | | |
| 2565139 | Rosado Couvertier Carlos A | Address on file | | | | | |
| 2530217 | Rosado De Jesus Wilma | Address on file | | | | | |
| 2565542 | Rosado Garcia Maria | Address on file | | | | | |
| 2528872 | Rosado Gonzalez Maura Y | Address on file | | | | | |
| 2543000 | Rosado Medina Carmen M | Address on file | | | | | |
| 2539574 | Rosado Orengo Alexander | Address on file | | | | | |
| 2529412 | Rosado Rivera Edna | Address on file | | | | | |
| 2530320 | Rosado Rivera Luis A | Address on file | | | | | |
| 2529425 | Rosado Rodriguez Olga I | Address on file | | | | | |
| 2551283 | Rosado Rondon, K Arla Nahomy | Address on file | | | | | |
| 2530593 | Rosado Vazquez Jacqueline | Address on file | | | | | |
| 2551352 | Rosado Vila Armando | Address on file | | | | | |
| 2547071 | Rosaeily Figueroa Mena | Address on file | | | | | |
| 2536847 | Rosael Cameron Rodriguez | Address on file | | | | | |
| 2556486 | Rosael Castro Ruiz | Address on file | | | | | |
| 2527447 | Rosaida Figueroa Cruz | Address on file | | | | | |
| 2549578 | Rosaida Miranda Reyes | Address on file | | | | | |
| 2517628 | Rosaida Moreno Perales | Address on file | | | | | |
| 2561353 | Rosailine Maldonado Ferrer | Address on file | | | | | |
| 2538323 | Rosaisela Torrens Velez | Address on file | | | | | |
| 2516690 | Rosalba Pagan Martinez | Address on file | | | | | |
| 2531688 | Rosalba Santiago Morales | Address on file | | | | | |
| 2508964 | Rosalee Gonzalez Bermudez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537999 | Rosali Arroyo Collazo | Address on file | | | | | |
| 2535962 | Rosali Camacho Ramos | Address on file | | | | | |
| 2509787 | Rosali Vazquez Figuerora | Address on file | | | | | |
| 2518635 | Rosalia Berenguer Zurita | Address on file | | | | | |
| 2520063 | Rosalia Burgos Astacio | Address on file | | | | | |
| 2560193 | Rosalia Colon Rivera | Address on file | | | | | |
| 2532069 | Rosalia Cruz Niemiec | Address on file | | | | | |
| 2509728 | Rosalia De Leon De Jesus | Address on file | | | | | |
| 2526511 | Rosalia Delgado Rodriguez | Address on file | | | | | |
| 2559628 | Rosalia Morales Velez | Address on file | | | | | |
| 2515664 | Rosalia Pabon Rivera | Address on file | | | | | |
| 2548584 | Rosalia Quintana Rodriguez | Address on file | | | | | |
| 2525648 | Rosalia Rios Reyes | Address on file | | | | | |
| 2527681 | Rosalia Rivera | Address on file | | | | | |
| 2523786 | Rosalia Robles Mercado | Address on file | | | | | |
| 2529239 | Rosalia Rodriguez Rodriguez | Address on file | | | | | |
| 2542860 | Rosalia Romero Medina | Address on file | | | | | |
| 2553361 | Rosalia Torres Gonzalez | Address on file | | | | | |
| 2530658 | Rosalid Cruz Ayala | Address on file | | | | | |
| 2542532 | Rosalie Alvarado Sotomayor | Address on file | | | | | |
| 2526990 | Rosalin Martinez Sosa | Address on file | | | | | |
| 2519857 | Rosalina Alvarez Maldonado | Address on file | | | | | |
| 2528929 | Rosalina Claudio Vega | Address on file | | | | | |
| 2526919 | Rosalina Santiago Rodriguez | Address on file | | | | | |
| 2512054 | Rosalina Santos Pantoja | Address on file | | | | | |
| 2563766 | Rosalina Vazquez Vazquez | Address on file | | | | | |
| 2543310 | Rosalina Velez Martin | Address on file | | | | | |
| 2530995 | Rosalind Garcia Santiago | Address on file | | | | | |
| 2520984 | Rosalind Lopez Garcia | Address on file | | | | | |
| 2516375 | Rosalind M Rosario Vargas | Address on file | | | | | |
| 2517018 | Rosalind Valentin Brenes | Address on file | | | | | |
| 2545896 | Rosaline Diaz Medero | Address on file | | | | | |
| 2508815 | Rosaliz Lopez Santiago | Address on file | | | | | |
| 2507960 | Rosallys J. Alvarez Semidey | Address on file | | | | | |
| 2526237 | Rosalva Morales Velez | Address on file | | | | | |
| 2517888 | Rosaly Toro Rodriguez | Address on file | | | | | |
| 2534187 | Rosalyn Castro Mu?Oz | Address on file | | | | | |
| 2523614 | Rosalyn Cortes Abrantes | Address on file | | | | | |
| 2518279 | Rosalyn Garcia Pastrana | Address on file | | | | | |
| 2546075 | Rosalyn M Nu?Ez Ayala | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531141 | Rosalyn Sepulveda Vega | Address on file | | | | | |
| 2566250 | Rosalyn Vargas Cosme | Address on file | | | | | |
| 2559761 | Rosalynn Gutierrez Rosario | Address on file | | | | | |
| 2538123 | Rosalynn L Santiago Gonzalez | Address on file | | | | | |
| 2552817 | Rosamar Ramos Santiago | Address on file | | | | | |
| 2538280 | Rosamari Martinez Guzman | Address on file | | | | | |
| 2516831 | Rosamarie Melendez Peña | Address on file | | | | | |
| 2518073 | Rosamarie Rivera Perez | Address on file | | | | | |
| 2517862 | Rosamary Perez Irizarry | Address on file | | | | | |
| 2550912 | Rosa Ayala Marquez | Address on file | | | | | |
| 2520875 | Rosana Carrasquillo Perez | Address on file | | | | | |
| 2544403 | Rosana Carrasquillo Rosario | Address on file | | | | | |
| 2552187 | Rosana Nater Milian | Address on file | | | | | |
| 2522139 | Rosana Parrilla Ramos | Address on file | | | | | |
| 2550486 | Rosana Rivera Carrion | Address on file | | | | | |
| 2553204 | Rosana Rodriguez Perez | Address on file | | | | | |
| 2511311 | Rosandra Torres Cortes | Address on file | | | | | |
| 2538011 | Rosanel I Velez Perazza | Address on file | | | | | |
| 2541409 | Rosangela Carrasquillo Castro | Address on file | | | | | |
| 2556223 | Rosangela Pantoja Montijo | Address on file | | | | | |
| 2561293 | Rosangeles Cardona Falconi | Address on file | | | | | |
| 2539114 | Rosangely Pinto | Address on file | | | | | |
| 2520130 | Rosani Perez Martinez | Address on file | | | | | |
| 2510448 | Rosani Ramos | Address on file | | | | | |
| 2516986 | Rosani Rodriguez Marrero | Address on file | | | | | |
| 2515632 | Rosani Santiago Torres | Address on file | | | | | |
| 2513514 | Rosanna Cosme Nazario | Address on file | | | | | |
| 2509005 | Rosanna Perez Alfonso | Address on file | | | | | |
| 2564938 | Rosanna Polanco Ramos | Address on file | | | | | |
| 2515614 | Rosanna Sanchez Reyes | Address on file | | | | | |
| 2517261 | Rosannayentil Ramirez Lopez | Address on file | | | | | |
| 2562152 | Rosannette Franceschi Mu?Oz | Address on file | | | | | |
| 2528386 | Rosannie Rivera Rosario | Address on file | | | | | |
| 2515445 | Rosannie Rolon Rivera | Address on file | | | | | |
| 2556437 | Rosany E Rivera Garcia | Address on file | | | | | |
| 2511590 | Rosanyeli Rivera Santos | Address on file | | | | | |
| 2551429 | Rosario A Miranda | Address on file | | | | | |
| 2528873 | Rosario Batalla Aida I | Address on file | | | | | |
| 2530097 | Rosario Bones Jose A | Address on file | | | | | |
| 2538792 | Rosario Burgos Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542742 | Rosario Castro Dalice | Address on file | | | | | |
| 2560115 | Rosario Castro Trinidad | Address on file | | | | | |
| 2517284 | Rosario Chicon Estrella | Address on file | | | | | |
| 2552819 | Rosario Del Valle Rodriguez | Address on file | | | | | |
| 2530082 | Rosario Delgado Zaida I | Address on file | | | | | |
| 2564310 | Rosario Diaz Alvarez | Address on file | | | | | |
| 2529642 | Rosario Diaz John D | Address on file | | | | | |
| 2532163 | Rosario E Diaz De Castro | Address on file | | | | | |
| 2551239 | Rosario Fortuno , Enrique | Address on file | | | | | |
| 2542391 | Rosario Gomez Enid | Address on file | | | | | |
| 2509570 | Rosario Gonzalez Rivera | Address on file | | | | | |
| 2564876 | Rosario Hernandez Ruiz | Address on file | | | | | |
| 2551826 | Rosario I Menendez Chiques | Address on file | | | | | |
| 2534153 | Rosario J Rosado | Address on file | | | | | |
| 2547987 | Rosario J Rosado Jorge | Address on file | | | | | |
| 2516339 | Rosario Jimenez Figueroa | Address on file | | | | | |
| 2528131 | Rosario Lopez Jose C | Address on file | | | | | |
| 2514431 | Rosario M Vazquez Colon | Address on file | | | | | |
| 2538983 | Rosario Maisonet Arcelia | Address on file | | | | | |
| 2549211 | Rosario Maldonado Maldonado | Address on file | | | | | |
| 2529908 | Rosario Melendez Maria V | Address on file | | | | | |
| 2562806 | Rosario Morel Torres | Address on file | | | | | |
| 2517111 | Rosario Ortiz Marisol | Address on file | | | | | |
| 2564852 | Rosario Otero Aida | Address on file | | | | | |
| 2547563 | Rosario Pagan Castillo | Address on file | | | | | |
| 2529536 | Rosario Perez Carmen N | Address on file | | | | | |
| 2562602 | Rosario R Castro | Address on file | | | | | |
| 2529540 | Rosario Rodriguez Luisa | Address on file | | | | | |
| 2529402 | Rosario Rodriguez Maria | Address on file | | | | | |
| 2529631 | Rosario Rodriguez Maria J | Address on file | | | | | |
| 2527502 | Rosario Rodriguez Nelson | Address on file | | | | | |
| 2518486 | Rosario Rodriguez Rivera | Address on file | | | | | |
| 2542562 | Rosario Rodriguez Sandra | Address on file | | | | | |
| 2530107 | Rosario Rosado Luz I | Address on file | | | | | |
| 2529715 | Rosario Torres Ada E | Address on file | | | | | |
| 2527461 | Rosario Vargas Maria De Los | Address on file | | | | | |
| 2551312 | Rosario Vega Ramon | Address on file | | | | | |
| 2555963 | Rosario Vidal Arbona | Address on file | | | | | |
| 2533071 | Rosario Villanueva Bravo | Address on file | | | | | |
| 2539572 | Rosas Firpo Ivan | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2536139 | Rosas Maria | Address on file | | | | | |
| 2564990 | Rosas Morales Diana E | Address on file | | | | | |
| 2558649 | Rosaura Benitez Rivera | Address on file | | | | | |
| 2565061 | Rosaura Crespo Concepcion | Address on file | | | | | |
| 2558398 | Rosaura Gonzalez Rodriguez | Address on file | | | | | |
| 2564664 | Rosaura Gonzalez Vega | Address on file | | | | | |
| 2518353 | Rosaura Gonzalez Velez | Address on file | | | | | |
| 2515672 | Rosaura Guadalupe Diaz | Address on file | | | | | |
| 2546958 | Rosaura Kercado Baez | Address on file | | | | | |
| 2543469 | Rosaura Lopez Perez | Address on file | | | | | |
| 2509647 | Rosaura Orellana Muriente | Address on file | | | | | |
| 2527964 | Rosaura Ortiz Miranda | Address on file | | | | | |
| 2521862 | Rosaura Ortiz Negron | Address on file | | | | | |
| 2531884 | Rosaura Padro Nieves | Address on file | | | | | |
| 2556285 | Rosaura Rojas Ithier | Address on file | | | | | |
| 2547136 | Rosaura Valentin Figueroa | Address on file | | | | | |
| 2530992 | Rosayma Moyeno Valle | Address on file | | | | | |
| 2525046 | Rosayme Cortes Ruiz | Address on file | | | | | |
| 2517347 | Rose A Ortiz Diaz | Address on file | | | | | |
| 2548953 | Rose Cotto Melendez | Address on file | | | | | |
| 2527023 | Rose E Soto Arocho | Address on file | | | | | |
| 2546640 | Rose I Fortuna Troche | Address on file | | | | | |
| 2550493 | Rose Iglesias | Address on file | | | | | |
| 2563364 | Rose J Cintro De Leon | Address on file | | | | | |
| 2514791 | Rose J Martinez Feliciano | Address on file | | | | | |
| 2515377 | Rose Janet Ramos Gascot | Address on file | | | | | |
| 2540053 | Rose M Alamedo Martinez | Address on file | | | | | |
| 2532030 | Rose M Becerril Fernandez | Address on file | | | | | |
| 2547151 | Rose M Coss Claudio | Address on file | | | | | |
| 2527195 | Rose M Gonzalez Alvarado | Address on file | | | | | |
| 2509192 | Rose M Gonzalez Millan | Address on file | | | | | |
| 2548827 | Rose M Maldonado Suarez | Address on file | | | | | |
| 2540451 | Rose M Pizarro Rivera | Address on file | | | | | |
| 2514142 | Rose M Ramos Castro | Address on file | | | | | |
| 2520151 | Rose M Rodriguez Echevarria | Address on file | | | | | |
| 2516172 | Rose M Rodriguez Negron | Address on file | | | | | |
| 2547443 | Rose M Roman Correa | Address on file | | | | | |
| 2509808 | Rose M Santiago Almodovar | Address on file | | | | | |
| 2507624 | Rose M. Adames Mariani | Address on file | | | | | |
| 2541426 | Rose M. Irizarry Padilla | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2515553 | Rose M. Torres Lebron | Address on file | | | | | |
| 2515467 | Rose Marie Reyes Rodriguez | Address on file | | | | | |
| 2531924 | Rose N Marin Del Rio | Address on file | | | | | |
| 2536366 | Rose V Nieves Ruiz | Address on file | | | | | |
| 2511531 | Roseann Cruz Rodriguez | Address on file | | | | | |
| 2524205 | Roseanne Medina Miranda | Address on file | | | | | |
| 2517863 | Roselin Diaz Santiago | Address on file | | | | | |
| 2543974 | Roselin M Cruz Jimenez | Address on file | | | | | |
| 2521621 | Roseline I Bosque Feliciano | Address on file | | | | | |
| 2516328 | Roseline M Luna Santiago | Address on file | | | | | |
| 2520629 | Roseline Martinez Texidor | Address on file | | | | | |
| 2565003 | Roselle E Cora Amaro | Address on file | | | | | |
| 2518268 | Rosely Carrion Brunet | Address on file | | | | | |
| 2516915 | Rosely Gomez Ramos | Address on file | | | | | |
| 2509187 | Roselyn Brito Amaro | Address on file | | | | | |
| 2559038 | Roselyn Casiano Diaz | Address on file | | | | | |
| 2534797 | Roselyn Cede?O Caraballo | Address on file | | | | | |
| 2536842 | Roselyn E Vega Lebron | Address on file | | | | | |
| 2552973 | Roselyn Hernandez Rodriguez | Address on file | | | | | |
| 2558116 | Roselyn Massas Bonilla | Address on file | | | | | |
| 2558051 | Roselyn Ortega | Address on file | | | | | |
| 2523956 | Roselyn Rodriguez Paris | Address on file | | | | | |
| 2560742 | Roselyn Santiago Legrand | Address on file | | | | | |
| 2517502 | Rosemarie Lorenzo Perez | Address on file | | | | | |
| 2530623 | Rosemarie Nieves Ramos | Address on file | | | | | |
| 2511705 | Rosemarie Rosado Garcia | Address on file | | | | | |
| 2514635 | Rosemary Alamo Rivera | Address on file | | | | | |
| 2562588 | Rosemary Batiz Muniz | Address on file | | | | | |
| 2536749 | Rosemary Pardo Vilanova | Address on file | | | | | |
| 2519490 | Rosemary Rosado Perez | Address on file | | | | | |
| 2561989 | Rosendo J Vela Biriel | Address on file | | | | | |
| 2524815 | Rosendo Santana Mota | Address on file | | | | | |
| 2532535 | Rosenin Aguiar Cruz | Address on file | | | | | |
| 2563893 | Rosevette Portell Perez | Address on file | | | | | |
| 2508871 | Rosh Prieto Quinonez | Address on file | | | | | |
| 2543687 | Roshira I. Acevedo Martinez | Address on file | | | | | |
| 2511688 | Rosibel Cotto Torres | Address on file | | | | | |
| 2549032 | Rosie Lopez Munoz | Address on file | | | | | |
| 2559676 | Rosie Y Perez Figueroa | Address on file | | | | | |
| 2548516 | Rosienid Lugo Vargas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510789 | Rosienid Perez Ortiz | Address on file | | | | | |
| 2508523 | Rosimar Cotto Velez | Address on file | | | | | |
| 2507696 | Rosimar Lopez Robles | Address on file | | | | | |
| 2520581 | Rosimary Rivera Aponte | Address on file | | | | | |
| 2557487 | Rosin Torres Cordero | Address on file | | | | | |
| 2543375 | Rosina Del C Mercado De Jesus | Address on file | | | | | |
| 2558953 | Rosinin Rodriguez Ortiz | Address on file | | | | | |
| 2545875 | Rosirys Velez Ramirez | Address on file | | | | | |
| 2526688 | Rosita Perez Diaz | Address on file | | | | | |
| 2550060 | Rosita Rodriguez Andaluz | Address on file | | | | | |
| 2544473 | Rosivette Torres Rivera | Address on file | | | | | |
| 2534424 | Rosmary Rolon Rolon | Address on file | | | | | |
| 2535905 | Rossana De Jesus Jimenez | Address on file | | | | | |
| 2532525 | Rossana Gonzalez Velazquez | Address on file | | | | | |
| 2564559 | Rossana Lopez Leon | Address on file | | | | | |
| 2546027 | Rossana Marcucci | Address on file | | | | | |
| 2543422 | Rossanel Ortiz Colon | Address on file | | | | | |
| 2549684 | Rossell S Pagan Cruz | Address on file | | | | | |
| 2539517 | Rosselyn Cruz Santiago | Address on file | | | | | |
| 2562967 | Rosselyn Pagan Serrano | Address on file | | | | | |
| 2516871 | Rossimar Morales Velez | Address on file | | | | | |
| 2549021 | Rossivette Martinez Rivera | Address on file | | | | | |
| 2557152 | Rossy Escalona Coyante | Address on file | | | | | |
| 2541728 | Rossy Santiago Velazquez | Address on file | | | | | |
| 2553349 | Rosty Rodriguez Espola | Address on file | | | | | |
| 2531439 | Rosvaldo La Rvelazquez Santa | Address on file | | | | | |
| 2530879 | Rosynell Serrano Pe?A | Address on file | | | | | |
| 2542156 | Rotciv A Cruz Olmo | Address on file | | | | | |
| 2563756 | Rotger Navarro Elix D | Address on file | | | | | |
| 2544578 | Rouald Rodriguez Babilonia | Address on file | | | | | |
| 2513465 | Rousana Rosado Ortiz | Address on file | | | | | |
| 2547888 | Rousnel Colon Ramos | Address on file | | | | | |
| 2557534 | Rovira Pena Wi L Dalis | Address on file | | | | | |
| 2540019 | Rowell Caban Cortes | Address on file | | | | | |
| 2523669 | Roxan M. Flores Adams | Address on file | | | | | |
| 2522878 | Roxana E Rosario Nieves | Address on file | | | | | |
| 2531056 | Roxana J Rosa Domenech | Address on file | | | | | |
| 2546916 | Roxana Medina Martes | Address on file | | | | | |
| 2560817 | Roxana Pagani Gonzalez | Address on file | | | | | |
| 2511330 | Roxana Rodriguez Alvarez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2525898 | Roxana Rodriguez Coriano | Address on file | | | | | |
| 2557599 | Roxana Rodriguez Munoz | Address on file | | | | | |
| 2560417 | Roxana Tapia Pacheco | Address on file | | | | | |
| 2560747 | Roxana Varela Fernos | Address on file | | | | | |
| 2511751 | Roxann Alvarez Lopez | Address on file | | | | | |
| 2508034 | Roxanna E. Delgado Morales | Address on file | | | | | |
| 2521367 | Roxanna M Marquez Embree | Address on file | | | | | |
| 2538892 | Roxanna M Velez Peterson | Address on file | | | | | |
| 2551924 | Roxanna Rivera Negron | Address on file | | | | | |
| 2531602 | Roxanna Torres | Address on file | | | | | |
| 2556908 | Roxanne M Gutierrez Teissonnie | Address on file | | | | | |
| 2508152 | Roxanne Rivera Carrion | Address on file | | | | | |
| 2507519 | Roxy M Lopez Delgado | Address on file | | | | | |
| 2532048 | Roy A Acosta Alemany | Address on file | | | | | |
| 2566372 | Roy Bolling Torres | Address on file | | | | | |
| 2522875 | Roy Javier Pagan Febus | Address on file | | | | | |
| 2554827 | Roy K Perez Gonzalez | Address on file | | | | | |
| 2565761 | Roy Rodriguez Torres | Address on file | | | | | |
| 2554470 | Royce W Juan Villegas | Address on file | | | | | |
| 2520347 | Roylando Rodriguez Tirado | Address on file | | | | | |
| 2522359 | Roynashmil Rodriguez Martinez | Address on file | | | | | |
| 2521925 | Roysell J Santiago Torres | Address on file | | | | | |
| 2556710 | Rozana Laboy Rodriguez | Address on file | | | | | |
| 2530137 | Rozas Ortega Javier J | Address on file | | | | | |
| 2523596 | Rubbinette Normandia Rodriguez | Address on file | | | | | |
| 2530194 | Rubby D Miranda Garcia | Address on file | | | | | |
| 2520416 | Ruben A Echevarria Torres | Address on file | | | | | |
| 2520311 | Ruben A Garcia Arzola | Address on file | | | | | |
| 2541492 | Ruben A Pagan Febres | Address on file | | | | | |
| 2528573 | Ruben A Rivera Zayas | Address on file | | | | | |
| 2523325 | Ruben A Santos Rentas | Address on file | | | | | |
| 2514834 | Ruben A. Melendez Rosario | Address on file | | | | | |
| 2552883 | Ruben Alberto Velez | Address on file | | | | | |
| 2563956 | Ruben Alequin Irizarry | Address on file | | | | | |
| 2507422 | Ruben Alopez Garcia | Address on file | | | | | |
| 2552559 | Ruben Arce Delgado | Address on file | | | | | |
| 2537109 | Ruben Babilonia Gonzalez | Address on file | | | | | |
| 2559637 | Ruben Benitez | Address on file | | | | | |
| 2548534 | Ruben C Babilonia Varela | Address on file | | | | | |
| 2545823 | Ruben Cadiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547543 | Ruben Cancel Pagan | Address on file | | | | | |
| 2545066 | Ruben Carrasquillo Rodz | Address on file | | | | | |
| 2510461 | Ruben Carrero | Address on file | | | | | |
| 2565414 | Ruben Casiano Pietri | Address on file | | | | | |
| 2565631 | Ruben Castro Rodriguez | Address on file | | | | | |
| 2548642 | Ruben Centeno | Address on file | | | | | |
| 2525644 | Ruben Cintron Rodriguez | Address on file | | | | | |
| 2510579 | Ruben Cortes Santos | Address on file | | | | | |
| 2535970 | Ruben Cortijo Villegas | Address on file | | | | | |
| 2561503 | Ruben Cotto Torres | Address on file | | | | | |
| 2520682 | Ruben Cotts Perez | Address on file | | | | | |
| 2545544 | Ruben Cruz Reveron | Address on file | | | | | |
| 2549109 | Ruben D Gonzalez Lemoli | Address on file | | | | | |
| 2550584 | Ruben D Nazario Osorio | Address on file | | | | | |
| 2530601 | Ruben D Nieves Vazquez | Address on file | | | | | |
| 2536615 | Ruben D Soto Perez | Address on file | | | | | |
| 2553893 | Ruben David Otero Villalobos | Address on file | | | | | |
| 2531338 | Ruben De Jesus Ruiz | Address on file | | | | | |
| 2546122 | Ruben Delgado Lopez | Address on file | | | | | |
| 2519070 | Ruben Dross Vazquez | Address on file | | | | | |
| 2523021 | Ruben E Lamberty Aldea | Address on file | | | | | |
| 2536340 | Ruben E Marin Santiago | Address on file | | | | | |
| 2555488 | Ruben E Rivera Estrada | Address on file | | | | | |
| 2533110 | Ruben E. Vera Arocho | Address on file | | | | | |
| 2512993 | Ruben Echevarria Fortis | Address on file | | | | | |
| 2537985 | Ruben Estremera Montes | Address on file | | | | | |
| 2511514 | Ruben Ferrer Soto | Address on file | | | | | |
| 2555413 | Ruben G Torres Pizarro | Address on file | | | | | |
| 2513398 | Ruben Galarza Reyes | Address on file | | | | | |
| 2538414 | Ruben Garcia | Address on file | | | | | |
| 2508233 | Ruben Gomez Heredia | Address on file | | | | | |
| 2544119 | Ruben Gomez Rosario | Address on file | | | | | |
| 2561620 | Ruben Gonzalez Nieves | Address on file | | | | | |
| 2518422 | Ruben Gonzalez Santiago | Address on file | | | | | |
| 2554317 | Ruben Gonzalez Sastre | Address on file | | | | | |
| 2522195 | Ruben Gonzalez Torres | Address on file | | | | | |
| 2509096 | Ruben Hernandez Cruz | Address on file | | | | | |
| 2550811 | Ruben Hernandez Mercado | Address on file | | | | | |
| 2547381 | Ruben I Dorta Morales | Address on file | | | | | |
| 2532083 | Ruben I Rivera Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2521214 | Ruben J Hernandez Miranda | Address on file | | | | | |
| 2517768 | Ruben J Malaret Velez | Address on file | | | | | |
| 2547742 | Ruben J Viera Rivera | Address on file | | | | | |
| 2539060 | Ruben L Pagan Rivera | Address on file | | | | | |
| 2536524 | Ruben Leon Rodriguez | Address on file | | | | | |
| 2541261 | Ruben Lopez Gonzalez | Address on file | | | | | |
| 2527678 | Ruben Lopez Jurado | Address on file | | | | | |
| 2553935 | Ruben Lopez Martinez | Address on file | | | | | |
| 2535488 | Ruben Luis Vega Reyes | Address on file | | | | | |
| 2512157 | Ruben M Quinones Milan | Address on file | | | | | |
| 2558027 | Ruben Maldonado Figueroa | Address on file | | | | | |
| 2564604 | Ruben Maldonado Maldonado | Address on file | | | | | |
| 2514860 | Ruben Marcial Nieves | Address on file | | | | | |
| 2536816 | Ruben Marquez | Address on file | | | | | |
| 2551141 | Ruben Martinez Delgado | Address on file | | | | | |
| 2537681 | Ruben Martinez Feliciano | Address on file | | | | | |
| 2556816 | Ruben Martinez Lugo | Address on file | | | | | |
| 2532488 | Ruben Martinez Nazario | Address on file | | | | | |
| 2536140 | Ruben Martinez Ramirez | Address on file | | | | | |
| 2539312 | Ruben Martorell Natal | Address on file | | | | | |
| 2563347 | Ruben Marzan Sanchez | Address on file | | | | | |
| 2531610 | Ruben Medina | Address on file | | | | | |
| 2541908 | Ruben Morales Fantauzzi | Address on file | | | | | |
| 2516416 | Ruben Mu?Oz Gonzalez | Address on file | | | | | |
| 2554838 | Ruben Muñoz | Address on file | | | | | |
| 2561496 | Ruben Negron Batista | Address on file | | | | | |
| 2533150 | Ruben Nieves Roldan | Address on file | | | | | |
| 2513117 | Ruben O Morales Ramos | Address on file | | | | | |
| 2519718 | Ruben Ortega La Luz | Address on file | | | | | |
| 2513163 | Ruben Ortiz Malave | Address on file | | | | | |
| 2550371 | Ruben Otero Rosa | Address on file | | | | | |
| 2560988 | Ruben Pabon Rosado | Address on file | | | | | |
| 2551949 | Ruben Perez Gallardo | Address on file | | | | | |
| 2513855 | Ruben Pomaless Rivera | Address on file | | | | | |
| 2519500 | Ruben R. Alvarado Perez | Address on file | | | | | |
| 2536189 | Ruben Ramirez | Address on file | | | | | |
| 2512267 | Ruben Redondo Miranda | Address on file | | | | | |
| 2565043 | Ruben Rivera Gonzalez | Address on file | | | | | |
| 2527734 | Ruben Rivera Lizardi | Address on file | | | | | |
| 2534956 | Ruben Rivera Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537795 | Ruben Rivera Rodriguez | Address on file | | | | | |
| 2544001 | Ruben Rivera Rodriguez | Address on file | | | | | |
| 2545601 | Ruben Rivera Santiago | Address on file | | | | | |
| 2529178 | Ruben Rivera Villanueva | Address on file | | | | | |
| 2554740 | Ruben Rodriguez | Address on file | | | | | |
| 2559651 | Ruben Rodriguez Alvarado | Address on file | | | | | |
| 2540439 | Ruben Rodriguez Alvarez | Address on file | | | | | |
| 2557490 | Ruben Rodriguez Marcano | Address on file | | | | | |
| 2513135 | Ruben Rodriguez Pabon | Address on file | | | | | |
| 2514148 | Ruben Rodriguez Parker | Address on file | | | | | |
| 2537203 | Ruben Rodriguez Rodriguez | Address on file | | | | | |
| 2523680 | Ruben Roman Torres | Address on file | | | | | |
| 2561666 | Ruben Rosa Gonzalez | Address on file | | | | | |
| 2536886 | Ruben Rosado Maldonado | Address on file | | | | | |
| 2523951 | Ruben Rosado Pacheco | Address on file | | | | | |
| 2554031 | Ruben Santana Rios | Address on file | | | | | |
| 2542545 | Ruben Serrano Acosta | Address on file | | | | | |
| 2535132 | Ruben Solivan Vazquez | Address on file | | | | | |
| 2562834 | Ruben Sotero Velez | Address on file | | | | | |
| 2549147 | Ruben Soto De Jesus | Address on file | | | | | |
| 2517310 | Ruben Suarez Rios | Address on file | | | | | |
| 2544450 | Ruben Torres Guadalupe | Address on file | | | | | |
| 2532863 | Ruben Vargas | Address on file | | | | | |
| 2554356 | Ruben Vargas Padin | Address on file | | | | | |
| 2542841 | Ruben Vazquez Melendez | Address on file | | | | | |
| 2536161 | Ruben Vazquez Rodriguez | Address on file | | | | | |
| 2523489 | Ruben Vega Cuevas | Address on file | | | | | |
| 2544380 | Ruben Velazquez Nu?Ez | Address on file | | | | | |
| 2552837 | Ruben Velez Gonzalez | Address on file | | | | | |
| 2553927 | Ruben Villanueva Carrasquillo | Address on file | | | | | |
| 2535562 | Ruben Xavier Castro | Address on file | | | | | |
| 2554304 | Ruben Z. Diaz Nazario | Address on file | | | | | |
| 2522099 | Rubenedith Rivera Hernandez | Address on file | | | | | |
| 2551375 | Rubero Torres, D Iana Ivette | Address on file | | | | | |
| 2558347 | Rubert Candelaria Fransisco | Address on file | | | | | |
| 2554321 | Ruberto Martinez Sotomayor | Address on file | | | | | |
| 2538781 | Rubi M Melendez Pabon | Address on file | | | | | |
| 2554162 | Rubier Martinez Diaz | Address on file | | | | | |
| 2559619 | Rubinette Rodriguez Cintron | Address on file | | | | | |
| 2526042 | Rubis M Robles Fuentes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2508995 | Ruby Vega Rosado | Address on file | | | | | |
| 2515629 | Rubyann Davila Santa | Address on file | | | | | |
| 2560271 | Rudersindo Cruz Feliciano | Address on file | | | | | |
| 2525254 | Rudes Sinigaglia Orengo | Address on file | | | | | |
| 2554678 | Rudy Vazquez | Address on file | | | | | |
| 2541237 | Rudy Velazquez Colon | Address on file | | | | | |
| 2540536 | Rufino J Soberal Medina | Address on file | | | | | |
| 2565352 | Ruhama Ayala Fuentes | Address on file | | | | | |
| 2530327 | Ruiz Acevedo Carmen | Address on file | | | | | |
| 2545102 | Ruiz Avila Armando | Address on file | | | | | |
| 2529835 | Ruiz Bague Evely | Address on file | | | | | |
| 2565774 | Ruiz Borges Wilma | Address on file | | | | | |
| 2552080 | Ruiz Chabrier Ivelisse | Address on file | | | | | |
| 2529623 | Ruiz Cotto Miguel A | Address on file | | | | | |
| 2551232 | Ruiz Crespo, Os V Aldo | Address on file | | | | | |
| 2542580 | Ruiz Cruz Edwin | Address on file | | | | | |
| 2565271 | Ruiz Cruz Freddie | Address on file | | | | | |
| 2518712 | Ruiz Davila Yaditza | Address on file | | | | | |
| 2543140 | Ruiz Diaz Milagros | Address on file | | | | | |
| 2527415 | Ruiz Figueroa Jose R | Address on file | | | | | |
| 2529959 | Ruiz Gomez William | Address on file | | | | | |
| 2529407 | Ruiz Martinez Maribel | Address on file | | | | | |
| 2516834 | Ruiz Mendez Maria J. | Address on file | | | | | |
| 2539554 | Ruiz Nieves Jorge | Address on file | | | | | |
| 2532941 | Ruiz Placido Jaime | Address on file | | | | | |
| 2529873 | Ruiz Ramirez Nydia | Address on file | | | | | |
| 2514680 | Ruiz Ramos Medalline | Address on file | | | | | |
| 2552606 | Ruiz Rodriguez Enid_Del P | Address on file | | | | | |
| 2530186 | Ruiz Rosario Zulma | Address on file | | | | | |
| 2552023 | Ruiz Ru Cruzado | Address on file | | | | | |
| 2516867 | Ruiz Ru Ramirez | Address on file | | | | | |
| 2536742 | Ruiz Sierra Angel | Address on file | | | | | |
| 2529552 | Ruiz Soto Maria M | Address on file | | | | | |
| 2512918 | Rumary Lopez Velez | Address on file | | | | | |
| 2556869 | Runilda Rosario Perez | Address on file | | | | | |
| 2561413 | Rupert Casiano Ramirez | Address on file | | | | | |
| 2521994 | Ruperto Almodovar Martin | Address on file | | | | | |
| 2528099 | Ruperto Ayala Diaz | Address on file | | | | | |
| 2535553 | Ruperto Rivera Arce | Address on file | | | | | |
| 2560947 | Rusdel A Perez Martinez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2526648 | Rusheel Colon Montanez | Address on file | | | | | |
| 2552013 | Russe M Santiago | Address on file | | | | | |
| 2551289 | Russe Rivera, C A Rmen Teresa | Address on file | | | | | |
| 2537173 | Russe Santiago Yacelie | Address on file | | | | | |
| 2541491 | Russell Rodriguez Soto | Address on file | | | | | |
| 2513240 | Russmary Ocasio Galindo | Address on file | | | | | |
| 2513613 | Rut M Román Torres | Address on file | | | | | |
| 2558764 | Rut N Rodriguez Rivera | Address on file | | | | | |
| 2513861 | Rut Torraca Vega | Address on file | | | | | |
| 2525340 | Ruth A Acevedo Qui?Ones | Address on file | | | | | |
| 2550076 | Ruth A Miro Oliver | Address on file | | | | | |
| 2561432 | Ruth A Molina Cordero | Address on file | | | | | |
| 2538115 | Ruth A Santiago Davila | Address on file | | | | | |
| 2564674 | Ruth Bermudez Torres | Address on file | | | | | |
| 2545493 | Ruth Berrios Ortiz | Address on file | | | | | |
| 2540988 | Ruth Betancourt Rivera | Address on file | | | | | |
| 2514518 | Ruth Cabrera Rivera | Address on file | | | | | |
| 2562047 | Ruth Caraballo Miranda | Address on file | | | | | |
| 2512057 | Ruth Cardona Lugo | Address on file | | | | | |
| 2524766 | Ruth Carrion Perez | Address on file | | | | | |
| 2548801 | Ruth Collazomartinez | Address on file | | | | | |
| 2515491 | Ruth Colon Luciano | Address on file | | | | | |
| 2556427 | Ruth Colon Rodriguez | Address on file | | | | | |
| 2530955 | Ruth Couto Marrero | Address on file | | | | | |
| 2508973 | Ruth Cruz Robles | Address on file | | | | | |
| 2516544 | Ruth D Class Villanueva | Address on file | | | | | |
| 2537404 | Ruth D Ortiz Rivera | Address on file | | | | | |
| 2560916 | Ruth D Rivera Melendez | Address on file | | | | | |
| 2562943 | Ruth D Rodriguez Pe?A | Address on file | | | | | |
| 2536436 | Ruth D Sanchez Sabater | Address on file | | | | | |
| 2514642 | Ruth E Aleman Huertas | Address on file | | | | | |
| 2550433 | Ruth E Carmona Rivera | Address on file | | | | | |
| 2517457 | Ruth E Cedeno Pinero | Address on file | | | | | |
| 2532054 | Ruth E Figueroa Valldejuli | Address on file | | | | | |
| 2528405 | Ruth E Fonseca Serrano | Address on file | | | | | |
| 2518506 | Ruth E Gonzalez Candelaria | Address on file | | | | | |
| 2543192 | Ruth E Gonzalez Lebron | Address on file | | | | | |
| 2533870 | -Ruth E Hirzon | Address on file | | | | | |
| 2520611 | Ruth E Lebron Lebron | Address on file | | | | | |
| 2526348 | Ruth E Macias Acosta | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550705 | Ruth E Ortiz Sanchez | Address on file | | | | | |
| 2542870 | Ruth E Pizarro Caraballo | Address on file | | | | | |
| 2552768 | Ruth E Torres Velazquez | Address on file | | | | | |
| 2513933 | Ruth E Torres Vellon | Address on file | | | | | |
| 2516767 | Ruth E. Ceballos Fuentes | Address on file | | | | | |
| 2535416 | Ruth Enid Rivera Lopez | Address on file | | | | | |
| 2508024 | Ruth Frasqueri Rios | Address on file | | | | | |
| 2547177 | Ruth G Rodriguez Melendez | Address on file | | | | | |
| 2550978 | Ruth Gonzalez | Address on file | | | | | |
| 2538957 | Ruth Gonzalez Gerena | Address on file | | | | | |
| 2519201 | Ruth Grajales Hernandez | Address on file | | | | | |
| 2547008 | Ruth Hdez | Address on file | | | | | |
| 2529074 | Ruth I Jimenez Morales | Address on file | | | | | |
| 2524527 | Ruth I Rosa Corcino | Address on file | | | | | |
| 2549061 | Ruth I Sierra Lopez | Address on file | | | | | |
| 2529294 | Ruth I Tirado Tirado | Address on file | | | | | |
| 2541706 | Ruth Irizarry Cruz | Address on file | | | | | |
| 2515218 | Ruth Irizarry Negron | Address on file | | | | | |
| 2513419 | Ruth J Lopez Rodriguez | Address on file | | | | | |
| 2530868 | Ruth J Vazquez Juan Juan | Address on file | | | | | |
| 2538438 | Ruth L Hernandez Cardona | Address on file | | | | | |
| 2565217 | Ruth L Lopez Arbelo | Address on file | | | | | |
| 2541227 | Ruth Ledee Rivera | Address on file | | | | | |
| 2550888 | Ruth Lopez | Address on file | | | | | |
| 2555994 | Ruth Lopez Hernandez | Address on file | | | | | |
| 2536036 | Ruth M Alejandrino Burgos | Address on file | | | | | |
| 2566191 | Ruth M Cruz Laureano | Address on file | | | | | |
| 2527322 | Ruth M De Jesus Figueroa | Address on file | | | | | |
| 2562569 | Ruth M Garcia | Address on file | | | | | |
| 2526538 | Ruth M Melendez Vazquez | Address on file | | | | | |
| 2537011 | Ruth M Mendez Vargas | Address on file | | | | | |
| 2507996 | Ruth M Molina Otero | Address on file | | | | | |
| 2513550 | Ruth M Perez Alers | Address on file | | | | | |
| 2507535 | Ruth M Santana Jorge | Address on file | | | | | |
| 2558375 | Ruth M Vega Hernandez | Address on file | | | | | |
| 2524121 | Ruth M Velez Miranda | Address on file | | | | | |
| 2508576 | Ruth M. Rivera Serrano | Address on file | | | | | |
| 2543826 | Ruth Marrero Bonet | Address on file | | | | | |
| 2566645 | Ruth Menendez Rosario | Address on file | | | | | |
| 2550557 | Ruth Miranda Nieves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558882 | Ruth Morales Ortiz | Address on file | | | | | |
| 2515062 | Ruth Morales Rodriguez | Address on file | | | | | |
| 2512391 | Ruth Moya Galan | Address on file | | | | | |
| 2527429 | Ruth Muniz Oquendo | Address on file | | | | | |
| 2509713 | Ruth N Agosto Sanchez | Address on file | | | | | |
| 2513796 | Ruth N Canales Goitia | Address on file | | | | | |
| 2516135 | Ruth N Garcia Gonzalez | Address on file | | | | | |
| 2564736 | Ruth N Irene Maymi | Address on file | | | | | |
| 2543161 | Ruth N Isaac Pemberton | Address on file | | | | | |
| 2509009 | Ruth N Lopez Alsina | Address on file | | | | | |
| 2513815 | Ruth N Lopez Guzman | Address on file | | | | | |
| 2557588 | Ruth N Lopez Reyes | Address on file | | | | | |
| 2509384 | Ruth N Munoz Mendez | Address on file | | | | | |
| 2526777 | Ruth N Rosario Pizarro | Address on file | | | | | |
| 2515546 | Ruth N. Pedraza Alejandro | Address on file | | | | | |
| 2541669 | Ruth N. Santiago Garcia | Address on file | | | | | |
| 2562947 | Ruth Nevarez Chevere | Address on file | | | | | |
| 2550760 | Ruth Nevarez Morales | Address on file | | | | | |
| 2508753 | Ruth Novoa Lopez | Address on file | | | | | |
| 2563767 | Ruth O Couvertier Reyes | Address on file | | | | | |
| 2517918 | Ruth Ortega Rivera | Address on file | | | | | |
| 2543339 | Ruth Osorio Torres | Address on file | | | | | |
| 2555248 | Ruth Pagan Alvarado | Address on file | | | | | |
| 2561842 | Ruth Pena Gonzalez | Address on file | | | | | |
| 2536730 | Ruth Perez Rodriguez | Address on file | | | | | |
| 2548314 | Ruth Qui?Ones Vazquez | Address on file | | | | | |
| 2542398 | Ruth Quiles Olmo | Address on file | | | | | |
| 2517763 | Ruth Rivera Fonseca | Address on file | | | | | |
| 2512063 | Ruth Rivera Reyes | Address on file | | | | | |
| 2523909 | Ruth Santana Rosa | Address on file | | | | | |
| 2509319 | Ruth Sierra Gomez | Address on file | | | | | |
| 2515091 | Ruth Silva | Address on file | | | | | |
| 2514188 | Ruth Solivan Rodriguez | Address on file | | | | | |
| 2524257 | Ruth Soto | Address on file | | | | | |
| 2541574 | Ruth V Turull Arroyo | Address on file | | | | | |
| 2522953 | Ruth V Velazquez Gonzalez | Address on file | | | | | |
| 2541922 | Ruth Walters Nieves | Address on file | | | | | |
| 2510097 | Ruth Wmercedes Javier | Address on file | | | | | |
| 2556848 | Ruth Y Feliciano Mercado | Address on file | | | | | |
| 2514913 | Ruth Y. Carmona Aponte | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2516618 | Ruth Z Perez Cruz | Address on file | | | | | |
| 2526964 | Ruthana Fournier Collazo | Address on file | | | | | |
| 2544743 | Ruthann Garcia Lopez | Address on file | | | | | |
| 2566536 | Rwendy Ortiz Lopez | Address on file | | | | | |
| 2521639 | Ryan A Matthews Mu?Iz | Address on file | | | | | |
| 2513306 | Ryan Arrieta Hallberg | Address on file | | | | | |
| 2560819 | Ryan F Reyes Ramirez | Address on file | | | | | |
| 2537342 | Ryan Lebron Rivera | Address on file | | | | | |
| 2553707 | Ryan Omar Duran Carrasquillo | Address on file | | | | | |
| 2560183 | Ryan Rivera Ortiz | Address on file | | | | | |
| 2511981 | Rymand Rosado Rentas | Address on file | | | | | |
| 2520613 | Rynatan Castro Ramos | Address on file | | | | | |
| 2553287 | S,Neftali Carrasquillo Quinone | Address on file | | | | | |
| 2565532 | Saadia A Carreras Castro | Address on file | | | | | |
| 2521261 | Saadia Perales Santana | Address on file | | | | | |
| 2530235 | Saavedra Monta\Ez Vanessa | Address on file | | | | | |
| 2526607 | Sabas M Placeres Rivera | Address on file | | | | | |
| 2527645 | Sabby Lopez Castro | Address on file | | | | | |
| 2560334 | Sabina Martinez Laboy | Address on file | | | | | |
| 2557013 | Sabine Ojeda Ojeda | Address on file | | | | | |
| 2533363 | Saby Cardona Rivera | Address on file | | | | | |
| 2550331 | Saby L Carrasquillo Seda | Address on file | | | | | |
| 2508850 | Sacha Gonzalez Abril | Address on file | | | | | |
| 2533868 | Sacha I Rios Martinez | Address on file | | | | | |
| 2518559 | Sacha J Rapale | Address on file | | | | | |
| 2510832 | Sacha Lopez Rodriguez | Address on file | | | | | |
| 2530797 | Sachira I. Rodriguez Rodriguez | Address on file | | | | | |
| 2565204 | Sadi Velez Ortiz | Address on file | | | | | |
| 2526482 | Sadia Santana Diaz | Address on file | | | | | |
| 2516471 | Sadymar Ortiz Matos | Address on file | | | | | |
| 2521564 | Saelo Sanchez Sanchez | Address on file | | | | | |
| 2529544 | Saez Gonzalez Carmen M | Address on file | | | | | |
| 2529751 | Saez Gonzalez Wanda L | Address on file | | | | | |
| 2552328 | Saez Morales Marangely | Address on file | | | | | |
| 2561328 | Sagardia Ingles , Yamilette | Address on file | | | | | |
| 2517938 | Sahara M Rodriguez Asad | Address on file | | | | | |
| 2524748 | Sahily E Almodovar Lugo | Address on file | | | | | |
| 2562733 | Sahira Y Caraballo Lopez | Address on file | | | | | |
| 2538739 | Sahomara Ramirez Cruz | Address on file | | | | | |
| 2549866 | Sahudie Arrieta | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526173 | Sahyra Sanabria Telmont | Address on file | | | | | |
| 2526216 | Saichelle Pares Rivera | Address on file | | | | | |
| 2538894 | Saida I Rodriguez Gonzalez | Address on file | | | | | |
| 2565171 | Saikalis Rivera Gonzalez | Address on file | | | | | |
| 2515124 | Sainett Alicea Jimenez | Address on file | | | | | |
| 2511094 | Saira Espada Mateo | Address on file | | | | | |
| 2541902 | Saira Rosa Bravo | Address on file | | | | | |
| 2516087 | Sairy E Morales Trinidad | Address on file | | | | | |
| 2511481 | Saiskia Marco Ortiz | Address on file | | | | | |
| 2530185 | Salas Adorno Felix A | Address on file | | | | | |
| 2528021 | Salas Alers Jose I | Address on file | | | | | |
| 2530437 | Salas Mas Jose A | Address on file | | | | | |
| 2551918 | Salas Sa Lisboa | Address on file | | | | | |
| 2529548 | Saldana Algarin Virginia | Address on file | | | | | |
| 2529688 | Salgado Castro Brenda | Address on file | | | | | |
| 2529704 | Salgado Del Valle Grisell | Address on file | | | | | |
| 2530272 | Salgado Pizarro Disaida | Address on file | | | | | |
| 2527420 | Salgado Rivera Enid | Address on file | | | | | |
| 2535310 | Salim Saade Ferrer | Address on file | | | | | |
| 2518685 | Sally A Morales Figueroa | Address on file | | | | | |
| 2524885 | Sally Del Toro Segarra | Address on file | | | | | |
| 2550034 | Sally E Soto Cosme | Address on file | | | | | |
| 2517582 | Sally Ithier Hernandez | Address on file | | | | | |
| 2561288 | Sally Lopez Martinez | Address on file | | | | | |
| 2543765 | Sally Rivera Rivera | Address on file | | | | | |
| 2553532 | Sally Torres Ginorio | Address on file | | | | | |
| 2525835 | Sally Z Acevedo Cosme | Address on file | | | | | |
| 2563039 | Salvador A Baiges Ramirez | Address on file | | | | | |
| 2520566 | Salvador D Solis Ramos | Address on file | | | | | |
| 2549915 | Salvador De Jesus Colon | Address on file | | | | | |
| 2562332 | Salvador Garcia Rivera | Address on file | | | | | |
| 2536070 | Salvador Hernandez M Arrero | Address on file | | | | | |
| 2561123 | Salvador Irizarry Ramos | Address on file | | | | | |
| 2530735 | Salvador L Aleman Diaz | Address on file | | | | | |
| 2535464 | Salvador Maldonado Berri Os | Address on file | | | | | |
| 2510970 | Salvador Mendez Rullan | Address on file | | | | | |
| 2531194 | Salvador Mendez Torres | Address on file | | | | | |
| 2523169 | Salvador Morales Rodriguez | Address on file | | | | | |
| 2507720 | Salvador Morales Rosario | Address on file | | | | | |
| 2560321 | Salvador Morales Tosado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545183 | Salvador Perez Perez | Address on file | | | | | |
| 2523139 | Salvador Rivera Cruz | Address on file | | | | | |
| 2515557 | Salvador Rodriguez Heredia | Address on file | | | | | |
| 2536772 | Salvador Sanchez Rodriguez | Address on file | | | | | |
| 2550629 | Salvador Soto Lopez | Address on file | | | | | |
| 2544385 | Salvador Vargas Perez | Address on file | | | | | |
| 2564644 | Salvador Villanueva | Address on file | | | | | |
| 2565421 | Salvi Caraballo Ramos | Address on file | | | | | |
| 2537820 | Samaida Hernandez Nieves | Address on file | | | | | |
| 2547817 | Samaira Filomeno Santana | Address on file | | | | | |
| 2514313 | Samalier Santos Ayala | Address on file | | | | | |
| 2507578 | Samallie Santos Rosado | Address on file | | | | | |
| 2555986 | Samalys Maldonado Mercado | Address on file | | | | | |
| 2511364 | Samangel Nieves Ocasio | Address on file | | | | | |
| 2549242 | Samantha Sanchez Sabat | Address on file | | | | | |
| 2543637 | Samantra Z Delgado Cordero | Address on file | | | | | |
| 2556693 | Samar Hamdan Figueroa | Address on file | | | | | |
| 2512916 | Samara Baez Qui¥Ones | Address on file | | | | | |
| 2507944 | Samara Perez Orta | Address on file | | | | | |
| 2515267 | Samari Diaz Collazo | Address on file | | | | | |
| 2559440 | Samari Ramos Olmeda | Address on file | | | | | |
| 2522765 | Samarie G Rosario Zayas | Address on file | | | | | |
| 2560581 | Samarivette Martinez Irizarry | Address on file | | | | | |
| 2508571 | Samary Abreu Ruiz | Address on file | | | | | |
| 2534243 | Samary Castro | Address on file | | | | | |
| 2547890 | Samary Gonzalez Lebron | Address on file | | | | | |
| 2524564 | Samary Orabona Rodriguez | Address on file | | | | | |
| 2538027 | Samary Ririzarry Torres | Address on file | | | | | |
| 2515147 | Samary Rodriguez Estrada | Address on file | | | | | |
| 2525687 | Samarys Martinez Negron | Address on file | | | | | |
| 2517616 | Samarys Perez Carrasquillo | Address on file | | | | | |
| 2522702 | Samauria Amador Romero | Address on file | | | | | |
| 2525519 | Sambolin Mattei Carlos A. | Address on file | | | | | |
| 2515243 | Sameda B Vazquez Tirado | Address on file | | | | | |
| 2557994 | Samer Z Ahmad Abdalla | Address on file | | | | | |
| 2523927 | Samia De Jesus Cora | Address on file | | | | | |
| 2515192 | Samilisse Cruz Blanco | Address on file | | | | | |
| 2525120 | Samira Sanchez Aleman | Address on file | | | | | |
| 2533809 | Sammy Guzman Cruz | Address on file | | | | | |
| 2517692 | Sammy Mendez Crespo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524151 | Sammy Nieves Velazquez | Address on file | | | | | |
| 2517890 | Samot Lopez Mercado | Address on file | | | | | |
| 2530271 | Samrah Fontanez Raul | Address on file | | | | | |
| 2532851 | Samuel | Address on file | | | | | |
| 2559406 | Samuel A Diaz Bonilla | Address on file | | | | | |
| 2557488 | Samuel A Gonzalez Zayas | Address on file | | | | | |
| 2518822 | Samuel A Marcano Perez | Address on file | | | | | |
| 2527336 | Samuel A Nieves De Jesus | Address on file | | | | | |
| 2522445 | Samuel A Ramirez Texidor | Address on file | | | | | |
| 2564359 | Samuel A Velez Santiago | Address on file | | | | | |
| 2513932 | Samuel A. Blanco Rosario | Address on file | | | | | |
| 2536270 | Samuel Abreu Garcia | Address on file | | | | | |
| 2540224 | Samuel Acevedo Lopez | Address on file | | | | | |
| 2560378 | Samuel Acevedo Vega | Address on file | | | | | |
| 2521436 | Samuel Acevedos Amoros | Address on file | | | | | |
| 2536076 | Samuel Acosta Davila | Address on file | | | | | |
| 2546963 | Samuel Aguirre Vargas | Address on file | | | | | |
| 2563655 | Samuel Alamo Fernandez | Address on file | | | | | |
| 2518805 | Samuel Aldarondo Torres | Address on file | | | | | |
| 2548879 | Samuel Alicea Rivera | Address on file | | | | | |
| 2512311 | Samuel Almestica Lebron | Address on file | | | | | |
| 2554342 | Samuel Almodovar | Address on file | | | | | |
| 2535449 | Samuel Almodovar Lugo | Address on file | | | | | |
| 2514589 | Samuel Aponte Betancourt | Address on file | | | | | |
| 2522386 | Samuel Arce Hernandez | Address on file | | | | | |
| 2523677 | Samuel Arce Marchand | Address on file | | | | | |
| 2537951 | Samuel Archeval | Address on file | | | | | |
| 2566575 | Samuel Arroyo | Address on file | | | | | |
| 2540361 | Samuel Arroyo Serrano | Address on file | | | | | |
| 2552494 | Samuel Avila Nunez | Address on file | | | | | |
| 2547224 | Samuel Ayala Otero | Address on file | | | | | |
| 2536725 | Samuel Ayala Ramos | Address on file | | | | | |
| 2554478 | Samuel Badillo Lopez | Address on file | | | | | |
| 2533412 | Samuel Barrientos Campos | Address on file | | | | | |
| 2518193 | Samuel Barrios Negron | Address on file | | | | | |
| 2563557 | Samuel Bocachica Negron | Address on file | | | | | |
| 2560420 | Samuel Bonilla | Address on file | | | | | |
| 2519634 | Samuel Burgos Ortiz | Address on file | | | | | |
| 2534699 | Samuel Cabrera Reyes | Address on file | | | | | |
| 2533735 | Samuel Cardona Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547158 | Samuel Carrillo Medina | Address on file | | | | | |
| 2531808 | Samuel Catala Marquez | Address on file | | | | | |
| 2541929 | Samuel Cepeda Rodriguez | Address on file | | | | | |
| 2549756 | Samuel Chico Serrano | Address on file | | | | | |
| 2549216 | Samuel Colon Sanyet | Address on file | | | | | |
| 2538725 | Samuel Concepcion Crespo | Address on file | | | | | |
| 2555821 | Samuel Corchado Rodriguez | Address on file | | | | | |
| 2537441 | Samuel Cruz | Address on file | | | | | |
| 2545232 | Samuel Cruz Baez | Address on file | | | | | |
| 2521831 | Samuel Cruz Gomez | Address on file | | | | | |
| 2519405 | Samuel Curbelo Rivera | Address on file | | | | | |
| 2517170 | Samuel D Acosta Camacho | Address on file | | | | | |
| 2521714 | Samuel D Salas Rios | Address on file | | | | | |
| 2554713 | Samuel Davila | Address on file | | | | | |
| 2545729 | Samuel De Jesus Santiago | Address on file | | | | | |
| 2512307 | Samuel Dipini Morales | Address on file | | | | | |
| 2519330 | Samuel E Diaz Navarro | Address on file | | | | | |
| 2539814 | Samuel E Feliciano Rodriguez | Address on file | | | | | |
| 2520335 | Samuel E Figueroa Lopez | Address on file | | | | | |
| 2522677 | Samuel E Morales Rodriguez | Address on file | | | | | |
| 2509083 | Samuel E. Sanchez Collazo | Address on file | | | | | |
| 2508253 | Samuel E. Santiago Santiago | Address on file | | | | | |
| 2519347 | Samuel Falcon Rodriguez | Address on file | | | | | |
| 2545290 | Samuel Feliciano Ingles | Address on file | | | | | |
| 2547269 | Samuel Feliciano Santana | Address on file | | | | | |
| 2536304 | Samuel Flecha Diaz | Address on file | | | | | |
| 2552186 | Samuel Flores Cruz | Address on file | | | | | |
| 2521386 | Samuel Flores Mendoza | Address on file | | | | | |
| 2539805 | Samuel Garcia Figueroa | Address on file | | | | | |
| 2546651 | Samuel Garcia Rodriguez | Address on file | | | | | |
| 2523941 | Samuel Garcia Vazquez | Address on file | | | | | |
| 2521220 | Samuel Garcia Velazquez | Address on file | | | | | |
| 2522302 | Samuel Gomez Rodriguez | Address on file | | | | | |
| 2561661 | Samuel Gonzalez Cruz | Address on file | | | | | |
| 2536967 | Samuel Gonzalez Gonzalez | Address on file | | | | | |
| 2544395 | Samuel Gonzalez Gonzalez | Address on file | | | | | |
| 2559309 | Samuel Gonzalez Perez | Address on file | | | | | |
| 2547712 | Samuel Hernandez Burgos | Address on file | | | | | |
| 2555553 | Samuel Hernandez Diaz | Address on file | | | | | |
| 2549583 | Samuel Hernandez Santa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564747 | Samuel Hernandez Santana | Address on file | | | | | |
| 2519879 | Samuel I Perez Irizarry | Address on file | | | | | |
| 2512821 | Samuel Ii Mercado Cruz | Address on file | | | | | |
| 2557674 | Samuel Infante | Address on file | | | | | |
| 2508391 | Samuel J Pratts Acevedo | Address on file | | | | | |
| 2522686 | Samuel J Valentin Diaz | Address on file | | | | | |
| 2549524 | Samuel Jimenez Cardona | Address on file | | | | | |
| 2555582 | Samuel Jimenez Lozada | Address on file | | | | | |
| 2553885 | Samuel Jimenez Mangual | Address on file | | | | | |
| 2536674 | Samuel Lanzo Escobar | Address on file | | | | | |
| 2563950 | Samuel Leon Rodriguez | Address on file | | | | | |
| 2558121 | Samuel Llanos Llanos | Address on file | | | | | |
| 2546733 | Samuel Machado Rodriguez | Address on file | | | | | |
| 2534324 | Samuel Maldonado | Address on file | | | | | |
| 2567240 | Samuel Maldonado Cortes | Address on file | | | | | |
| 2547994 | Samuel Maldonado Robles | Address on file | | | | | |
| 2565324 | Samuel Marrero Ortiz | Address on file | | | | | |
| 2557995 | Samuel Marrero Pomales | Address on file | | | | | |
| 2520206 | Samuel Marrero Tellado | Address on file | | | | | |
| 2545466 | Samuel Martinez Romero | Address on file | | | | | |
| 2560704 | Samuel Martinez Vega | Address on file | | | | | |
| 2524124 | Samuel Mojica Negron | Address on file | | | | | |
| 2536440 | Samuel Molina Delgado | Address on file | | | | | |
| 2560110 | Samuel Monta?Ez Pagan | Address on file | | | | | |
| 2552884 | Samuel Montalvo Loyola | Address on file | | | | | |
| 2548380 | Samuel Morales Belen | Address on file | | | | | |
| 2560194 | Samuel Munoz Rodriguez | Address on file | | | | | |
| 2521291 | Samuel Navarro Carrasquillo | Address on file | | | | | |
| 2538770 | Samuel Negron Perez | Address on file | | | | | |
| 2552777 | Samuel Nieves Oyola | Address on file | | | | | |
| 2522125 | Samuel O Bermudez Berrios | Address on file | | | | | |
| 2554959 | Samuel O Berrios Benitez | Address on file | | | | | |
| 2514190 | Samuel Ocasio Bigio | Address on file | | | | | |
| 2562288 | Samuel Ocasio Moya | Address on file | | | | | |
| 2540236 | Samuel Ocasio Sanchez | Address on file | | | | | |
| 2554597 | Samuel Ortiz | Address on file | | | | | |
| 2554621 | Samuel Ortiz Malave | Address on file | | | | | |
| 2559270 | Samuel Ortiz Ojeda | Address on file | | | | | |
| 2549170 | Samuel Ortiz Perez | Address on file | | | | | |
| 2550368 | Samuel Ortiz Vega | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565367 | Samuel Pagan Correa | Address on file | | | | | |
| 2548907 | Samuel Pagan Gonzalez | Address on file | | | | | |
| 2519522 | Samuel Pagan Jimenez | Address on file | | | | | |
| 2544105 | Samuel Paneto Romero | Address on file | | | | | |
| 2555936 | Samuel Parrilla Irizarry | Address on file | | | | | |
| 2549914 | Samuel Perez Barreto | Address on file | | | | | |
| 2558225 | Samuel Perez Castro | Address on file | | | | | |
| 2544006 | Samuel Perez Ocasio | Address on file | | | | | |
| 2545831 | Samuel Perez Sanchez | Address on file | | | | | |
| 2547270 | Samuel Perez Valentin | Address on file | | | | | |
| 2563512 | Samuel Quiles Lorenzana | Address on file | | | | | |
| 2547250 | Samuel Quiles Rivera | Address on file | | | | | |
| 2509737 | Samuel R Arce Leon | Address on file | | | | | |
| 2515936 | Samuel R Diaz Diaz | Address on file | | | | | |
| 2555592 | Samuel Ramos Soto | Address on file | | | | | |
| 2557858 | Samuel Reyes | Address on file | | | | | |
| 2549354 | Samuel Reyes Adrovel | Address on file | | | | | |
| 2525911 | Samuel Reyes Carrion | Address on file | | | | | |
| 2519163 | Samuel Rios Berrocales | Address on file | | | | | |
| 2536761 | Samuel Rios Sanchez | Address on file | | | | | |
| 2546945 | Samuel Rivera | Address on file | | | | | |
| 2553657 | Samuel Rivera Aponte | Address on file | | | | | |
| 2533805 | Samuel Rivera Cordero | Address on file | | | | | |
| 2549434 | Samuel Rivera Duran | Address on file | | | | | |
| 2552489 | Samuel Rivera Gonzalez | Address on file | | | | | |
| 2535545 | Samuel Rivera Humaly | Address on file | | | | | |
| 2550613 | Samuel Rivera Nevarez | Address on file | | | | | |
| 2540644 | Samuel Rivera Ortiz | Address on file | | | | | |
| 2538473 | Samuel Rivera Perez | Address on file | | | | | |
| 2537902 | Samuel Rivera Ramirez | Address on file | | | | | |
| 2552060 | Samuel Rivera Rivera | Address on file | | | | | |
| 2522438 | Samuel Rivera Sevilla | Address on file | | | | | |
| 2547876 | Samuel Rivera Tirado | Address on file | | | | | |
| 2544148 | Samuel Rivera Tirado | Address on file | | | | | |
| 2550535 | Samuel Rivera Velazquez | Address on file | | | | | |
| 2513027 | Samuel Rodriguez Bermudez | Address on file | | | | | |
| 2555018 | Samuel Rodriguez Cruz | Address on file | | | | | |
| 2565932 | Samuel Rodriguez Cruz | Address on file | | | | | |
| 2541848 | Samuel Rodriguez Massas | Address on file | | | | | |
| 2544099 | Samuel Rodriguez Navedo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2566045 | Samuel Rodriguez Rivera | Address on file | | | | | |
| 2545251 | Samuel Rodriguez Salinas | Address on file | | | | | |
| 2512173 | Samuel Rodriguez Serrano | Address on file | | | | | |
| 2528632 | Samuel Roman Mercado | Address on file | | | | | |
| 2547201 | Samuel Roman O'Farril | Address on file | | | | | |
| 2535533 | Samuel Rosa Figueroa | Address on file | | | | | |
| 2549223 | Samuel Rosado Bonet | Address on file | | | | | |
| 2553876 | Samuel Rosario Vega | Address on file | | | | | |
| 2536136 | Samuel Ruiz | Address on file | | | | | |
| 2511917 | Samuel Ruiz Ramos | Address on file | | | | | |
| 2519068 | Samuel Sabado Rios | Address on file | | | | | |
| 2543970 | Samuel Salazar Soto | Address on file | | | | | |
| 2533091 | Samuel Salcedo Pena | Address on file | | | | | |
| 2543346 | Samuel Sanchez Gomez | Address on file | | | | | |
| 2513201 | Samuel Sanchez Ruiz | Address on file | | | | | |
| 2559080 | Samuel Sanchez Tirado | Address on file | | | | | |
| 2527335 | Samuel Santiago Gonzalez | Address on file | | | | | |
| 2560851 | Samuel Santiago Ramirez | Address on file | | | | | |
| 2524185 | Samuel Santiago Rivera | Address on file | | | | | |
| 2553062 | Samuel Santos Nieves | Address on file | | | | | |
| 2537503 | Samuel Santos Robles | Address on file | | | | | |
| 2520695 | Samuel Sosa Vega | Address on file | | | | | |
| 2560736 | Samuel Sostre Marcano | Address on file | | | | | |
| 2566552 | Samuel Soto Cruz | Address on file | | | | | |
| 2519914 | Samuel Soto Santiago | Address on file | | | | | |
| 2554437 | Samuel Tirado Medina | Address on file | | | | | |
| 2552615 | Samuel Toledo Santiago | Address on file | | | | | |
| 2543007 | Samuel Torres Mercado | Address on file | | | | | |
| 2517309 | Samuel Torres Ortiz | Address on file | | | | | |
| 2528440 | Samuel Torres Quinones | Address on file | | | | | |
| 2537658 | Samuel Torres Ruiz | Address on file | | | | | |
| 2510057 | Samuel Torres Torres | Address on file | | | | | |
| 2535338 | Samuel Urbina Figueroa | Address on file | | | | | |
| 2513364 | Samuel Vargas Andujar | Address on file | | | | | |
| 2520460 | Samuel Vazquez Martinez | Address on file | | | | | |
| 2547833 | Samuel Vazquez Nieves | Address on file | | | | | |
| 2513485 | Samuel Vega Vargas | Address on file | | | | | |
| 2554111 | Samuel Velez Martinez | Address on file | | | | | |
| 2547272 | Samuel Velez Reyes | Address on file | | | | | |
| 2519160 | Samuel Velez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2536369 | Samuel Vellon Gomez | Address on file | | | | | |
| 2557324 | Samuel Vidal Rivera | Address on file | | | | | |
| 2523242 | Samuel W Sanchez Gonzalez | Address on file | | | | | |
| 2525082 | San A Rodriguez Morales | Address on file | | | | | |
| 2564676 | Sanabria Acosta Ramon | Address on file | | | | | |
| 2543187 | Sanabria Cappas Marilyn | Address on file | | | | | |
| 2542521 | Sanabria Cruz Nelson | Address on file | | | | | |
| 2530275 | Sanabria Irizarry Margarita | Address on file | | | | | |
| 2563474 | Sanabria Jusino Jesus | Address on file | | | | | |
| 2550817 | Sanchez A Mendoza Sanchez Mendoza Juan | Address on file | | | | | |
| 2530371 | Sanchez Alamo Maria | Address on file | | | | | |
| 2529701 | Sanchez Bermudez Luz D | Address on file | | | | | |
| 2565655 | Sanchez Cruz Ignacio | Address on file | | | | | |
| 2510426 | Sanchez D Rivera Eunice | Address on file | | | | | |
| 2542361 | Sanchez Gines Damary | Address on file | | | | | |
| 2539755 | Sanchez Gonzalez Jose R. | Address on file | | | | | |
| 2529782 | Sanchez Gonzalez Victor M | Address on file | | | | | |
| 2539603 | Sanchez Gonzalez Vivian A | Address on file | | | | | |
| 2530248 | Sanchez Jaiman Enid J | Address on file | | | | | |
| 2533132 | Sanchez L Ponce Sanchez Ponce Hector | Address on file | | | | | |
| 2528678 | Sanchez Laboy Margarita | Address on file | | | | | |
| 2539665 | Sanchez Martinez Samuel | Address on file | | | | | |
| 2529912 | Sanchez Massa Jacqueline | Address on file | | | | | |
| 2518647 | Sanchez Medina Jose | Address on file | | | | | |
| 2518914 | Sanchez Nunez Rigoberto | Address on file | | | | | |
| 2530032 | Sanchez Ortiz Angel L | Address on file | | | | | |
| 2551373 | Sanchez Pabon, W Aleska | Address on file | | | | | |
| 2565133 | Sanchez Pena Lourdes | Address on file | | | | | |
| 2551565 | Sanchez Qui Ones | Address on file | | | | | |
| 2543016 | Sanchez Ramos Sonia | Address on file | | | | | |
| 2530112 | Sanchez Rodriguez Enid M | Address on file | | | | | |
| 2537383 | Sanchez Rodriguez Joaquin | Address on file | | | | | |
| 2530515 | Sanchez Romero Dario | Address on file | | | | | |
| 2529471 | Sanchez Rosa Maria M | Address on file | | | | | |
| 2536736 | Sanchez Rosario Eliu | Address on file | | | | | |
| 2563061 | Sanchez S Matos | Address on file | | | | | |
| 2551882 | Sanchez Sa Guevara | Address on file | | | | | |
| 2551746 | Sanchez Sa Velez | Address on file | | | | | |
| 2523415 | Sanchez Sanchez Luis | Address on file | | | | | |
| 2530267 | Sanchez Santiago Ana L | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529621 | Sanchez Santiago Omar De Jes | Address on file | | | | | |
| 2542642 | Sanchez Serrano Norberta | Address on file | | | | | |
| 2528138 | Sanchez Serrano Viviana | Address on file | | | | | |
| 2530356 | Sanchez Soto Carmelo | Address on file | | | | | |
| 2529768 | Sanchez Torres Betsy | Address on file | | | | | |
| 2529595 | Sanchez Torres Carmen L | Address on file | | | | | |
| 2529658 | Sanchez Valderrama Eva N | Address on file | | | | | |
| 2548048 | Sanchez Valle Anabel | Address on file | | | | | |
| 2540857 | Sanchez Velez Ahmmed I | Address on file | | | | | |
| 2518113 | Sanchez Victor Manuel | Address on file | | | | | |
| 2562958 | Sanchez Zayas Sandra I | Address on file | | | | | |
| 2547322 | Sander Curbelo Candelaria | Address on file | | | | | |
| 2511276 | Sandi Canario Acosta | Address on file | | | | | |
| 2513435 | Sandie Nieves Quiles | Address on file | | | | | |
| 2529378 | Sandoval Rosado Juana | Address on file | | | | | |
| 2544076 | Sandra 1 Virella Cotto | Address on file | | | | | |
| 2514233 | Sandra A Diaz Ortiz | Address on file | | | | | |
| 2520616 | Sandra A Figueroa Caraballo | Address on file | | | | | |
| 2528213 | Sandra A Pe?A Rodriguez | Address on file | | | | | |
| 2562076 | Sandra Agosto Fernandez | Address on file | | | | | |
| 2518617 | Sandra Agront Ferreras | Address on file | | | | | |
| 2510887 | Sandra Alvarezlopez | Address on file | | | | | |
| 2525290 | Sandra Andino Guzman | Address on file | | | | | |
| 2539295 | Sandra Aponte | Address on file | | | | | |
| 2516025 | Sandra Arroyo Lebron | Address on file | | | | | |
| 2511526 | Sandra Aviles Cardona | Address on file | | | | | |
| 2536880 | Sandra Brito Vega | Address on file | | | | | |
| 2507899 | Sandra Cabrera Malaret | Address on file | | | | | |
| 2514271 | Sandra Calca?O De Jesus | Address on file | | | | | |
| 2531707 | Sandra Calderon Perez | Address on file | | | | | |
| 2530677 | Sandra Calderon Reyes | Address on file | | | | | |
| 2564887 | Sandra Caratini Ortiz | Address on file | | | | | |
| 2524759 | Sandra Carrasquillo Osorio | Address on file | | | | | |
| 2526393 | Sandra Castro Benitez | Address on file | | | | | |
| 2549133 | Sandra Centeno, Villegas | Address on file | | | | | |
| 2553706 | Sandra Cepeda Flores | Address on file | | | | | |
| 2550896 | Sandra Colom | Address on file | | | | | |
| 2513602 | Sandra Colon | Address on file | | | | | |
| 2526087 | Sandra Crespo Hernandez | Address on file | | | | | |
| 2557517 | Sandra Cruz Arroyo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537858 | Sandra D Laboy Ramirez | Address on file | | | | | |
| 2534990 | Sandra D Suarez Negron | Address on file | | | | | |
| 2533775 | Sandra Davila Negron | Address on file | | | | | |
| 2512342 | Sandra De Jesus Rivera | Address on file | | | | | |
| 2516222 | Sandra Diaz Rivera | Address on file | | | | | |
| 2549937 | Sandra Diaz Rivera | Address on file | | | | | |
| 2530528 | Sandra Dones Fraguada | Address on file | | | | | |
| 2536178 | Sandra E Bonilla | Address on file | | | | | |
| 2531493 | Sandra E Concepcion Cintron | Address on file | | | | | |
| 2524469 | Sandra E Hernandez Vera | Address on file | | | | | |
| 2545053 | Sandra E Juan Nieves | Address on file | | | | | |
| 2540579 | Sandra E Maldonado Ortiz | Address on file | | | | | |
| 2552699 | Sandra E Morales Baez | Address on file | | | | | |
| 2525504 | Sandra E Morales Mercado | Address on file | | | | | |
| 2561124 | Sandra E Ortega Cubero | Address on file | | | | | |
| 2554974 | Sandra E Osorio Allende | Address on file | | | | | |
| 2549210 | Sandra E Prieto Flores | Address on file | | | | | |
| 2524321 | Sandra E Reyes Aviles | Address on file | | | | | |
| 2555780 | Sandra E Rivera Ponce De Leon | Address on file | | | | | |
| 2509580 | Sandra E Rodriguez Saez | Address on file | | | | | |
| 2510564 | Sandra E Rojas | Address on file | | | | | |
| 2508126 | Sandra E Roman Romero | Address on file | | | | | |
| 2536129 | Sandra E Rosas Velez | Address on file | | | | | |
| 2509609 | Sandra E Santiago Torres | Address on file | | | | | |
| 2563304 | Sandra E Torres Cruz | Address on file | | | | | |
| 2562435 | Sandra E Velez Carrero | Address on file | | | | | |
| 2563478 | Sandra E Velez Rodriguez | Address on file | | | | | |
| 2560828 | Sandra F Goyco Saldin | Address on file | | | | | |
| 2525606 | Sandra Feliciano Rodriguez | Address on file | | | | | |
| 2513844 | Sandra Figueroa Cruz | Address on file | | | | | |
| 2531447 | Sandra Flecha Merced | Address on file | | | | | |
| 2508375 | Sandra G Cordero Pagan | Address on file | | | | | |
| 2555978 | Sandra G Ocasio Mendez | Address on file | | | | | |
| 2523460 | Sandra Galarzalopez | Address on file | | | | | |
| 2550619 | Sandra Garcia De Jesus | Address on file | | | | | |
| 2542487 | Sandra Gerena Christian | Address on file | | | | | |
| 2550742 | Sandra Gonzalez | Address on file | | | | | |
| 2516996 | Sandra Gonzalez Rodriguez | Address on file | | | | | |
| 2531299 | Sandra I Ayala Davila | Address on file | | | | | |
| 2515869 | Sandra I Baez Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527535 | Sandra I Bonilla Figueroa | Address on file | | | | | |
| 2563875 | Sandra I Calero Alvarez | Address on file | | | | | |
| 2527053 | Sandra I Camacho Almodovar | Address on file | | | | | |
| 2557892 | Sandra I Carrion Serrano | Address on file | | | | | |
| 2534627 | Sandra I Collazo Sanchez | Address on file | | | | | |
| 2516572 | Sandra I Cruz Vazquez | Address on file | | | | | |
| 2557553 | Sandra I Custodio Maldonado | Address on file | | | | | |
| 2516017 | Sandra I De Jesus Colon | Address on file | | | | | |
| 2545957 | Sandra I Diaz Chapman | Address on file | | | | | |
| 2540759 | Sandra I Dragoni Baez | Address on file | | | | | |
| 2556295 | Sandra I Echevarria Curet | Address on file | | | | | |
| 2534204 | Sandra I Elias Moczo | Address on file | | | | | |
| 2528715 | Sandra I Escalera Rivera | Address on file | | | | | |
| 2526234 | Sandra I Fernandez Algarin | Address on file | | | | | |
| 2546668 | Sandra I Galvez Valentin | Address on file | | | | | |
| 2526105 | Sandra I Gandia Torres | Address on file | | | | | |
| 2548461 | Sandra I Garcia Alvarado | Address on file | | | | | |
| 2528012 | Sandra I Garcia Marrero | Address on file | | | | | |
| 2525389 | Sandra I Gonzalez Berrios | Address on file | | | | | |
| 2509123 | Sandra I Gonzalez Delgado | Address on file | | | | | |
| 2549753 | Sandra I Hernandez De Leon | Address on file | | | | | |
| 2555513 | Sandra I Hernandez Delgado | Address on file | | | | | |
| 2534696 | Sandra I Hernandez Torres | Address on file | | | | | |
| 2528114 | Sandra I Lao Garcia | Address on file | | | | | |
| 2509669 | Sandra I Luina Cruz | Address on file | | | | | |
| 2557369 | Sandra I Maldonado Jorge | Address on file | | | | | |
| 2562785 | Sandra I Malldonado Malave | Address on file | | | | | |
| 2521257 | Sandra I Martinez Ruiz | Address on file | | | | | |
| 2514754 | Sandra I Martinez Silva | Address on file | | | | | |
| 2509782 | Sandra I Mena Morales | Address on file | | | | | |
| 2528709 | Sandra I Mercado Melendez | Address on file | | | | | |
| 2514462 | Sandra I Monta?Ez Rivera | Address on file | | | | | |
| 2549031 | Sandra I Morales Calderon | Address on file | | | | | |
| 2526720 | Sandra I Morales Sanchez | Address on file | | | | | |
| 2529033 | Sandra I Oriol Ramirez | Address on file | | | | | |
| 2548101 | Sandra I Ortiz Robles | Address on file | | | | | |
| 2555984 | Sandra I Pena Mercado | Address on file | | | | | |
| 2562658 | Sandra I Perez Alameda | Address on file | | | | | |
| 2563713 | Sandra I Pomales Castro | Address on file | | | | | |
| 2536936 | Sandra I Ramos Diaz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530638 | Sandra I Rentas Guzman | Address on file | | | | | |
| 2525063 | Sandra I Reyes Nieves | Address on file | | | | | |
| 2562166 | Sandra I Rios Lopez | Address on file | | | | | |
| 2547542 | Sandra I Rivera Alameda | Address on file | | | | | |
| 2530676 | Sandra I Rivera Colon | Address on file | | | | | |
| 2562143 | Sandra I Rivera Lopez | Address on file | | | | | |
| 2529096 | Sandra I Rivera Vazquez | Address on file | | | | | |
| 2529272 | Sandra I Rodriguez Rivera | Address on file | | | | | |
| 2555533 | Sandra I Rodriguez Solivan | Address on file | | | | | |
| 2543722 | Sandra I Roman Moya | Address on file | | | | | |
| 2538834 | Sandra I Rosario Martinez | Address on file | | | | | |
| 2536865 | Sandra I Ruiz | Address on file | | | | | |
| 2535789 | Sandra I Ruiz Ortiz | Address on file | | | | | |
| 2561797 | Sandra I Santiago Felix | Address on file | | | | | |
| 2531500 | Sandra I Silva Garcia | Address on file | | | | | |
| 2512450 | Sandra I Vega Gonzalez | Address on file | | | | | |
| 2542749 | Sandra I Vega Rivera | Address on file | | | | | |
| 2566175 | Sandra I Villanueva Rivera | Address on file | | | | | |
| 2541253 | Sandra I. Angulo Pena | Address on file | | | | | |
| 2543416 | Sandra I. Lanzot Roche | Address on file | | | | | |
| 2507999 | Sandra I. Suarez Delgado | Address on file | | | | | |
| 2535387 | Sandra Ivette Resto Guzman | Address on file | | | | | |
| 2541942 | Sandra J Feliciano Misla | Address on file | | | | | |
| 2529182 | Sandra J Gonzalez Lopez | Address on file | | | | | |
| 2527171 | Sandra J Gonzalez Ortiz | Address on file | | | | | |
| 2532630 | Sandra J Serrano Davila | Address on file | | | | | |
| 2546846 | Sandra Jimenez Herrera | Address on file | | | | | |
| 2542657 | Sandra L Casado Berrios | Address on file | | | | | |
| 2536378 | Sandra L Figueroa Benitez | Address on file | | | | | |
| 2542702 | Sandra L Garcia Sanchez | Address on file | | | | | |
| 2542254 | Sandra L Gonzalez Cuevas | Address on file | | | | | |
| 2556517 | Sandra L Maldonado Del Valle | Address on file | | | | | |
| 2542433 | Sandra L Marrero Berrios | Address on file | | | | | |
| 2516790 | Sandra L Padilla Rodriguez | Address on file | | | | | |
| 2563399 | Sandra L Polanco Roman | Address on file | | | | | |
| 2523587 | Sandra L Polo Gonzalez | Address on file | | | | | |
| 2536882 | Sandra L Torres Montes | Address on file | | | | | |
| 2534674 | Sandra Larrauri | Address on file | | | | | |
| 2525762 | Sandra Lisboa Gonzalez | Address on file | | | | | |
| 2531087 | Sandra Lopez Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508624 | Sandra Lrivera Vega | Address on file | | | | | |
| 2518676 | Sandra M Cardona Flores | Address on file | | | | | |
| 2522412 | Sandra M Colon Guzman | Address on file | | | | | |
| 2549598 | Sandra M Delgado Huertas | Address on file | | | | | |
| 2526583 | Sandra M Garcia Mojica | Address on file | | | | | |
| 2558340 | Sandra M Gonzalez Aquino | Address on file | | | | | |
| 2532304 | Sandra M Ojeda Baello | Address on file | | | | | |
| 2550437 | Sandra M Ortega Rivera | Address on file | | | | | |
| 2557364 | Sandra M Robles Perez | Address on file | | | | | |
| 2562631 | Sandra Maldonado Marte | Address on file | | | | | |
| 2540912 | Sandra Marquez Lavoy | Address on file | | | | | |
| 2527480 | Sandra Marrero Negron | Address on file | | | | | |
| 2527134 | Sandra Martinez Lozano | Address on file | | | | | |
| 2559909 | Sandra Martinez Rivera | Address on file | | | | | |
| 2541187 | Sandra Martinez Rivera | Address on file | | | | | |
| 2513729 | Sandra Martinez Ruiz | Address on file | | | | | |
| 2516423 | Sandra Martinez Torres | Address on file | | | | | |
| 2561806 | Sandra Melendez Cruz | Address on file | | | | | |
| 2528488 | Sandra Melendez Garcia | Address on file | | | | | |
| 2556551 | Sandra Moux Nieves | Address on file | | | | | |
| 2549838 | Sandra Oquendo Roman | Address on file | | | | | |
| 2528340 | Sandra Orta Diaz | Address on file | | | | | |
| 2532644 | Sandra Ortiz Concepcion | Address on file | | | | | |
| 2526020 | Sandra Ortiz Feliciano | Address on file | | | | | |
| 2554404 | Sandra Pagan Rivera | Address on file | | | | | |
| 2527692 | Sandra R Ortiz Alvarado | Address on file | | | | | |
| 2510545 | Sandra Ramirez Andujar | Address on file | | | | | |
| 2552897 | Sandra Reyes Roman | Address on file | | | | | |
| 2511223 | Sandra Rios Alicea | Address on file | | | | | |
| 2533324 | Sandra Rivera | Address on file | | | | | |
| 2534675 | Sandra Rivera | Address on file | | | | | |
| 2567254 | Sandra Rivera Agosto | Address on file | | | | | |
| 2530640 | Sandra Rivera Maldonado | Address on file | | | | | |
| 2524790 | Sandra Rivera Rodriguez | Address on file | | | | | |
| 2538111 | Sandra Rivera Torres | Address on file | | | | | |
| 2565633 | Sandra Rodriguez Beltran | Address on file | | | | | |
| 2564354 | Sandra Rodriguez Correa | Address on file | | | | | |
| 2517494 | Sandra Rodriguez Gonzalez | Address on file | | | | | |
| 2556746 | Sandra Rodriguez Ramos | Address on file | | | | | |
| 2562930 | Sandra Rodriguez Soto | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2511231 | Sandra Roman Oliveras | Address on file | | | | | |
| 2555070 | Sandra Rosario Melendez | Address on file | | | | | |
| 2532414 | Sandra Ruiz Rosado | Address on file | | | | | |
| 2539184 | Sandra Russy Sotomayor | Address on file | | | | | |
| 2546965 | Sandra S Aviles Diaz | Address on file | | | | | |
| 2526834 | Sandra Sanchez Martinez | Address on file | | | | | |
| 2564956 | Sandra Santana Santiago | Address on file | | | | | |
| 2524444 | Sandra Santiago Caparros | Address on file | | | | | |
| 2515316 | Sandra Santiago Mejias | Address on file | | | | | |
| 2524487 | Sandra Santiago Pagan | Address on file | | | | | |
| 2525596 | Sandra Segarra Aponte | Address on file | | | | | |
| 2529171 | Sandra Silva Qui?Ones | Address on file | | | | | |
| 2531827 | Sandra Silva Rojas | Address on file | | | | | |
| 2555920 | Sandra Silva Ruiz | Address on file | | | | | |
| 2558554 | Sandra Torres Guzman | Address on file | | | | | |
| 2557581 | Sandra Torres Roca | Address on file | | | | | |
| 2557582 | Sandra Torres Roca | Address on file | | | | | |
| 2536507 | Sandra Torres Rodriguez | Address on file | | | | | |
| 2552119 | Sandra Torres Sanchez | Address on file | | | | | |
| 2565978 | Sandra Torres Torres | Address on file | | | | | |
| 2558407 | Sandra Troche Mercado | Address on file | | | | | |
| 2525239 | Sandra V Torres Martinez | Address on file | | | | | |
| 2509772 | Sandra Vargas Figueroa | Address on file | | | | | |
| 2544828 | Sandra Vazquez Hernandez | Address on file | | | | | |
| 2526605 | Sandra Velazquez Maldonado | Address on file | | | | | |
| 2543795 | Sandra Velazquez Trinidad | Address on file | | | | | |
| 2537248 | Sandra Y Carvajal Palma | Address on file | | | | | |
| 2563934 | Sandra Y Lopez Egea | Address on file | | | | | |
| 2543465 | Sandra Y. Dueno Colon | Address on file | | | | | |
| 2564885 | Sandra Yambo Rivera | Address on file | | | | | |
| 2538020 | Sandra Zsantiago Teissonniere | Address on file | | | | | |
| 2546211 | Sandro Cruz Otero | Address on file | | | | | |
| 2532954 | Sandro Garcia Gonzalez | Address on file | | | | | |
| 2531321 | Sandro Irizarry Irizarry | Address on file | | | | | |
| 2519194 | Sandro Ortiz Padraza | Address on file | | | | | |
| 2560809 | Sandro Piñeiro Fernandez | Address on file | | | | | |
| 2530570 | Sandro Reyes Villanueva | Address on file | | | | | |
| 2553697 | Sandro Soto Rodriguez | Address on file | | | | | |
| 2562080 | Sandy Berdecia Rodriguez | Address on file | | | | | |
| 2532770 | Sandy E Gonzalez Cruz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543683 | Sandy E. Valentin Menendez | Address on file | | | | | |
| 2523108 | Sandy R Soto Troche | Address on file | | | | | |
| 2563746 | Sandy Valdes Ayala | Address on file | | | | | |
| 2530396 | Sanes Cotto Maria I | Address on file | | | | | |
| 2524684 | Sanette I Llanos Sanchez | Address on file | | | | | |
| 2541403 | Santa Bones Sanabria | Address on file | | | | | |
| 2509094 | Santa Geigel Rivera | Address on file | | | | | |
| 2509627 | Santa I Santiago Perez | Address on file | | | | | |
| 2549665 | Santa L Vicente | Address on file | | | | | |
| 2527807 | Santa Leon Dominguez | Address on file | | | | | |
| 2509281 | Santa M Pizarro Mercado | Address on file | | | | | |
| 2538727 | Santa Malpica Ortiz | Address on file | | | | | |
| 2515384 | Santa Melendez Rivera | Address on file | | | | | |
| 2558888 | Santa Mendez Marte | Address on file | | | | | |
| 2517942 | Santa Mendoza Otero | Address on file | | | | | |
| 2564679 | Santa Rivera Maribel | Address on file | | | | | |
| 2535278 | Santa Teresa De Jesus Alejan Dro | Address on file | | | | | |
| 2523898 | Santa Torres Lopez | Address on file | | | | | |
| 2551220 | Santaella Rosa, Evelyn | Address on file | | | | | |
| 2510411 | Santana A Gonzalez Jose | Address on file | | | | | |
| 2539152 | Santana A Morales Santana Morales Jose | Address on file | | | | | |
| 2530421 | Santana Adorno Rosa | Address on file | | | | | |
| 2543805 | Santana Alvarez Noelia | Address on file | | | | | |
| 2551354 | Santana Aquino Alejandro | Address on file | | | | | |
| 2565593 | Santana Burgos Lourdes J | Address on file | | | | | |
| 2551405 | Santana Caldero N , Ramon Antonio | Address on file | | | | | |
| 2539553 | Santana Centeno Jose J. | Address on file | | | | | |
| 2542350 | Santana De Leon Aitza | Address on file | | | | | |
| 2565017 | Santana Maldonado Leslie | Address on file | | | | | |
| 2542402 | Santana Marcano Rosa I | Address on file | | | | | |
| 2530218 | Santana Medina Sonia E | Address on file | | | | | |
| 2529736 | Santana Nevarez Nydia M | Address on file | | | | | |
| 2529743 | Santana Perez Almiria | Address on file | | | | | |
| 2516266 | Santana Torres Claribel | Address on file | | | | | |
| 2530020 | Santana Velazquez Jose M | Address on file | | | | | |
| 2565609 | Santi Pacheco Gloria M | Address on file | | | | | |
| 2528417 | Santia D Baez Santiago | Address on file | | | | | |
| 2531791 | Santia L Perez Perez | Address on file | | | | | |
| 2518609 | Santia Santana Perez | Address on file | | | | | |
| 2536614 | Santiago A Rios Santiago Rios Day A. | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563659 | Santiago Acevedo Pinero | Address on file | | | | | |
| 2520378 | Santiago Aguila Rodriguez | Address on file | | | | | |
| 2548646 | Santiago Anglero Madera | Address on file | | | | | |
| 2548602 | Santiago Aponte Vargas | Address on file | | | | | |
| 2534996 | Santiago Baez Lopez | Address on file | | | | | |
| 2529470 | Santiago Bermudez Miriam | Address on file | | | | | |
| 2523433 | Santiago Bonet Damian | Address on file | | | | | |
| 2539009 | Santiago Burgos Dennison | Address on file | | | | | |
| 2529936 | Santiago Cabrera Carlos M | Address on file | | | | | |
| 2562593 | Santiago Caraballo Ojeda | Address on file | | | | | |
| 2542083 | Santiago Cortes Raquel | Address on file | | | | | |
| 2529385 | Santiago Cruz Carmen M | Address on file | | | | | |
| 2529612 | Santiago Cruz Miguel A | Address on file | | | | | |
| 2565363 | Santiago Del Valle Rafael | Address on file | | | | | |
| 2557525 | Santiago Delgado O Robin | Address on file | | | | | |
| 2542987 | Santiago Delgado Hector J. | Address on file | | | | | |
| 2548026 | Santiago E Flores Santiago Flores Josu | Address on file | | | | | |
| 2539149 | Santiago Espinosa Edward | Address on file | | | | | |
| 2539640 | Santiago Febus Fernando | Address on file | | | | | |
| 2539609 | Santiago Gonzalez Brenda E | Address on file | | | | | |
| 2539595 | Santiago Gonzalez Nick | Address on file | | | | | |
| 2528853 | Santiago Gonzalez Zoilo | Address on file | | | | | |
| 2542370 | Santiago Goytia Juan C. | Address on file | | | | | |
| 2565104 | Santiago Hernandez Carmen D | Address on file | | | | | |
| 2523497 | Santiago Hernandez Rodriguez | Address on file | | | | | |
| 2527888 | Santiago J Arroyo Rivera | Address on file | | | | | |
| 2532468 | Santiago J Gala Aguilera | Address on file | | | | | |
| 2529560 | Santiago Jimenez Miguel A | Address on file | | | | | |
| 2564411 | Santiago L Perez Ramirez | Address on file | | | | | |
| 2543015 | Santiago Loran Hernandez | Address on file | | | | | |
| 2539022 | Santiago M Marrero Santiago Marrero Luz | Address on file | | | | | |
| 2529921 | Santiago Mangual Edna | Address on file | | | | | |
| 2529915 | Santiago Martinez Lidiana | Address on file | | | | | |
| 2530068 | Santiago Mejias Nelson | Address on file | | | | | |
| 2529809 | Santiago Melendez Carmen M | Address on file | | | | | |
| 2548004 | Santiago Mercado Antonio | Address on file | | | | | |
| 2523656 | Santiago Montes Melvin G. | Address on file | | | | | |
| 2539636 | Santiago Negron Jose L | Address on file | | | | | |
| 2521378 | Santiago O Morales Rivera | Address on file | | | | | |
| 2565377 | Santiago Orozco Nelida E | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2529792 | Santiago Ortiz Marisol | Address on file | | | | | |
| 2529527 | Santiago Otero Ines | Address on file | | | | | |
| 2528349 | Santiago Perez Elisa | Address on file | | | | | |
| 2516836 | Santiago Pinero Lisandra | Address on file | | | | | |
| 2547622 | Santiago Pinto Cancel | Address on file | | | | | |
| 2534820 | Santiago Prieto | Address on file | | | | | |
| 2535096 | Santiago R Cartagena | Address on file | | | | | |
| 2558785 | Santiago R Garcia Melendez | Address on file | | | | | |
| 2552054 | Santiago R Santa | Address on file | | | | | |
| 2516769 | Santiago Rivas Angel M. | Address on file | | | | | |
| 2529780 | Santiago Rivera Antonio Arnal | Address on file | | | | | |
| 2524869 | Santiago Rivera Lopez | Address on file | | | | | |
| 2534241 | Santiago Rivera M Elvin | Address on file | | | | | |
| 2530059 | Santiago Rivera Minerva | Address on file | | | | | |
| 2536643 | Santiago Rivera Rodriguez | Address on file | | | | | |
| 2539663 | Santiago Robles Jose I | Address on file | | | | | |
| 2524219 | Santiago Rodrigues Roberto | Address on file | | | | | |
| 2529452 | Santiago Rodriguez Carmen B | Address on file | | | | | |
| 2519324 | Santiago Rodriguez Ivette | Address on file | | | | | |
| 2531070 | Santiago Rodriguez Jesus | Address on file | | | | | |
| 2550199 | Santiago Rojas Annette A | Address on file | | | | | |
| 2518871 | Santiago Rojas Serrano | Address on file | | | | | |
| 2548596 | Santiago Rosado Feliciano | Address on file | | | | | |
| 2536253 | Santiago Rosario Miranda | Address on file | | | | | |
| 2565049 | Santiago Rosario Samuel | Address on file | | | | | |
| 2542374 | Santiago Ruiz Amarilys | Address on file | | | | | |
| 2540525 | Santiago Ruiz Orengo | Address on file | | | | | |
| 2551959 | Santiago Sa Cruz | Address on file | | | | | |
| 2551804 | Santiago Sa Diez | Address on file | | | | | |
| 2550253 | Santiago Sa Garcia | Address on file | | | | | |
| 2551936 | Santiago Sa Sanchez | Address on file | | | | | |
| 2551844 | Santiago Sa Santiago | Address on file | | | | | |
| 2564980 | Santiago Sanabria Awilda | Address on file | | | | | |
| 2543101 | Santiago Santiago Maria De Lo | Address on file | | | | | |
| 2555474 | Santiago Santiago Ortiz | Address on file | | | | | |
| 2520021 | Santiago Silva Vargas | Address on file | | | | | |
| 2551219 | Santiago Suazo, Maria D.Lourdes | Address on file | | | | | |
| 2565216 | Santiago Tirado Jeriane T | Address on file | | | | | |
| 2539092 | Santiago Torres Figueroa | Address on file | | | | | |
| 2530232 | Santiago Torres Maria E | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554148 | Santiago Torres Modesti | Address on file | | | | | |
| 2534045 | Santiago V Sayanszeyra | Address on file | | | | | |
| 2539676 | Santiago Vargas Hector | Address on file | | | | | |
| 2529607 | Santiago Vazquez Hector L | Address on file | | | | | |
| 2529511 | Santiago Vega Maria I | Address on file | | | | | |
| 2528019 | Santiago Ventura Alicia I | Address on file | | | | | |
| 2551542 | Santiago Villegas Jonathan | Address on file | | | | | |
| 2561844 | Santiago X Rodriguez Santiago | Address on file | | | | | |
| 2556224 | Santiaguita Solano Paniagua | Address on file | | | | | |
| 2562493 | Santita Cartagena Colon | Address on file | | | | | |
| 2552587 | Santo Mercado Feliciano | Address on file | | | | | |
| 2550835 | Santodomingo Torres Leticia | Address on file | | | | | |
| 2551274 | Santoni Crespo, Melvin Marcel | Address on file | | | | | |
| 2512375 | Santos A Gonzalez Ruiz | Address on file | | | | | |
| 2515495 | Santos A Villanueva Centeno | Address on file | | | | | |
| 2544400 | Santos A. Gelabert Santiago | Address on file | | | | | |
| 2559057 | Santos Antonio Rivera | Address on file | | | | | |
| 2551214 | Santos Arce, Jo S E Gabriel | Address on file | | | | | |
| 2544131 | Santos Ayala De Jesus | Address on file | | | | | |
| 2538979 | Santos Ayala Perez | Address on file | | | | | |
| 2551273 | Santos Caliz, M A Ria Victoria | Address on file | | | | | |
| 2510537 | Santos Candelario Vargas | Address on file | | | | | |
| 2544178 | Santos Cardona Coreano | Address on file | | | | | |
| 2542324 | Santos Colon Brunymar | Address on file | | | | | |
| 2531286 | Santos Colon Pagan | Address on file | | | | | |
| 2508514 | Santos Cordero Matos | Address on file | | | | | |
| 2561540 | Santos D Quintana Muniz | Address on file | | | | | |
| 2528502 | Santos D Rivera Miranda | Address on file | | | | | |
| 2517889 | Santos Despiau Batista | Address on file | | | | | |
| 2537229 | Santos E Gonzalez Gonzalez | Address on file | | | | | |
| 2546667 | Santos E Reyes Ortiz | Address on file | | | | | |
| 2550283 | Santos E Sanchez Acosta | Address on file | | | | | |
| 2529729 | Santos Fernandez Karmarie | Address on file | | | | | |
| 2540841 | Santos Figueroa Fuentes | Address on file | | | | | |
| 2519534 | Santos Figueroa Odalis I | Address on file | | | | | |
| 2511501 | Santos Figueroa Perez | Address on file | | | | | |
| 2547822 | Santos Garcia Solis | Address on file | | | | | |
| 2512499 | Santos Gonzalez Gonzalez | Address on file | | | | | |
| 2520988 | Santos I Rivera Matos | Address on file | | | | | |
| 2553315 | Santos Jrodriguez Olmeda | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519049 | Santos Justiniano Negron | Address on file | | | | | |
| 2566169 | Santos Lopez Rivera | Address on file | | | | | |
| 2510582 | Santos Lorenzo Mendez | Address on file | | | | | |
| 2549439 | Santos M Cruz Nunez | Address on file | | | | | |
| 2563390 | Santos M Diaz Nieves | Address on file | | | | | |
| 2557756 | Santos M Morales Tricoche | Address on file | | | | | |
| 2553974 | Santos M. Cruz Vega | Address on file | | | | | |
| 2536621 | Santos Martinez Barbosa | Address on file | | | | | |
| 2552869 | Santos Medina Alvarado | Address on file | | | | | |
| 2540445 | Santos Melendez Esmeralda | Address on file | | | | | |
| 2551743 | Santos Molina, L Issette | Address on file | | | | | |
| 2555652 | Santos Mu?Oz Gomez | Address on file | | | | | |
| 2516257 | Santos N Cardona Ramos | Address on file | | | | | |
| 2554706 | Santos Ortiz | Address on file | | | | | |
| 2539906 | Santos R Colon Figueroa | Address on file | | | | | |
| 2539959 | Santos R Hernandez Colon | Address on file | | | | | |
| 2533792 | Santos R Laureano Davila | Address on file | | | | | |
| 2547602 | Santos Rivera | Address on file | | | | | |
| 2536798 | Santos Rivera Garcia | Address on file | | | | | |
| 2532920 | Santos Roman | Address on file | | | | | |
| 2564523 | Santos Rosario Borrero | Address on file | | | | | |
| 2539619 | Santos Rosario Johanna | Address on file | | | | | |
| 2551974 | Santos Sa Rosado | Address on file | | | | | |
| 2528869 | Santos Santi Ana M | Address on file | | | | | |
| 2527466 | Santos Santiago Luz M | Address on file | | | | | |
| 2541971 | Santos Soto Vazquez | Address on file | | | | | |
| 2544935 | Santos Tirado Marrero | Address on file | | | | | |
| 2562284 | Santos Torres Aponte | Address on file | | | | | |
| 2534979 | Santos Torres Morales | Address on file | | | | | |
| 2551213 | Santos Trinidad , Jose Martin | Address on file | | | | | |
| 2554865 | Santos V Rodriguez Vega | Address on file | | | | | |
| 2511451 | Santos Vega Lalindez | Address on file | | | | | |
| 2510178 | Santos Velazquez Oliver | Address on file | | | | | |
| 2529983 | Santos Velez Mildred | Address on file | | | | | |
| 2544622 | Santy De Jesus Rosa | Address on file | | | | | |
| 2534869 | Santy I Morales Ortiz | Address on file | | | | | |
| 2511395 | Santy Velazquez Rosario | Address on file | | | | | |
| 2545217 | Santyomar Amaro Collazo | Address on file | | | | | |
| 2546729 | Saquia Azize Cintron | Address on file | | | | | |
| 2557456 | Sara A Hidalgo Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2546611 | Sara A Rivas Garcia | Address on file | | | | | |
| 2529256 | Sara A Sanchez Soto | Address on file | | | | | |
| 2508799 | Sara Alicea Caraballo | Address on file | | | | | |
| 2518002 | Sara Arroyo Roldan | Address on file | | | | | |
| 2532223 | Sara B Gonzalez Clemente | Address on file | | | | | |
| 2507441 | Sara Cheveres Garcia | Address on file | | | | | |
| 2538259 | Sara D Rivera Torres | Address on file | | | | | |
| 2564880 | Sara Diaz Cruz | Address on file | | | | | |
| 2521260 | Sara E Perez Carrera | Address on file | | | | | |
| 2549077 | Sara E Rosa Reyes | Address on file | | | | | |
| 2564140 | Sara E Tolosa Ramirez | Address on file | | | | | |
| 2531225 | Sara G Vizcarrodo Figueroa | Address on file | | | | | |
| 2562305 | Sara Gonzalez Martinez | Address on file | | | | | |
| 2514003 | Sara Hernandez Matos | Address on file | | | | | |
| 2537289 | Sara I Burgos Marquez | Address on file | | | | | |
| 2555262 | Sara I Catala Meyeri | Address on file | | | | | |
| 2526610 | Sara I Ferrer Garcia | Address on file | | | | | |
| 2549726 | Sara I Gonzalez Maldonado | Address on file | | | | | |
| 2528707 | Sara I Hernandez Caraballo | Address on file | | | | | |
| 2546287 | Sara I Ramirez Acosta | Address on file | | | | | |
| 2561229 | Sara J Nunez Salgado | Address on file | | | | | |
| 2559842 | Sara J Torres Molina | Address on file | | | | | |
| 2508386 | Sara L Cantres Negron | Address on file | | | | | |
| 2536347 | Sara L Nieves Flores | Address on file | | | | | |
| 2508898 | Sara Lopez Valentin | Address on file | | | | | |
| 2566542 | Sara M Franco Serrano | Address on file | | | | | |
| 2518539 | Sara M Medina Ayala | Address on file | | | | | |
| 2513980 | Sara M Padilla Vega | Address on file | | | | | |
| 2543116 | Sara M Santana Vega | Address on file | | | | | |
| 2541857 | Sara M. Garcia Lopez | Address on file | | | | | |
| 2562960 | Sara Maldonado Santana | Address on file | | | | | |
| 2542931 | Sara Mendez Perez | Address on file | | | | | |
| 2528751 | Sara Merced Vega | Address on file | | | | | |
| 2525438 | Sara N Ortiz Arzola | Address on file | | | | | |
| 2561651 | Sara N Reyes Aguayo | Address on file | | | | | |
| 2565943 | Sara Ortiz Grilo | Address on file | | | | | |
| 2516397 | Sara Ortiz Valentin | Address on file | | | | | |
| 2541968 | Sara Quinones Ortega | Address on file | | | | | |
| 2515475 | Sara Ramos Morales | Address on file | | | | | |
| 2535290 | Sara Resto Rosario | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540636 | Sara Reyes Ramos | Address on file | | | | | |
| 2525990 | Sara Rosario Santiago | Address on file | | | | | |
| 2517798 | Sara S Vazquez Tirado | Address on file | | | | | |
| 2556711 | Sara T Aponte Melendez | Address on file | | | | | |
| 2526953 | Sara T Molina Ortiz | Address on file | | | | | |
| 2547781 | Sara Torres Medina | Address on file | | | | | |
| 2516768 | Sara V Ortiz Gonzalez | Address on file | | | | | |
| 2524629 | Sara Valcarcel Sanchez | Address on file | | | | | |
| 2512896 | Sara W Perez Perez | Address on file | | | | | |
| 2512194 | Sarabel Santos Negron | Address on file | | | | | |
| 2561084 | Sarah A Perez Colon | Address on file | | | | | |
| 2515137 | Sarah C. Rivera Blanco | Address on file | | | | | |
| 2546061 | Sarah E Morales Perez | Address on file | | | | | |
| 2539444 | Sarah I Torres Rivera | Address on file | | | | | |
| 2515076 | Sarah I. Velilla Nunez | Address on file | | | | | |
| 2557156 | Sarah Silverio | Address on file | | | | | |
| 2564424 | Sarahi Carretero Rosado | Address on file | | | | | |
| 2528806 | Sarahi Cortijo Rivera | Address on file | | | | | |
| 2525382 | Sarahi Narvaez Huertas | Address on file | | | | | |
| 2553483 | Sarahi Requena Hernandez | Address on file | | | | | |
| 2507926 | Sarahi Reyes Quinones | Address on file | | | | | |
| 2508835 | Sarahi Sanchez Matos | Address on file | | | | | |
| 2560668 | Sarahi Sanchez Reyes | Address on file | | | | | |
| 2558382 | Sarai Cruz Pantoja | Address on file | | | | | |
| 2557291 | Sarai Irizarry Irizarry | Address on file | | | | | |
| 2551568 | Sarai Lasanta Rivera | Address on file | | | | | |
| 2527117 | Sarai Luna Gonzalez | Address on file | | | | | |
| 2517894 | Sarai Osorio Melendez | Address on file | | | | | |
| 2517686 | Sarai Perez Lopez | Address on file | | | | | |
| 2542210 | Sarai Perez Ramos | Address on file | | | | | |
| 2543924 | Saraluz L Matos Carrilo | Address on file | | | | | |
| 2520428 | Sarangely Garcia Rivera | Address on file | | | | | |
| 2520567 | Saranitza Perez Valentin | Address on file | | | | | |
| 2516053 | Saray Salgado Lopez | Address on file | | | | | |
| 2507585 | Sarell M Correa Velazquez | Address on file | | | | | |
| 2559629 | Sarely C Arocho Pendas | Address on file | | | | | |
| 2518527 | Saribelle Diaz Gonzalez | Address on file | | | | | |
| 2516394 | Saribeth Garcia Martinez | Address on file | | | | | |
| 2527158 | Sarielis Ayala Morales | Address on file | | | | | |
| 2518588 | Sarimar Andreu Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514854 | Sarimar Perez Aponte | Address on file | | | | | |
| 2514953 | Sarinet Diaz Gonzalez | Address on file | | | | | |
| 2550732 | Sarita Rivera Aponte | Address on file | | | | | |
| 2555280 | Saritza Aulet Padilla | Address on file | | | | | |
| 2507536 | Saritzia Sanchez Hernandez | Address on file | | | | | |
| 2517131 | Sarkis A Valle Rodriguez | Address on file | | | | | |
| 2543240 | Sasha A Arroyo Jimenez | Address on file | | | | | |
| 2517577 | Sasha A Pabon Arce | Address on file | | | | | |
| 2558519 | Sasha E Rosa Rivera | Address on file | | | | | |
| 2549978 | Sasha L Matos Girau | Address on file | | | | | |
| 2560205 | Sasha M Pomales Carballo | Address on file | | | | | |
| 2521443 | Sasha Ramos Arroyo | Address on file | | | | | |
| 2557894 | Sasha Reyes | Address on file | | | | | |
| 2565444 | Sasha Valdes Orta | Address on file | | | | | |
| 2512954 | Sasha Yadira Grau | Address on file | | | | | |
| 2545858 | Sashyann Santiago Vives | Address on file | | | | | |
| 2527317 | Saturnina Perez Lucena | Address on file | | | | | |
| 2516305 | Saturnino Encarnacion Medero | Address on file | | | | | |
| 2558297 | Saul A Nebot Rosario | Address on file | | | | | |
| 2531188 | Saul A Ramos Betancourt | Address on file | | | | | |
| 2513172 | Saul Antonio Andino Prieto | Address on file | | | | | |
| 2545567 | Saul Arroyo Rodriguez | Address on file | | | | | |
| 2511630 | Saul Castro Castro | Address on file | | | | | |
| 2565688 | Saul D Abreu Lopez | Address on file | | | | | |
| 2512025 | Saul David Esparra | Address on file | | | | | |
| 2566677 | Saul Del Toro Colon | Address on file | | | | | |
| 2559197 | Saul Dumeng Torres | Address on file | | | | | |
| 2529301 | Saul Echevarria Hernandez | Address on file | | | | | |
| 2544314 | Saul Estrada Lopez | Address on file | | | | | |
| 2528109 | Saul Feliciano Octaviani | Address on file | | | | | |
| 2539779 | Saul Feliciano Sanchez | Address on file | | | | | |
| 2511814 | Saul Garcia Batista | Address on file | | | | | |
| 2546549 | Saul Gomez | Address on file | | | | | |
| 2553744 | Saul Gomez Rivera | Address on file | | | | | |
| 2549911 | Saul Hernadez Medina | Address on file | | | | | |
| 2550595 | Saul Hernandez | Address on file | | | | | |
| 2524911 | Saul Irizarry Vazquez | Address on file | | | | | |
| 2513026 | Saul Ivan Hernandez | Address on file | | | | | |
| 2521829 | Saul J Valentin Ayala | Address on file | | | | | |
| 2549563 | Saul Llanos Astacio | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513291 | Saul Lopez Sevilla | Address on file | | | | | |
| 2554196 | Saul Machado Inserni | Address on file | | | | | |
| 2545581 | Saul Machin Gonzalez | Address on file | | | | | |
| 2555028 | Saul Medina Rios | Address on file | | | | | |
| 2522782 | Saul Mendez Rosa | Address on file | | | | | |
| 2517833 | Saul Millet Torres | Address on file | | | | | |
| 2515912 | Saul Miranda Diaz | Address on file | | | | | |
| 2562874 | Saul Nieves Curbelo | Address on file | | | | | |
| 2514829 | Saul Oyola Pagan | Address on file | | | | | |
| 2517647 | Saul Pagan Lopez | Address on file | | | | | |
| 2540568 | Saul Pagan Lopez | Address on file | | | | | |
| 2565954 | Saul Perez Cardona | Address on file | | | | | |
| 2558733 | Saul R Sierra Vazquez | Address on file | | | | | |
| 2534856 | Saul Rosa Baez | Address on file | | | | | |
| 2543761 | Saul Soto Cortes | Address on file | | | | | |
| 2544703 | Saul Villegas Gonzalez | Address on file | | | | | |
| 2549423 | Saulo Encarnacion Diaz | Address on file | | | | | |
| 2534486 | Savad Guadalupe Romero | Address on file | | | | | |
| 2555370 | Savitri Guadalupe De La Matta | Address on file | | | | | |
| 2509216 | Saymara I Pizarro Velazquez | Address on file | | | | | |
| 2556792 | Saymary Osorio Santos | Address on file | | | | | |
| 2558870 | Sayra E Febres Sanjurjo | Address on file | | | | | |
| 2565606 | Scarlet Castillo Cuevas | Address on file | | | | | |
| 2519080 | Scipio Vega Almodovar | Address on file | | | | | |
| 2562646 | Sean Rexach Correa | Address on file | | | | | |
| 2530987 | Seary Z Conde Seary-Conde, Zilha Z | Address on file | | | | | |
| 2513075 | Sebastian A Velez Rodriguez | Address on file | | | | | |
| 2536738 | Sebastian Balaquer Torres | Address on file | | | | | |
| 2560665 | Secundina Fernandez Rosario | Address on file | | | | | |
| 2544047 | Secundino Ayala Ramos | Address on file | | | | | |
| 2510322 | Secundino Tsabater Cruz | Address on file | | | | | |
| 2526523 | Sedeline Hernandez Rodriguez | Address on file | | | | | |
| 2519766 | Seferino Perez Deynes | Address on file | | | | | |
| 2534142 | Segarra A Cortes | Address on file | | | | | |
| 2551297 | Segarra Alicea, Martin | Address on file | | | | | |
| 2529438 | Segarra Cordero Yanitza L | Address on file | | | | | |
| 2527530 | Segarra Ramos Gadeth | Address on file | | | | | |
| 2552362 | Segio Ayala Roman | Address on file | | | | | |
| 2528858 | Segui Lopez Edwina M | Address on file | | | | | |
| 2510999 | Segunda Colon Soto | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548266 | Segundo Candelaria Crespo | Address on file | | | | | |
| 2529025 | Segundo E Aviles Acosta | Address on file | | | | | |
| 2560535 | Segundo Lugo Alequin | Address on file | | | | | |
| 2551871 | Seijo Se Gonzalez | Address on file | | | | | |
| 2529719 | Seijo Torres Maritza | Address on file | | | | | |
| 2563505 | Selania Mendez Ruiz | Address on file | | | | | |
| 2563876 | Selene Morell Grullon | Address on file | | | | | |
| 2520313 | Selene Robles Perez | Address on file | | | | | |
| 2555215 | Selenia Hernandez | Address on file | | | | | |
| 2564306 | Selenia Ramos Orona | Address on file | | | | | |
| 2566436 | Selma E Rodriguez Morell | Address on file | | | | | |
| 2554977 | Selma Torres Quiles | Address on file | | | | | |
| 2534074 | Selpa Se Slader | Address on file | | | | | |
| 2551427 | Semidey Velazquez Haydee | Address on file | | | | | |
| 2529733 | Sepulveda Boyrie Reynaldo | Address on file | | | | | |
| 2539612 | Sepulveda Ortiz Wanda I | Address on file | | | | | |
| 2565470 | Sepulveda Rodriguez Juan A. | Address on file | | | | | |
| 2542673 | Serafin Calo Masa | Address on file | | | | | |
| 2563991 | Serafin Valderrama | Address on file | | | | | |
| 2551721 | Seraida De Alarcon Rivera | Address on file | | | | | |
| 2525783 | Serge Acevedo Cosme | Address on file | | | | | |
| 2564185 | Sergei Algarin Class | Address on file | | | | | |
| 2522668 | Sergio A Brito Velazquez | Address on file | | | | | |
| 2516311 | Sergio A Diaz Santos | Address on file | | | | | |
| 2553405 | Sergio A Rivera Birriel | Address on file | | | | | |
| 2535752 | Sergio A Rivera Perez | Address on file | | | | | |
| 2520588 | Sergio Ares Perales | Address on file | | | | | |
| 2552858 | Sergio Blasco Figueroa | Address on file | | | | | |
| 2558334 | Sergio De Jesus Matos | Address on file | | | | | |
| 2557684 | Sergio E Mejias Aguayo | Address on file | | | | | |
| 2534907 | Sergio E Monta?Ez Marrero | Address on file | | | | | |
| 2508548 | Sergio E. Estevez Velez | Address on file | | | | | |
| 2522580 | Sergio Gonzalez Rodriguez | Address on file | | | | | |
| 2550900 | Sergio J Stgo | Address on file | | | | | |
| 2565339 | Sergio L Martinez Cruz | Address on file | | | | | |
| 2534791 | Sergio L Torres Torres | Address on file | | | | | |
| 2561008 | Sergio Laboy Velazquez | Address on file | | | | | |
| 2531205 | Sergio Lopez Diaz | Address on file | | | | | |
| 2550344 | Sergio Martinez Gonzalez | Address on file | | | | | |
| 2511886 | Sergio Mendez Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533062 | Sergio Nieves Feliciano | Address on file | | | | | |
| 2518849 | Sergio O Monagas Barbosa | Address on file | | | | | |
| 2511206 | Sergio O. Maldonado Oquendo | Address on file | | | | | |
| 2522541 | Sergio Ortiz Sanchez | Address on file | | | | | |
| 2545913 | Sergio R Perez Cruz | Address on file | | | | | |
| 2545120 | Sergio Rivera Vega | Address on file | | | | | |
| 2516638 | Sergio Rocha Gallegos | Address on file | | | | | |
| 2559299 | Sergio Rodriguez Cruz | Address on file | | | | | |
| 2556226 | Sergio Rodriguez Rivera | Address on file | | | | | |
| 2550128 | Sergio Rosa Perez | Address on file | | | | | |
| 2533227 | Sergio Velez Velez | Address on file | | | | | |
| 2565624 | Serpa Ocasio Jaime | Address on file | | | | | |
| 2551956 | Serra Se Vazquez | Address on file | | | | | |
| 2551208 | Serrano Galarza , Suheily | Address on file | | | | | |
| 2563775 | Serrano Ocasio Maria De Los | Address on file | | | | | |
| 2530429 | Serrano Perez Miriam G | Address on file | | | | | |
| 2527574 | Serrano Rosa Alexandra | Address on file | | | | | |
| 2531210 | Serrano Santiago Maritza | Address on file | | | | | |
| 2551856 | Serrano Se Torres | Address on file | | | | | |
| 2524424 | Serrano Se Yejo | Address on file | | | | | |
| 2551389 | Serrano Serrano , Luz Selenia | Address on file | | | | | |
| 2530204 | Serrano Serrano Fernando L | Address on file | | | | | |
| 2529367 | Serrano Torres Eduardo L | Address on file | | | | | |
| 2547347 | Serrano W Pagan | Address on file | | | | | |
| 2541810 | Set M Castro Castro | Address on file | | | | | |
| 2548766 | Severiana Hernandez Marrero | Address on file | | | | | |
| 2538589 | Severiano Oquendo Velez | Address on file | | | | | |
| 2560494 | Severiano Pagan Rodriguez | Address on file | | | | | |
| 2554619 | Severiano Rivera Vargas | Address on file | | | | | |
| 2537145 | Severiano Rodriguez Laureano | Address on file | | | | | |
| 2538893 | Severino Osorio Boulogne | Address on file | | | | | |
| 2538149 | Sezmar Z Pierluissi Rodriguez | Address on file | | | | | |
| 2523155 | Shailesca Pantoja Rodriguez | Address on file | | | | | |
| 2520386 | Shailin G Torres Rodriguez | Address on file | | | | | |
| 2532266 | Shaira A Colon Rivera | Address on file | | | | | |
| 2532055 | Shaira E Rivera Adorno | Address on file | | | | | |
| 2543091 | Shaira M Maldonado Morales | Address on file | | | | | |
| 2557521 | Shairy M Rivera Dones | Address on file | | | | | |
| 2508814 | Shaisa Goyco Garcia | Address on file | | | | | |
| 2536511 | Shajidy Vega Casiano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532975 | Shakira Caban | Address on file | | | | | |
| 2517339 | Shakira Hernandez Ramirez | Address on file | | | | | |
| 2543652 | Shakyra Andino Torres | Address on file | | | | | |
| 2553034 | Shal Ramos Fonseca | Address on file | | | | | |
| 2524731 | Shalamar Torres Torres | Address on file | | | | | |
| 2513297 | Shalane J Vazquez Lopez | Address on file | | | | | |
| 2547324 | Shalia Cmartinez Quinones | Address on file | | | | | |
| 2558119 | Shalimar Corujo Vazquez | Address on file | | | | | |
| 2558211 | Shalimarie Irizarry Marquez | Address on file | | | | | |
| 2558378 | Shalom Torres Figueras | Address on file | | | | | |
| 2535891 | Shamarie Solis Rivera | Address on file | | | | | |
| 2563847 | Shana Santiago Figueroa | Address on file | | | | | |
| 2521655 | Shanara I Cruz Martinez | Address on file | | | | | |
| 2534510 | Shanary Rivera | Address on file | | | | | |
| 2530858 | Shandell Arce Lebron | Address on file | | | | | |
| 2549984 | Shangel Buxo | Address on file | | | | | |
| 2510058 | Shantey Velez Walker | Address on file | | | | | |
| 2556794 | Shaquille De Jesus Torres | Address on file | | | | | |
| 2524443 | Shaquira Romero Aponte | Address on file | | | | | |
| 2536434 | Shara J Lombay Aponte | Address on file | | | | | |
| 2510530 | Shari Velazquez Ortiz | Address on file | | | | | |
| 2516342 | Sharif Morales Morales | Address on file | | | | | |
| 2530963 | Sharilys Diaz Perez | Address on file | | | | | |
| 2530786 | Sharita Valentin Reyes | Address on file | | | | | |
| 2518369 | Sharleen Rosa De Jesus | Address on file | | | | | |
| 2533830 | Sharleen Soto Rios | Address on file | | | | | |
| 2515051 | Sharlen Fernandez Rivera | Address on file | | | | | |
| 2531949 | Sharlene Rodriguez Camacho | Address on file | | | | | |
| 2521071 | Sharlene Santana Reyes | Address on file | | | | | |
| 2531125 | Sharlog E Del Fresno Torres | Address on file | | | | | |
| 2507545 | Sharo Cordero Conty | Address on file | | | | | |
| 2511795 | Sharol Algarin Almodovar | Address on file | | | | | |
| 2558440 | Sharon Alicea | Address on file | | | | | |
| 2551480 | Sharon Arroyo Romeu | Address on file | | | | | |
| 2543583 | Sharon Cora Ferreira | Address on file | | | | | |
| 2532325 | Sharon Cortes Cartagena | Address on file | | | | | |
| 2516931 | Sharon Cruz Garcia | Address on file | | | | | |
| 2508246 | Sharon Cruz Perez | Address on file | | | | | |
| 2518968 | Sharon D Cese Rivera | Address on file | | | | | |
| 2516395 | Sharon D Reyes Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549118 | Sharon Diaz Leccesi | Address on file | | | | | |
| 2516007 | Sharon E Aleman Pabon | Address on file | | | | | |
| 2515224 | Sharon E. Lopez Roldan | Address on file | | | | | |
| 2507750 | Sharon E. Perez Colon | Address on file | | | | | |
| 2511708 | Sharon Enid Rodriguez Gonzalez | Address on file | | | | | |
| 2518553 | Sharon Falak Rodriguez | Address on file | | | | | |
| 2550914 | Sharon Garcia | Address on file | | | | | |
| 2554987 | Sharon I Baez Garcia | Address on file | | | | | |
| 2521652 | Sharon J Ofray Lopez | Address on file | | | | | |
| 2562225 | Sharon Laboy | Address on file | | | | | |
| 2520985 | Sharon Lopez Marcano | Address on file | | | | | |
| 2553720 | Sharon Marie Boschetti Medina | Address on file | | | | | |
| 2526871 | Sharon Millan Cotto | Address on file | | | | | |
| 2515096 | Sharon Montanez Rodriguez | Address on file | | | | | |
| 2520246 | Sharon Morales Vaello | Address on file | | | | | |
| 2523551 | Sharon Ortiz Alamo | Address on file | | | | | |
| 2562088 | Sharon Ortiz Rodriguez | Address on file | | | | | |
| 2551411 | Sharon Rodriguez Cruz | Address on file | | | | | |
| 2516753 | Sharon V Rios Valentin | Address on file | | | | | |
| 2536457 | Sharon Vazquez Hernandez | Address on file | | | | | |
| 2514948 | Sharon Vigo Rosario | Address on file | | | | | |
| 2518376 | Shary A Lopez Benitez | Address on file | | | | | |
| 2557863 | Shary Rodriguez Esquilin | Address on file | | | | | |
| 2538189 | Sharyanna Naveira Quinones | Address on file | | | | | |
| 2558952 | Shatsei V Rodriguez Mendez | Address on file | | | | | |
| 2553653 | Shayla Vannessa Torres Ramirez | Address on file | | | | | |
| 2517290 | Shaynaarais Rosario Morales | Address on file | | | | | |
| 2542135 | Shayra L Zenguis Castro | Address on file | | | | | |
| 2561616 | Shayra M Rodriguez Davila | Address on file | | | | | |
| 2517367 | Shayra Rivera Flores | Address on file | | | | | |
| 2523062 | Shearly Rodriguez Rivera | Address on file | | | | | |
| 2562445 | Shefaly Vega Rivera | Address on file | | | | | |
| 2532096 | Sheida Reyes Ramirez | Address on file | | | | | |
| 2564012 | Sheila A Santos Marrero | Address on file | | | | | |
| 2550474 | Sheila A Suazo Catala | Address on file | | | | | |
| 2556575 | Sheila A. Torres Sterling | Address on file | | | | | |
| 2518455 | Sheila Acosta Williams | Address on file | | | | | |
| 2513654 | Sheila Andujar Ubides | Address on file | | | | | |
| 2543498 | Sheila Avila Cuevas | Address on file | | | | | |
| 2565737 | Sheila Caban Vega | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527972 | Sheila Cartagena Cartagena | Address on file | | | | | |
| 2542879 | Sheila Clemente Lebr?N | Address on file | | | | | |
| 2550992 | Sheila Colon | Address on file | | | | | |
| 2558964 | Sheila D Delvalle Correa | Address on file | | | | | |
| 2518447 | Sheila D Rodriguez Garcia | Address on file | | | | | |
| 2524804 | Sheila D. Gonzalez Ayala | Address on file | | | | | |
| 2552515 | Sheila De Jesus Buther | Address on file | | | | | |
| 2557144 | Sheila Didier Casillas | Address on file | | | | | |
| 2537583 | Sheila E Colon Ortiz | Address on file | | | | | |
| 2552871 | Sheila E Nieves Melendez | Address on file | | | | | |
| 2531749 | Sheila E Pe?A Qui?Ones | Address on file | | | | | |
| 2508143 | Sheila E. Rivera Maysonet | Address on file | | | | | |
| 2517007 | Sheila Fonseca Bilbraut | Address on file | | | | | |
| 2557566 | Sheila Fontanez Cotto | Address on file | | | | | |
| 2507728 | Sheila G. Rivera Medina | Address on file | | | | | |
| 2532410 | Sheila Hodge Narvaez | Address on file | | | | | |
| 2536287 | Sheila I Burgos Morales | Address on file | | | | | |
| 2544102 | Sheila I Estremera Sierra | Address on file | | | | | |
| 2542074 | Sheila I Llanos Garcia | Address on file | | | | | |
| 2525452 | Sheila I Martinez Serrano | Address on file | | | | | |
| 2516469 | Sheila I Rivera Morales | Address on file | | | | | |
| 2516761 | Sheila I Rosado Rodriguez | Address on file | | | | | |
| 2523484 | Sheila I Santiago Mldonado | Address on file | | | | | |
| 2518590 | Sheila J Miranda Rivera | Address on file | | | | | |
| 2555706 | Sheila J Sanchez Bonilla | Address on file | | | | | |
| 2508508 | Sheila J. Lopez Hernandez | Address on file | | | | | |
| 2518346 | Sheila K. Santisteban Soto | Address on file | | | | | |
| 2513940 | Sheila L. Villegas Gerena | Address on file | | | | | |
| 2524724 | Sheila Lozada Ramos | Address on file | | | | | |
| 2526630 | Sheila M Burgos Garcia | Address on file | | | | | |
| 2517719 | Sheila M Carrasquillo Ortiz | Address on file | | | | | |
| 2522872 | Sheila M Cuevas Soto | Address on file | | | | | |
| 2516113 | Sheila M Martinez Acosta | Address on file | | | | | |
| 2525998 | Sheila M Miranda Ruiz | Address on file | | | | | |
| 2565199 | Sheila M Ortiz Gutierrez | Address on file | | | | | |
| 2523745 | Sheila M Ortiz Negron | Address on file | | | | | |
| 2555497 | Sheila M Pacheco Sanchez | Address on file | | | | | |
| 2527387 | Sheila M Padilla Cartagena | Address on file | | | | | |
| 2519737 | Sheila M Pe?A Marquez | Address on file | | | | | |
| 2527362 | Sheila M Rodriguez Vazquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533490 | Sheila M Roman Torres | Address on file | | | | | |
| 2520602 | Sheila M Rosa Arce | Address on file | | | | | |
| 2515958 | Sheila M Rosario Vicente | Address on file | | | | | |
| 2562105 | Sheila M Santana Velazquez | Address on file | | | | | |
| 2511371 | Sheila M Villegas Quiles | Address on file | | | | | |
| 2511101 | Sheila M. Vidal Santiago | Address on file | | | | | |
| 2551299 | Sheila Mangual Monzon | Address on file | | | | | |
| 2511424 | Sheila Marie Lowe Torres | Address on file | | | | | |
| 2553740 | Sheila Melendez Alvarez | Address on file | | | | | |
| 2518144 | Sheila Melendez Cotto | Address on file | | | | | |
| 2512093 | Sheila Miranda Lopez | Address on file | | | | | |
| 2509394 | Sheila Montalvo Mendez | Address on file | | | | | |
| 2556525 | Sheila Morales Roman | Address on file | | | | | |
| 2537350 | Sheila N Colon Rodriguez | Address on file | | | | | |
| 2563109 | Sheila N Noa Arroyo | Address on file | | | | | |
| 2557906 | Sheila N Tirado Andujar | Address on file | | | | | |
| 2531258 | Sheila O Proenza Rosado | Address on file | | | | | |
| 2524707 | Sheila Ocasio Rodriguez | Address on file | | | | | |
| 2543785 | Sheila Oms Cintron | Address on file | | | | | |
| 2562642 | Sheila Ortiz Adorno | Address on file | | | | | |
| 2532814 | Sheila Ortiz Gonzanlez | Address on file | | | | | |
| 2543657 | Sheila Pena Garcia | Address on file | | | | | |
| 2538644 | Sheila Perez Medina | Address on file | | | | | |
| 2523920 | Sheila Perezsantiago | Address on file | | | | | |
| 2546552 | Sheila Pinero | Address on file | | | | | |
| 2563307 | Sheila Qui?Ones Cruz | Address on file | | | | | |
| 2564194 | Sheila Ramos Silva | Address on file | | | | | |
| 2552152 | Sheila Rivera Maldonado | Address on file | | | | | |
| 2515297 | Sheila Robles Hernandez | Address on file | | | | | |
| 2515903 | Sheila Rodriguez Santiago | Address on file | | | | | |
| 2516912 | Sheila Roldan Rodriguez | Address on file | | | | | |
| 2556392 | Sheila Rosado Rodriguez | Address on file | | | | | |
| 2510543 | Sheila S Cruz Sanchez | Address on file | | | | | |
| 2565960 | Sheila Sanchez Contreras | Address on file | | | | | |
| 2521317 | Sheila Serrano Lugo | Address on file | | | | | |
| 2516352 | Sheila T Costa Cases | Address on file | | | | | |
| 2520929 | Sheila V Curet Rivera | Address on file | | | | | |
| 2522739 | Sheila Valdes Rodriguez | Address on file | | | | | |
| 2515016 | Sheila Vazquez Rodriguez | Address on file | | | | | |
| 2525361 | Sheila Velez Loucil | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543638 | Sheila Velez Rios | Address on file | | | | | |
| 2541743 | Sheila Westerband Cotto | Address on file | | | | | |
| 2516933 | Sheila Y Pastoriza Corujo | Address on file | | | | | |
| 2525454 | Sheila Y Ramirez Ruiz | Address on file | | | | | |
| 2526229 | Sheila Y Velez Rivera | Address on file | | | | | |
| 2542635 | Sheila Z Valentin Santiago | Address on file | | | | | |
| 2511573 | Sheilla Lopez Martin | Address on file | | | | | |
| 2532726 | Sheilla Ortiz Perez | Address on file | | | | | |
| 2510919 | Sheilla Santiago Irizarry | Address on file | | | | | |
| 2536052 | Sheily Villegas Gomez | Address on file | | | | | |
| 2539280 | Sheimary Santiago | Address on file | | | | | |
| 2557832 | Sheimeliz Arias Perez | Address on file | | | | | |
| 2520261 | Sheira Y Elias Tapia | Address on file | | | | | |
| 2541745 | Sheiraliz Bonilla Espada | Address on file | | | | | |
| 2554024 | Sheliem Perez Ramirez | Address on file | | | | | |
| 2541747 | Shelin Gonzalez Bosch | Address on file | | | | | |
| 2508030 | Shelitza M. Luciano Resto | Address on file | | | | | |
| 2553632 | Shelley Ann Terreforte Marrero | Address on file | | | | | |
| 2555899 | Shelley G Torres Rodriguez | Address on file | | | | | |
| 2561217 | Shelly A Lopez Diaz | Address on file | | | | | |
| 2553874 | Shelly Landetta Nuñez | Address on file | | | | | |
| 2534470 | Shellynalva Diaz Santiago | Address on file | | | | | |
| 2531898 | Shelyn Silva Perea | Address on file | | | | | |
| 2526525 | Shemane Rivera Torres | Address on file | | | | | |
| 2520633 | Shenaira M Maldonado Colon | Address on file | | | | | |
| 2519964 | Sheraned M Rosa Colon | Address on file | | | | | |
| 2549441 | Shereida Garcia Garcia | Address on file | | | | | |
| 2546911 | Sherileen Rivera Mu?lz | Address on file | | | | | |
| 2553161 | Sherill M Lopez Ramos | Address on file | | | | | |
| 2511977 | Sherla M Centeno Lopez | Address on file | | | | | |
| 2549667 | Sherley Carrion Algarin | Address on file | | | | | |
| 2557468 | Sherley M Panell Maldonado | Address on file | | | | | |
| 2562337 | Sherlis I Pedraza Gonzalez | Address on file | | | | | |
| 2546312 | Sherlly A Cruz Zapata | Address on file | | | | | |
| 2549736 | Sherly Acosta Williams | Address on file | | | | | |
| 2509936 | Sherly Diaz | Address on file | | | | | |
| 2546905 | Sherly J Inchausty Bermudez | Address on file | | | | | |
| 2516959 | Sherly M Nieves Castro | Address on file | | | | | |
| 2510088 | Sherly Rosado Rodriguez | Address on file | | | | | |
| 2550469 | Sherri L Velez Mendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538458 | Sherry A Padilla Ayala | Address on file | | | | | |
| 2543641 | Sherryl E Segui Anglero | Address on file | | | | | |
| 2545458 | Sheryl Zapata Oliveras | Address on file | | | | | |
| 2546683 | Shevannie Fonseca Rivera | Address on file | | | | | |
| 2548514 | Sheyda Mora Albino | Address on file | | | | | |
| 2507949 | Sheyka G. Ocasio Velez | Address on file | | | | | |
| 2534628 | Sheyla A Torres Gonzalez | Address on file | | | | | |
| 2528421 | Sheyla Aponte Rivera | Address on file | | | | | |
| 2507785 | Sheyla Cabezudo Rivera | Address on file | | | | | |
| 2561443 | Sheyla I Puig Caballero | Address on file | | | | | |
| 2555995 | Sheyla M Aviles Cortes | Address on file | | | | | |
| 2553498 | Sheyla M Vazquez Herrera | Address on file | | | | | |
| 2507925 | Sheyla Marie Pacheco Rodriguez | Address on file | | | | | |
| 2511660 | Sheyla Martinez Martinez | Address on file | | | | | |
| 2517453 | Sheyla R. Garcia Ramirez | Address on file | | | | | |
| 2532431 | Sheyla Torres Ortiz | Address on file | | | | | |
| 2510885 | Sheylamarie Roman Domenech | Address on file | | | | | |
| 2509309 | Sheylaritza Rivera Rivera | Address on file | | | | | |
| 2534547 | Sheyra Aviles Casillas | Address on file | | | | | |
| 2559970 | Sheyra Colon Ortiz | Address on file | | | | | |
| 2518196 | Shiara Cabrera | Address on file | | | | | |
| 2542127 | Shiara La Porte Torres | Address on file | | | | | |
| 2559400 | Shiara M Francisquini Oquendo | Address on file | | | | | |
| 2521269 | Shiara M Molina Torres | Address on file | | | | | |
| 2527391 | Shierly Berrios Torres | Address on file | | | | | |
| 2537875 | Shireen G Ortiz Descartes | Address on file | | | | | |
| 2550423 | Shirley Alejandro Velez | Address on file | | | | | |
| 2541697 | Shirley Aviles Aviles | Address on file | | | | | |
| 2524459 | Shirley Guzman Figueroa | Address on file | | | | | |
| 2535063 | Shirley I Millan Rivera | Address on file | | | | | |
| 2520978 | Shirley I Soto Estrada | Address on file | | | | | |
| 2543367 | Shirley Lugo Barbosa | Address on file | | | | | |
| 2566151 | Shirley M Sanchez Rivera | Address on file | | | | | |
| 2507888 | Shirley M Torres Cintron | Address on file | | | | | |
| 2536268 | Shirley Martinez Rosario | Address on file | | | | | |
| 2559040 | Shirley Mejias Guzman | Address on file | | | | | |
| 2525781 | Shirley N. Birriel Osorio | Address on file | | | | | |
| 2543729 | Shirley Rodriguez Baez | Address on file | | | | | |
| 2511610 | Shirley Roman Santiago | Address on file | | | | | |
| 2527298 | Shirley Rosario Amaro | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517979 | Shirley S Valentin Jusino, | Address on file | | | | | |
| 2516983 | Shirley Sanchez Martinez | Address on file | | | | | |
| 2556441 | Shirley Tavares | Address on file | | | | | |
| 2550831 | Shirley Torres | Address on file | | | | | |
| 2565986 | Shirley W Pagan Ocasio | Address on file | | | | | |
| 2519029 | Shirley Zambrana Neris | Address on file | | | | | |
| 2515107 | Shirly A Rodriguez Mendoza | Address on file | | | | | |
| 2524326 | Shyara Liz Alvelo Rodriguez | Address on file | | | | | |
| 2556709 | Shylene De Jesus Rivera | Address on file | | | | | |
| 2534270 | Siarez Si Aviles | Address on file | | | | | |
| 2557636 | Sibelle Roman Estremera | Address on file | | | | | |
| 2516639 | Sibelli Rosa Gonzalez | Address on file | | | | | |
| 2541674 | Sidarma L Marrero Marrero | Address on file | | | | | |
| 2520395 | Sidney Rivera Santiago | Address on file | | | | | |
| 2543870 | Sidnia J Velez Gonzalez | Address on file | | | | | |
| 2558342 | Sidnia Rosa Rivera | Address on file | | | | | |
| 2532469 | Sierra Burgos Evelyn | Address on file | | | | | |
| 2529973 | Sierra Garcia Juan C | Address on file | | | | | |
| 2530432 | Sierra Lopez Lourdes | Address on file | | | | | |
| 2544637 | Sierra Maldonado Rafael Vla | Address on file | | | | | |
| 2529938 | Sierra Ramos Luz D | Address on file | | | | | |
| 2530336 | Sierra Ramos Yaritza | Address on file | | | | | |
| 2542315 | Sierra Rodriguez Awilda I | Address on file | | | | | |
| 2558724 | Sierra Ruiz Da M Aris | Address on file | | | | | |
| 2529493 | Sierra Vargas Evarista | Address on file | | | | | |
| 2545433 | Sifredo Acaron Osorio | Address on file | | | | | |
| 2539880 | Sifredo J Acosta Acosta | Address on file | | | | | |
| 2533813 | Sifredo Maisonet Maldonado | Address on file | | | | | |
| 2544456 | Sigfredo Aguilar Alvarez | Address on file | | | | | |
| 2536504 | Sigfredo Albertorio | Address on file | | | | | |
| 2519128 | Sigfredo Arce Izquierdo | Address on file | | | | | |
| 2521527 | Sigfredo Cruz Martinez | Address on file | | | | | |
| 2554905 | Sigfredo Garcia Valcarcel | Address on file | | | | | |
| 2547035 | Sigfredo Guzman Olivo | Address on file | | | | | |
| 2533757 | Sigfredo Maisonet Reyes | Address on file | | | | | |
| 2550322 | Sigfredo Qui?Ones Figueroa | Address on file | | | | | |
| 2531348 | Sigfredo Rivera Melendez | Address on file | | | | | |
| 2510493 | Sigfredo Rivera Negron | Address on file | | | | | |
| 2538626 | Sigfredo Rodriguez G Onzalez | Address on file | | | | | |
| 2565435 | Sigfredo Rosado Hernandez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548569 | Sigfredo Valle Ortiz | Address on file | | | | | |
| 2566352 | Sigilfredo Batista Morales | Address on file | | | | | |
| 2557421 | Sigma V Reyes Colon | Address on file | | | | | |
| 2507609 | Sigmarie Cruz Santiago | Address on file | | | | | |
| 2512503 | Sigrid M Ramos Rivera | Address on file | | | | | |
| 2509998 | Sigrid Nazario Del Toro | Address on file | | | | | |
| 2516299 | Sigrid V Morales Rosario | Address on file | | | | | |
| 2533688 | Sigridmarie Vargas Perez | Address on file | | | | | |
| 2527714 | Silivet Castro Rodriguez | Address on file | | | | | |
| 2510705 | Silka A Robles Ilarraza | Address on file | | | | | |
| 2507725 | Silka E. Rivera Beltran | Address on file | | | | | |
| 2514246 | Silkia Girona Bonilla | Address on file | | | | | |
| 2515133 | Silkia Mendez Perez | Address on file | | | | | |
| 2521370 | Silma D Collazo De Leon | Address on file | | | | | |
| 2566622 | Silma E Robledo De Leon | Address on file | | | | | |
| 2509418 | Silma E Valentin Morales | Address on file | | | | | |
| 2544620 | Silma I Miranda Rodriguez | Address on file | | | | | |
| 2515945 | Silma J Vega Rosado | Address on file | | | | | |
| 2524730 | Silmarie Rivera Prado | Address on file | | | | | |
| 2555093 | Silmary Maysonet Machado | Address on file | | | | | |
| 2541450 | Silmary Velazquez Feliciano | Address on file | | | | | |
| 2531106 | Silmarys Almodovar Calendario | Address on file | | | | | |
| 2522326 | Silmirey Alvarez Ponce | Address on file | | | | | |
| 2566028 | Silva M Melendez | Address on file | | | | | |
| 2558818 | Silverio J Almonte Gonzalez | Address on file | | | | | |
| 2540585 | Silverio Rosario Collazo | Address on file | | | | | |
| 2551492 | Silvette M Ferrer Cordero | Address on file | | | | | |
| 2547853 | Silvia A Guzman Colon | Address on file | | | | | |
| 2527476 | Silvia Carrillo Delgado | Address on file | | | | | |
| 2509883 | Silvia Colon Benitez | Address on file | | | | | |
| 2529296 | Silvia Colon Rodriguez | Address on file | | | | | |
| 2549051 | Silvia Del Carm Portillo Valles | Address on file | | | | | |
| 2540622 | Silvia Gutierrez Rodriguez | Address on file | | | | | |
| 2515748 | Silvia Hernandez Lopez | Address on file | | | | | |
| 2543135 | Silvia I Arroyo Torres | Address on file | | | | | |
| 2525934 | Silvia M Aponte Arroyo | Address on file | | | | | |
| 2531643 | Silvia M Rodriguez Nater | Address on file | | | | | |
| 2548198 | Silvia Nu?Ez Diaz | Address on file | | | | | |
| 2533990 | Silvia Roldan Figueroa | Address on file | | | | | |
| 2510660 | Silvia Torres Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2565793 | Silvino Cepeda Ortiz | Address on file | | | | | |
| 2523595 | Silvya Rodriguez Melendez | Address on file | | | | | |
| 2544498 | Simon Hernandez Lumbano | Address on file | | | | | |
| 2550145 | Simon Pagan | Address on file | | | | | |
| 2541069 | Sinaira Camacho Heredia | Address on file | | | | | |
| 2537455 | Sindia E Lugo Ferrer | Address on file | | | | | |
| 2509752 | Sindia M Colon Rodriguez | Address on file | | | | | |
| 2538241 | Sindyvette Lopez Velazquez | Address on file | | | | | |
| 2564994 | Siomary Negron Bobet | Address on file | | | | | |
| 2535459 | Siri Veniz Peña Perez | Address on file | | | | | |
| 2511348 | Sirimar Negron Negron | Address on file | | | | | |
| 2517816 | Siris I Baez Gonzalez | Address on file | | | | | |
| 2540794 | Siul O Cede?O Bianchi | Address on file | | | | | |
| 2510683 | Siulmary Nieves Ramos | Address on file | | | | | |
| 2563779 | Sixta M Bruno Cabrera | Address on file | | | | | |
| 2541690 | Sixta Medina Clark | Address on file | | | | | |
| 2563759 | Sixta Toro Arroyo | Address on file | | | | | |
| 2556552 | Sixto A. Perez Vidal | Address on file | | | | | |
| 2507748 | Sixto Ayala Martinez | Address on file | | | | | |
| 2522058 | Sixto Gonzalez Gonzalez | Address on file | | | | | |
| 2514149 | Sixto J Sierra Gonzalez | Address on file | | | | | |
| 2563328 | Sixto Mercado Rosales | Address on file | | | | | |
| 2560911 | Sixto Olmo Morales | Address on file | | | | | |
| 2519277 | Sixto P Reyes Gonzalez | Address on file | | | | | |
| 2522606 | Sixto Perez Ramos | Address on file | | | | | |
| 2534490 | Sixto Rivera | Address on file | | | | | |
| 2520472 | Sixto Robles Perez | Address on file | | | | | |
| 2553394 | Sixto Torres Rodriguez | Address on file | | | | | |
| 2529428 | Skerrett Ortiz Samuel | Address on file | | | | | |
| 2515561 | Smirna Mercado Cardin | Address on file | | | | | |
| 2555197 | Smyrna Ocasio | Address on file | | | | | |
| 2514472 | Soami Berrios Medina | Address on file | | | | | |
| 2539593 | Socorrito Santiago Rivera | Address on file | | | | | |
| 2532599 | Socorro Camacho Padilla | Address on file | | | | | |
| 2550327 | Socorro Davila Velez | Address on file | | | | | |
| 2528635 | Socorro De Jesus Santana | Address on file | | | | | |
| 2566059 | Socorro Pepin Santiago | Address on file | | | | | |
| 2525631 | Socorro Ramos De Morales | Address on file | | | | | |
| 2548896 | Socorro Ramos Gomez | Address on file | | | | | |
| 2508794 | Socorro Reyes Brusuelas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549005 | Socorro Rodriguez Lopez | Address on file | | | | | |
| 2513555 | Soed M Gonzalez Rodriguez | Address on file | | | | | |
| 2563592 | Soenith Bonilla Garcia | Address on file | | | | | |
| 2550443 | Sofia Benitez Rodriguez | Address on file | | | | | |
| 2564258 | Sofia C Valle Mercado | Address on file | | | | | |
| 2564971 | Sofia Correa Maldonado | Address on file | | | | | |
| 2543981 | Sofia M Campos Malpica | Address on file | | | | | |
| 2541564 | Sofia M Corrada Bonilla | Address on file | | | | | |
| 2514203 | Sofia Narvaez Rivas | Address on file | | | | | |
| 2512113 | Sofia R. Fernandez Padin | Address on file | | | | | |
| 2516891 | Sofia Ramos Rios | Address on file | | | | | |
| 2535517 | Sofia Rivera Vargas | Address on file | | | | | |
| 2509016 | Sojay M. Ortiz Camunas | Address on file | | | | | |
| 2532149 | Sol A Castro Melendez | Address on file | | | | | |
| 2528092 | Sol A Cosme Matos | Address on file | | | | | |
| 2549898 | Sol A Ortiz Ramos | Address on file | | | | | |
| 2517783 | Sol A Torres Gonzalez | Address on file | | | | | |
| 2535956 | Sol Aburgos Ayala | Address on file | | | | | |
| 2556005 | Sol E Castro Candelaria | Address on file | | | | | |
| 2540127 | Sol E Morales Whatts | Address on file | | | | | |
| 2562120 | Sol E Santiago Santiago | Address on file | | | | | |
| 2523682 | Sol Enid Vazquez Rivera | Address on file | | | | | |
| 2514646 | Sol G Adorno Cruz | Address on file | | | | | |
| 2565228 | Sol G Marrero Rivera | Address on file | | | | | |
| 2516413 | Sol I Rivera Torres | Address on file | | | | | |
| 2549291 | Sol Iris Constantino Flores | Address on file | | | | | |
| 2509767 | Sol J Ortiz Caraballo | Address on file | | | | | |
| 2515392 | Sol J. Qui~Ones Estrada | Address on file | | | | | |
| 2548083 | Sol M Colon Cintron | Address on file | | | | | |
| 2566486 | Sol M Flores Otero | Address on file | | | | | |
| 2536468 | Sol M Machado | Address on file | | | | | |
| 2546367 | Sol M Maya Camacho | Address on file | | | | | |
| 2526558 | Sol M Ortiz Ruiz | Address on file | | | | | |
| 2515622 | Sol M. Qui Ones Pagan | Address on file | | | | | |
| 2513216 | Sol Martita Ramos Santana | Address on file | | | | | |
| 2511355 | Sol Perez Gonzalez | Address on file | | | | | |
| 2534938 | Sol R Ramos Rolon | Address on file | | | | | |
| 2528509 | Sol Y Santiago Santiago | Address on file | | | | | |
| 2541901 | Sol Y. Higgins Cuadrado | Address on file | | | | | |
| 2551972 | Sola R Gali | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515633 | Solania R. Diaz Ramos | Address on file | | | | | |
| 2515987 | Soledad Cardin Pagan | Address on file | | | | | |
| 2519582 | Soleim M Santiago Rivera | Address on file | | | | | |
| 2532625 | Solenid Diaz Perez | Address on file | | | | | |
| 2539417 | Solenid Santiago Tavarez | Address on file | | | | | |
| 2543521 | Soleonor Cruz Centeno | Address on file | | | | | |
| 2527501 | Soler Rivera Rosa M | Address on file | | | | | |
| 2551528 | Soler Rojas Manuel | Address on file | | | | | |
| 2526976 | Solgaly Barreto Colon | Address on file | | | | | |
| 2510739 | Soli Yazmin Rivera Figueroa | Address on file | | | | | |
| 2510231 | Soliana Pellot Amador | Address on file | | | | | |
| 2553841 | Solimar Cruz Alfonso | Address on file | | | | | |
| 2542599 | Solimar Hernandez Nieves | Address on file | | | | | |
| 2563040 | Solimar J Jimenez Cruz | Address on file | | | | | |
| 2559976 | Solimar Lugo Cintron | Address on file | | | | | |
| 2524147 | Solimar Morales Zayas | Address on file | | | | | |
| 2520478 | Solimar Nadal Nieves | Address on file | | | | | |
| 2532476 | Solimar Resto Feliciano | Address on file | | | | | |
| 2514121 | Solimar Rivera Bultron | Address on file | | | | | |
| 2524700 | Solimar Rodriguez Tapia | Address on file | | | | | |
| 2515311 | Solimar Rosado Carrero | Address on file | | | | | |
| 2528258 | Solimar Rosario Lebron | Address on file | | | | | |
| 2555681 | Solimar Santiago Reyes | Address on file | | | | | |
| 2528450 | Solimar Sierra Salgado | Address on file | | | | | |
| 2532768 | Solimar Torres Hernandez | Address on file | | | | | |
| 2535384 | Solimar Villegas Guzman | Address on file | | | | | |
| 2557005 | Solines Diaz Diaz | Address on file | | | | | |
| 2539150 | Solis Alamo Esmeraldo | Address on file | | | | | |
| 2565175 | Solis Llanos Coralis | Address on file | | | | | |
| 2544896 | Solis Llanos Jose O. | Address on file | | | | | |
| 2551403 | Solis Machado, A Illen Di Marie | Address on file | | | | | |
| 2551300 | Solis P Nazario | Address on file | | | | | |
| 2542270 | Solis Rivera Dialis Y. | Address on file | | | | | |
| 2565029 | Solivan Marin Jesana | Address on file | | | | | |
| 2527174 | Solivanessa Padilla Reyes | Address on file | | | | | |
| 2507982 | Solmari Rodriguez Atiles | Address on file | | | | | |
| 2511975 | Solmarie Borrero Mejias | Address on file | | | | | |
| 2565037 | Solmarie Caraballo Santiago | Address on file | | | | | |
| 2508511 | Solmarie De La Torre Rivera | Address on file | | | | | |
| 2514973 | Solmarie Montero Castro | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539005 | Solmarie Torres Lopez | Address on file | | | | | |
| 2508154 | Solmary Gonzalez Martinez | Address on file | | | | | |
| 2522525 | Solmary Ramos Ramos | Address on file | | | | | |
| 2542579 | Soltren Gonzalez Maria | Address on file | | | | | |
| 2542570 | Solyelitza Couvertier Ayala | Address on file | | | | | |
| 2546090 | Solymar Colon Ocacio | Address on file | | | | | |
| 2516080 | Solymar Ferreras Garriga | Address on file | | | | | |
| 2526805 | Solymar Ortiz Vergara | Address on file | | | | | |
| 2511713 | Solymar Perez Garcia | Address on file | | | | | |
| 2541577 | Somara Montaúez Rivera | Address on file | | | | | |
| 2556513 | Somarie Becernl Cruhigger | Address on file | | | | | |
| 2566150 | Somary I Quijano Aviles | Address on file | | | | | |
| 2549616 | Sonaida Fernandez Mulero | Address on file | | | | | |
| 2545883 | Soneidy Olivo Perez | Address on file | | | | | |
| 2562922 | Sonia A Diaz Torres | Address on file | | | | | |
| 2546515 | Sonia Alvarez | Address on file | | | | | |
| 2564784 | Sonia Alverio Rosa | Address on file | | | | | |
| 2528096 | Sonia Baripillot | Address on file | | | | | |
| 2528949 | Sonia Batista | Address on file | | | | | |
| 2541759 | Sonia Bermudez Ocasio | Address on file | | | | | |
| 2549290 | Sonia Bernard Zarzuela | Address on file | | | | | |
| 2539809 | Sonia Blanco Coss | Address on file | | | | | |
| 2535214 | Sonia Blasini Cruz | Address on file | | | | | |
| 2556212 | Sonia Bonilla Morales | Address on file | | | | | |
| 2558576 | Sonia Burgos Melendez | Address on file | | | | | |
| 2543089 | Sonia C Gines Rivera | Address on file | | | | | |
| 2509171 | Sonia Caban Perez | Address on file | | | | | |
| 2524733 | Sonia Cabrera Vazquez | Address on file | | | | | |
| 2527666 | Sonia Camacho Medina | Address on file | | | | | |
| 2540843 | Sonia Caraballo Perez | Address on file | | | | | |
| 2549614 | Sonia Centeno Cartagena | Address on file | | | | | |
| 2529353 | Sonia Chaparro Molina | Address on file | | | | | |
| 2533803 | Sonia Colon Aguila | Address on file | | | | | |
| 2509630 | Sonia Colon Placeres | Address on file | | | | | |
| 2546828 | Sonia Concepcion Hernandez | Address on file | | | | | |
| 2531677 | Sonia Correa Arce | Address on file | | | | | |
| 2526102 | Sonia Cortijo Figueroa | Address on file | | | | | |
| 2562082 | Sonia Crespo Barreto | Address on file | | | | | |
| 2521371 | Sonia Crespo Mercado | Address on file | | | | | |
| 2555247 | Sonia Cruz Figueroa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2549011 | Sonia Cruz Hernandez | Address on file | | | | | |
| 2549957 | Sonia Cruz Soto | Address on file | | | | | |
| 2542506 | Sonia Del Rio Gonzalez | Address on file | | | | | |
| 2527003 | Sonia Delgado Santiago | Address on file | | | | | |
| 2531664 | Sonia E Arce Martinez | Address on file | | | | | |
| 2559062 | Sonia E Cancel Franco | Address on file | | | | | |
| 2548950 | Sonia E Cantres Villegas | Address on file | | | | | |
| 2552107 | Sonia E Crespo Concepcion | Address on file | | | | | |
| 2565662 | Sonia E Franceschi Portalatin | Address on file | | | | | |
| 2542871 | Sonia E Orta Miranda | Address on file | | | | | |
| 2508242 | Sonia E Perez Garcia | Address on file | | | | | |
| 2526844 | Sonia E Pomales Mendoza | Address on file | | | | | |
| 2525647 | Sonia E Rodriguez Rivera | Address on file | | | | | |
| 2557570 | Sonia E Rosa Otero | Address on file | | | | | |
| 2517721 | Sonia E Traverso Qui?Ones | Address on file | | | | | |
| 2523733 | Sonia E Valentin Marrero | Address on file | | | | | |
| 2535053 | Sonia E Vazquez Mateo | Address on file | | | | | |
| 2561150 | Sonia E Villegas Lugo | Address on file | | | | | |
| 2550521 | Sonia E Williams Nieves | Address on file | | | | | |
| 2507614 | Sonia E. Rivera Velez | Address on file | | | | | |
| 2526266 | Sonia E. Rodriguez Carrillo | Address on file | | | | | |
| 2526671 | Sonia Espinosa Lugo | Address on file | | | | | |
| 2530672 | Sonia Falcon Rodriguez | Address on file | | | | | |
| 2563585 | Sonia Feliciano Ayala | Address on file | | | | | |
| 2530598 | Sonia Fernandez Gonzalez | Address on file | | | | | |
| 2529225 | Sonia Figueroa Ortiz | Address on file | | | | | |
| 2530660 | Sonia Flores Pardo | Address on file | | | | | |
| 2565565 | Sonia G Gonzalez Reyes | Address on file | | | | | |
| 2535790 | Sonia Garcia Cosme | Address on file | | | | | |
| 2526103 | Sonia Gonzalez Bonet | Address on file | | | | | |
| 2509688 | Sonia Gonzalez Crespo | Address on file | | | | | |
| 2564797 | Sonia Gonzalez Raspaldo | Address on file | | | | | |
| 2566122 | Sonia Gutierrez Garcia | Address on file | | | | | |
| 2536548 | Sonia Guzman Vazquez | Address on file | | | | | |
| 2565291 | Sonia Hernandez Quinones | Address on file | | | | | |
| 2510192 | Sonia Hernandez Ramirez | Address on file | | | | | |
| 2511475 | Sonia Hernandez Villanueva | Address on file | | | | | |
| 2523216 | Sonia I Agosto Albisuri | Address on file | | | | | |
| 2516766 | Sonia I Arocho Correa | Address on file | | | | | |
| 2536813 | Sonia I Arroyo Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2528752 | Sonia I Castillo Massari | Address on file | | | | | |
| 2556413 | Sonia I Cruz Ortiz | Address on file | | | | | |
| 2560133 | Sonia I Delbrey Torres | Address on file | | | | | |
| 2560361 | Sonia I Encarnacion Benitez | Address on file | | | | | |
| 2525521 | Sonia I Ferrer Melendez | Address on file | | | | | |
| 2547171 | Sonia I Garcia Calca?O | Address on file | | | | | |
| 2519891 | Sonia I Lozada Rosario | Address on file | | | | | |
| 2531016 | Sonia I Martinez Garcia | Address on file | | | | | |
| 2542776 | Sonia I Mendez Miranda | Address on file | | | | | |
| 2549106 | Sonia I Ortiz Graulau | Address on file | | | | | |
| 2526694 | Sonia I Ortiz Maldonado | Address on file | | | | | |
| 2563448 | Sonia I Pabon Pacheco | Address on file | | | | | |
| 2543194 | Sonia I Pagan Rodriguez | Address on file | | | | | |
| 2526058 | Sonia I Ramos Burgos | Address on file | | | | | |
| 2559923 | Sonia I Ramos Nieves | Address on file | | | | | |
| 2543762 | Sonia I Rivera Marrero | Address on file | | | | | |
| 2561494 | Sonia I Rolon Perez | Address on file | | | | | |
| 2555502 | Sonia I Soto Ramirez | Address on file | | | | | |
| 2530579 | Sonia I Torres Nevarez | Address on file | | | | | |
| 2560045 | Sonia I Valentin Quiles | Address on file | | | | | |
| 2531023 | Sonia I. Layer Colon | Address on file | | | | | |
| 2535602 | Sonia Ivette Castillo | Address on file | | | | | |
| 2535343 | Sonia Ivette De La Paz Cardo Na | Address on file | | | | | |
| 2542147 | Sonia J Baerga Cardona | Address on file | | | | | |
| 2527841 | Sonia J Morales Rodriguez | Address on file | | | | | |
| 2546354 | Sonia J Perez Lugo | Address on file | | | | | |
| 2528706 | Sonia J Sanchez Rivera | Address on file | | | | | |
| 2524772 | Sonia L Benitez Sanchez | Address on file | | | | | |
| 2522962 | Sonia L Mendez Acevedo | Address on file | | | | | |
| 2507589 | Sonia L Rivera Chaparro | Address on file | | | | | |
| 2541604 | Sonia L Rodriguez Torres | Address on file | | | | | |
| 2563286 | Sonia La Fontaine Velez | Address on file | | | | | |
| 2533895 | Sonia Laureano Jimenez | Address on file | | | | | |
| 2518619 | Sonia Lopez Landrau | Address on file | | | | | |
| 2542424 | Sonia M Betancourt Garcia | Address on file | | | | | |
| 2561561 | Sonia M Lugardo Rosado | Address on file | | | | | |
| 2524405 | Sonia M Melendez Ramos | Address on file | | | | | |
| 2536812 | Sonia M Morales | Address on file | | | | | |
| 2521678 | Sonia M Mu?Iz Carrero | Address on file | | | | | |
| 2517385 | Sonia M Pe?A Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2526643 | Sonia M Perez Acevedo | Address on file | | | | | |
| 2561791 | Sonia M Rosa Rosario | Address on file | | | | | |
| 2546402 | Sonia M Rosario Nieves | Address on file | | | | | |
| 2549638 | Sonia M Sanchez Garcia | Address on file | | | | | |
| 2545923 | Sonia M Santos Cardona | Address on file | | | | | |
| 2526609 | Sonia M Soto Lamboy | Address on file | | | | | |
| 2526812 | Sonia M Zayas Rivera | Address on file | | | | | |
| 2508563 | Sonia M. Stella Diaz | Address on file | | | | | |
| 2539228 | Sonia Maldonado | Address on file | | | | | |
| 2509684 | Sonia Maldonado Garcia | Address on file | | | | | |
| 2557184 | Sonia Martinez | Address on file | | | | | |
| 2547756 | Sonia Martinez Morales | Address on file | | | | | |
| 2551022 | Sonia Matos | Address on file | | | | | |
| 2523807 | Sonia Medina Garcia | Address on file | | | | | |
| 2537832 | Sonia Melendez Rivera | Address on file | | | | | |
| 2538394 | Sonia Mirabal | Address on file | | | | | |
| 2536007 | Sonia Monge Berrios | Address on file | | | | | |
| 2536575 | Sonia Monserate | Address on file | | | | | |
| 2555293 | Sonia Montañez Colon | Address on file | | | | | |
| 2557558 | Sonia Monzon Ocasio | Address on file | | | | | |
| 2557559 | Sonia Monzon Ocasio | Address on file | | | | | |
| 2556155 | Sonia Morales Perez | Address on file | | | | | |
| 2509265 | Sonia Muniz Cruz | Address on file | | | | | |
| 2527296 | Sonia N Acevedo Ramirez | Address on file | | | | | |
| 2510252 | Sonia N Alonso Soto | Address on file | | | | | |
| 2565063 | Sonia N Arroyo Guzman | Address on file | | | | | |
| 2527763 | Sonia N Ayala Santiago | Address on file | | | | | |
| 2529403 | Sonia N Baez Ramirez | Address on file | | | | | |
| 2562650 | Sonia N Barreto Col | Address on file | | | | | |
| 2549468 | Sonia N Betancourt Nieves | Address on file | | | | | |
| 2525322 | Sonia N Caban Roman | Address on file | | | | | |
| 2541663 | Sonia N Carmona Falu | Address on file | | | | | |
| 2530376 | Sonia N Carmona Figueroa | Address on file | | | | | |
| 2525131 | Sonia N Carrasquillo Cotto | Address on file | | | | | |
| 2559439 | Sonia N Carrasquillo Munoz | Address on file | | | | | |
| 2514550 | Sonia N Castro Morales | Address on file | | | | | |
| 2513831 | Sonia N Colon De Jesus | Address on file | | | | | |
| 2507715 | Sonia N Concepcion Guzman | Address on file | | | | | |
| 2542783 | Sonia N Cotto Boria | Address on file | | | | | |
| 2530416 | Sonia N Diaz Santiago | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530554 | Sonia N Diaz Santiago | Address on file | | | | | |
| 2565110 | Sonia N Escobar Perez | Address on file | | | | | |
| 2530580 | Sonia N Estrada Hernandez | Address on file | | | | | |
| 2565225 | Sonia N Feliciano Heredia | Address on file | | | | | |
| 2556439 | Sonia N Fernandez Vega | Address on file | | | | | |
| 2564215 | Sonia N Flores Torres | Address on file | | | | | |
| 2519847 | Sonia N Gomez Algarin | Address on file | | | | | |
| 2562403 | Sonia N Gomez Marrero | Address on file | | | | | |
| 2550385 | Sonia N Gonzalez Cruzado | Address on file | | | | | |
| 2529340 | Sonia N Gonzalez Guzman | Address on file | | | | | |
| 2509683 | Sonia N Guzman Perez | Address on file | | | | | |
| 2528097 | Sonia N Hiraldo Rodriguez | Address on file | | | | | |
| 2510520 | Sonia N Lazu De Jesus | Address on file | | | | | |
| 2534516 | Sonia N Lopez | Address on file | | | | | |
| 2525271 | Sonia N Lopez Morales | Address on file | | | | | |
| 2525664 | Sonia N Lugo Velazquez | Address on file | | | | | |
| 2542988 | Sonia N Malave Arroyo | Address on file | | | | | |
| 2527078 | Sonia N Marrero Marrero | Address on file | | | | | |
| 2560683 | Sonia N Martinez Negron | Address on file | | | | | |
| 2566134 | Sonia N Martinez Rodriguez | Address on file | | | | | |
| 2525359 | Sonia N Maysonet Cotto | Address on file | | | | | |
| 2544989 | Sonia N Mercado Perez | Address on file | | | | | |
| 2542492 | Sonia N Montes Crespo | Address on file | | | | | |
| 2514182 | Sonia N Morales Rodriguez | Address on file | | | | | |
| 2559809 | Sonia N Negron Torres | Address on file | | | | | |
| 2532700 | Sonia N Nieves Santiago | Address on file | | | | | |
| 2564441 | Sonia N Nieves Velazquez | Address on file | | | | | |
| 2518491 | Sonia N Ortiz | Address on file | | | | | |
| 2526882 | Sonia N Ortiz Rodriguez | Address on file | | | | | |
| 2529052 | Sonia N Pagan Rivera | Address on file | | | | | |
| 2538841 | Sonia N Pi?Ero Algarin | Address on file | | | | | |
| 2534119 | Sonia N Ramirez Soto | Address on file | | | | | |
| 2543738 | Sonia N Rivera Melendez | Address on file | | | | | |
| 2532756 | Sonia N Rivera Ramos | Address on file | | | | | |
| 2532666 | Sonia N Rodriguez Nieves | Address on file | | | | | |
| 2527100 | Sonia N Sanchez Santiago | Address on file | | | | | |
| 2550958 | Sonia N Santiago Hernandez | Address on file | | | | | |
| 2529252 | Sonia N Santiago Suarez | Address on file | | | | | |
| 2548430 | Sonia N Santos Malave | Address on file | | | | | |
| 2509696 | Sonia N Torres Torres | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550023 | Sonia N Velez Gonzalez | Address on file | | | | | |
| 2515825 | Sonia N. Ortiz Rivera | Address on file | | | | | |
| 2539416 | Sonia N. Rodriguez Santiago | Address on file | | | | | |
| 2529150 | Sonia Nazario Vicenty | Address on file | | | | | |
| 2554802 | Sonia Negron | Address on file | | | | | |
| 2554004 | Sonia Noemi Miranda Perez | Address on file | | | | | |
| 2559684 | Sonia Nunez Figueroa | Address on file | | | | | |
| 2542803 | Sonia Orengo Caraballo | Address on file | | | | | |
| 2546639 | Sonia Oyola Garcia | Address on file | | | | | |
| 2516345 | Sonia Paredes Valentin | Address on file | | | | | |
| 2526927 | Sonia Perez Hernandez | Address on file | | | | | |
| 2547233 | Sonia Pinero | Address on file | | | | | |
| 2512861 | Sonia R Rodriguez Mercado | Address on file | | | | | |
| 2517045 | Sonia Rios Mu?lz | Address on file | | | | | |
| 2514513 | Sonia Rios Torres | Address on file | | | | | |
| 2535932 | Sonia Rivera Marrero | Address on file | | | | | |
| 2509777 | Sonia Rivera Ortiz | Address on file | | | | | |
| 2539147 | Sonia Rivera Rivera | Address on file | | | | | |
| 2542990 | Sonia Rivera Rivera | Address on file | | | | | |
| 2554535 | Sonia Rivera Santiago | Address on file | | | | | |
| 2541038 | Sonia Rodriguez | Address on file | | | | | |
| 2566108 | Sonia Rodriguez Rivera | Address on file | | | | | |
| 2509430 | Sonia Rodriguez Santiago | Address on file | | | | | |
| 2542913 | Sonia Rodriguez Villanueva | Address on file | | | | | |
| 2558913 | Sonia Rolon | Address on file | | | | | |
| 2543317 | Sonia Roque Rodriguez | Address on file | | | | | |
| 2557012 | Sonia Rosario Melendez | Address on file | | | | | |
| 2555973 | Sonia Ruiz Alicea | Address on file | | | | | |
| 2541472 | Sonia Santana Santana | Address on file | | | | | |
| 2558310 | Sonia Santiago Rodrig | Address on file | | | | | |
| 2508756 | Sonia Santiago Santiago | Address on file | | | | | |
| 2513946 | Sonia Sola Sanchez | Address on file | | | | | |
| 2532445 | Sonia Torres Robles | Address on file | | | | | |
| 2525488 | Sonia Vargas Montalvo | Address on file | | | | | |
| 2547193 | Sonia Verdejo Cruz | Address on file | | | | | |
| 2524549 | Sonia Yufra Rivera | Address on file | | | | | |
| 2549590 | Sonia Zambrana De Leon | Address on file | | | | | |
| 2516415 | Soniadel Santana Marti | Address on file | | | | | |
| 2524512 | Sonibell Segarra Rios | Address on file | | | | | |
| 2538378 | Sonimar Rosa Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545364 | Sonimar Sierra Morales | Address on file | | | | | |
| 2523008 | Sonimir Rivera Mercado | Address on file | | | | | |
| 2534836 | Sonivette Hernandez Mu?Oz | Address on file | | | | | |
| 2517429 | Sonja J Maiz Inesta | Address on file | | | | | |
| 2510188 | Sonnemy Flores Torres | Address on file | | | | | |
| 2509235 | Sonnia B Henriquez | Address on file | | | | | |
| 2548620 | Sonny Ortiz Barrientos | Address on file | | | | | |
| 2515875 | Sonnya I Ramos Zeno | Address on file | | | | | |
| 2524631 | Sonnymar Hernandez Padilla | Address on file | | | | | |
| 2526519 | Sonsire Rodriguez Ramos | Address on file | | | | | |
| 2558412 | Sonya D Blanco Rivera | Address on file | | | | | |
| 2513860 | Sonymar Torres Rivera | Address on file | | | | | |
| 2516895 | Sonza M Orona Del Valle | Address on file | | | | | |
| 2519357 | Sookram Latchman Arroyo | Address on file | | | | | |
| 2549990 | Sophia A Moya Santiago | Address on file | | | | | |
| 2549048 | Sophy A Landrau Gonzalez | Address on file | | | | | |
| 2561982 | Sophy Velez Marrero | Address on file | | | | | |
| 2545945 | Sophya Rojas Correa | Address on file | | | | | |
| 2565457 | Sor A Nieves Vargas | Address on file | | | | | |
| 2520545 | Sor A Rivera Novalez | Address on file | | | | | |
| 2529309 | Sor I Ponce Alvarez | Address on file | | | | | |
| 2532755 | Sor L Rosado Salamanca | Address on file | | | | | |
| 2558393 | Sor Leguillou Flores | Address on file | | | | | |
| 2529361 | Sorali C Perales Lind | Address on file | | | | | |
| 2538669 | Sorangel Torres Maldonado | Address on file | | | | | |
| 2513420 | Sorangelie Surillo Ortiz | Address on file | | | | | |
| 2515477 | Soraya Beltran Torres | Address on file | | | | | |
| 2566544 | Soraya Garcia Medina | Address on file | | | | | |
| 2514738 | Soraya Hernandez Honore | Address on file | | | | | |
| 2544582 | Soraya Kuilan Gutierrez | Address on file | | | | | |
| 2566223 | Soraya Mendez Polanco | Address on file | | | | | |
| 2532035 | Soraya Moron Velez | Address on file | | | | | |
| 2523170 | Soraya Sanchez Pimentel | Address on file | | | | | |
| 2556659 | Sorayanmarie A Saez X | Address on file | | | | | |
| 2519927 | Sorein D Hernadez Padua | Address on file | | | | | |
| 2508484 | Sorelis Y. Rosario Bonano | Address on file | | | | | |
| 2548727 | Sorigenia Camacho Costoso | Address on file | | | | | |
| 2526130 | Sorma D Delgado Garcia | Address on file | | | | | |
| 2557164 | Soryvett Burgos Lopez | Address on file | | | | | |
| 2528344 | Sosa Arocho Belda | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529979 | Sosa Fonseca Adrian | Address on file | | | | | |
| 2529745 | Soto Amaro Carmen M | Address on file | | | | | |
| 2530506 | Soto Arroyo Raul A | Address on file | | | | | |
| 2529881 | Soto Barbosa Francia | Address on file | | | | | |
| 2540135 | Soto Castro Jose J | Address on file | | | | | |
| 2551224 | Soto Cervantes, Melvin | Address on file | | | | | |
| 2539616 | Soto Domenech Maritza | Address on file | | | | | |
| 2546089 | Soto E Iliamelis | Address on file | | | | | |
| 2558240 | Soto E Soto | Address on file | | | | | |
| 2529812 | Soto Feliciano Mayra Del | Address on file | | | | | |
| 2530493 | Soto Ferreira Jose L | Address on file | | | | | |
| 2527517 | Soto Figueroa Maris0l | Address on file | | | | | |
| 2534263 | Soto Garcfa Fidel | Address on file | | | | | |
| 2539605 | Soto Gomez Baldomero | Address on file | | | | | |
| 2552004 | Soto I Valle | Address on file | | | | | |
| 2564405 | Soto Maldonado Ernesto L | Address on file | | | | | |
| 2549035 | Soto Martinez Teresa Teresa | Address on file | | | | | |
| 2529951 | Soto Matos Edwin A | Address on file | | | | | |
| 2530522 | Soto Mendez Marisa | Address on file | | | | | |
| 2552094 | Soto Pagan, Mag A Lis | Address on file | | | | | |
| 2530258 | Soto Perez Carmen M | Address on file | | | | | |
| 2565533 | Soto Reyes Rosa H | Address on file | | | | | |
| 2539601 | Soto Rivera Edwin | Address on file | | | | | |
| 2529665 | Soto Rivera Elba | Address on file | | | | | |
| 2530521 | Soto Rivera Jessica N | Address on file | | | | | |
| 2523524 | Soto Rivera Jose A. | Address on file | | | | | |
| 2554363 | Soto Rivera Rosalin | Address on file | | | | | |
| 2547336 | Soto Romero Duhamel | Address on file | | | | | |
| 2551402 | Soto Ruiz, Josu E | Address on file | | | | | |
| 2540270 | Soto Santos Luis A | Address on file | | | | | |
| 2518605 | Soto Serrano Camilie | Address on file | | | | | |
| 2551929 | Soto So Santa | Address on file | | | | | |
| 2559228 | Soto Torres Daniel | Address on file | | | | | |
| 2529506 | Soto Torres Emanuel | Address on file | | | | | |
| 2530341 | Soto Vargas Jose L | Address on file | | | | | |
| 2523529 | Soto Velez Manuel | Address on file | | | | | |
| 2564897 | Soto Zoraida | Address on file | | | | | |
| 2563764 | Sotomayor Maldonado Vanessa | Address on file | | | | | |
| 2565641 | Souchet Otero Jeannette | Address on file | | | | | |
| 2518779 | Soyonera Gutierrez Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514504 | Stacy M Diaz Falero | Address on file | | | | | |
| 2518900 | Staley Aviles Acevedo | Address on file | | | | | |
| 2519934 | Stanley Luna Colon | Address on file | | | | | |
| 2561028 | Stanley Mejias Rivera | Address on file | | | | | |
| 2556116 | Stefanie Cotto Bermudez | Address on file | | | | | |
| 2557195 | Stefanie Flores Cruz | Address on file | | | | | |
| 2538220 | Stefanie Mcolon Davila | Address on file | | | | | |
| 2514176 | Stefannie Rivera Martinez | Address on file | | | | | |
| 2548721 | Stelyvette Cruz Henriquez | Address on file | | | | | |
| 2511256 | Stephanie Bonilla Beauchamp | Address on file | | | | | |
| 2511907 | Stephanie Colon Soto | Address on file | | | | | |
| 2556738 | Stephanie D Ortiz Suarez | Address on file | | | | | |
| 2523174 | Stephanie Figueroa Gomez | Address on file | | | | | |
| 2507987 | Stephanie I Rosario Quinones | Address on file | | | | | |
| 2522903 | Stephanie I Vazquez Rivera | Address on file | | | | | |
| 2511598 | Stephanie L. Garcia Vidal | Address on file | | | | | |
| 2511290 | Stephanie Lacen Santiago | Address on file | | | | | |
| 2523171 | Stephanie M Alvarado Diaz | Address on file | | | | | |
| 2510186 | Stephanie M Lopez Aponte | Address on file | | | | | |
| 2527354 | Stephanie M Perez Diaz | Address on file | | | | | |
| 2511180 | Stephanie M. Caraballo Cintron | Address on file | | | | | |
| 2543668 | Stephanie M. Solivan Serrano | Address on file | | | | | |
| 2517851 | Stephanie Maysonet Santiago | Address on file | | | | | |
| 2508889 | Stephanie Perez Dones | Address on file | | | | | |
| 2508924 | Stephanie Rodriguez Rivera | Address on file | | | | | |
| 2516103 | Stephanie Santiago Gonzalez | Address on file | | | | | |
| 2558481 | Stephanie Santiago Masso | Address on file | | | | | |
| 2523110 | Stephanie Soler Rodriguez | Address on file | | | | | |
| 2511631 | Stephanie Soto Figueroa | Address on file | | | | | |
| 2510808 | Stephanie Toro Roman | Address on file | | | | | |
| 2508992 | Stephanie Torres Nieves | Address on file | | | | | |
| 2508829 | Stephanie Vazquez Lozada | Address on file | | | | | |
| 2511971 | Stephanie Vazquez Torres | Address on file | | | | | |
| 2513054 | Stephanie Vega Escudero | Address on file | | | | | |
| 2557028 | Stephanie Velazquez Pagan | Address on file | | | | | |
| 2531513 | Stephen Dessus Santiago | Address on file | | | | | |
| 2519519 | Stephen Lazu Vazquez | Address on file | | | | | |
| 2517254 | Stephenie M Ayala Flores | Address on file | | | | | |
| 2563961 | Stepphanie Erazo | Address on file | | | | | |
| 2559053 | Steve G Lopez Alvarez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2539369 | Steve Loubriel Carmona | Address on file | | | | | |
| 2546085 | Steve M Nieves Manzano | Address on file | | | | | |
| 2528472 | Steve Perez Rivera | Address on file | | | | | |
| 2565592 | Steve Santos Ocasio | Address on file | | | | | |
| 2508329 | Steven C Perez Rivera | Address on file | | | | | |
| 2512823 | Steven Feliciano Quinones | Address on file | | | | | |
| 2541518 | Steven J Rivera Cartagena | Address on file | | | | | |
| 2511125 | Steven Maldonado Hernandez | Address on file | | | | | |
| 2522614 | Steven Marrero Robles | Address on file | | | | | |
| 2557055 | Steven Martinez Rodriguez | Address on file | | | | | |
| 2512717 | Steven Maysonet Torres | Address on file | | | | | |
| 2531480 | Steven Negron | Address on file | | | | | |
| 2509901 | Steven Ortega Miranda | Address on file | | | | | |
| 2562512 | Steven Pagan Rivera | Address on file | | | | | |
| 2520709 | Steven Perez Espinosa | Address on file | | | | | |
| 2554947 | Steven Rios Gonzalez | Address on file | | | | | |
| 2523310 | Steven Rivera Tosado | Address on file | | | | | |
| 2518488 | Steven Rodriguez Crespo | Address on file | | | | | |
| 2541212 | Steven Roman Alberro | Address on file | | | | | |
| 2563030 | Steven S Medina Dolliver | Address on file | | | | | |
| 2545426 | Steven Velazquez Randolph | Address on file | | | | | |
| 2557792 | Stevens I Viera Pagan | Address on file | | | | | |
| 2563913 | Stewart Flores Rivera | Address on file | | | | | |
| 2512210 | Sthiffany Navarro Benitez | Address on file | | | | | |
| 2510320 | Stuard Mangual Sanchez | Address on file | | | | | |
| 2560788 | Suamarie Morales Garcia | Address on file | | | | | |
| 2549612 | Suanet Salgado Ojeda | Address on file | | | | | |
| 2533904 | Suanette Rivera Ortega | Address on file | | | | | |
| 2511710 | Suania Telemaco Adorno | Address on file | | | | | |
| 2522867 | Suann A Matias Perez | Address on file | | | | | |
| 2558585 | Suanne Ramirez Cruz | Address on file | | | | | |
| 2514276 | Suannet Ocasio Sotero | Address on file | | | | | |
| 2509662 | Suannette Castellano Baez | Address on file | | | | | |
| 2520514 | Suannette Figueroa Hernandez | Address on file | | | | | |
| 2534129 | Suareaner Del Valle | Address on file | | | | | |
| 2536951 | Suarez D Villalobos | Address on file | | | | | |
| 2534221 | Suarez Del Vallcarmelito | Address on file | | | | | |
| 2542584 | Suarez Delgado Ibis N. | Address on file | | | | | |
| 2530479 | Suarez Mendez Antonio | Address on file | | | | | |
| 2534060 | Suarez Su Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529970 | Suarez Torres Carlos R | Address on file | | | | | |
| 2536354 | Sue A Medina Marcial | Address on file | | | | | |
| 2559452 | Sue A Roldan Rivera | Address on file | | | | | |
| 2515179 | Sue Laurie Soto Acevedo | Address on file | | | | | |
| 2522602 | Sueannette Morales Ramos | Address on file | | | | | |
| 2550420 | Sueannette Rivera Ralat | Address on file | | | | | |
| 2543425 | Suellen Bristol Rodriguez | Address on file | | | | | |
| 2514532 | Suehail Guzman Guzman | Address on file | | | | | |
| 2508865 | Suehey Sanchez Adorno | Address on file | | | | | |
| 2563668 | Suelen Caez Diaz | Address on file | | | | | |
| 2520142 | Suellen Acevedo Ranero | Address on file | | | | | |
| 2549272 | Sugar Quiroz Arteaga | Address on file | | | | | |
| 2520154 | Sugehi Martinez Nieves | Address on file | | | | | |
| 2565561 | Sugeil M Diaz Serrano | Address on file | | | | | |
| 2547665 | Sugeil Perez Castro | Address on file | | | | | |
| 2517581 | Sugeil Rodriguez Diaz | Address on file | | | | | |
| 2517523 | Sugeily Acevedo Villanueva | Address on file | | | | | |
| 2508970 | Sugeily Cirino Pizarro | Address on file | | | | | |
| 2541310 | Sugeily Gonzalez Rivera | Address on file | | | | | |
| 2526799 | Sugeily I Melendez Ortiz | Address on file | | | | | |
| 2515020 | Sugeily Rivera Rivera | Address on file | | | | | |
| 2561430 | Sugeily Rodriguez Lebron | Address on file | | | | | |
| 2551907 | Sugeith Y Garcia Rohena | Address on file | | | | | |
| 2539541 | Sugel Orengo Delgado | Address on file | | | | | |
| 2548898 | Sugen Gomila Albino | Address on file | | | | | |
| 2538691 | Sugey Oquendo Laurean | Address on file | | | | | |
| 2507954 | Sugheil Maite Torres Irizarry | Address on file | | | | | |
| 2561141 | Sughey Ortiz Burgos | Address on file | | | | | |
| 2509947 | Suhail A Rodriguez Muniz | Address on file | | | | | |
| 2546429 | Suhail Aponte | Address on file | | | | | |
| 2528168 | Suhail Cancel Maldonado | Address on file | | | | | |
| 2541855 | Suhail Chamorro Chamorro | Address on file | | | | | |
| 2516785 | Suhail Davila Cruz | Address on file | | | | | |
| 2566493 | Suhail Reyes | Address on file | | | | | |
| 2523752 | Suhail Rios Rosa | Address on file | | | | | |
| 2532129 | Suhail Sierra Vazquez | Address on file | | | | | |
| 2509814 | Suhaily Maldonado Gil | Address on file | | | | | |
| 2560554 | Suheidi Medina Mercado | Address on file | | | | | |
| 2542926 | Suheidy Cambrelen Gonzalez | Address on file | | | | | |
| 2552566 | Suheil Chaves Cajigas | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559683 | Suheil Garcia Bonilla | Address on file | | | | | |
| 2545905 | Suheil Isaac Cruz | Address on file | | | | | |
| 2536183 | Suheil Marie Mendez | Address on file | | | | | |
| 2526325 | Suheil Ortiz Benitez | Address on file | | | | | |
| 2515300 | Suheil Torres Santiago | Address on file | | | | | |
| 2523613 | Suheill Figueroa Rebollo | Address on file | | | | | |
| 2515170 | Suheill Marie Salva Soto | Address on file | | | | | |
| 2548713 | Suheilly Bonafont Rios | Address on file | | | | | |
| 2532772 | Suheilly Valentin Mendez | Address on file | | | | | |
| 2555425 | Suheily De Jesus Candelaria | Address on file | | | | | |
| 2555020 | Suheily M Cuenca Pacheco | Address on file | | | | | |
| 2543827 | Suheily Montero Santiago | Address on file | | | | | |
| 2521061 | Suheimarie Rosado Soto | Address on file | | | | | |
| 2514916 | Suhein Cintron Lopez | Address on file | | | | | |
| 2556153 | Suheiry Velez Moran | Address on file | | | | | |
| 2560496 | Suhelly Fuentes Avila | Address on file | | | | | |
| 2558687 | Suhey Balestier Martinez | Address on file | | | | | |
| 2536461 | Suhey Marcano Paris | Address on file | | | | | |
| 2548961 | Suheyli Silva Torres | Address on file | | | | | |
| 2549017 | Suhlail Salgado Ojeda | Address on file | | | | | |
| 2515305 | Suirka Feliciano Gonzalez | Address on file | | | | | |
| 2558802 | Sujehily Colon Garcia | Address on file | | | | | |
| 2507904 | Sujei M Rodriguez Trujillo | Address on file | | | | | |
| 2541642 | Sujeil Aldarondoalfonso | Address on file | | | | | |
| 2511431 | Sujeil Aquino Lopez | Address on file | | | | | |
| 2559276 | Sujeily Pascual Merced | Address on file | | | | | |
| 2530973 | Sujein M Velez Rosario | Address on file | | | | | |
| 2541979 | Sujein Perez Reyes | Address on file | | | | | |
| 2562622 | Sujeira Barreto Merced | Address on file | | | | | |
| 2547318 | Sujeirie Ymoya Aguilar | Address on file | | | | | |
| 2526043 | Sujet D Marrero Martinez | Address on file | | | | | |
| 2527347 | Sujey Cruz | Address on file | | | | | |
| 2549772 | Sujey Del Valle Carrasquillo | Address on file | | | | | |
| 2560792 | Sujey Torres Cardenales | Address on file | | | | | |
| 2523792 | Sulay Chinea Cruz | Address on file | | | | | |
| 2527747 | Sulay M Castro Santos | Address on file | | | | | |
| 2522242 | Sulay Ojeda Rosario | Address on file | | | | | |
| 2526275 | Suleidy Lapaix Galva | Address on file | | | | | |
| 2510730 | Suleika I Ponce Rodriguez | Address on file | | | | | |
| 2533586 | Suleika Jimenez Adames | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2511369 | Suleika Villanueva Lorenzo | Address on file | | | | | |
| 2513224 | Suleily Gonzalez Rivera | Address on file | | | | | |
| 2558905 | Suleiman Taha Sierra | Address on file | | | | | |
| 2538270 | Sulenia Alvarado Negron | Address on file | | | | | |
| 2549961 | Suleyka Cintron De La Paz | Address on file | | | | | |
| 2520243 | Suleyka S Briz Segura | Address on file | | | | | |
| 2513675 | Sulgeily Negron | Address on file | | | | | |
| 2511227 | Sulibeliz Hernandez Romero | Address on file | | | | | |
| 2561985 | Sulimar Sanchez Colon | Address on file | | | | | |
| 2512280 | Sulinez Morales Ruiz | Address on file | | | | | |
| 2538319 | Sulinin Arcelay Roldan | Address on file | | | | | |
| 2511455 | Sully Torres Lopez | Address on file | | | | | |
| 2541710 | Sulymar Sanchez Gonzalez | Address on file | | | | | |
| 2513807 | Sumaya Cede?O Cede?O | Address on file | | | | | |
| 2536329 | Sumaya I Pinero Davila | Address on file | | | | | |
| 2556025 | Sunami Lasoncex | Address on file | | | | | |
| 2511025 | Sundry G. Ortiz Brito | Address on file | | | | | |
| 2514029 | Surelys Jorge Castro | Address on file | | | | | |
| 2513133 | Surelys Marie Salva Soto | Address on file | | | | | |
| 2527547 | Sureyma E Colon Rivera | Address on file | | | | | |
| 2546745 | Surhail Diaz Vazquez | Address on file | | | | | |
| 2564996 | Suria Delgado Hernandez | Address on file | | | | | |
| 2561929 | Suriel Maldonado Quiles | Address on file | | | | | |
| 2511495 | Surjey Maldonado Rivera | Address on file | | | | | |
| 2560264 | Susan Cruz De Jesus | Address on file | | | | | |
| 2537356 | Susan E Phillips Sanchez | Address on file | | | | | |
| 2524831 | Susan H Lopez Cruz | Address on file | | | | | |
| 2515149 | Susan L. Correa Padilla | Address on file | | | | | |
| 2560177 | Susan M Amill Cintron | Address on file | | | | | |
| 2541570 | Susan M. Fages Torres | Address on file | | | | | |
| 2556572 | Susan Perez Ramos | Address on file | | | | | |
| 2514309 | Susan Santiago | Address on file | | | | | |
| 2531828 | Susana Atanacio Rivera | Address on file | | | | | |
| 2563997 | Susana C Serrano Mondesi | Address on file | | | | | |
| 2509587 | Susana Cabrera Rodriguez | Address on file | | | | | |
| 2531510 | Susana Figueroa Liggett | Address on file | | | | | |
| 2508817 | Susana Garcia Lopez | Address on file | | | | | |
| 2512422 | Susana Hernandez Serrano | Address on file | | | | | |
| 2518652 | Susana I Pe?Agaricano Brown | Address on file | | | | | |
| 2553523 | Susana L Rodriguez Del Rio | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2513038 | Susana Marquez Gonzalez | Address on file | | | | | |
| 2558097 | Susana Martinez Soto | Address on file | | | | | |
| 2516457 | Susana Matos Lagomarsini | Address on file | | | | | |
| 2563503 | Susana Morales Rivera | Address on file | | | | | |
| 2515876 | Susana Pinto Nazario | Address on file | | | | | |
| 2549728 | Susana Rojas Ramos | Address on file | | | | | |
| 2517124 | Susana Roldan Castillo | Address on file | | | | | |
| 2510799 | Susana Tapia Melendez | Address on file | | | | | |
| 2541699 | Susana Vazquez | Address on file | | | | | |
| 2550323 | Susana Vazquez Caraballo | Address on file | | | | | |
| 2526951 | Susana Vazquez Marrero | Address on file | | | | | |
| 2534798 | Susana Villanueva Cardona | Address on file | | | | | |
| 2511546 | Susangeles Reyes Gomez | Address on file | | | | | |
| 2532356 | Susanna August Santiago | Address on file | | | | | |
| 2558948 | Susanne D Banks Irizarry | Address on file | | | | | |
| 2558563 | Susanne Gonzalez Rondon | Address on file | | | | | |
| 2518240 | Susanne Lugo Hernandez | Address on file | | | | | |
| 2513780 | Suzanne Benitez Matos | Address on file | | | | | |
| 2557448 | Suzanne L Jonas Sanchez | Address on file | | | | | |
| 2514776 | Suzanne Roig Fuertes | Address on file | | | | | |
| 2566413 | Suzette M Canetti Torres | Address on file | | | | | |
| 2532565 | Suzette M Rodriguez Garcia | Address on file | | | | | |
| 2516119 | Suzette Rivera Leon | Address on file | | | | | |
| 2547105 | Suzette Rosario Rodriguez | Address on file | | | | | |
| 2513687 | Suzette Suarez Pacheco | Address on file | | | | | |
| 2531565 | Suzette Y Rodriguez Santiago | Address on file | | | | | |
| 2546695 | Suzzette Cardona Aquino | Address on file | | | | | |
| 2532457 | Svetlam A Colon Rodriguez | Address on file | | | | | |
| 2551466 | Swanet Colon Rodriguez | Address on file | | | | | |
| 2522827 | Swinda L Cruz Cerezo | Address on file | | | | | |
| 2549804 | Sybel Velez Melendez | Address on file | | | | | |
| 2536157 | Sydia E Morales Bernat | Address on file | | | | | |
| 2535100 | Sydney Duprey | Address on file | | | | | |
| 2533480 | Syl Berrios Rivera | Address on file | | | | | |
| 2510380 | Syl Figueroa Rivera | Address on file | | | | | |
| 2564401 | Sylbeth Viera Dekony | Address on file | | | | | |
| 2522908 | Sylgrin M Alfonso Vazquez | Address on file | | | | | |
| 2557961 | Sylka I Lucena Perez | Address on file | | | | | |
| 2553481 | Sylka M. Lebron Quintana | Address on file | | | | | |
| 2515372 | Sylkia D Rodriguez Alicea | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541774 | Sylkia Loza Ruiz | Address on file | | | | | |
| 2555921 | Sylkia Montes | Address on file | | | | | |
| 2527107 | Sylma Alvarado Carrasquill | Address on file | | | | | |
| 2555260 | Sylma M Rivera Crespo | Address on file | | | | | |
| 2543732 | Sylma Velez Pulliza | Address on file | | | | | |
| 2513126 | Sylmari Gonzalez | Address on file | | | | | |
| 2565771 | Sylmarie Rivera Correa | Address on file | | | | | |
| 2536681 | Sylnic Cruz Fuentes | Address on file | | | | | |
| 2517988 | Sylva Benitez Benitez | Address on file | | | | | |
| 2562441 | Sylvette M Hernandez Alomar | Address on file | | | | | |
| 2548466 | Sylvette Perez Gonzalez | Address on file | | | | | |
| 2510825 | Sylvette Rivera Morales | Address on file | | | | | |
| 2508776 | Sylvette Rivera Santiago | Address on file | | | | | |
| 2559298 | Sylvette Santiago Ramirez | Address on file | | | | | |
| 2525370 | Sylvette Toro Ayala | Address on file | | | | | |
| 2556588 | Sylvette Velez | Address on file | | | | | |
| 2549591 | Sylvia A Figueroa Rios | Address on file | | | | | |
| 2559510 | Sylvia Andujar | Address on file | | | | | |
| 2546288 | Sylvia Asencio Toro | Address on file | | | | | |
| 2551739 | Sylvia Ayala Cintron | Address on file | | | | | |
| 2536568 | Sylvia Bonilla Rivera | Address on file | | | | | |
| 2556529 | Sylvia Camara | Address on file | | | | | |
| 2527089 | Sylvia Carrero Carrero | Address on file | | | | | |
| 2541705 | Sylvia D Lopez Gonzalez | Address on file | | | | | |
| 2542483 | Sylvia Davila Baez | Address on file | | | | | |
| 2561447 | Sylvia Diaz Maldonado | Address on file | | | | | |
| 2524823 | Sylvia Dorsainvil Lumina | Address on file | | | | | |
| 2517792 | Sylvia E Denizard Laboy | Address on file | | | | | |
| 2564767 | Sylvia E Garcia Ruiz | Address on file | | | | | |
| 2542088 | Sylvia E Nieves Trinta | Address on file | | | | | |
| 2507936 | Sylvia E. Serrano Cordero | Address on file | | | | | |
| 2517015 | Sylvia G Ocasio Acevedo | Address on file | | | | | |
| 2521931 | Sylvia Garcia Santana | Address on file | | | | | |
| 2536236 | Sylvia Gonzalez | Address on file | | | | | |
| 2532663 | Sylvia H Garcia Mojica | Address on file | | | | | |
| 2551487 | Sylvia I Martinez Martinez | Address on file | | | | | |
| 2542801 | Sylvia I Mateo Rodriguez | Address on file | | | | | |
| 2520806 | Sylvia I Nieves Rodriguez | Address on file | | | | | |
| 2526011 | Sylvia I Ortiz Berenguer | Address on file | | | | | |
| 2550675 | Sylvia Juarbe Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538875 | Sylvia L Freytes Cancel | Address on file | | | | | |
| 2564893 | Sylvia L Serpa Mercado | Address on file | | | | | |
| 2543919 | Sylvia M Boscio Vargas | Address on file | | | | | |
| 2561549 | Sylvia M Perez Rivera | Address on file | | | | | |
| 2564096 | Sylvia M Rivera Orta | Address on file | | | | | |
| 2530778 | Sylvia M Rosa Pagan | Address on file | | | | | |
| 2559054 | Sylvia M Rosado Lopez | Address on file | | | | | |
| 2557852 | Sylvia Marrero Velazquez | Address on file | | | | | |
| 2555853 | Sylvia Merced Guzman | Address on file | | | | | |
| 2555830 | Sylvia N. Otero Rosario | Address on file | | | | | |
| 2530547 | Sylvia Nunez Schnielt | Address on file | | | | | |
| 2562719 | Sylvia O Rivera Pagan | Address on file | | | | | |
| 2521456 | Sylvia O Roldan Mercado | Address on file | | | | | |
| 2541906 | Sylvia Ortega Bracero | Address on file | | | | | |
| 2516534 | Sylvia Ortiz Pico | Address on file | | | | | |
| 2543653 | Sylvia Paneto Acosta | Address on file | | | | | |
| 2545048 | Sylvia Perez Perez | Address on file | | | | | |
| 2539203 | Sylvia Quiñones | Address on file | | | | | |
| 2517349 | Sylvia R Otero | Address on file | | | | | |
| 2534203 | Sylvia Rivera Fernandez | Address on file | | | | | |
| 2525211 | Sylvia Rivera Gonzalez | Address on file | | | | | |
| 2526708 | Sylvia Rivera Verdejo | Address on file | | | | | |
| 2526332 | Sylvia Rodriguez Figueroa | Address on file | | | | | |
| 2516237 | Sylvia Rosas Calvente | Address on file | | | | | |
| 2527427 | Sylvia Santiago Colon | Address on file | | | | | |
| 2543572 | Sylvia Santos Reyes | Address on file | | | | | |
| 2525690 | Sylvia Soto Ramirez | Address on file | | | | | |
| 2546861 | Sylvia Valentin | Address on file | | | | | |
| 2537775 | Sylvia Vega Martinez | Address on file | | | | | |
| 2512399 | Sylvia Y Garcia Martinez | Address on file | | | | | |
| 2557963 | Sylvia Zavaleta Calderon | Address on file | | | | | |
| 2515456 | Sylviamarie Santiago Rivera | Address on file | | | | | |
| 2558044 | Sylvie Rivera Rivera | Address on file | | | | | |
| 2557011 | Sylvineett Velez Velez | Address on file | | | | | |
| 2560009 | Symara E Cruz Rivera | Address on file | | | | | |
| 2542766 | Szaritsa Quiles Gomez | Address on file | | | | | |
| 2557090 | T Jesmari Betancourt Betancour | Address on file | | | | | |
| 2530353 | Tabales Rosado Melitza | Address on file | | | | | |
| 2514682 | Tabita Roldan Marquez | Address on file | | | | | |
| 2551276 | Taboas Cuilan, J Uan Carlos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2508876 | Tahe Hernaiz Lopez | Address on file | | | | | |
| 2512404 | Tahiri Iruiz Torres | Address on file | | | | | |
| 2528693 | Tahnia L Colomba Sanchez | Address on file | | | | | |
| 2548707 | Taína Colon Bergollo | Address on file | | | | | |
| 2530994 | Taina E Matos Santos | Address on file | | | | | |
| 2526802 | Taina Fonseca Rivera | Address on file | | | | | |
| 2512084 | Taina L. Bravo Rodriguez | Address on file | | | | | |
| 2528725 | Taina M Basabe Ayuso | Address on file | | | | | |
| 2531413 | Taina M Nieves Concepcion | Address on file | | | | | |
| 2560058 | Taina Ortega Soto | Address on file | | | | | |
| 2527237 | Taina Rivera Hernandez | Address on file | | | | | |
| 2554431 | Taino Santo Aponte | Address on file | | | | | |
| 2523271 | Tainon Miranda Ortiz | Address on file | | | | | |
| 2520364 | Taira N Medina Perez | Address on file | | | | | |
| 2516649 | Tairis V De Jesus Arias | Address on file | | | | | |
| 2537150 | Tairis V Jimenez Jimenez | Address on file | | | | | |
| 2556526 | Taisha Garcia | Address on file | | | | | |
| 2522178 | Taisha I Segarra Ortiz | Address on file | | | | | |
| 2563743 | Taisha Sanchez Velez | Address on file | | | | | |
| 2559279 | Taishaly M Jurado Martinez | Address on file | | | | | |
| 2551572 | Talavera Reyes Marie | Address on file | | | | | |
| 2555617 | Talia V Salva Blanco | Address on file | | | | | |
| 2557877 | Talina Santiago Rodriguez | Address on file | | | | | |
| 2555349 | Tamalish Cintron Rabelo | Address on file | | | | | |
| 2522378 | Tamar Rodriguez Feijoo | Address on file | | | | | |
| 2513888 | Tamara A Romero Velez | Address on file | | | | | |
| 2516674 | Tamara A Vargas Ortiz | Address on file | | | | | |
| 2535915 | Tamara Calcarcel Mendez | Address on file | | | | | |
| 2517723 | Tamara D Giraud Figueroa | Address on file | | | | | |
| 2518307 | Tamara Del C. Martinez Rosado | Address on file | | | | | |
| 2559553 | Tamara Delgado Ramos | Address on file | | | | | |
| 2526734 | Tamara Diaz Castro | Address on file | | | | | |
| 2515206 | Tamara Franco Rincon | Address on file | | | | | |
| 2517106 | Tamara Gonzalez Gonzalez | Address on file | | | | | |
| 2553565 | Tamara Joan Rivera Figueroa | Address on file | | | | | |
| 2532458 | Tamara L. Torres Santiago | Address on file | | | | | |
| 2543149 | Tamara Luciano Fernandez | Address on file | | | | | |
| 2562248 | Tamara M Feliciano Plaza | Address on file | | | | | |
| 2515460 | Tamara M. De Leon Alago | Address on file | | | | | |
| 2507639 | Tamara M. Pons Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2527411 | Tamara Maria Ayala Crespo | Address on file | | | | | |
| 2541545 | Tamara Nieves Rosado | Address on file | | | | | |
| 2556611 | Tamara Piven | Address on file | | | | | |
| 2513418 | Tamara Roman Melendez | Address on file | | | | | |
| 2527822 | Tamara Ruiz Angulo | Address on file | | | | | |
| 2541325 | Tamara Silva Llanera | Address on file | | | | | |
| 2515807 | Tamara Torres Lopez | Address on file | | | | | |
| 2519054 | Tamara Torres Mu?Oz | Address on file | | | | | |
| 2510631 | Tamara Torres Santiago | Address on file | | | | | |
| 2563210 | Tamara Vazquez Thieles | Address on file | | | | | |
| 2551993 | Tamaris Cheverez Tirado | Address on file | | | | | |
| 2561386 | Tamaris Fournier Rodriguez | Address on file | | | | | |
| 2562740 | Tamaris Garcia Santos | Address on file | | | | | |
| 2550770 | Tamary Cedeno Cintron | Address on file | | | | | |
| 2537642 | Tamary Cora Morales | Address on file | | | | | |
| 2513045 | Tamira Rodriguez Orengo | Address on file | | | | | |
| 2511704 | Tamiris Cogles Torres | Address on file | | | | | |
| 2531669 | Tammy Figueroa Torres | Address on file | | | | | |
| 2514282 | Tammy L Colon Maldonado | Address on file | | | | | |
| 2522907 | Tanairi Santana Rosa | Address on file | | | | | |
| 2511767 | Tanairi Santiago Rivera | Address on file | | | | | |
| 2539255 | Tanessa Perez Colon | Address on file | | | | | |
| 2550939 | Tania Aponte Suarez | Address on file | | | | | |
| 2531077 | Tania Ayala Ruiz | Address on file | | | | | |
| 2541821 | Tania Bernard Nieves | Address on file | | | | | |
| 2541941 | Tania Berrios Rodriguez | Address on file | | | | | |
| 2561606 | Tania C Figueroa Cordero | Address on file | | | | | |
| 2517519 | Tania Cartagena Aponte | Address on file | | | | | |
| 2515556 | Tania Castro Gonzalez | Address on file | | | | | |
| 2551928 | Tania Cruz Cruz | Address on file | | | | | |
| 2542906 | Tania Cruz Mercado | Address on file | | | | | |
| 2534707 | Tania D Lozada Rodriguez | Address on file | | | | | |
| 2558341 | Tania Delgado Soto | Address on file | | | | | |
| 2520775 | Tania E Cortes Correa | Address on file | | | | | |
| 2558177 | Tania Garcia Garcia | Address on file | | | | | |
| 2516383 | Tania Guasp Loza | Address on file | | | | | |
| 2558236 | Tania I Andrades Andino | Address on file | | | | | |
| 2547002 | Tania I Garcia | Address on file | | | | | |
| 2508196 | Tania I. Delgado Corcino | Address on file | | | | | |
| 2533938 | Tania J Torres Berdecia | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2529215 | Tania L Benitez Carreras | Address on file | | | | | |
| 2518407 | Tania L. Fernandez Medero | Address on file | | | | | |
| 2520321 | Tania Lopez Oquendo | Address on file | | | | | |
| 2514187 | Tania M Colon Melendez | Address on file | | | | | |
| 2512447 | Tania M Gines Melendez | Address on file | | | | | |
| 2556629 | Tania M Jimenez Bonilla | Address on file | | | | | |
| 2562793 | Tania M Rodriguez Ortiz | Address on file | | | | | |
| 2523753 | Tania M Rodriguez Rivera | Address on file | | | | | |
| 2507905 | Tania Miranda Lara | Address on file | | | | | |
| 2565466 | Tania Molina Montanez | Address on file | | | | | |
| 2518250 | Tania Mora Pagan | Address on file | | | | | |
| 2508663 | Tania Morales Melendez | Address on file | | | | | |
| 2512032 | Tania Mperez Domenech | Address on file | | | | | |
| 2536275 | Tania N Lopez Geigel | Address on file | | | | | |
| 2551712 | Tania Otero Lacourt | Address on file | | | | | |
| 2534948 | Tania Perez Santiago | Address on file | | | | | |
| 2559315 | Tania R Salgado Vila | Address on file | | | | | |
| 2543999 | Tania Ralat Rivera | Address on file | | | | | |
| 2530842 | Tania Rios Van Der Linden | Address on file | | | | | |
| 2541707 | Tania Rodriguez De Jesus | Address on file | | | | | |
| 2538534 | Tania Rodriguez Navarro | Address on file | | | | | |
| 2556544 | Tania Rodriguez Ramirez | Address on file | | | | | |
| 2541693 | Tania Roman Mantilla | Address on file | | | | | |
| 2510480 | Tania Rondon | Address on file | | | | | |
| 2514548 | Tania Rosa Rodriguez | Address on file | | | | | |
| 2526242 | Tania Rosario Bonilla | Address on file | | | | | |
| 2512299 | Tania Rrodriguez Leon | Address on file | | | | | |
| 2517653 | Tania S Merle Rivera | Address on file | | | | | |
| 2537857 | Tania S Vega Colon | Address on file | | | | | |
| 2535019 | Tania T Belen | Address on file | | | | | |
| 2542978 | Tania Tieso Tosado | Address on file | | | | | |
| 2527177 | Tania Torres Rodriguez | Address on file | | | | | |
| 2513625 | Tania Uriarte Mendez | Address on file | | | | | |
| 2509199 | Tania Virella Oropeza | Address on file | | | | | |
| 2532578 | Tania X Laporte Reveron | Address on file | | | | | |
| 2518225 | Tania Y. Salas De Jesus | Address on file | | | | | |
| 2565589 | Tanialee Rodriguez Flores | Address on file | | | | | |
| 2514801 | Taniamara Quintana Figueroa | Address on file | | | | | |
| 2557717 | Tanina I Rivera Esteva | Address on file | | | | | |
| 2541576 | Tanja L Carrasquillo Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2561421 | Tanya A Traviza Velez | Address on file | | | | | |
| 2532127 | Tanya Caraballo | Address on file | | | | | |
| 2539761 | Tanya De Jesus Larriu | Address on file | | | | | |
| 2525806 | Tanya Garcia Ibarra | Address on file | | | | | |
| 2545521 | Tanya Hernandez Mojica | Address on file | | | | | |
| 2546972 | Tanya L Pi?A Qui?Ones | Address on file | | | | | |
| 2517610 | Tanya Laboy Sanchez | Address on file | | | | | |
| 2563146 | Tanya M Baez Donis | Address on file | | | | | |
| 2542185 | Tanya Marrero Davila | Address on file | | | | | |
| 2508610 | Tanya Martinez Ramirez | Address on file | | | | | |
| 2545509 | Tanya Miranda Maldonado | Address on file | | | | | |
| 2544762 | Tanya N Vazquez Garcia | Address on file | | | | | |
| 2562213 | Tanya Nu?Ez Berdecia | Address on file | | | | | |
| 2509750 | Tanya Ortiz Figueroa | Address on file | | | | | |
| 2524329 | Tanya Sierra Rivera | Address on file | | | | | |
| 2534817 | Tanyimel Cruz Antonsanti | Address on file | | | | | |
| 2530189 | Tapia Rivera Angela L | Address on file | | | | | |
| 2539549 | Tapia Rivera Luis R. | Address on file | | | | | |
| 2534124 | Tapia V Osorio | Address on file | | | | | |
| 2558668 | Tara E Marquez Vazquez | Address on file | | | | | |
| 2552641 | Tardi Gonzalez Norma E. | Address on file | | | | | |
| 2545998 | Tarmina Rodriguez | Address on file | | | | | |
| 2508177 | Tasha Cruz Rodriguez | Address on file | | | | | |
| 2510497 | Tashira M Orengo Rodriguez | Address on file | | | | | |
| 2520207 | Tatiana Acevedo Diaz | Address on file | | | | | |
| 2548244 | Tatiana Acevedo Morales | Address on file | | | | | |
| 2536971 | Tatiana B Martin Moore | Address on file | | | | | |
| 2513618 | Tatiana Delgado Guzmán | Address on file | | | | | |
| 2543661 | Tatiana Gonzalez Mendez | Address on file | | | | | |
| 2515694 | Tatiana Hernandez Ruiz | Address on file | | | | | |
| 2514659 | Tatiana I Rodriguez Diaz | Address on file | | | | | |
| 2511642 | Tatiana Marrero Ortega | Address on file | | | | | |
| 2520525 | Tatiana Pratts Morales | Address on file | | | | | |
| 2508986 | Tatiana Rivera Cruz | Address on file | | | | | |
| 2520290 | Tatiana Romero | Address on file | | | | | |
| 2536429 | Tatiana Sanchez Cruz | Address on file | | | | | |
| 2508820 | Tatiana Santana Pacheco | Address on file | | | | | |
| 2511868 | Tatiana Texidor Flores | Address on file | | | | | |
| 2530151 | Tavarez Guzman Olga I | Address on file | | | | | |
| 2534035 | Tavarez M Ortiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2512237 | Tayline Del Valle Orta | Address on file | | | | | |
| 2511764 | Tayra C Marcano Burgos | Address on file | | | | | |
| 2545871 | Tayra Cotto Flores | Address on file | | | | | |
| 2566068 | Tayra E Gonzalez Badillo | Address on file | | | | | |
| 2522617 | Tayra E Rivera Roman | Address on file | | | | | |
| 2561933 | Tayronex Cruz Otero | Address on file | | | | | |
| 2545297 | Ted Ocasio Rodriguez | Address on file | | | | | |
| 2555261 | Teddy Cuadrado Pastrana | Address on file | | | | | |
| 2536122 | Teddy R Ocasio Segarra | Address on file | | | | | |
| 2523847 | Teddy Rivera Ojeda | Address on file | | | | | |
| 2553334 | Teddy Simon Vazquez Vazquez | Address on file | | | | | |
| 2536958 | Teddy Volmar Rodriguez | Address on file | | | | | |
| 2563259 | Tedwin Rivera Cruz | Address on file | | | | | |
| 2519319 | Teffiry Diaz Rivera | Address on file | | | | | |
| 2534046 | Teja E Martinez | Address on file | | | | | |
| 2534574 | Telesforo Delgado Hernandez | Address on file | | | | | |
| 2526094 | Telma D De Jesus Sanchez | Address on file | | | | | |
| 2522592 | Temistocles Butler Ramos | Address on file | | | | | |
| 2544895 | Teodoro A Torres Solis | Address on file | | | | | |
| 2555268 | Teodoro Cartagena Aponte | Address on file | | | | | |
| 2559753 | Teodoro Cruz Troche | Address on file | | | | | |
| 2519976 | Teodoro Lopez Perez | Address on file | | | | | |
| 2528503 | Teodoro Mateo Nu?Ez | Address on file | | | | | |
| 2524242 | Teodoro Rivera Olmeda | Address on file | | | | | |
| 2515890 | Teodosia Pellot Cancela | Address on file | | | | | |
| 2550264 | Teofilo Reyes Batista | Address on file | | | | | |
| 2549543 | Teomar Trinida Figueroa | Address on file | | | | | |
| 2521566 | Terani Torress Rosario | Address on file | | | | | |
| 2527874 | Tereann A Colon Ocasio | Address on file | | | | | |
| 2526611 | Teresa Benitez Matos | Address on file | | | | | |
| 2540824 | Teresa Bonet Agudo | Address on file | | | | | |
| 2550036 | Teresa Bonilla Gonzalez | Address on file | | | | | |
| 2509553 | Teresa Carrero Chaparro | Address on file | | | | | |
| 2526069 | Teresa Cruz Agosto | Address on file | | | | | |
| 2527463 | Teresa D Velez Nieves | Address on file | | | | | |
| 2539161 | Teresa De Jesus Flores | Address on file | | | | | |
| 2531732 | Teresa De Leon Neris | Address on file | | | | | |
| 2555690 | Teresa E Franqui Portela | Address on file | | | | | |
| 2524788 | Teresa Fontanez Morales | Address on file | | | | | |
| 2513025 | Teresa Francisc Berroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2538512 | Teresa Garcia Reyes | Address on file | | | | | |
| 2516866 | Teresa I Santiago Morales | Address on file | | | | | |
| 2562891 | Teresa Irizarry Quiles | Address on file | | | | | |
| 2531946 | Teresa J. Blanco | Address on file | | | | | |
| 2526978 | Teresa L Torres Martinez | Address on file | | | | | |
| 2551800 | Teresa Lopez Carrasquillo | Address on file | | | | | |
| 2535496 | Teresa Maria Delgado Diaz | Address on file | | | | | |
| 2536586 | Teresa Marin Alamo | Address on file | | | | | |
| 2511466 | Teresa Mendoza Gonzalez | Address on file | | | | | |
| 2516369 | Teresa Morales Rivera | Address on file | | | | | |
| 2538677 | Teresa N Castro Concepci | Address on file | | | | | |
| 2514476 | Teresa Perez Serrano | Address on file | | | | | |
| 2562000 | Teresa Rivera Aguirre | Address on file | | | | | |
| 2567258 | Teresa Rivera Garcia | Address on file | | | | | |
| 2542218 | Teresa Rivera Valentin | Address on file | | | | | |
| 2530400 | Teresa Rodriguez Colon | Address on file | | | | | |
| 2527192 | Teresa Rodriguez Cosme | Address on file | | | | | |
| 2543142 | Teresa Santiago Jimenez | Address on file | | | | | |
| 2507709 | Teresa Trujillo Ortiz | Address on file | | | | | |
| 2555350 | Teresa Valentin Centeno | Address on file | | | | | |
| 2565033 | Teresa Vega Martinez | Address on file | | | | | |
| 2528702 | Teresa. Morales Pizarro | Address on file | | | | | |
| 2526359 | Teresita Ayala Parrilla | Address on file | | | | | |
| 2524541 | Teresita Barreto Sosa | Address on file | | | | | |
| 2555626 | Teresita D Colon Colon | Address on file | | | | | |
| 2514267 | Teresita De Jesus Rodriguez Vazquez | Address on file | | | | | |
| 2518311 | Teresita Del Rosario Morales Arteaga | Address on file | | | | | |
| 2515238 | Teresita Garcia Nieves | Address on file | | | | | |
| 2566203 | Teresita Gonzalez Lopez | Address on file | | | | | |
| 2547404 | Teresita Osorio Moran | Address on file | | | | | |
| 2566310 | Teresita Pabon Benitez | Address on file | | | | | |
| 2538271 | Teresita Quinones Rivera | Address on file | | | | | |
| 2518213 | Teresita Rodriguez Rivera | Address on file | | | | | |
| 2537196 | Teresita Torres Calderon | Address on file | | | | | |
| 2517899 | Teresita Vega Ramos | Address on file | | | | | |
| 2558408 | Terrill Rivera | Address on file | | | | | |
| 2561034 | Terry Morales Acosta | Address on file | | | | | |
| 2549923 | Terydalis Delgado Medina | Address on file | | | | | |
| 2514075 | Thaiis Toro Sepulveda | Address on file | | | | | |
| 2559564 | Thainie Reyes Ramirez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2510288 | Thaita Famania Amaro | Address on file | | | | | |
| 2518336 | Thaizza Pagan | Address on file | | | | | |
| 2523605 | Thalia M Garcia Pizarro | Address on file | | | | | |
| 2545977 | Thalia M Reyes Santos | Address on file | | | | | |
| 2560148 | Thalia S Rivera Rivera | Address on file | | | | | |
| 2511483 | Thamara Gonzalez Del Rio | Address on file | | | | | |
| 2542073 | Thamy Andujar Terrero | Address on file | | | | | |
| 2531279 | Thanis Figueroa Garcia | Address on file | | | | | |
| 2542893 | Thanya Gonzalez Berdiel | Address on file | | | | | |
| 2532049 | Thara Bianchi Anglero | Address on file | | | | | |
| 2510954 | Thashira R. Guzman Ortiz | Address on file | | | | | |
| 2518173 | Thelma C Serrano Arriaga | Address on file | | | | | |
| 2558126 | Thelma D Osorio Manso | Address on file | | | | | |
| 2566132 | Thelma D Ramos Lassus | Address on file | | | | | |
| 2543779 | Theodora Acosta Martinez | Address on file | | | | | |
| 2535489 | Theresa Acevedo Ramos | Address on file | | | | | |
| 2557349 | Theresa Rivera | Address on file | | | | | |
| 2516455 | Therese Marthe Tadel Simon | Address on file | | | | | |
| 2535116 | Thomas Delgado Jr | Address on file | | | | | |
| 2519622 | Thomas Juarbe Lopez | Address on file | | | | | |
| 2523147 | Thomas Soto Rodriguez | Address on file | | | | | |
| 2558846 | Tiana Santana Ufary | Address on file | | | | | |
| 2556296 | Tiana Y Perez Caraballo | Address on file | | | | | |
| 2514067 | Tiara M Pizarro Rivera | Address on file | | | | | |
| 2535681 | Tiburcio Abril Baez | Address on file | | | | | |
| 2562635 | Tilahia M Echevarri Arroyo | Address on file | | | | | |
| 2558109 | Timiscy Albaladejo Diaz | Address on file | | | | | |
| 2565085 | Timoteo De Jesus Antuna | Address on file | | | | | |
| 2516425 | Timothy Rodriguez Rivera | Address on file | | | | | |
| 2529500 | Tirado Cruz Ivonne | Address on file | | | | | |
| 2530323 | Tirado Martinez Aida | Address on file | | | | | |
| 2529910 | Tirado Velazquez Gloria M. | Address on file | | | | | |
| 2523458 | Tirson L. Calderon Hernandez | Address on file | | | | | |
| 2528578 | Tito Aponte Coll | Address on file | | | | | |
| 2532867 | Tito Cortes | Address on file | | | | | |
| 2523450 | Tito Davila Torres | Address on file | | | | | |
| 2530793 | Tito Febres Berrios | Address on file | | | | | |
| 2562860 | Tito J Roman Melendez | Address on file | | | | | |
| 2522278 | Tito O Rivera Hernandez | Address on file | | | | | |
| 2559453 | Tito Soriano | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522288 | Tom Franco Ortiz | Address on file | | | | | |
| 2527610 | Tomas A Arroyo Colon | Address on file | | | | | |
| 2557969 | Tomas A Hernandez Perez | Address on file | | | | | |
| 2559092 | Tomas A Maldonado Arocho | Address on file | | | | | |
| 2550000 | Tomas A Pitre Rolon | Address on file | | | | | |
| 2546379 | Tomas A Rivera Rivera | Address on file | | | | | |
| 2549992 | Tomas A Vazquez Cintron | Address on file | | | | | |
| 2511920 | Tomas A. Vazquez Lopez | Address on file | | | | | |
| 2558317 | Tomas Babilonia Morales | Address on file | | | | | |
| 2551631 | Tomas Butler Feliciano | Address on file | | | | | |
| 2533325 | Tomas Colon | Address on file | | | | | |
| 2546055 | Tomas D Carreras Ayala | Address on file | | | | | |
| 2545711 | Tomas Ddiaz Perez | Address on file | | | | | |
| 2560974 | Tomas E Baez Collado | Address on file | | | | | |
| 2541548 | Tomas F Delgado Irizarry | Address on file | | | | | |
| 2562293 | Tomas F Mundo Rosario | Address on file | | | | | |
| 2508226 | Tomas G Morales Cotto | Address on file | | | | | |
| 2559828 | Tomas Garay Colon | Address on file | | | | | |
| 2530890 | Tomas Garcia Baez | Address on file | | | | | |
| 2542564 | Tomas Gutierrez Rivera | Address on file | | | | | |
| 2535395 | Tomas Hernandez Aldar Ondo | Address on file | | | | | |
| 2566442 | Tomas Hernandez Gotay | Address on file | | | | | |
| 2560499 | Tomas J Aponte Marrero | Address on file | | | | | |
| 2519888 | Tomas J Figueroa Acevedo | Address on file | | | | | |
| 2557289 | Tomas J Miranda Santiago | Address on file | | | | | |
| 2560353 | Tomas J Rivera Delgado | Address on file | | | | | |
| 2533701 | Tomas Jimenez Rivera | Address on file | | | | | |
| 2553155 | Tomas L Vargas Colon | Address on file | | | | | |
| 2546707 | Tomas Lopez Nieves | Address on file | | | | | |
| 2536479 | Tomas Lopez Pabon | Address on file | | | | | |
| 2541481 | Tomas Lopez Torres | Address on file | | | | | |
| 2523762 | Tomas Muniz Quintana | Address on file | | | | | |
| 2554326 | Tomas Nieves | Address on file | | | | | |
| 2562912 | Tomas Nieves Moreno | Address on file | | | | | |
| 2534756 | Tomas O Ocasio Ocasio | Address on file | | | | | |
| 2523662 | Tomas O Rivera De Jesus | Address on file | | | | | |
| 2523928 | Tomas Ortiz Ruiz | Address on file | | | | | |
| 2525836 | Tomas R Cartagena Mateo | Address on file | | | | | |
| 2566368 | Tomas Reyes Casillas | Address on file | | | | | |
| 2558980 | Tomas Reyes Valle | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2523426 | Tomas Rodriguez Rosado | Address on file | | | | | |
| 2536146 | Tomas Rojas Rivera | Address on file | | | | | |
| 2527389 | Tomas Rojas Rojas | Address on file | | | | | |
| 2546575 | Tomas Ruiz | Address on file | | | | | |
| 2554224 | Tomas Sanchez Vazquez | Address on file | | | | | |
| 2561505 | Tomas Santiago Melendez | Address on file | | | | | |
| 2565975 | Tomas Santos Figueroa | Address on file | | | | | |
| 2523770 | Tomas Sierra Diaz | Address on file | | | | | |
| 2558203 | Tomas Soto Mercado | Address on file | | | | | |
| 2510894 | Tomas Toro Franco | Address on file | | | | | |
| 2528160 | Tomas Torres Cintron | Address on file | | | | | |
| 2552369 | Tomas Valentin Santiago | Address on file | | | | | |
| 2548924 | Tomasa Calderon Zabala | Address on file | | | | | |
| 2529214 | Tomasa Gonzalez Estrella | Address on file | | | | | |
| 2549358 | Tomasa Romero Ciprian | Address on file | | | | | |
| 2527894 | Tomasa Sanchez Gonzalez | Address on file | | | | | |
| 2526387 | Tomasita Reyes Gonzalez | Address on file | | | | | |
| 2530093 | Tomei Perez Bernice | Address on file | | | | | |
| 2566468 | Tommy Figueroa Quinones | Address on file | | | | | |
| 2544014 | Tommy Lee Cuevas Hernandez | Address on file | | | | | |
| 2519862 | Tommy Perez Roldan | Address on file | | | | | |
| 2513077 | Tonnie J Fraticelli Velez | Address on file | | | | | |
| 2528790 | Tonny Rosado Cruz | Address on file | | | | | |
| 2512721 | Tony Ocasio Miranda | Address on file | | | | | |
| 2533127 | Toro Abraham Toro Abraham | Address on file | | | | | |
| 2529456 | Toro Rodriguez Madeline | Address on file | | | | | |
| 2529685 | Toro Vazquez Manuel A | Address on file | | | | | |
| 2530496 | Toro Velez Ana L | Address on file | | | | | |
| 2564912 | Torrens Rosa Gloria | Address on file | | | | | |
| 2534233 | Torres A Jesuscarlos | Address on file | | | | | |
| 2564145 | Torres A Torres Torres Torres Miguel | Address on file | | | | | |
| 2534239 | Torres Andino J Aime | Address on file | | | | | |
| 2530085 | Torres Arroyo Zulma I | Address on file | | | | | |
| 2513688 | Torres Aviles Yamily | Address on file | | | | | |
| 2564497 | Torres Barreto Brenda Liz | Address on file | | | | | |
| 2550708 | Torres Bermudez Migdali | Address on file | | | | | |
| 2565116 | Torres Berrios Yanira | Address on file | | | | | |
| 2547255 | Torres Berrocal Israel | Address on file | | | | | |
| 2525520 | Torres Cadiz Idelia | Address on file | | | | | |
| 2565677 | Torres Cardona Carmen M | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2564699 | Torres Cardona Yarline M | Address on file | | | | | |
| 2523592 | Torres Colon Glorimar | Address on file | | | | | |
| 2527963 | Torres Colon Maria N | Address on file | | | | | |
| 2551282 | Torres Concepci O N, Rolando | Address on file | | | | | |
| 2530265 | Torres Cortes Madeline | Address on file | | | | | |
| 2513531 | Torres Cotto Edanit | Address on file | | | | | |
| 2543080 | Torres Cruz Ana M | Address on file | | | | | |
| 2529683 | Torres Davila Yaris V | Address on file | | | | | |
| 2539717 | Torres Diaz Orlando | Address on file | | | | | |
| 2529831 | Torres Dieppa Luz E | Address on file | | | | | |
| 2529737 | Torres Dumas Jorge I. | Address on file | | | | | |
| 2529803 | Torres Estrada Carmen | Address on file | | | | | |
| 2530844 | Torres F Gonzalez Torres-Gonzalez, Hec | Address on file | | | | | |
| 2551210 | Torres Figueroa , Jannette | Address on file | | | | | |
| 2531310 | Torres Gonzalez Carlos | Address on file | | | | | |
| 2529564 | Torres Gonzalez Carmen I | Address on file | | | | | |
| 2529920 | Torres Gonzalez Carmen N | Address on file | | | | | |
| 2529344 | Torres Gonzalez Judith J | Address on file | | | | | |
| 2542394 | Torres Hernandez Carmen D. | Address on file | | | | | |
| 2551433 | Torres Hiraldo Arleen | Address on file | | | | | |
| 2529579 | Torres Irizarry Carmen M | Address on file | | | | | |
| 2530055 | Torres Jaime Yasnelly | Address on file | | | | | |
| 2551192 | Torres L Ortiz Torres Ortiz Angel L | Address on file | | | | | |
| 2551812 | Torres L Qui | Address on file | | | | | |
| 2564793 | Torres Lebron Widelma | Address on file | | | | | |
| 2529507 | Torres Luciano Carmen A | Address on file | | | | | |
| 2530206 | Torres Luciano Julio | Address on file | | | | | |
| 2529491 | Torres Lugo Brunilda | Address on file | | | | | |
| 2529655 | Torres Maldonado Sheilly B | Address on file | | | | | |
| 2539739 | Torres Martinez Luis D. | Address on file | | | | | |
| 2529433 | Torres Martinez Martha | Address on file | | | | | |
| 2543802 | Torres Medina Maridalia | Address on file | | | | | |
| 2529714 | Torres Mendez Gregoria | Address on file | | | | | |
| 2560846 | Torres Mendez Luis M. | Address on file | | | | | |
| 2544690 | Torres Montalvo Luis Anibal | Address on file | | | | | |
| 2565393 | Torres Morales Juan Oscar | Address on file | | | | | |
| 2528378 | Torres Morales Luis A | Address on file | | | | | |
| 2551881 | Torres N Ortiz | Address on file | | | | | |
| 2565570 | Torres Ortiz Edda L | Address on file | | | | | |
| 2530021 | Torres Ortiz Noelia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2551348 | Torres Ortiz, N A Dia Imer | Address on file | | | | | |
| 2543138 | Torres Pacheco Gilsa | Address on file | | | | | |
| 2523476 | Torres Perez Daniel | Address on file | | | | | |
| 2539653 | Torres Piccoli Louis J | Address on file | | | | | |
| 2565781 | Torres Pizarro Alexander | Address on file | | | | | |
| 2530312 | Torres Ramirez Lillian | Address on file | | | | | |
| 2529833 | Torres Ramirez Maria M | Address on file | | | | | |
| 2529767 | Torres Ramos Ada N | Address on file | | | | | |
| 2529922 | Torres Ramos Enid L | Address on file | | | | | |
| 2565642 | Torres Ramos Myriam | Address on file | | | | | |
| 2528329 | Torres Reyes Maria A | Address on file | | | | | |
| 2551387 | Torres Rios, Di A Na Ivelisse | Address on file | | | | | |
| 2529931 | Torres Rivera Aida N | Address on file | | | | | |
| 2529904 | Torres Rivera Gloria | Address on file | | | | | |
| 2539756 | Torres Rivera Santos | Address on file | | | | | |
| 2529860 | Torres Rivera Ursula | Address on file | | | | | |
| 2527492 | Torres Robles Nancy M | Address on file | | | | | |
| 2534304 | Torres Rodrigue F Elix J. | Address on file | | | | | |
| 2528875 | Torres Rodriguez Dennis | Address on file | | | | | |
| 2527503 | Torres Rodriguez Norma I | Address on file | | | | | |
| 2539622 | Torres Rosa Melvin | Address on file | | | | | |
| 2529499 | Torres Rosario Ana M | Address on file | | | | | |
| 2551998 | Torres S Mendez | Address on file | | | | | |
| 2543072 | Torres Salazar Alines | Address on file | | | | | |
| 2551603 | Torres Sanchez Augusto | Address on file | | | | | |
| 2517822 | Torres Sanchez Dimaris | Address on file | | | | | |
| 2564769 | Torres Santa Vilmarie | Address on file | | | | | |
| 2529437 | Torres Santiago Eloina | Address on file | | | | | |
| 2530142 | Torres Santiago Linda | Address on file | | | | | |
| 2529967 | Torres Santiago Noelia | Address on file | | | | | |
| 2551591 | Torres Sepulveda Luis | Address on file | | | | | |
| 2551609 | Torres Soto Wilfredo | Address on file | | | | | |
| 2551336 | Torres Suarez, L Uis Angel | Address on file | | | | | |
| 2564722 | Torres T Martfnezjost | Address on file | | | | | |
| 2552026 | Torres To Abreu | Address on file | | | | | |
| 2534136 | Torres To Diaz | Address on file | | | | | |
| 2534076 | Torres To Fernandefrancisco | Address on file | | | | | |
| 2551573 | Torres To Resto | Address on file | | | | | |
| 2528334 | Torres Toro Eileen | Address on file | | | | | |
| 2529342 | Torres Torrens Maritza | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530494 | Torres Vazquez Sheilla L | Address on file | | | | | |
| 2523532 | Torresacevedo Evelyn | Address on file | | | | | |
| 2530492 | Torrs Perez Francis | Address on file | | | | | |
| 2516784 | Tos,Dorothy Lopez De Victoria Ma | Address on file | | | | | |
| 2555877 | Tracy Carrillo Almodovar | Address on file | | | | | |
| 2529393 | Travieso Colon Victor | Address on file | | | | | |
| 2511772 | Tricia Alvarez Rodriguez | Address on file | | | | | |
| 2516622 | Trinchet Medina Maria T. | Address on file | | | | | |
| 2529627 | Trinidad Del Valle Gloria | Address on file | | | | | |
| 2534217 | Trinidad Fraderguillermo | Address on file | | | | | |
| 2551027 | Trinidad I Cortes | Address on file | | | | | |
| 2507418 | Trinidad La Rosa Berroa | Address on file | | | | | |
| 2565678 | Trinidad Pabon Nydia | Address on file | | | | | |
| 2567250 | Trinidad Ramos Cuevas | Address on file | | | | | |
| 2562417 | Trinidad Rigau Erick Xavier | Address on file | | | | | |
| 2548057 | Trinidad Vazquez Francisco | Address on file | | | | | |
| 2564568 | Trujillo Ortega Leonaldo M | Address on file | | | | | |
| 2562485 | Tyrone Alberio Otero | Address on file | | | | | |
| 2511852 | Tyrone Medina Castro | Address on file | | | | | |
| 2507956 | Tzeitel M. Gomez Matos | Address on file | | | | | |
| 2546502 | Ubaldo Diaz | Address on file | | | | | |
| 2536751 | Ubaldo Nieves Marquez | Address on file | | | | | |
| 2519432 | Ubaldo Viera Nieves | Address on file | | | | | |
| 2529436 | Ufret Martinez Rosa | Address on file | | | | | |
| 2523530 | Ugarte Vendrel Elirzer | Address on file | | | | | |
| 2518863 | Uis Lugo Vazquez | Address on file | | | | | |
| 2530364 | Ulanga Soto Vanessa I | Address on file | | | | | |
| 2547049 | Ulices Pinero Fernandez | Address on file | | | | | |
| 2519001 | Ulio C Reyes | Address on file | | | | | |
| 2532673 | Ulises Feliciano Troche | Address on file | | | | | |
| 2535620 | Ulises Garcia Rolon | Address on file | | | | | |
| 2531974 | Ulises J. Mendez | Address on file | | | | | |
| 2512934 | Ulises Perez Mantilla | Address on file | | | | | |
| 2544325 | Ulises Ramos Ramirez | Address on file | | | | | |
| 2544298 | Ulises Rios Siurano | Address on file | | | | | |
| 2519544 | Ulises Ul Villanueva | Address on file | | | | | |
| 2557266 | Unixy Figueroa Correa | Address on file | | | | | |
| 2558443 | Urayoan Diaz Rivera | Address on file | | | | | |
| 2540031 | Urayoan Mejias Albaran | Address on file | | | | | |
| 2543891 | Urayoan Perez Aleman | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2558524 | Urbano Ortiz Morales | Address on file | | | | | |
| 2525492 | Urbano Perez Echeverria | Address on file | | | | | |
| 2548802 | Urbano Trinidad Hernandez | Address on file | | | | | |
| 2530074 | Urbina Medina Isabel | Address on file | | | | | |
| 2519607 | Urbis D Romero Villanueva | Address on file | | | | | |
| 2513525 | Uriel Figueroa Berrios | Address on file | | | | | |
| 2510749 | Uriel Rodriguez Montes | Address on file | | | | | |
| 2525184 | Uriel Torres Negron | Address on file | | | | | |
| 2544808 | Ursesino Soto Ruperto | Address on file | | | | | |
| 2564013 | Ursino Ayala Aponte | Address on file | | | | | |
| 2526627 | Ursula A Colon Gonzalez | Address on file | | | | | |
| 2563595 | Ursula Acevedo Verdejo | Address on file | | | | | |
| 2545777 | Usmarie Mendez | Address on file | | | | | |
| 2538071 | Ussiel Monje Vazquez | Address on file | | | | | |
| 2559004 | Uziel Negron Diaz | Address on file | | | | | |
| 2510024 | Uziel Rosado Perez | Address on file | | | | | |
| 2519378 | Uzziel E Ortiz Gomez | Address on file | | | | | |
| 2520540 | Uzziel O Perez Santiago | Address on file | | | | | |
| 2511029 | Uzziel Ocasio  Rios | Address on file | | | | | |
| 2562744 | Uzziel Ocasio Mendez | Address on file | | | | | |
| 2525554 | Vadi Dones Angel Ulises | Address on file | | | | | |
| 2519631 | Valcarcel Yaritza | Address on file | | | | | |
| 2532378 | Valdes Manso Yanira | Address on file | | | | | |
| 2547348 | Vale Rodriguez Marie | Address on file | | | | | |
| 2530335 | Valencia Alvarez Nitza | Address on file | | | | | |
| 2529942 | Valentin Carrasquillo Ruth D | Address on file | | | | | |
| 2564675 | Valentin Garcia Luis D | Address on file | | | | | |
| 2561678 | Valentin Hernandez Andino | Address on file | | | | | |
| 2530530 | Valentin Latorre Brunilda | Address on file | | | | | |
| 2528127 | Valentin Monroig Milagros | Address on file | | | | | |
| 2529661 | Valentin Morales Lissette | Address on file | | | | | |
| 2566408 | Valentin Oyola Marcano | Address on file | | | | | |
| 2541538 | Valentin Perez Dennisse | Address on file | | | | | |
| 2565308 | Valentin Perez Jose M | Address on file | | | | | |
| 2551332 | Valentin Rodrig U Ez, Mitchell | Address on file | | | | | |
| 2525927 | Valentin Rodriguez Casillas | Address on file | | | | | |
| 2539657 | Valentin Roldan Alexis | Address on file | | | | | |
| 2527988 | Valentin Sanchez Ade M | Address on file | | | | | |
| 2543175 | Valentin Sanchez Angel D. | Address on file | | | | | |
| 2530552 | Valentin Santana Beatriz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542358 | Valentin Santell Carmen M. | Address on file | | | | | |
| 2539654 | Valentin Valentin Arnaldo | Address on file | | | | | |
| 2511871 | Valeria A Batista Martinez | Address on file | | | | | |
| 2541683 | Valeria Arocho Lopez | Address on file | | | | | |
| 2560525 | Valeria Delgado Rodriguez | Address on file | | | | | |
| 2559756 | Valeria Rivera Carrero | Address on file | | | | | |
| 2518140 | Valeria Santiago Zayas | Address on file | | | | | |
| 2556033 | Valerick Zapata | Address on file | | | | | |
| 2562522 | Valerie A Colon Marrero | Address on file | | | | | |
| 2515650 | Valerie Amaro Garcia | Address on file | | | | | |
| 2558050 | Valerie Colon Baez | Address on file | | | | | |
| 2515797 | Valerie Diaz Aponte | Address on file | | | | | |
| 2513414 | Valerie G Cruz Morales | Address on file | | | | | |
| 2509015 | Valerie Gonzalez Delgado | Address on file | | | | | |
| 2531919 | Valerie I Peralta | Address on file | | | | | |
| 2548970 | Valerie Jimenez Ortiz | Address on file | | | | | |
| 2521636 | Valerie M Ojeda Franqui | Address on file | | | | | |
| 2538190 | Valerie M Rodriguez Rodas | Address on file | | | | | |
| 2557915 | Valerie M Vega Caballero | Address on file | | | | | |
| 2510510 | Valerie M. Figueroa Diaz | Address on file | | | | | |
| 2559762 | Valerie Mercado Rivera | Address on file | | | | | |
| 2524681 | Valerie Nieves Rosado | Address on file | | | | | |
| 2541656 | Valerie Nunez Ortega | Address on file | | | | | |
| 2514160 | Valerie Ortiz Ortiz | Address on file | | | | | |
| 2513769 | Valerie Pagan Sosa | Address on file | | | | | |
| 2535889 | Valerie Perez Resto | Address on file | | | | | |
| 2554676 | Valerie Rivera | Address on file | | | | | |
| 2558465 | Valerie Rodriguez Rivera | Address on file | | | | | |
| 2523220 | Valerie S Ortiz Rivera | Address on file | | | | | |
| 2536001 | Valerine Mperez Ocasio | Address on file | | | | | |
| 2527937 | Valerio Pagan Pacheco | Address on file | | | | | |
| 2532823 | Valery Ortiz Rosa | Address on file | | | | | |
| 2513707 | Valery Rivera Nieves | Address on file | | | | | |
| 2559973 | Valeska Rivera Bayon | Address on file | | | | | |
| 2563631 | Valier Rivera Fonseca | Address on file | | | | | |
| 2551519 | Valle Escobar Del | Address on file | | | | | |
| 2551355 | Valle Gomez Teresa | Address on file | | | | | |
| 2528130 | Valle Izquierdo Migdalia | Address on file | | | | | |
| 2547957 | Valle Martinez Alexis | Address on file | | | | | |
| 2559422 | Valle Moreno Amilcar | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551610 | Valle Muniz Del | Address on file | | | | | |
| 2553233 | Van Ana Thi | Address on file | | | | | |
| 2525494 | Van Brackle Fernandez I | Address on file | | | | | |
| 2530426 | Vanatta Brutvan Dawn | Address on file | | | | | |
| 2507388 | Vance Von Vex Berrios Rodriguez | Address on file | | | | | |
| 2546013 | Vanesa Ortiz Calo | Address on file | | | | | |
| 2515888 | Vanesa Perez Ruiz | Address on file | | | | | |
| 2524699 | Vanesa Y. Crespo Rios | Address on file | | | | | |
| 2536712 | Vanessa Acosta Francisco | Address on file | | | | | |
| 2520114 | Vanessa Alamo Sanchez | Address on file | | | | | |
| 2515924 | Vanessa Aledo Rivera | Address on file | | | | | |
| 2508045 | Vanessa Alicia Perez Rodriguez | Address on file | | | | | |
| 2529099 | Vanessa Andino Cruz | Address on file | | | | | |
| 2547895 | Vanessa Balderrama Hernandez | Address on file | | | | | |
| 2546015 | Vanessa Barnes Rosich | Address on file | | | | | |
| 2563754 | Vanessa Belvis Jimenez | Address on file | | | | | |
| 2509484 | Vanessa Bermudez Cordero | Address on file | | | | | |
| 2538086 | Vanessa Berrios Velazquez | Address on file | | | | | |
| 2518484 | Vanessa Birriel Figueroa | Address on file | | | | | |
| 2558770 | Vanessa Bonano Rodriguez | Address on file | | | | | |
| 2532652 | Vanessa Bonilla Gonzalez | Address on file | | | | | |
| 2509664 | Vanessa Borrero Durand | Address on file | | | | | |
| 2560807 | Vanessa Caldero Collazo | Address on file | | | | | |
| 2524942 | Vanessa Camilo Reyes | Address on file | | | | | |
| 2541602 | Vanessa Cardona Segarra | Address on file | | | | | |
| 2519585 | Vanessa Carmona Hernandez | Address on file | | | | | |
| 2541811 | Vanessa Carrasquillo Flores | Address on file | | | | | |
| 2507913 | Vanessa Casiano Chevere | Address on file | | | | | |
| 2554979 | Vanessa Centeno Alonso | Address on file | | | | | |
| 2565427 | Vanessa Colon Davila | Address on file | | | | | |
| 2551599 | Vanessa Colon Garcia | Address on file | | | | | |
| 2536011 | Vanessa Colon Rodriguez | Address on file | | | | | |
| 2554540 | Vanessa Cruz Gonzalez | Address on file | | | | | |
| 2510682 | Vanessa Cruz Neris | Address on file | | | | | |
| 2507604 | Vanessa Cruz Rodriguez | Address on file | | | | | |
| 2532679 | Vanessa D Cortes Aldahondo | Address on file | | | | | |
| 2552954 | Vanessa Davila Salgado | Address on file | | | | | |
| 2513867 | Vanessa De Jesus Diaz | Address on file | | | | | |
| 2543420 | Vanessa De Leon Ortiz | Address on file | | | | | |
| 2543068 | Vanessa De Perez Delgado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562115 | Vanessa Del Mar Muler Gonzalez | Address on file | | | | | |
| 2517165 | Vanessa Del Moral Rosario | Address on file | | | | | |
| 2516267 | Vanessa Del Toro Sanchez | Address on file | | | | | |
| 2550305 | Vanessa Delgado Santos | Address on file | | | | | |
| 2515961 | Vanessa Diaz Garcia | Address on file | | | | | |
| 2534864 | Vanessa Diaz Ortiz | Address on file | | | | | |
| 2563422 | Vanessa E Dastas Despiau | Address on file | | | | | |
| 2533885 | Vanessa E Gomez Cuadro | Address on file | | | | | |
| 2534672 | Vanessa E Montalvo Mercado | Address on file | | | | | |
| 2513820 | Vanessa E Portela Lebron | Address on file | | | | | |
| 2563677 | Vanessa Feliciano Casanova | Address on file | | | | | |
| 2556117 | Vanessa Felix Ayala | Address on file | | | | | |
| 2528466 | Vanessa Figueroa Lopez | Address on file | | | | | |
| 2554500 | Vanessa Flores Diaz | Address on file | | | | | |
| 2508306 | Vanessa Flores Rosado | Address on file | | | | | |
| 2553301 | Vanessa Franco Aponte | Address on file | | | | | |
| 2536454 | Vanessa G Ortiz Cuadra | Address on file | | | | | |
| 2525688 | Vanessa Garcia Alicea | Address on file | | | | | |
| 2558989 | Vanessa Gonzalez Colon | Address on file | | | | | |
| 2511624 | Vanessa Gonzalez Goitia | Address on file | | | | | |
| 2533440 | Vanessa Gonzalez Lopez | Address on file | | | | | |
| 2551505 | Vanessa Guzman Santos | Address on file | | | | | |
| 2526881 | Vanessa Hernandez Ramos | Address on file | | | | | |
| 2556823 | Vanessa I Acaron Toro | Address on file | | | | | |
| 2542407 | Vanessa I Almedina Rodriguez | Address on file | | | | | |
| 2550187 | Vanessa I Gonzalez Ortiz | Address on file | | | | | |
| 2517311 | Vanessa I Marrero Santiago | Address on file | | | | | |
| 2563578 | Vanessa I Mercado Ruiz | Address on file | | | | | |
| 2560672 | Vanessa I Ortiz | Address on file | | | | | |
| 2560179 | Vanessa I Pomales Cruzado | Address on file | | | | | |
| 2537324 | Vanessa Ildefonso Colon | Address on file | | | | | |
| 2546316 | Vanessa Irizarry Toro | Address on file | | | | | |
| 2560822 | Vanessa Ivelisse Guzman Escalera | Address on file | | | | | |
| 2561804 | Vanessa L Collazo Santiago | Address on file | | | | | |
| 2557623 | Vanessa L Pagan Rodriguez | Address on file | | | | | |
| 2516429 | Vanessa L Rosado Diaz | Address on file | | | | | |
| 2517984 | Vanessa Lebron Torres | Address on file | | | | | |
| 2508110 | Vanessa Lopez Ortiz | Address on file | | | | | |
| 2518743 | Vanessa M Bayonet Tartak | Address on file | | | | | |
| 2518519 | Vanessa M Canales Martinez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524394 | Vanessa M Jimenez Vicente | Address on file | | | | | |
| 2517779 | Vanessa M Moreno Rodriguez | Address on file | | | | | |
| 2517694 | Vanessa M Rivera Medero | Address on file | | | | | |
| 2516526 | Vanessa M Wilkes Alicea | Address on file | | | | | |
| 2520678 | Vanessa M. Miranda De Jesus | Address on file | | | | | |
| 2507405 | Vanessa M. Ortiz Lopez | Address on file | | | | | |
| 2511339 | Vanessa M. Rivera Nazario | Address on file | | | | | |
| 2542625 | Vanessa Maldonado Maldonado | Address on file | | | | | |
| 2545931 | Vanessa Manzanares Flores | Address on file | | | | | |
| 2558404 | Vanessa Martinez Garcia | Address on file | | | | | |
| 2558528 | Vanessa Medero Normandia | Address on file | | | | | |
| 2549405 | Vanessa Mendez Rosado | Address on file | | | | | |
| 2549576 | Vanessa Mendez Seguinot | Address on file | | | | | |
| 2518329 | Vanessa Mendez Torres | Address on file | | | | | |
| 2559781 | Vanessa Mercada | Address on file | | | | | |
| 2555241 | Vanessa Mercucci Torres | Address on file | | | | | |
| 2537889 | Vanessa Millan Dominicci | Address on file | | | | | |
| 2542465 | Vanessa Molina Espada | Address on file | | | | | |
| 2537387 | Vanessa Monclova | Address on file | | | | | |
| 2532657 | Vanessa Montalvo Quinones | Address on file | | | | | |
| 2533755 | Vanessa Morales Morales | Address on file | | | | | |
| 2541312 | Vanessa Morales Santiago | Address on file | | | | | |
| 2555476 | Vanessa Morales Tonge | Address on file | | | | | |
| 2509638 | Vanessa Moraza Colon | Address on file | | | | | |
| 2526521 | Vanessa N Vega Gonzalez | Address on file | | | | | |
| 2508805 | Vanessa Nieves Maldonado | Address on file | | | | | |
| 2515330 | Vanessa Nieves Morales | Address on file | | | | | |
| 2516533 | Vanessa Ocasio Torres | Address on file | | | | | |
| 2514021 | Vanessa Ocasio Velez | Address on file | | | | | |
| 2565233 | Vanessa Olmeda Santana | Address on file | | | | | |
| 2510010 | Vanessa Ortiz Benitez | Address on file | | | | | |
| 2559741 | Vanessa Ortiz Del | Address on file | | | | | |
| 2517384 | Vanessa Ortiz Pagan | Address on file | | | | | |
| 2549110 | Vanessa Ortiz Rodriguez | Address on file | | | | | |
| 2559930 | Vanessa Otero Molina | Address on file | | | | | |
| 2559931 | Vanessa Otero Molina | Address on file | | | | | |
| 2517386 | Vanessa Pellot Tirado | Address on file | | | | | |
| 2521924 | Vanessa Perez Gonzalez | Address on file | | | | | |
| 2519824 | Vanessa Perez Lugo | Address on file | | | | | |
| 2541858 | Vanessa Perez Medina | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556107 | Vanessa Perez Melendez | Address on file | | | | | |
| 2547580 | Vanessa Perez Rosario | Address on file | | | | | |
| 2555046 | Vanessa Quintero Agosto | Address on file | | | | | |
| 2524954 | Vanessa Ramirez Gonzalez | Address on file | | | | | |
| 2543873 | Vanessa Ramis Gonzalez | Address on file | | | | | |
| 2562649 | Vanessa Resto Feliciano | Address on file | | | | | |
| 2564578 | Vanessa Ribot Gonzalez | Address on file | | | | | |
| 2511780 | Vanessa Rivera Baez | Address on file | | | | | |
| 2549593 | Vanessa Rivera Del Valle | Address on file | | | | | |
| 2517664 | Vanessa Rivera Diaz | Address on file | | | | | |
| 2543280 | Vanessa Rivera Jimenez | Address on file | | | | | |
| 2553107 | Vanessa Rivera Nieves | Address on file | | | | | |
| 2541553 | Vanessa Rivera Rivera | Address on file | | | | | |
| 2556159 | Vanessa Rivera Rivera | Address on file | | | | | |
| 2550175 | Vanessa Rodriguez Alvarez | Address on file | | | | | |
| 2541650 | Vanessa Rodriguez Cardona | Address on file | | | | | |
| 2542342 | Vanessa Rodriguez Vazqueztell | Address on file | | | | | |
| 2518276 | Vanessa Roman Delgado | Address on file | | | | | |
| 2542373 | Vanessa Roman Ramos | Address on file | | | | | |
| 2543438 | Vanessa Rosa Gonzalez | Address on file | | | | | |
| 2508139 | Vanessa Rosado Pellot | Address on file | | | | | |
| 2534734 | Vanessa Rosado Rivera | Address on file | | | | | |
| 2549050 | Vanessa Rosado Romero | Address on file | | | | | |
| 2550645 | Vanessa Rosario Gonzalez | Address on file | | | | | |
| 2543453 | Vanessa Rosario Martinez | Address on file | | | | | |
| 2545889 | Vanessa Rosario Rivera | Address on file | | | | | |
| 2542251 | Vanessa Rosario Sanchez | Address on file | | | | | |
| 2531148 | Vanessa Sanchez Cotto | Address on file | | | | | |
| 2563889 | Vanessa Sanchez Lopez | Address on file | | | | | |
| 2531393 | Vanessa Sanchez Rivera | Address on file | | | | | |
| 2561433 | Vanessa Sanchez Velazquez | Address on file | | | | | |
| 2526480 | Vanessa Sanoguet Melendez | Address on file | | | | | |
| 2553777 | Vanessa Santaliz Desalden | Address on file | | | | | |
| 2511362 | Vanessa Santana Concepcion | Address on file | | | | | |
| 2516825 | Vanessa Segarra Ramos | Address on file | | | | | |
| 2563994 | Vanessa Sierra Rosa | Address on file | | | | | |
| 2511153 | Vanessa Soto Perez | Address on file | | | | | |
| 2541900 | Vanessa Soto Soto | Address on file | | | | | |
| 2559730 | Vanessa Suazo | Address on file | | | | | |
| 2546813 | Vanessa Suazo Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509925 | Vanessa Torres Casiano | Address on file | | | | | |
| 2549617 | Vanessa Torres Diaz | Address on file | | | | | |
| 2542586 | Vanessa Torres Gerena | Address on file | | | | | |
| 2558746 | Vanessa Torres Hoyos | Address on file | | | | | |
| 2543359 | Vanessa Torres Rodriguez | Address on file | | | | | |
| 2558527 | Vanessa Trinidad Guzman | Address on file | | | | | |
| 2541685 | Vanessa Troche Pagan | Address on file | | | | | |
| 2536029 | Vanessa V Babilonia Milligan | Address on file | | | | | |
| 2513786 | Vanessa V Torres Alvarez | Address on file | | | | | |
| 2531999 | Vanessa V. Berrios Morales | Address on file | | | | | |
| 2527821 | Vanessa Vazquez Rolon | Address on file | | | | | |
| 2528520 | Vanessa Vazquez Santiago | Address on file | | | | | |
| 2536710 | Vanessa Vega Pizarro | Address on file | | | | | |
| 2531417 | Vanessa Vega Torres | Address on file | | | | | |
| 2552717 | Vanessa Velez Velazquez | Address on file | | | | | |
| 2546656 | Vanessa Velez Villegas | Address on file | | | | | |
| 2549615 | Vanessa Viera Gonzalez | Address on file | | | | | |
| 2517174 | Vanessa Villafa?E Cruz | Address on file | | | | | |
| 2549808 | Vanessa Villanueva Concepcion | Address on file | | | | | |
| 2549545 | Vanessa Y Jimenez Cuevas | Address on file | | | | | |
| 2507553 | Vanessa Zoraya Rozo Ortega | Address on file | | | | | |
| 2565449 | Vangie Peña Sostre | Address on file | | | | | |
| 2513405 | Vangie T Gonzalez Droz | Address on file | | | | | |
| 2508043 | Vania M Cruz Serrano | Address on file | | | | | |
| 2508426 | Vanlee D Perdomo Santana | Address on file | | | | | |
| 2537091 | Vannessa Colon Castro | Address on file | | | | | |
| 2534149 | Vanterpool P Ortipaul | Address on file | | | | | |
| 2529615 | Varela Laguer Damarys | Address on file | | | | | |
| 2525543 | Vargas Arroyo Jose M. | Address on file | | | | | |
| 2544587 | Vargas De Jesus Juan D. | Address on file | | | | | |
| 2524232 | Vargas De La Paz Julio C. | Address on file | | | | | |
| 2551227 | Vargas Espinosa , David Arnaldo | Address on file | | | | | |
| 2542262 | Vargas Gonzalez Mayra | Address on file | | | | | |
| 2564385 | Vargas Hernandez Yamilette | Address on file | | | | | |
| 2530422 | Vargas Lopez Marilyn | Address on file | | | | | |
| 2530195 | Vargas Martell Edith V | Address on file | | | | | |
| 2529856 | Vargas Rivera Ivan | Address on file | | | | | |
| 2524154 | Vargas Rivera, I Srael | Address on file | | | | | |
| 2551400 | Vargas Rivera, P Edro Manuel | Address on file | | | | | |
| 2529944 | Vargas Rodriguez Rosa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523483 | Vargas Tiru Julio | Address on file | | | | | |
| 2530231 | Vargas Torres Victor | Address on file | | | | | |
| 2536979 | Vargas Va Soto | Address on file | | | | | |
| 2522221 | Vasti Cruz Droz | Address on file | | | | | |
| 2560237 | Vasty M Rivera Febus | Address on file | | | | | |
| 2556904 | Vayrex Monge Rodriguez | Address on file | | | | | |
| 2529356 | Vazquez Albino Violeta | Address on file | | | | | |
| 2542681 | Vazquez Aponte Ivelisse | Address on file | | | | | |
| 2564932 | Vazquez Aviles Jorge A | Address on file | | | | | |
| 2524128 | Vazquez Claudio , Ramon | Address on file | | | | | |
| 2551233 | Vazquez Colon, R Afael | Address on file | | | | | |
| 2539136 | Vazquez D Leon Margarita | Address on file | | | | | |
| 2530128 | Vazquez Fiol Enrique | Address on file | | | | | |
| 2523515 | Vazquez Flores Dionisio | Address on file | | | | | |
| 2529749 | Vazquez Garcia Luz N | Address on file | | | | | |
| 2543097 | Vazquez Gonzalez Linnette | Address on file | | | | | |
| 2530005 | Vazquez Guido Tashannet | Address on file | | | | | |
| 2518865 | Vazquez H Manuel Rivera | Address on file | | | | | |
| 2534055 | Vazquez I Collazojulia | Address on file | | | | | |
| 2550840 | Vazquez Israel | Address on file | | | | | |
| 2534767 | Vazquez Jesus M | Address on file | | | | | |
| 2534030 | Vazquez L Rodriguirma | Address on file | | | | | |
| 2565331 | Vazquez Lopez Lisaura | Address on file | | | | | |
| 2517920 | Vazquez Marcano Giovana M | Address on file | | | | | |
| 2544575 | Vazquez Marshall Kay S. | Address on file | | | | | |
| 2530347 | Vazquez Martinez Jesusa | Address on file | | | | | |
| 2530436 | Vazquez Medina Cristina | Address on file | | | | | |
| 2565380 | Vazquez Mercado Josue | Address on file | | | | | |
| 2530318 | Vazquez Morales Olga | Address on file | | | | | |
| 2529650 | Vazquez Pica Romana | Address on file | | | | | |
| 2530233 | Vazquez Ramos Edna | Address on file | | | | | |
| 2542297 | Vazquez Rivas Julio | Address on file | | | | | |
| 2534291 | Vazquez Rivera J Ose T | Address on file | | | | | |
| 2529482 | Vazquez Rivera Maria J | Address on file | | | | | |
| 2519120 | Vazquez Rivera Ramiro | Address on file | | | | | |
| 2528883 | Vazquez Rivera Zenaida | Address on file | | | | | |
| 2565094 | Vazquez Rodriguez Luisa M | Address on file | | | | | |
| 2530517 | Vazquez Rolon Maria | Address on file | | | | | |
| 2523413 | Vazquez Serrano Hector. | Address on file | | | | | |
| 2526196 | Vazquez Sierra Alejandra M | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2529504 | Vazquez Torres Brenda L | Address on file | | | | | |
| 2529691 | Vazquez Torres Mildred | Address on file | | | | | |
| 2564975 | Vazquez Torres Ramon C | Address on file | | | | | |
| 2530236 | Vazquez Vega Ivette | Address on file | | | | | |
| 2529801 | Vazquez Velazquez Sandra | Address on file | | | | | |
| 2538013 | Veckey Colon Carlo | Address on file | | | | | |
| 2565699 | Vega Cardona Marilyn | Address on file | | | | | |
| 2530304 | Vega Caro Alexandra | Address on file | | | | | |
| 2564589 | Vega Castro Jose L | Address on file | | | | | |
| 2565536 | Vega Cruz Brenda L | Address on file | | | | | |
| 2529991 | Vega Falcon Ana | Address on file | | | | | |
| 2539575 | Vega Feliciano Glendaly | Address on file | | | | | |
| 2529750 | Vega Gonzalez Carmen M | Address on file | | | | | |
| 2530359 | Vega Irizarry Edith N | Address on file | | | | | |
| 2534237 | Vega Laboy D Aniel A. | Address on file | | | | | |
| 2551541 | Vega Maldonado Marie | Address on file | | | | | |
| 2523517 | Vega Martinez Pedro | Address on file | | | | | |
| 2530215 | Vega Milan Anthony | Address on file | | | | | |
| 2547341 | Vega Miranda Angel | Address on file | | | | | |
| 2530207 | Vega Montalvo Raquel | Address on file | | | | | |
| 2527828 | Vega Negron Lionel E | Address on file | | | | | |
| 2564863 | Vega Oquendo Juan R | Address on file | | | | | |
| 2543960 | Vega Ortiz, Dan I El | Address on file | | | | | |
| 2530249 | Vega Padilla Alba | Address on file | | | | | |
| 2539578 | Vega Quiles Carmen J | Address on file | | | | | |
| 2565627 | Vega Rodriguez Marla | Address on file | | | | | |
| 2547342 | Vega Romero Joseph | Address on file | | | | | |
| 2551226 | Vega Segui, Ges A Lle | Address on file | | | | | |
| 2551930 | Vega Ve Delgado | Address on file | | | | | |
| 2530158 | Vega Vega Carmen | Address on file | | | | | |
| 2530251 | Vega Vega Luz N | Address on file | | | | | |
| 2564685 | Vegerano Delgado Amanda | Address on file | | | | | |
| 2530006 | Veguilla Vega Wanda | Address on file | | | | | |
| 2530246 | Velazquez Adorno Carmen M | Address on file | | | | | |
| 2530226 | Velazquez Arce Wilfredo | Address on file | | | | | |
| 2524164 | Velazquez Cancel Farel S. | Address on file | | | | | |
| 2530352 | Velazquez Gonzalez Luz M. | Address on file | | | | | |
| 2529935 | Velazquez Hernandez Mabel | Address on file | | | | | |
| 2537644 | Velazquez Montalvo Juan | Address on file | | | | | |
| 2529664 | Velazquez Negron Rosa E | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2543190 | Velazquez Ortiz Ileana | Address on file | | | | | |
| 2533200 | Velazquez Quinones Alfredo | Address on file | | | | | |
| 2530039 | Velazquez Ramos Magaly | Address on file | | | | | |
| 2524221 | Velazquez Reyes Nelson | Address on file | | | | | |
| 2564810 | Velazquez Rivera Felix J | Address on file | | | | | |
| 2530127 | Velazquez Rivera Geramel | Address on file | | | | | |
| 2539028 | Velazquez Rivera Miguel | Address on file | | | | | |
| 2530361 | Velazquez Rodriguez | Address on file | | | | | |
| 2539638 | Velazquez Rosa Freddie | Address on file | | | | | |
| 2529476 | Velazquez Santana Luz N | Address on file | | | | | |
| 2539562 | Velazquez Santiago Edgardo | Address on file | | | | | |
| 2565496 | Velazquez V Bosquez | Address on file | | | | | |
| 2565376 | Velazquez Velazquez Jose M | Address on file | | | | | |
| 2544113 | Velazquez Villegas Victor M | Address on file | | | | | |
| 2550403 | Velez A Razon | Address on file | | | | | |
| 2527520 | Velez Acosta Mirca I | Address on file | | | | | |
| 2530450 | Velez Atresino Angel A | Address on file | | | | | |
| 2550244 | Velez Bonilla Marisol | Address on file | | | | | |
| 2529913 | Velez Collazo Manuel | Address on file | | | | | |
| 2521708 | Velez Collazo Zuleyma | Address on file | | | | | |
| 2530179 | Velez Crespo Maritza | Address on file | | | | | |
| 2557533 | Velez Diaz Vil M Arie | Address on file | | | | | |
| 2534226 | Velez G Lago | Address on file | | | | | |
| 2554777 | Velez Gonzalez, Limarie | Address on file | | | | | |
| 2529779 | Velez Lara Carol | Address on file | | | | | |
| 2534156 | Velez Maldonadoemmanuel | Address on file | | | | | |
| 2530461 | Velez Morales Joel | Address on file | | | | | |
| 2529929 | Velez Muriel Maria | Address on file | | | | | |
| 2551240 | Velez Quintana, Mike Angel | Address on file | | | | | |
| 2530154 | Velez Rios Sharon | Address on file | | | | | |
| 2529694 | Velez Rivera Brenda Y | Address on file | | | | | |
| 2529534 | Velez Rivera Ivelisse | Address on file | | | | | |
| 2516849 | Velez Rodriguez Socorro De | Address on file | | | | | |
| 2565250 | Velez Tapia Deyra I | Address on file | | | | | |
| 2534301 | Velez Torres Josban | Address on file | | | | | |
| 2542590 | Velez Valentin Olga I. | Address on file | | | | | |
| 2534066 | Velez Ve Acevedo | Address on file | | | | | |
| 2551745 | Velez Ve Prieto | Address on file | | | | | |
| 2534037 | Velez Ve Romero | Address on file | | | | | |
| 2551891 | Velez Ve Rosa | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2530241 | Velez Velez Daisy | Address on file | | | | | |
| 2548177 | Velez Velez Heriberto | Address on file | | | | | |
| 2531231 | Velia V Cardona Pantojas | Address on file | | | | | |
| 2520933 | Velkymar Morales Morales | Address on file | | | | | |
| 2515424 | Velma Hernandez Quintana | Address on file | | | | | |
| 2550134 | Venessa Flores Velez | Address on file | | | | | |
| 2535408 | Ventura Figueroa Rondon | Address on file | | | | | |
| 2528703 | Ventura Ruiz Sanchez | Address on file | | | | | |
| 2532383 | Venus M Rosso Suarez | Address on file | | | | | |
| 2515082 | Venus M. Irizarry Rivera | Address on file | | | | | |
| 2551594 | Vera Gonzalez Cinthia | Address on file | | | | | |
| 2536767 | Verania Crespo Cruz | Address on file | | | | | |
| 2561783 | Vergil Almodovar Sanchez | Address on file | | | | | |
| 2554919 | Veronica A Serrano Rivera | Address on file | | | | | |
| 2524795 | Veronica A. De Jesus Torres | Address on file | | | | | |
| 2517075 | Veronica Agosto Nu?Ez | Address on file | | | | | |
| 2551883 | Veronica Almonte Perez | Address on file | | | | | |
| 2511661 | Veronica Aymat Lopez | Address on file | | | | | |
| 2547149 | Veronica B Calderon | Address on file | | | | | |
| 2562913 | Veronica Betancourt Ortiz | Address on file | | | | | |
| 2531928 | Veronica Blanco | Address on file | | | | | |
| 2563442 | Veronica Bonillas Rentas | Address on file | | | | | |
| 2525977 | Veronica Borrero Arvelo | Address on file | | | | | |
| 2523661 | Veronica C Cacho Rosario | Address on file | | | | | |
| 2507918 | Veronica Calo Sosa | Address on file | | | | | |
| 2533705 | Veronica Campos Ortiz | Address on file | | | | | |
| 2565082 | Veronica Carlo Ortiz | Address on file | | | | | |
| 2513249 | Veronica Colon Rodriguez | Address on file | | | | | |
| 2517066 | Veronica Cruz Cabeza | Address on file | | | | | |
| 2522681 | Veronica Cruz Castro | Address on file | | | | | |
| 2542160 | Veronica Cruz Medina | Address on file | | | | | |
| 2561580 | Veronica Diaz Martin | Address on file | | | | | |
| 2538448 | Veronica Diaz Morales | Address on file | | | | | |
| 2509118 | Veronica Duran Gonzalez | Address on file | | | | | |
| 2557463 | Veronica Feliciano Ramos | Address on file | | | | | |
| 2555581 | Veronica Figueroa Sanchez | Address on file | | | | | |
| 2515829 | Veronica Figueroa Santiago | Address on file | | | | | |
| 2550874 | Veronica Flores | Address on file | | | | | |
| 2536937 | Veronica Flores Melecio | Address on file | | | | | |
| 2518031 | Veronica Franco Maldonado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2537093 | Veronica Gonzalez Diaz | Address on file | | | | | |
| 2510006 | Veronica Gonzalez Santiago | Address on file | | | | | |
| 2523996 | Veronica Gutierrez Peralta | Address on file | | | | | |
| 2509254 | Veronica Hernandez Cardona | Address on file | | | | | |
| 2562272 | Veronica I Cosme Vicente | Address on file | | | | | |
| 2561438 | Veronica Irizarry Rodriguez | Address on file | | | | | |
| 2518705 | Veronica J Navarro Torres | Address on file | | | | | |
| 2537106 | Veronica Jannette Hernandez | Address on file | | | | | |
| 2517559 | Veronica L La Salle Buso | Address on file | | | | | |
| 2548688 | Veronica Lopez Lopez | Address on file | | | | | |
| 2516098 | Veronica Lopez Matta | Address on file | | | | | |
| 2516729 | Veronica Lopez Rivera | Address on file | | | | | |
| 2511641 | Veronica Lozada Rodriguez | Address on file | | | | | |
| 2532682 | Veronica M Baerga Ortiz | Address on file | | | | | |
| 2557245 | Veronica M Portela Ramos | Address on file | | | | | |
| 2561302 | Veronica M Ramos Diaz | Address on file | | | | | |
| 2537128 | Veronica M Torres Mendez | Address on file | | | | | |
| 2551976 | Veronica Malave Hernandez | Address on file | | | | | |
| 2508544 | Veronica Maldonado Pagan | Address on file | | | | | |
| 2524640 | Veronica Marrero Cruz | Address on file | | | | | |
| 2515698 | Veronica Martinez Ortiz | Address on file | | | | | |
| 2532562 | Veronica Medina | Address on file | | | | | |
| 2541582 | Veronica Melendez Soto | Address on file | | | | | |
| 2543184 | Veronica Mercado | Address on file | | | | | |
| 2556218 | Veronica Montalvo Escribano | Address on file | | | | | |
| 2556509 | Veronica Mu?Oz Segui | Address on file | | | | | |
| 2508334 | Veronica N Calderon Claudio | Address on file | | | | | |
| 2510048 | Veronica N Ieves Munoz | Address on file | | | | | |
| 2516249 | Veronica N Velez Acevedo | Address on file | | | | | |
| 2520934 | Veronica Negron Pagan | Address on file | | | | | |
| 2540917 | Veronica Nieves Rivera | Address on file | | | | | |
| 2533545 | Veronica Nistal Reyes | Address on file | | | | | |
| 2556825 | Veronica Ocasio Pagan | Address on file | | | | | |
| 2510515 | Veronica Olan Cesani | Address on file | | | | | |
| 2539508 | Veronica Ortega Vargas | Address on file | | | | | |
| 2516693 | Veronica Pagan Garay | Address on file | | | | | |
| 2539360 | Veronica Perez Guadalupe | Address on file | | | | | |
| 2519253 | Veronica Quitl Morales | Address on file | | | | | |
| 2525187 | Veronica Ramirez Bezares | Address on file | | | | | |
| 2508715 | Veronica Rivera Diaz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516516 | Veronica Rivera Reyes | Address on file | | | | | |
| 2515245 | Veronica Rivera Rodriguez | Address on file | | | | | |
| 2512877 | Veronica Rodriguez Beltran | Address on file | | | | | |
| 2533455 | Veronica Rodriguez Cruz | Address on file | | | | | |
| 2563868 | Veronica Rodriguez Garcia | Address on file | | | | | |
| 2514537 | Veronica Rodriguez Santos | Address on file | | | | | |
| 2538529 | Veronica Sanchez Mu?Oz | Address on file | | | | | |
| 2562994 | Veronica Santana Candelario | Address on file | | | | | |
| 2521242 | Veronica Santiago Massol | Address on file | | | | | |
| 2542145 | Veronica Santiago Rodriguez | Address on file | | | | | |
| 2524195 | Veronica Seda Matos | Address on file | | | | | |
| 2518380 | Veronica Sepulveda Romero | Address on file | | | | | |
| 2536975 | Veronica Stricker Rodriguez | Address on file | | | | | |
| 2537211 | Veronica Torres Rodriguez | Address on file | | | | | |
| 2511315 | Veronica Torres Sanchez | Address on file | | | | | |
| 2540078 | Veronica Vega Quiles | Address on file | | | | | |
| 2509066 | Veronica Vega Vega | Address on file | | | | | |
| 2562207 | Veronica Velazquez Crispin | Address on file | | | | | |
| 2514890 | Veronika Jurado Ramirez | Address on file | | | | | |
| 2521942 | Veronika Rivera Fernandez | Address on file | | | | | |
| 2519388 | Verushka F Garcia Roldan | Address on file | | | | | |
| 2520870 | Viadel Caraballo Lopez | Address on file | | | | | |
| 2510061 | Vianca Rivera Roman | Address on file | | | | | |
| 2539869 | Vianca S De Jesus Colon | Address on file | | | | | |
| 2524172 | Viasa Montalvo Moya | Address on file | | | | | |
| 2540884 | Vicent Carey Felix | Address on file | | | | | |
| 2531624 | Vicent Guzman Acevedo | Address on file | | | | | |
| 2526638 | Vicente A Munoz Beltran | Address on file | | | | | |
| 2511656 | Vicente Bayron Laracuente | Address on file | | | | | |
| 2566641 | Vicente Cepeda Boria | Address on file | | | | | |
| 2513044 | Vicente F Bayron Laracuente | Address on file | | | | | |
| 2523340 | Vicente Gonzalez Ramirez | Address on file | | | | | |
| 2564104 | Vicente Graulau Rosario | Address on file | | | | | |
| 2522555 | Vicente Lugo Millan | Address on file | | | | | |
| 2536914 | Vicente Martell Velez | Address on file | | | | | |
| 2536784 | Vicente Martinez | Address on file | | | | | |
| 2564190 | Vicente Medrano Nunez | Address on file | | | | | |
| 2559571 | Vicente Montalvo Rivera | Address on file | | | | | |
| 2552276 | Vicente Morales Diaz | Address on file | | | | | |
| 2536752 | Vicente Nogue Santana | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534775 | Vicente Pedrosa | Address on file | | | | | |
| 2519746 | Vicente Rios Velez | Address on file | | | | | |
| 2523288 | Vicente Rivera Hernandez | Address on file | | | | | |
| 2530212 | Vicente Rivera Mariely | Address on file | | | | | |
| 2545767 | Vicente Rivera Vargas | Address on file | | | | | |
| 2562789 | Vicente Rivera Vega | Address on file | | | | | |
| 2515894 | Vicente Torres Carrion | Address on file | | | | | |
| 2547455 | Vicente Valle Valle | Address on file | | | | | |
| 2535357 | Vicente Vega Cancel | Address on file | | | | | |
| 2551850 | Vicente Vi Martinez | Address on file | | | | | |
| 2517585 | Vickie A Bernal Maldonado | Address on file | | | | | |
| 2530936 | Vickie Torres Perez | Address on file | | | | | |
| 2513606 | Vicky Gonzalez Vega | Address on file | | | | | |
| 2534246 | Vicky Martinez | Address on file | | | | | |
| 2551863 | Vicmar E Albertorio Salich | Address on file | | | | | |
| 2508678 | Vicmar Encarnacion Peroza | Address on file | | | | | |
| 2515745 | Vicmari Lopez Latorre | Address on file | | | | | |
| 2559862 | Vicmarie Droz Molina | Address on file | | | | | |
| 2560586 | Vicmarie Lopez De Jesus | Address on file | | | | | |
| 2558153 | Vicmarie Maisonet Paris | Address on file | | | | | |
| 2524426 | Vicmarie Pomales Pomales | Address on file | | | | | |
| 2535506 | Vicmaris Marrero Ferrer | Address on file | | | | | |
| 2527939 | Vicnia J Pizarro Irizarry | Address on file | | | | | |
| 2559584 | Victor A Abreu Lopez | Address on file | | | | | |
| 2537217 | Victor A Acevedo Rivera | Address on file | | | | | |
| 2559381 | Victor A Alvarado Guzman | Address on file | | | | | |
| 2540526 | Victor A Alvarez Romero | Address on file | | | | | |
| 2519387 | Victor A Andujar Arroyo | Address on file | | | | | |
| 2554373 | Victor A De La Cruz Castellano | Address on file | | | | | |
| 2538432 | Victor A Diaz Osorio | Address on file | | | | | |
| 2548335 | Victor A Figueroa Lopez | Address on file | | | | | |
| 2550553 | Victor A Freytes Echevarria | Address on file | | | | | |
| 2552713 | Victor A Garcia Ruiz | Address on file | | | | | |
| 2562556 | Victor A Lopez Gonzalez | Address on file | | | | | |
| 2544140 | Victor A Mecado Sanchez | Address on file | | | | | |
| 2561194 | Victor A Medina Feliciano | Address on file | | | | | |
| 2545104 | Victor A Miranda Santana | Address on file | | | | | |
| 2543224 | Victor A Montalvo Deynes | Address on file | | | | | |
| 2561672 | Victor A Olmedo Rodriguez | Address on file | | | | | |
| 2560639 | Victor A Osorio Nogue | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2509147 | Victor A Ruiz Vega | Address on file | | | | | |
| 2512429 | Victor A Vega Vizcarrondo | Address on file | | | | | |
| 2510613 | Victor A. Vazquez Morales | Address on file | | | | | |
| 2512538 | Victor Abrens Hernandez | Address on file | | | | | |
| 2535771 | Victor Adelgado Cintron | Address on file | | | | | |
| 2521890 | Victor Adelgado Hernandez | Address on file | | | | | |
| 2535753 | Victor Agosto Batista | Address on file | | | | | |
| 2544106 | Victor Alberto Munoz Serrano | Address on file | | | | | |
| 2564760 | Victor Alvarez Perez | Address on file | | | | | |
| 2534813 | Victor Amaro Vazquez | Address on file | | | | | |
| 2511043 | Victor Angel Torres Roman | Address on file | | | | | |
| 2560520 | Victor Aponte Dones | Address on file | | | | | |
| 2532609 | Victor Aponte Melendez | Address on file | | | | | |
| 2513169 | Victor Ariel Maldonado Lopez | Address on file | | | | | |
| 2532697 | Victor Arroyo | Address on file | | | | | |
| 2534108 | Victor Arroyo | Address on file | | | | | |
| 2549159 | Victor Arroyo Navarro | Address on file | | | | | |
| 2527788 | Victor Ayala Rosa | Address on file | | | | | |
| 2547160 | Victor Barbosa Galarza | Address on file | | | | | |
| 2513569 | Victor Barreiro Molina | Address on file | | | | | |
| 2538946 | Victor Becerril | Address on file | | | | | |
| 2546264 | Victor Berrios Rivera | Address on file | | | | | |
| 2520641 | Victor C Ortiz Rivera | Address on file | | | | | |
| 2513036 | Victor Cabrera Soto | Address on file | | | | | |
| 2531031 | Victor Cachola Leguillow | Address on file | | | | | |
| 2531353 | Victor Cantres Nieves | Address on file | | | | | |
| 2537303 | Victor Carreras | Address on file | | | | | |
| 2518232 | Victor Casiano Cosme | Address on file | | | | | |
| 2522637 | Victor Claudio Borrero | Address on file | | | | | |
| 2564590 | Victor Collazo Torres | Address on file | | | | | |
| 2562480 | Victor Colon Amaro | Address on file | | | | | |
| 2549247 | Victor Colon Andino | Address on file | | | | | |
| 2509981 | Victor Colon De Jesus | Address on file | | | | | |
| 2562046 | Victor Colon Otero | Address on file | | | | | |
| 2532971 | Victor Cortes | Address on file | | | | | |
| 2547988 | Victor Cortes Beltran | Address on file | | | | | |
| 2546693 | Victor Cotto Nieves | Address on file | | | | | |
| 2554824 | Victor Crespo | Address on file | | | | | |
| 2525190 | Victor Cruz Fernandez | Address on file | | | | | |
| 2524111 | Victor Cruz Gonzalez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2545195 | Victor Cruz Ortiz | Address on file | | | | | |
| 2545142 | Victor Cruz Rodriguez | Address on file | | | | | |
| 2533088 | Victor D Caban | Address on file | | | | | |
| 2553045 | Victor D Fred Rivera | Address on file | | | | | |
| 2553090 | Victor D Jesus Torres | Address on file | | | | | |
| 2520070 | Victor D Soto Del Valle | Address on file | | | | | |
| 2544142 | Victor D Tirado Lebron | Address on file | | | | | |
| 2508622 | Victor De Jesus Gonzalez | Address on file | | | | | |
| 2549958 | Victor Del Valle Reyes | Address on file | | | | | |
| 2534351 | Victor Diaz | Address on file | | | | | |
| 2519559 | Victor E Burgos Morales | Address on file | | | | | |
| 2522544 | Victor E Diaz Rosado | Address on file | | | | | |
| 2514463 | Victor E Gonzalez Ruiz | Address on file | | | | | |
| 2524339 | Victor E Lopez Sepulveda | Address on file | | | | | |
| 2561790 | Victor E Morales Claudio | Address on file | | | | | |
| 2508384 | Victor E Muniz Miranda | Address on file | | | | | |
| 2523168 | Victor E Perez De Jesus | Address on file | | | | | |
| 2548925 | Victor E Pimentel Reyes | Address on file | | | | | |
| 2517820 | Victor E Rechani Cabrera | Address on file | | | | | |
| 2531443 | Victor E Reyes Colon | Address on file | | | | | |
| 2536417 | Victor E Rivera Laboy | Address on file | | | | | |
| 2512670 | Victor E Umpierre Ramos | Address on file | | | | | |
| 2513270 | Victor Emmanuel Miranda Rivera | Address on file | | | | | |
| 2544004 | Victor Enrique Gonzalez Jimenez | Address on file | | | | | |
| 2510055 | Victor Enriquez De Jesus | Address on file | | | | | |
| 2521706 | Victor F Vaillant Rodriguez | Address on file | | | | | |
| 2550048 | Victor Febo Febo | Address on file | | | | | |
| 2521659 | Victor Figueroa Rivera | Address on file | | | | | |
| 2545432 | Victor Fonseca Baez | Address on file | | | | | |
| 2532386 | Victor G Colon Cintron | Address on file | | | | | |
| 2540010 | Victor G Pagan Roman | Address on file | | | | | |
| 2548544 | Victor G Torres Ramos | Address on file | | | | | |
| 2545808 | Victor Garcia | Address on file | | | | | |
| 2561952 | Victor Garcia Feliciano | Address on file | | | | | |
| 2523145 | Victor Gonzalez Acevedo | Address on file | | | | | |
| 2541095 | Victor Gonzalez Lopez | Address on file | | | | | |
| 2541730 | Victor Gonzalez Marquez | Address on file | | | | | |
| 2562755 | Victor Gonzalez Saez | Address on file | | | | | |
| 2545809 | Victor Guzman Cancel | Address on file | | | | | |
| 2552422 | Victor H Martinez Soto | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523243 | Victor H Pineiro Kwon | Address on file | | | | | |
| 2559582 | Victor Hernandez Arce | Address on file | | | | | |
| 2557508 | Victor Hernandez Martinez | Address on file | | | | | |
| 2519572 | Victor Hernandez Ramos | Address on file | | | | | |
| 2518458 | Victor Hernandez Sanchez | Address on file | | | | | |
| 2554201 | Victor Hugo Castro Otero | Address on file | | | | | |
| 2515496 | Victor I Alejandro Sanchez | Address on file | | | | | |
| 2539414 | Victor I Bermudez Alvarez | Address on file | | | | | |
| 2561819 | Victor I Ortiz Nevarez | Address on file | | | | | |
| 2522404 | Victor I Ralat Rodriguez | Address on file | | | | | |
| 2560759 | Victor I Reyes Melendez | Address on file | | | | | |
| 2531594 | Victor I Ruiz Rivera | Address on file | | | | | |
| 2521873 | Victor I. Ortiz Espada | Address on file | | | | | |
| 2562157 | Victor Irizarry Gonzalez | Address on file | | | | | |
| 2535554 | Victor Israel Rondon | Address on file | | | | | |
| 2542106 | Victor J Berrios Mercado | Address on file | | | | | |
| 2519345 | Victor J Caraballo Tolosa | Address on file | | | | | |
| 2561069 | Victor J Carbone Colon | Address on file | | | | | |
| 2507416 | Victor J Clemente Pizarro | Address on file | | | | | |
| 2521468 | Victor J Diaz Ortiz | Address on file | | | | | |
| 2537160 | Victor J Diaz Santiago | Address on file | | | | | |
| 2519949 | Victor J Flores Acosta | Address on file | | | | | |
| 2550180 | Victor J Gonzalez Velazquez | Address on file | | | | | |
| 2538262 | Victor J Landrau Torres | Address on file | | | | | |
| 2534582 | Victor J Lopez Quinonez | Address on file | | | | | |
| 2559163 | Victor J Martinez Mojica | Address on file | | | | | |
| 2534901 | Victor J Mendoza Martinez | Address on file | | | | | |
| 2522976 | Victor J Morales Miranda | Address on file | | | | | |
| 2544068 | Victor J Rodriguez Rosario | Address on file | | | | | |
| 2525033 | Victor J Torres Berrios | Address on file | | | | | |
| 2556719 | Victor J Torres Figueroa | Address on file | | | | | |
| 2523077 | Victor J Torres Fuentes | Address on file | | | | | |
| 2536339 | Victor J Ubiles Rivera | Address on file | | | | | |
| 2546744 | Victor J Vicente Meledez | Address on file | | | | | |
| 2512195 | Victor J. Alicea Baez | Address on file | | | | | |
| 2510815 | Victor J. Cabrera Laboy | Address on file | | | | | |
| 2553583 | Victor J. De Jesus Cruz | Address on file | | | | | |
| 2556089 | Victor J. Fernandini Agosti | Address on file | | | | | |
| 2508011 | Victor J. Ortega Montanez | Address on file | | | | | |
| 2515283 | Victor J. Ruiz Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2534367 | Victor Jimenez | Address on file | | | | | |
| 2548687 | Victor Joglar Diaz | Address on file | | | | | |
| 2548424 | Victor L Alomar Rivera | Address on file | | | | | |
| 2517934 | Victor L Aponte Mu?Iz | Address on file | | | | | |
| 2566661 | Victor L Clemente Romero | Address on file | | | | | |
| 2549571 | Victor L Cordero Acevedo | Address on file | | | | | |
| 2544331 | Victor L Fargas Perez | Address on file | | | | | |
| 2553035 | Victor L Fernandez Rivera | Address on file | | | | | |
| 2557016 | Victor L Hernandez Garcia | Address on file | | | | | |
| 2535917 | Victor L Hernandez Martinez | Address on file | | | | | |
| 2552377 | Victor L Melendez Machuca | Address on file | | | | | |
| 2521207 | Victor L Mendez Ramos | Address on file | | | | | |
| 2558753 | Victor L Pagan Martinez | Address on file | | | | | |
| 2548142 | Victor L Perez Velez | Address on file | | | | | |
| 2531123 | Victor L Rivera Garcia | Address on file | | | | | |
| 2519941 | Victor L Rivera Rivera | Address on file | | | | | |
| 2547825 | Victor L Rivera Solis | Address on file | | | | | |
| 2555462 | Victor L Rodriguez Rivera | Address on file | | | | | |
| 2525853 | Victor L Sanchez Marrero | Address on file | | | | | |
| 2512605 | Victor L Skerett Santana | Address on file | | | | | |
| 2565261 | Victor L. Rios Baez | Address on file | | | | | |
| 2541335 | Victor Laboy Torres | Address on file | | | | | |
| 2547884 | Victor Lebron Correa | Address on file | | | | | |
| 2545476 | Victor Lopez | Address on file | | | | | |
| 2513957 | Victor Lopez Vicente | Address on file | | | | | |
| 2541263 | Victor Lugo Colon | Address on file | | | | | |
| 2544211 | Victor Luis Rivera Gonzalez | Address on file | | | | | |
| 2558542 | Víctor M Alicea Torres | Address on file | | | | | |
| 2529037 | Victor M Aponte Rivera | Address on file | | | | | |
| 2549268 | Victor M Bas Figueroa | Address on file | | | | | |
| 2532662 | Victor M Bermudez Ortiz | Address on file | | | | | |
| 2555548 | Victor M Caez Gonzalez | Address on file | | | | | |
| 2518497 | Victor M Candelario Bernard | Address on file | | | | | |
| 2565173 | Victor M Castro Torres | Address on file | | | | | |
| 2521683 | Victor M Cintron Rosa | Address on file | | | | | |
| 2550761 | Victor M Collazo Jimenez | Address on file | | | | | |
| 2544593 | Victor M Colon Diaz | Address on file | | | | | |
| 2549535 | Victor M Cuello Rodriguez | Address on file | | | | | |
| 2548757 | Victor M Delgado Rodriguez | Address on file | | | | | |
| 2550635 | Victor M Fantauzzy Mendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2539216 | Victor M Feliciano | Address on file | | | | | |
| 2513328 | Victor M Figueroa Nazario | Address on file | | | | | |
| 2545395 | Victor M Figueroa Rodriguez | Address on file | | | | | |
| 2549194 | Victor M Filomeno Filomeno | Address on file | | | | | |
| 2534992 | Victor M Flores Collado | Address on file | | | | | |
| 2518548 | Victor M Galan Deida | Address on file | | | | | |
| 2521574 | Victor M Gonzalez Cruz | Address on file | | | | | |
| 2531166 | Victor M Guadalupe Diaz | Address on file | | | | | |
| 2532889 | Victor M Laguer Montanez | Address on file | | | | | |
| 2544005 | Victor M Landrau Rodriguez | Address on file | | | | | |
| 2557658 | Victor M Leon Aponte | Address on file | | | | | |
| 2557046 | Victor M Lopez Mont | Address on file | | | | | |
| 2520954 | Victor M Lugo Vazquez | Address on file | | | | | |
| 2562387 | Victor M Made Santos | Address on file | | | | | |
| 2537189 | Victor M Maldonado Colon | Address on file | | | | | |
| 2537737 | Victor M Maldonado Medina | Address on file | | | | | |
| 2519651 | Victor M Martinez Rodriguez | Address on file | | | | | |
| 2555807 | Victor M Medina Badillo | Address on file | | | | | |
| 2549230 | Victor M Medina Gonzalez | Address on file | | | | | |
| 2557786 | Victor M Medina Vega | Address on file | | | | | |
| 2560891 | Victor M Mercado Cosme | Address on file | | | | | |
| 2531997 | Victor M Merced | Address on file | | | | | |
| 2510548 | Victor M Miranda Ramos | Address on file | | | | | |
| 2544562 | Victor M Morales Huertas | Address on file | | | | | |
| 2543336 | Victor M Morales Larregui | Address on file | | | | | |
| 2552994 | Victor M Morales Mercado | Address on file | | | | | |
| 2558086 | Victor M Negron Jimenez | Address on file | | | | | |
| 2564645 | Victor M Nieves Figueroa | Address on file | | | | | |
| 2553426 | Victor M Nieves Herrera | Address on file | | | | | |
| 2550522 | Victor M Ortiz Clemente | Address on file | | | | | |
| 2560390 | Victor M Ortiz Diaz | Address on file | | | | | |
| 2513864 | Victor M Ortiz Ortiz | Address on file | | | | | |
| 2528447 | Victor M Padilla Moran | Address on file | | | | | |
| 2508409 | Victor M Peguero Rosario | Address on file | | | | | |
| 2544965 | Victor M Pepin Lugo | Address on file | | | | | |
| 2555972 | Victor M Piccard Ca?Uelas | Address on file | | | | | |
| 2533124 | Victor M Ponce Soto | Address on file | | | | | |
| 2516838 | Victor M Qui?Onez Santos | Address on file | | | | | |
| 2537458 | Victor M Quinones Bernard | Address on file | | | | | |
| 2564094 | Victor M Ramos Quintero | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535780 | Victor M Rivera Flores | Address on file | | | | | |
| 2510951 | Victor M Rivera Luna | Address on file | | | | | |
| 2553165 | Victor M Rivera Maldonado | Address on file | | | | | |
| 2518844 | Victor M Rivera Ortiz | Address on file | | | | | |
| 2555537 | Victor M Rivera Pacheco | Address on file | | | | | |
| 2512584 | Victor M Rivera Rivera | Address on file | | | | | |
| 2532117 | Victor M Rivera Santiago | Address on file | | | | | |
| 2560072 | Victor M Rivera Sierra | Address on file | | | | | |
| 2545924 | Victor M Robles Ramirez | Address on file | | | | | |
| 2534649 | Victor M Rodriguez Malave | Address on file | | | | | |
| 2514433 | Victor M Rodriguez Parrilla | Address on file | | | | | |
| 2533029 | Victor M Rodriguez Villanueva | Address on file | | | | | |
| 2540596 | Victor M Rojas Leon | Address on file | | | | | |
| 2519870 | Victor M Roman Torres | Address on file | | | | | |
| 2531763 | Victor M Romero Reyes | Address on file | | | | | |
| 2520186 | Victor M Roque Cabrera | Address on file | | | | | |
| 2550755 | Victor M Rosa Castillo | Address on file | | | | | |
| 2566253 | Victor M Rosa Melendez | Address on file | | | | | |
| 2547188 | Victor M Rosa Pinero | Address on file | | | | | |
| 2546181 | Victor M Rosado Rivera | Address on file | | | | | |
| 2508593 | Victor M Rosario Lozada | Address on file | | | | | |
| 2554519 | Victor M Rosario Ramos | Address on file | | | | | |
| 2561096 | Victor M Santiago Garcia | Address on file | | | | | |
| 2538141 | Victor M Santiago Mercado | Address on file | | | | | |
| 2518403 | Victor M Santiago Merced | Address on file | | | | | |
| 2523691 | Victor M Santiago Pomales | Address on file | | | | | |
| 2555500 | Victor M Santiago Rivera | Address on file | | | | | |
| 2550153 | Victor M Soto Orta | Address on file | | | | | |
| 2551110 | Victor M Torres Felician | Address on file | | | | | |
| 2537749 | Victor M Torres Martinez | Address on file | | | | | |
| 2519662 | Victor M Torres Quinones | Address on file | | | | | |
| 2519406 | Victor M Vazquez Bra?A | Address on file | | | | | |
| 2512528 | Victor M Vazquez Diaz | Address on file | | | | | |
| 2534338 | Victor M Velez | Address on file | | | | | |
| 2522648 | Victor M Velez Melendez | Address on file | | | | | |
| 2548795 | Victor M Villegas Osorio | Address on file | | | | | |
| 2565997 | Victor M. Martinez | Address on file | | | | | |
| 2541980 | Victor M. Matos Pagan | Address on file | | | | | |
| 2541914 | Victor M. Rivera Mu?Oz | Address on file | | | | | |
| 2546655 | Victor Malave Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2545228 | Victor Maldonado Medina | Address on file | | | | | |
| 2553830 | Victor Manuel Rivera Correa | Address on file | | | | | |
| 2535490 | Victor Manuel Rivera Cruz | Address on file | | | | | |
| 2535650 | Victor Manuel Rodriguez | Address on file | | | | | |
| 2524146 | Victor Marquez Lugo | Address on file | | | | | |
| 2557219 | Victor Marrero Maldonado | Address on file | | | | | |
| 2541490 | Victor Martinez Camacho | Address on file | | | | | |
| 2559240 | Victor Martinez Izquierdo | Address on file | | | | | |
| 2549397 | Victor Martinez Rivera | Address on file | | | | | |
| 2551700 | Victor Martinez Sanchez | Address on file | | | | | |
| 2546304 | Victor Matos Diaz | Address on file | | | | | |
| 2543258 | Victor Melendez Class | Address on file | | | | | |
| 2540688 | Victor Melendez Colon | Address on file | | | | | |
| 2538049 | Victor Melendez Torres | Address on file | | | | | |
| 2541254 | Victor Mendez Mendez | Address on file | | | | | |
| 2546856 | Victor Mendoza | Address on file | | | | | |
| 2513745 | Victor Mercado Perez | Address on file | | | | | |
| 2547955 | Victor Mgonzalez Narvaez | Address on file | | | | | |
| 2513513 | Victor Miguel Gonzalez | Address on file | | | | | |
| 2547143 | Victor Miranda Diaz | Address on file | | | | | |
| 2553123 | Victor Mmujica Villafane | Address on file | | | | | |
| 2511168 | Victor Morales Cruz | Address on file | | | | | |
| 2512676 | Victor Morales Garcia | Address on file | | | | | |
| 2552156 | Victor Msanabria Acevedo | Address on file | | | | | |
| 2552633 | Victor Mvalle Baez | Address on file | | | | | |
| 2559116 | Victor Mvazquez Vazquez | Address on file | | | | | |
| 2554362 | Victor N Cajigas Mendoza | Address on file | | | | | |
| 2548302 | Victor N Ruiz Cornier | Address on file | | | | | |
| 2519815 | Victor N Torres Santos | Address on file | | | | | |
| 2512428 | Victor N Trinidad Hernandez | Address on file | | | | | |
| 2522327 | Victor O Acevedo Vazquez | Address on file | | | | | |
| 2556365 | Victor O Arocho Ramos | Address on file | | | | | |
| 2508249 | Victor O Cruz Garcia | Address on file | | | | | |
| 2516334 | Victor O Diaz Alvarenga | Address on file | | | | | |
| 2538794 | Victor O Rivera Sanchez | Address on file | | | | | |
| 2528474 | Victor O Velez Santiago | Address on file | | | | | |
| 2552146 | Victor Ocasio Vazquez | Address on file | | | | | |
| 2554103 | Victor Olivera Quiñones | Address on file | | | | | |
| 2548524 | Victor Oliveras Sanchez | Address on file | | | | | |
| 2511077 | Victor Omar Maldonado Ramos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531006 | Victor Ortiz Pizarro | Address on file | | | | | |
| 2516120 | Victor Ortiz Torres | Address on file | | | | | |
| 2564347 | Victor Ortiz Zayas | Address on file | | | | | |
| 2523875 | Victor Paganperez | Address on file | | | | | |
| 2552433 | Victor Pastor Arce | Address on file | | | | | |
| 2537147 | Victor Perez Fernandez | Address on file | | | | | |
| 2552660 | Victor Perez Martinez | Address on file | | | | | |
| 2511140 | Victor Perez Ortiz | Address on file | | | | | |
| 2550005 | Victor Perez Perez | Address on file | | | | | |
| 2545468 | Victor Pittre Barlucea | Address on file | | | | | |
| 2514656 | Victor Quiles Martinez | Address on file | | | | | |
| 2559171 | Victor R Burgos Cotto | Address on file | | | | | |
| 2520811 | Victor R Fontanez Mendoza | Address on file | | | | | |
| 2523789 | Victor R Morales Cruz | Address on file | | | | | |
| 2522718 | Victor R Morales Hernandez | Address on file | | | | | |
| 2544687 | Victor R Nu?Ez Cruz | Address on file | | | | | |
| 2518350 | Victor R Ortega Nieves | Address on file | | | | | |
| 2548495 | Victor R Ortiz Figueroa | Address on file | | | | | |
| 2522851 | Victor R Ortiz Fontanez | Address on file | | | | | |
| 2564403 | Victor R Ponce Antonetty | Address on file | | | | | |
| 2563602 | Victor R Rivera Torres | Address on file | | | | | |
| 2557189 | Victor R Rodriguez Dominguez | Address on file | | | | | |
| 2533903 | Victor R Rosa Rodriguez | Address on file | | | | | |
| 2542290 | Victor R Santana Vega | Address on file | | | | | |
| 2533358 | Victor R Santoni Maldonado | Address on file | | | | | |
| 2513360 | Victor R Segarra Irizarry | Address on file | | | | | |
| 2533399 | Victor Raices Roman | Address on file | | | | | |
| 2548189 | Victor Reillo Pagan | Address on file | | | | | |
| 2531132 | Victor Requena Mojica | Address on file | | | | | |
| 2554700 | Victor Reyes | Address on file | | | | | |
| 2558094 | Victor Reyes | Address on file | | | | | |
| 2544193 | Victor Reyes Diaz | Address on file | | | | | |
| 2543510 | Victor Rios Cruz | Address on file | | | | | |
| 2533664 | Victor Rivera | Address on file | | | | | |
| 2534346 | Victor Rivera | Address on file | | | | | |
| 2547012 | Victor Rivera | Address on file | | | | | |
| 2534691 | Victor Rivera Carrucini | Address on file | | | | | |
| 2536709 | Victor Rivera Martell | Address on file | | | | | |
| 2516944 | Victor Rivera Morales | Address on file | | | | | |
| 2520916 | Victor Rivera Nieves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2523366 | Victor Rivera Pabon | Address on file | | | | | |
| 2565445 | Victor Rivera Padilla | Address on file | | | | | |
| 2542929 | Victor Rivera Sanchez | Address on file | | | | | |
| 2521302 | Victor Rivera Vazquez | Address on file | | | | | |
| 2521471 | Victor Roberto Chu Acosta | Address on file | | | | | |
| 2553086 | Victor Robles Martinez | Address on file | | | | | |
| 2555169 | Victor Rodriguez | Address on file | | | | | |
| 2520675 | Victor Rodriguez Collazo | Address on file | | | | | |
| 2520890 | Victor Rodriguez Colon | Address on file | | | | | |
| 2530684 | Victor Rodriguez Vega | Address on file | | | | | |
| 2534986 | Victor Rodriguez Villa | Address on file | | | | | |
| 2514577 | Victor Roldan Morales | Address on file | | | | | |
| 2548160 | Victor Rolon Berrios | Address on file | | | | | |
| 2531571 | Victor Rolon Ramos | Address on file | | | | | |
| 2562252 | Victor Rosa Muniz | Address on file | | | | | |
| 2534853 | Victor Rosado Almestica | Address on file | | | | | |
| 2512099 | Victor Rosario Medina | Address on file | | | | | |
| 2558884 | Victor Rosario Montes | Address on file | | | | | |
| 2550541 | Victor S Palmer Lopez | Address on file | | | | | |
| 2557339 | Victor Sanchez | Address on file | | | | | |
| 2526060 | Victor Sanchez Oyola | Address on file | | | | | |
| 2538662 | Victor Sanchez Reyes | Address on file | | | | | |
| 2553774 | Victor Santos Irizarry | Address on file | | | | | |
| 2545674 | Victor Soto Rivera | Address on file | | | | | |
| 2546298 | Victor Torres Almodovar | Address on file | | | | | |
| 2549245 | Victor Torres Candelario | Address on file | | | | | |
| 2554417 | Victor Torres Medina | Address on file | | | | | |
| 2553972 | Victor Torres Sanchez | Address on file | | | | | |
| 2512808 | Victor Torres Vega | Address on file | | | | | |
| 2549196 | Victor Travieso Castro | Address on file | | | | | |
| 2546308 | Victor V Pabon Echevarria | Address on file | | | | | |
| 2555005 | Victor Valdes Sanchez | Address on file | | | | | |
| 2525556 | Victor Valentin Lopez | Address on file | | | | | |
| 2530940 | Victor Valentin Roman | Address on file | | | | | |
| 2555214 | Victor Vasallo | Address on file | | | | | |
| 2533248 | Victor Vega | Address on file | | | | | |
| 2542183 | Victor Vega Rosado | Address on file | | | | | |
| 2507494 | Victor Vega Vazquez | Address on file | | | | | |
| 2560324 | Victor Velez Mendez | Address on file | | | | | |
| 2549579 | Victor Velez Vazquez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2541978 | Victor Vidal Santana | Address on file | | | | | |
| 2564877 | Victor Villegas Rodriguez | Address on file | | | | | |
| 2520572 | Victor W Flores Giraud | Address on file | | | | | |
| 2553115 | Victor Warner Sanchez | Address on file | | | | | |
| 2560065 | Victor Zapata Calderon | Address on file | | | | | |
| 2508962 | Victoria Balbuena Francisco | Address on file | | | | | |
| 2508696 | Victoria Carrasquillo Rivera | Address on file | | | | | |
| 2523479 | Victoria Colon Vazquez | Address on file | | | | | |
| 2557455 | Victoria I Jimenez Agosto | Address on file | | | | | |
| 2531800 | Victoria M Rodriguez Lopez | Address on file | | | | | |
| 2547539 | Victoria Pardo Villamonte | Address on file | | | | | |
| 2510757 | Victoria Rodriguez Caraballo | Address on file | | | | | |
| 2541630 | Victoria Rodriguez Ramos | Address on file | | | | | |
| 2509264 | Victoria Santiago Tirado | Address on file | | | | | |
| 2558511 | Vida A Cancel Candelario | Address on file | | | | | |
| 2533027 | Vidal Acevedo Salas | Address on file | | | | | |
| 2544287 | Vidal Caraballo Velazquez | Address on file | | | | | |
| 2530121 | Vidal Cardona Ramona M | Address on file | | | | | |
| 2537796 | Vidal E Robles Ruiz | Address on file | | | | | |
| 2540757 | Vidal Gonzalez Guzman | Address on file | | | | | |
| 2554123 | Vidal Lopez Jimenez | Address on file | | | | | |
| 2527363 | Vidal Lopez Velez | Address on file | | | | | |
| 2544100 | Vidal Morales Sierra | Address on file | | | | | |
| 2562350 | Vidal Ortiz Sostre | Address on file | | | | | |
| 2544308 | Vidal Reyes Velazquez | Address on file | | | | | |
| 2534728 | Vidal Rivera Nogue | Address on file | | | | | |
| 2554259 | Vidal Rodriguez Gonzalez | Address on file | | | | | |
| 2556108 | Vidalina Pacheco Garcia | Address on file | | | | | |
| 2519496 | Vidalis A Carrion Diaz | Address on file | | | | | |
| 2521430 | Vidmarie Cruz Pagan | Address on file | | | | | |
| 2547314 | Viera Avila Daniel | Address on file | | | | | |
| 2525524 | Viera Couvertier Delia E | Address on file | | | | | |
| 2529598 | Viera Gonzalez Luz M | Address on file | | | | | |
| 2551768 | Viera L Camacho | Address on file | | | | | |
| 2524692 | Vierka Y Marranzini Sanchez | Address on file | | | | | |
| 2537612 | Vigermina Alvarez Torres | Address on file | | | | | |
| 2564451 | Vigo Aviles Marta E | Address on file | | | | | |
| 2565057 | Vilanova Aleman Idalis M | Address on file | | | | | |
| 2565016 | Villa\E Ramos Jennifer | Address on file | | | | | |
| 2544640 | Villafa\E Morales Luz B | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534072 | Villafane Vi Riverdavid | Address on file | | | | | |
| 2534228 | Villalona Vargasalvador | Address on file | | | | | |
| 2563472 | Villalongo Llanos Anacelis | Address on file | | | | | |
| 2547353 | Villanueva Arocho Wilfredo | Address on file | | | | | |
| 2557727 | Villanueva Gonz A Lez  Wanda Llyn | Address on file | | | | | |
| 2547351 | Villanueva Rodriguez Daisybet | Address on file | | | | | |
| 2530389 | Villarini Sanchez Denise | Address on file | | | | | |
| 2534172 | Villegas A Febresangel | Address on file | | | | | |
| 2510427 | Villegas Davila Hipolita | Address on file | | | | | |
| 2530505 | Villegas Filomeno Lourdes V | Address on file | | | | | |
| 2543857 | Vilma A. Buitrago Amaro | Address on file | | | | | |
| 2518661 | Vilma C Martinez Julia | Address on file | | | | | |
| 2537017 | Vilma Caban Arocho | Address on file | | | | | |
| 2555571 | Vilma Colon Santos | Address on file | | | | | |
| 2546719 | Vilma E Aguayo Lopez | Address on file | | | | | |
| 2531163 | Vilma E Dejesus Gautier | Address on file | | | | | |
| 2525306 | Vilma E Morales Pachecoq | Address on file | | | | | |
| 2518386 | Vilma E Rivera Rivera | Address on file | | | | | |
| 2527299 | Vilma E Santiago Lebron | Address on file | | | | | |
| 2515506 | Vilma E Torres Cruz | Address on file | | | | | |
| 2537299 | Vilma Figueroa | Address on file | | | | | |
| 2517210 | Vilma G. Ojeda Rodriguez | Address on file | | | | | |
| 2546879 | Vilma Guzman | Address on file | | | | | |
| 2518205 | Vilma I Borrero Ortiz | Address on file | | | | | |
| 2558269 | Vilma I Catala Roman | Address on file | | | | | |
| 2534576 | Vilma I Correa Mejias | Address on file | | | | | |
| 2549259 | Vilma I Perez Medina | Address on file | | | | | |
| 2524669 | Vilma I Roig Arguizoni | Address on file | | | | | |
| 2524660 | Vilma I Suarez Diaz | Address on file | | | | | |
| 2553822 | Vilma Janet Aguila Vale | Address on file | | | | | |
| 2512212 | Vilma Janet Rodriguez Cartagena | Address on file | | | | | |
| 2525593 | Vilma L Ortiz Santiago | Address on file | | | | | |
| 2510100 | Vilma Ltorres Torres | Address on file | | | | | |
| 2550516 | Vilma M Figueroa Martinez | Address on file | | | | | |
| 2531825 | Vilma M Pellot Tirado | Address on file | | | | | |
| 2526755 | Vilma M Rivera Nieves | Address on file | | | | | |
| 2550378 | Vilma M Sastre Bibraut | Address on file | | | | | |
| 2515870 | Vilma M Torres Reyes | Address on file | | | | | |
| 2549580 | Vilma Martinez Natal | Address on file | | | | | |
| 2524489 | Vilma Melendez Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540972 | Vilma Moreno Soto | Address on file | | | | | |
| 2517427 | Vilma Ocasio Nieves | Address on file | | | | | |
| 2516698 | Vilma Oyola Rivera | Address on file | | | | | |
| 2563859 | Vilma Perez Santiago | Address on file | | | | | |
| 2509566 | Vilma R Figueroa Quinones | Address on file | | | | | |
| 2517044 | Vilma R Ortiz Sanchez | Address on file | | | | | |
| 2525746 | Vilma Rodriguez Rivera | Address on file | | | | | |
| 2556139 | Vilma Roque Bracetty | Address on file | | | | | |
| 2543442 | Vilma Santiago Arroyo | Address on file | | | | | |
| 2535676 | Vilma Soto Pereles | Address on file | | | | | |
| 2525213 | Vilma T Ortiz | Address on file | | | | | |
| 2513834 | Vilma Torres Vargas | Address on file | | | | | |
| 2529267 | Vilma V Padilla Flores | Address on file | | | | | |
| 2524778 | Vilma Ventura Camacho | Address on file | | | | | |
| 2531272 | Vilma Villarrubia Velez | Address on file | | | | | |
| 2535757 | Vilma Z Nazario Gonzalez | Address on file | | | | | |
| 2516019 | Vilmari Linares Rosario | Address on file | | | | | |
| 2523714 | Vilmarie Acevedo Lopez | Address on file | | | | | |
| 2515665 | Vilmarie Agosto Melendez | Address on file | | | | | |
| 2563470 | Vilmarie Alvarado Guadalupe | Address on file | | | | | |
| 2566602 | Vilmarie Burgos Morales | Address on file | | | | | |
| 2563115 | Vilmarie Camacho De Leon | Address on file | | | | | |
| 2525418 | Vilmarie Caro Sanchez | Address on file | | | | | |
| 2532475 | Vilmarie Collazo Alicea | Address on file | | | | | |
| 2546467 | Vilmarie Cotto Bernier | Address on file | | | | | |
| 2508579 | Vilmarie D. Padilla Colon | Address on file | | | | | |
| 2554242 | Vilmarie Figueroa Nieves | Address on file | | | | | |
| 2532498 | Vilmarie Flores Mojica | Address on file | | | | | |
| 2543137 | Vilmarie Garcia | Address on file | | | | | |
| 2543718 | Vilmarie Iguina Correa | Address on file | | | | | |
| 2555153 | Vilmarie Lopez Torres | Address on file | | | | | |
| 2559372 | Vilmarie Martinez Trinidad | Address on file | | | | | |
| 2542401 | Vilmarie Morales Colon | Address on file | | | | | |
| 2511681 | Vilmarie Nieves Vera | Address on file | | | | | |
| 2549331 | Vilmarie Ortiz Pizarro | Address on file | | | | | |
| 2541279 | Vilmarie Osorio Sanchez | Address on file | | | | | |
| 2562144 | Vilmarie Rivera Maysonet | Address on file | | | | | |
| 2519346 | Vilmarie Rivera Miranda | Address on file | | | | | |
| 2548717 | Vilmarie Rodriguez Llanos | Address on file | | | | | |
| 2517301 | Vilmarie Texidor Sanchez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2517030 | Vilmarie Torres Colon | Address on file | | | | | |
| 2516214 | Vilmarie Valentin Nu?Ez | Address on file | | | | | |
| 2527712 | Vilmaris Berrios Santiago | Address on file | | | | | |
| 2508938 | Vilmaris Del Valle Rivera | Address on file | | | | | |
| 2529722 | Vilmaris Santos Acosta | Address on file | | | | | |
| 2533281 | Vilmary Cintron Rivera | Address on file | | | | | |
| 2509242 | Vilmary Cruz Colon | Address on file | | | | | |
| 2542827 | Vilmary Diaz Sanchez | Address on file | | | | | |
| 2515684 | Vilmary Mateo Aponte | Address on file | | | | | |
| 2541431 | Vilmary Morales Aguilar | Address on file | | | | | |
| 2561593 | Vilmary Morales Ortiz | Address on file | | | | | |
| 2542095 | Vilmary Perez Brown | Address on file | | | | | |
| 2543659 | Vilmary Raices Mendez | Address on file | | | | | |
| 2547112 | Vilmary Rivera Figueroa | Address on file | | | | | |
| 2511449 | Vilmary Rodriguez Hernandez | Address on file | | | | | |
| 2517715 | Vilmary Roman Corps | Address on file | | | | | |
| 2565634 | Vilmary Soler Suarez | Address on file | | | | | |
| 2557146 | Vilmarys M Quinones Cintron | Address on file | | | | | |
| 2521385 | Vilmarys Rodriguez Vallellanes | Address on file | | | | | |
| 2515645 | Vimari Rodriguez Miranda | Address on file | | | | | |
| 2526863 | Vimarie Cruz Zeno | Address on file | | | | | |
| 2565872 | Vimarie Gomez Gordian | Address on file | | | | | |
| 2545888 | Vimarie Massa Olmeda | Address on file | | | | | |
| 2530887 | Vimarie Matta Torres | Address on file | | | | | |
| 2507955 | Vimarie Miguel Torres | Address on file | | | | | |
| 2556899 | Vimarie Pena Davila | Address on file | | | | | |
| 2513764 | Vimaris Rodena Rodriguez | Address on file | | | | | |
| 2554778 | Vimaris Roman Elias | Address on file | | | | | |
| 2517978 | Vimaris Torres Santos | Address on file | | | | | |
| 2557607 | Vimary Bermudez Rosado | Address on file | | | | | |
| 2563999 | Vimary Betancourt Fuentes | Address on file | | | | | |
| 2523630 | Vimary E Zeno Gonzalez | Address on file | | | | | |
| 2533810 | Vimary Rivera Guzman | Address on file | | | | | |
| 2562807 | Vimarys Candelaria Rodriguez | Address on file | | | | | |
| 2516424 | Vimarys Rivera Caceres | Address on file | | | | | |
| 2558728 | Vincent Blase Vazquez | Address on file | | | | | |
| 2553439 | Vincent E Quinones Martinez | Address on file | | | | | |
| 2525209 | Violeta Dishmey Dishmey | Address on file | | | | | |
| 2526435 | Violeta Miro Dipini | Address on file | | | | | |
| 2518723 | Violeta Reyes Mateo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2549393 | Violeta Rodriguez Rivera | Address on file | | | | | |
| 2542189 | Viomary Gil Rodriguez | Address on file | | | | | |
| 2525609 | Vionelte E Rivera Marcial | Address on file | | | | | |
| 2563117 | Vionette Bristol Rodriguez | Address on file | | | | | |
| 2534821 | Vionette M Romero | Address on file | | | | | |
| 2543047 | Vionnette Casanova Soto | Address on file | | | | | |
| 2515768 | Vionnette Espinosa Castillo | Address on file | | | | | |
| 2545839 | Virella Crespo Brenda A | Address on file | | | | | |
| 2528634 | Virgen B Colon Rodriguez | Address on file | | | | | |
| 2539433 | Virgen C Oquendo Camacho | Address on file | | | | | |
| 2561360 | Virgen Cotto Velazquez | Address on file | | | | | |
| 2515859 | Virgen D Valdes Oyola | Address on file | | | | | |
| 2530739 | Virgen D Velazquez Ortiz | Address on file | | | | | |
| 2507446 | Virgen Del Carm Robles Del Valle | Address on file | | | | | |
| 2559050 | Virgen E Del Rosario Caraballo | Address on file | | | | | |
| 2560715 | Virgen G Vazquez Rosado | Address on file | | | | | |
| 2565462 | Virgen Henry Medina | Address on file | | | | | |
| 2516110 | Virgen Hernandez Hernandez | Address on file | | | | | |
| 2554381 | Virgen I Torres Trinidad | Address on file | | | | | |
| 2507601 | Virgen J. Haddock Ortiz | Address on file | | | | | |
| 2526215 | Virgen M Caquias Vega | Address on file | | | | | |
| 2509826 | Virgen M Cruz Alicea | Address on file | | | | | |
| 2528115 | Virgen M Melendez Maldonado | Address on file | | | | | |
| 2525626 | Virgen M Perez Perez | Address on file | | | | | |
| 2534957 | Virgen M Ramos Suarez | Address on file | | | | | |
| 2540052 | Virgen M Reyes Zayas | Address on file | | | | | |
| 2537844 | Virgen M Rosas Echevarria | Address on file | | | | | |
| 2528291 | Virgen M Santiago Pagan | Address on file | | | | | |
| 2564321 | Virgen M Santiago Perez | Address on file | | | | | |
| 2557277 | Virgen M Torres Cruz | Address on file | | | | | |
| 2545934 | Virgen M Torres Diaz | Address on file | | | | | |
| 2536028 | Virgen M Velez Collazo | Address on file | | | | | |
| 2560258 | Virgen Mercado De Jesus | Address on file | | | | | |
| 2552075 | Virgen Mercedes Corcino | Address on file | | | | | |
| 2513545 | Virgen Rivera | Address on file | | | | | |
| 2516540 | Virgen S De Jesus Lopez | Address on file | | | | | |
| 2515811 | Virgen S. Rivera Leon | Address on file | | | | | |
| 2558935 | Virgen Sanchez Rivera | Address on file | | | | | |
| 2532605 | Virgen Seda Vargas | Address on file | | | | | |
| 2527729 | Virgen Velazquez Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2516336 | Virgen Y Del Valle Diaz | Address on file | | | | | |
| 2531281 | Virgenmina Camacho Martinez | Address on file | | | | | |
| 2528438 | Virgenmina Lopez Lopez | Address on file | | | | | |
| 2509291 | Virgenmina Perez Perez | Address on file | | | | | |
| 2539419 | Virgenmina Rivera Irizarry | Address on file | | | | | |
| 2542553 | Virgilio Cruz Santiago | Address on file | | | | | |
| 2529035 | Virgilio De Jesus Escobar | Address on file | | | | | |
| 2556507 | Virgilio Escobar Quinones | Address on file | | | | | |
| 2512532 | Virgilio Olivera Olivera | Address on file | | | | | |
| 2543927 | Virgilio Vega Vega | Address on file | | | | | |
| 2543527 | Virginia Anzueta Alvarado | Address on file | | | | | |
| 2563023 | Virginia Benitez Castro | Address on file | | | | | |
| 2542542 | Virginia Castro Ortiz | Address on file | | | | | |
| 2524530 | Virginia D Perez Paulino | Address on file | | | | | |
| 2528739 | Virginia Febres Gonzalez | Address on file | | | | | |
| 2528157 | Virginia Flores Delgado | Address on file | | | | | |
| 2557646 | Virginia Garcia Esquilin | Address on file | | | | | |
| 2560545 | Virginia Garcia Rosario | Address on file | | | | | |
| 2561289 | Virginia Gonzalez | Address on file | | | | | |
| 2531197 | Virginia Gonzalez Soto | Address on file | | | | | |
| 2514411 | Virginia Guzman Gonzalez | Address on file | | | | | |
| 2542813 | Virginia Hernandez Perez | Address on file | | | | | |
| 2566446 | Virginia Marrero Rivera | Address on file | | | | | |
| 2540394 | Virginia Ortiz Orozco | Address on file | | | | | |
| 2538736 | Virginia Pabon Figueroa | Address on file | | | | | |
| 2565952 | Virginia Perez Diaz | Address on file | | | | | |
| 2542979 | Virginia Pizarro Lopez | Address on file | | | | | |
| 2531844 | Virginia Qui?Ones Cruz | Address on file | | | | | |
| 2536562 | Virginia Reyes Flores | Address on file | | | | | |
| 2528788 | Virginia Rivera Rivera | Address on file | | | | | |
| 2534808 | Virginia Rodriguez Sanchez | Address on file | | | | | |
| 2546136 | Virginia Ruiz Mendez | Address on file | | | | | |
| 2551641 | Virginia Sanchez Correa | Address on file | | | | | |
| 2551039 | Virginia Sanchez Lopez | Address on file | | | | | |
| 2548841 | Virginia Sierra Rios | Address on file | | | | | |
| 2562258 | Virginia Suarez Cruz | Address on file | | | | | |
| 2527938 | Virginia Toro Mercado | Address on file | | | | | |
| 2546118 | Virginia V Adorno Rivera | Address on file | | | | | |
| 2531561 | Virginia Varela Rosa | Address on file | | | | | |
| 2533285 | Virginio Fernandez Avilez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2537864 | Virginio Martinez Andujar | Address on file | | | | | |
| 2552308 | Virginio Rosado Rivera | Address on file | | | | | |
| 2532077 | Viriani Rodriguez Santaliz | Address on file | | | | | |
| 2511522 | Viris Rodriguez Ghigliotty | Address on file | | | | | |
| 2555403 | Virma Matos Linares | Address on file | | | | | |
| 2530808 | Virmar Arguelles Cora | Address on file | | | | | |
| 2513089 | Virmaver Oz Hernandez | Address on file | | | | | |
| 2537607 | Virna L Feliciano Gutierrez | Address on file | | | | | |
| 2540320 | Virna L Ruiz Cordero | Address on file | | | | | |
| 2536717 | Virtuoso Rivera De Jesus | Address on file | | | | | |
| 2561514 | Viveca M Rodriguez Santiago | Address on file | | | | | |
| 2535569 | Viveca Theresa Caseres | Address on file | | | | | |
| 2528855 | Vives Mercado Cruz A | Address on file | | | | | |
| 2550273 | Vivia Santos Garcia | Address on file | | | | | |
| 2547434 | Vivian A Romero Rodriguez | Address on file | | | | | |
| 2533967 | Vivian A Rosado Rios | Address on file | | | | | |
| 2509897 | Vivian Albaladejo Torres | Address on file | | | | | |
| 2541443 | Vivian Almeyda | Address on file | | | | | |
| 2542214 | Vivian Baez Santiago | Address on file | | | | | |
| 2526768 | Vivian C Rodriguez Perez | Address on file | | | | | |
| 2543428 | Vivian Cabrera Fuentes | Address on file | | | | | |
| 2532542 | Vivian Cancel Otero | Address on file | | | | | |
| 2551101 | Vivian Cruz Rodriguez | Address on file | | | | | |
| 2519009 | Vivian D Lugo Lopez | Address on file | | | | | |
| 2559227 | Vivian Davila Rodriguez | Address on file | | | | | |
| 2552242 | Vivian Donato Quinones | Address on file | | | | | |
| 2550589 | Vivian E Diaz Vazquez | Address on file | | | | | |
| 2563901 | Vivian E Lebron Ramos | Address on file | | | | | |
| 2509405 | Vivian E Orengo Caraballo | Address on file | | | | | |
| 2561315 | Vivian E Ortiz Martinez | Address on file | | | | | |
| 2566369 | Vivian E Perez Cruz | Address on file | | | | | |
| 2519548 | Vivian E Santana Vega | Address on file | | | | | |
| 2543769 | Vivian E. Galdamez Reyes | Address on file | | | | | |
| 2516804 | Vivian Fuentes Barreto | Address on file | | | | | |
| 2564415 | Vivian Green Echevarria | Address on file | | | | | |
| 2547944 | Vivian Hernandez De Jesus | Address on file | | | | | |
| 2565215 | Vivian I Laureano Negron | Address on file | | | | | |
| 2531149 | Vivian J Ocasio Soto | Address on file | | | | | |
| 2509613 | Vivian J Ramirez Arroyo | Address on file | | | | | |
| 2516667 | Vivian J Sanabria Ortiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526553 | Vivian L Garcia Camacho | Address on file | | | | | |
| 2556566 | Vivian L Gonzalez Silva | Address on file | | | | | |
| 2561951 | Vivian L Silva Cruz | Address on file | | | | | |
| 2532574 | Vivian L Velazquez Millan | Address on file | | | | | |
| 2508693 | Vivian Lopez Alicea | Address on file | | | | | |
| 2536779 | Vivian M Medina Ortiz | Address on file | | | | | |
| 2533155 | Vivian M Rivera | Address on file | | | | | |
| 2514902 | Vivian Maldonado Colon | Address on file | | | | | |
| 2548881 | Vivian Marrero Dalmau | Address on file | | | | | |
| 2524916 | Vivian Mendoza Gonzalez | Address on file | | | | | |
| 2509417 | Vivian Negron Suarez | Address on file | | | | | |
| 2559036 | Vivian Osorio | Address on file | | | | | |
| 2560163 | Vivian P Lartigaut Benitez | Address on file | | | | | |
| 2515688 | Vivian Pagan Aponte | Address on file | | | | | |
| 2511448 | Vivian Perez Ayala | Address on file | | | | | |
| 2510403 | Vivian Pitre Maldonado | Address on file | | | | | |
| 2558280 | Vivian Quinones Cruz | Address on file | | | | | |
| 2538860 | Vivian R Jimenez Martinez | Address on file | | | | | |
| 2528596 | Vivian R Ortiz Casiano | Address on file | | | | | |
| 2522994 | Vivian R Polanco Malave | Address on file | | | | | |
| 2513447 | Vivian Ramos Negron | Address on file | | | | | |
| 2515818 | Vivian Rivera Arroyo | Address on file | | | | | |
| 2514180 | Vivian Rivera Rios | Address on file | | | | | |
| 2555644 | Vivian Rivera Vazquez | Address on file | | | | | |
| 2534657 | Vivian Rodriguez | Address on file | | | | | |
| 2565059 | Vivian Rodriguez Alcover | Address on file | | | | | |
| 2544077 | Vivian Rodriguez Silva | Address on file | | | | | |
| 2525198 | Vivian Rosario Soto | Address on file | | | | | |
| 2537577 | Vivian S Duran Aguayo | Address on file | | | | | |
| 2541702 | Vivian Saldana Betancourt | Address on file | | | | | |
| 2562833 | Vivian Santiago Alvarez | Address on file | | | | | |
| 2514251 | Vivian Santiago Rivera | Address on file | | | | | |
| 2559658 | Vivian Santiago Rivera | Address on file | | | | | |
| 2517032 | Vivian Santiago Toledo | Address on file | | | | | |
| 2511258 | Vivian Segarra Rivera | Address on file | | | | | |
| 2535271 | Vivian Suzette Alfonso Rivera | Address on file | | | | | |
| 2556325 | Vivian Tirado Padilla | Address on file | | | | | |
| 2510830 | Vivian Torres Guivas | Address on file | | | | | |
| 2516408 | Vivian V Castro Sanchez | Address on file | | | | | |
| 2556263 | Vivian Valentin Rodriguez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2558271 | Vivian Valentin Serrano | Address on file | | | | | |
| 2533022 | Vivian Valle Cortes | Address on file | | | | | |
| 2560805 | Vivian Velez Flores | Address on file | | | | | |
| 2552260 | Vivian Vi Alcover | Address on file | | | | | |
| 2552607 | Vivian Vidal Cruz | Address on file | | | | | |
| 2516656 | Vivian Y Melendez Rivera | Address on file | | | | | |
| 2543585 | Viviana Berrios Lozada | Address on file | | | | | |
| 2513253 | Viviana Colon Pagan | Address on file | | | | | |
| 2518549 | Viviana E Catala Diaz | Address on file | | | | | |
| 2519638 | Viviana E Gonzalez Matos | Address on file | | | | | |
| 2509796 | Viviana Hernandez Fonseca | Address on file | | | | | |
| 2523394 | Viviana L Dones Perez | Address on file | | | | | |
| 2541956 | Viviana Lantigua Garcia | Address on file | | | | | |
| 2531923 | Viviana M Vargas Rodriguez | Address on file | | | | | |
| 2558474 | Viviana Maldonado | Address on file | | | | | |
| 2555749 | Viviana Maldonado Valentin | Address on file | | | | | |
| 2528216 | Viviana Martinez Reyes | Address on file | | | | | |
| 2517926 | Viviana Miranda Vega | Address on file | | | | | |
| 2541918 | Viviana Olmo Romero | Address on file | | | | | |
| 2507811 | Viviana Pereira Santiago | Address on file | | | | | |
| 2517857 | Viviana Qui?Ones Sierra | Address on file | | | | | |
| 2531777 | Viviana Ramirez Vargas | Address on file | | | | | |
| 2508086 | Viviana Reyes Velez | Address on file | | | | | |
| 2523858 | Viviana Reyescotto | Address on file | | | | | |
| 2516093 | Viviana Rios Hernandez | Address on file | | | | | |
| 2527090 | Viviana Rivera Mercado | Address on file | | | | | |
| 2518219 | Viviana Rivera Torres | Address on file | | | | | |
| 2511260 | Viviana Rodriguez Vargas | Address on file | | | | | |
| 2546507 | Viviana Sola | Address on file | | | | | |
| 2526383 | Viviana Soto Melendez | Address on file | | | | | |
| 2521511 | Viviana Torres Sanchez | Address on file | | | | | |
| 2564889 | Viviana Vargas Martinez | Address on file | | | | | |
| 2508112 | Viviana Vidal Burgos | Address on file | | | | | |
| 2522990 | Viviannette Diaz Pizarrro | Address on file | | | | | |
| 2509025 | Vivianet Vega Escalera | Address on file | | | | | |
| 2523098 | Vivianette Cortes Ruiz | Address on file | | | | | |
| 2508347 | Vivianette Lasalle Mendez | Address on file | | | | | |
| 2513924 | Vivianette Rivera Rivera | Address on file | | | | | |
| 2516594 | Vivianne A. Rodriguez Roberts | Address on file | | | | | |
| 2509149 | Viviannette Flores Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2510237 | Viviannette Hidalgo | Address on file | | | | | |
| 2564783 | Vivienne M Colon Doelter | Address on file | | | | | |
| 2519875 | Viviette Rivera Perez | Address on file | | | | | |
| 2510044 | Vladimir A Toledo Camacho | Address on file | | | | | |
| 2555552 | Vladimir Correa Amador | Address on file | | | | | |
| 2513559 | Vladimir Figueroa Rodriguez | Address on file | | | | | |
| 2554715 | Vladimir Mendez | Address on file | | | | | |
| 2533107 | Vladimir Quinones | Address on file | | | | | |
| 2512510 | Vladimir Tomassini Bonet | Address on file | | | | | |
| 2520576 | Vohamed Pagan Santiago | Address on file | | | | | |
| 2508149 | Von Marie Quesada Malaret | Address on file | | | | | |
| 2548809 | Vordin J Eustaquio Drullar | Address on file | | | | | |
| 2545355 | V-Zquez D-Az -Ngel Luis | Address on file | | | | | |
| 2557030 | Waddie E Martinez Freytes | Address on file | | | | | |
| 2551178 | Waddie Medina | Address on file | | | | | |
| 2564490 | Walbert Negron Nieves | Address on file | | | | | |
| 2531922 | Walbert Pabon Gonzalez | Address on file | | | | | |
| 2524161 | Walberto L Hernandez Rodriguez | Address on file | | | | | |
| 2552790 | Walberto Maldonado Rodriguez | Address on file | | | | | |
| 2547407 | Walberto Malines Rodriguez | Address on file | | | | | |
| 2521334 | Waldemar Bosque Rios | Address on file | | | | | |
| 2525760 | Waldemar Cima De Villa Cruz | Address on file | | | | | |
| 2557027 | Waldemar Collado Flores | Address on file | | | | | |
| 2545500 | Waldemar Colon Ramirez | Address on file | | | | | |
| 2537623 | Waldemar Cotto Nieves | Address on file | | | | | |
| 2560781 | Waldemar Diaz Cortes | Address on file | | | | | |
| 2545134 | Waldemar Feliciano | Address on file | | | | | |
| 2513481 | Waldemar Feliciano Ruperto | Address on file | | | | | |
| 2519098 | Waldemar Garcia Colon | Address on file | | | | | |
| 2554042 | Waldemar Gonzalez Crespo | Address on file | | | | | |
| 2544512 | Waldemar Irizarry Ponce | Address on file | | | | | |
| 2520096 | Waldemar Jr. Vega Ramirez | Address on file | | | | | |
| 2545460 | Waldemar Lopez Crespo | Address on file | | | | | |
| 2545959 | Waldemar Medina Villanueva | Address on file | | | | | |
| 2556866 | Waldemar Mendez Echevarria | Address on file | | | | | |
| 2540192 | Waldemar Mercado Mu?lz | Address on file | | | | | |
| 2551738 | Waldemar Morales Colon | Address on file | | | | | |
| 2541372 | Waldemar Morales Serrano | Address on file | | | | | |
| 2520020 | Waldemar Munet Rivera | Address on file | | | | | |
| 2522792 | Waldemar Muniz Cortes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548286 | Waldemar Munoz Acevedo | Address on file | | | | | |
| 2510838 | Waldemar Natal Castro | Address on file | | | | | |
| 2544470 | Waldemar Nogueras Velez | Address on file | | | | | |
| 2565604 | Waldemar Ojeda Ramos | Address on file | | | | | |
| 2562521 | Waldemar Ortega Medina | Address on file | | | | | |
| 2507935 | Waldemar Ortiz Colon | Address on file | | | | | |
| 2521894 | Waldemar Perez Barreto | Address on file | | | | | |
| 2551134 | Waldemar Ramirez Acosta | Address on file | | | | | |
| 2511884 | Waldemar Ramos Acevedo | Address on file | | | | | |
| 2553791 | Waldemar Ramos Hernandez | Address on file | | | | | |
| 2533960 | Waldemar Ramos Rodriguez | Address on file | | | | | |
| 2538182 | Waldemar Rivera Casiano | Address on file | | | | | |
| 2520190 | Waldemar Rivera Pagan | Address on file | | | | | |
| 2521320 | Waldemar Rivera Qui?Ones | Address on file | | | | | |
| 2561396 | Waldemar Saavedra Saavedra | Address on file | | | | | |
| 2547512 | Waldemar Segui Tirado | Address on file | | | | | |
| 2536956 | Waldemar Torres Gonzalez | Address on file | | | | | |
| 2523942 | Waldemar Velez Rodriguez | Address on file | | | | | |
| 2557371 | Waldemar Villarubia Mendez | Address on file | | | | | |
| 2539743 | Waldemar W Santiago Torres | Address on file | | | | | |
| 2540773 | Walder Lopez Rivera | Address on file | | | | | |
| 2544528 | Waldermar Glaurador Ortiz | Address on file | | | | | |
| 2544442 | Waldimar Reyes Martinez | Address on file | | | | | |
| 2551207 | Waldimir Ayala Ortiz | Address on file | | | | | |
| 2555648 | Waldo A Diaz Cintron | Address on file | | | | | |
| 2532840 | Waldo O Caraballo Medina | Address on file | | | | | |
| 2510444 | Waldo O Cotto Torres | Address on file | | | | | |
| 2557746 | Waldo Pabon Gonzalez | Address on file | | | | | |
| 2520781 | Walesca Vega Sanchez | Address on file | | | | | |
| 2557171 | Waleska Alicea Montanez | Address on file | | | | | |
| 2564167 | Waleska Alvarado Figueroa | Address on file | | | | | |
| 2516896 | Waleska Alvarez Nievez | Address on file | | | | | |
| 2549626 | Waleska Aruz Velez | Address on file | | | | | |
| 2518081 | Waleska Ayala Romero | Address on file | | | | | |
| 2517455 | Waleska Benitez Benitez | Address on file | | | | | |
| 2540778 | Waleska Bennazar Alcover | Address on file | | | | | |
| 2541905 | Waleska Camacho Cruz | Address on file | | | | | |
| 2545907 | Waleska Carrasco Ayala | Address on file | | | | | |
| 2513849 | Waleska Cintron Rodriguez | Address on file | | | | | |
| 2542126 | Waleska Colon Febo | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555574 | Waleska Cordero Morales | Address on file | | | | | |
| 2513840 | Waleska Cruz Garcia | Address on file | | | | | |
| 2531200 | Waleska De Jesus Crespo | Address on file | | | | | |
| 2516483 | Waleska De La Cruz Rosario | Address on file | | | | | |
| 2536380 | Waleska Espinosa Collazo | Address on file | | | | | |
| 2556482 | Waleska Figueroa Colon | Address on file | | | | | |
| 2520085 | Waleska Garcia Colon | Address on file | | | | | |
| 2516881 | Waleska Gonzalez Tirado | Address on file | | | | | |
| 2516438 | Waleska Guadalupe Torres | Address on file | | | | | |
| 2541701 | Waleska Hernandez Morales | Address on file | | | | | |
| 2514991 | Waleska Hernandez Ramos | Address on file | | | | | |
| 2556094 | Waleska Hernandez Santos | Address on file | | | | | |
| 2518561 | Waleska Irizarry Vazquez | Address on file | | | | | |
| 2519643 | Waleska J Gonzalez Cora | Address on file | | | | | |
| 2525334 | Waleska Jimenez Ruiz | Address on file | | | | | |
| 2514823 | Waleska Lopez Faria | Address on file | | | | | |
| 2561607 | Waleska Lopez Jimenez | Address on file | | | | | |
| 2565722 | Waleska Lopez Marti | Address on file | | | | | |
| 2555365 | Waleska Lorenzo Mu?Iz | Address on file | | | | | |
| 2535207 | Waleska Lucca Torres | Address on file | | | | | |
| 2512897 | Waleska Lugo Matos | Address on file | | | | | |
| 2542667 | Waleska Maldonado Claudio | Address on file | | | | | |
| 2532402 | Waleska Maldonado Torres | Address on file | | | | | |
| 2532819 | Waleska Martinez Rivera | Address on file | | | | | |
| 2507854 | Waleska Medero Garay | Address on file | | | | | |
| 2543730 | Waleska Merced Villegas | Address on file | | | | | |
| 2527276 | Waleska Morales Ruiz | Address on file | | | | | |
| 2511803 | Waleska Ortiz Torres | Address on file | | | | | |
| 2518095 | Waleska Osorio Lind | Address on file | | | | | |
| 2541588 | Waleska Perez Gonzalez | Address on file | | | | | |
| 2512507 | Waleska Perez Perea | Address on file | | | | | |
| 2546243 | Waleska Pino Roman | Address on file | | | | | |
| 2531061 | Waleska Qui?Ones Pastor | Address on file | | | | | |
| 2540039 | Waleska Rios Ferrer | Address on file | | | | | |
| 2523539 | Waleska Rivera Cancel | Address on file | | | | | |
| 2511091 | Waleska Rivera Duran | Address on file | | | | | |
| 2530947 | Waleska Rivera Garcia | Address on file | | | | | |
| 2561961 | Waleska Rivera Gonzalez | Address on file | | | | | |
| 2542212 | Waleska Rivera Mercado | Address on file | | | | | |
| 2516325 | Waleska Rivera Monta?Ez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517083 | Waleska Rivera Saavedra | Address on file | | | | | |
| 2533570 | Waleska Rodriguez | Address on file | | | | | |
| 2509592 | Waleska Rodriguez Munoz | Address on file | | | | | |
| 2539478 | Waleska Rodriguez Rodriguez | Address on file | | | | | |
| 2560286 | Waleska Rodriguez Valera | Address on file | | | | | |
| 2519865 | Waleska Santiago Pagan | Address on file | | | | | |
| 2549669 | Waleska Santos Cuadrado | Address on file | | | | | |
| 2548877 | Waleska Serrano Ramos | Address on file | | | | | |
| 2543329 | Waleska Soto Rosa | Address on file | | | | | |
| 2538373 | Waleska Torres Osorio | Address on file | | | | | |
| 2526201 | Waleska Troche Santiago | Address on file | | | | | |
| 2564023 | Waleska Valle Baez | Address on file | | | | | |
| 2526942 | Walis L Vazquez Aponte | Address on file | | | | | |
| 2528332 | Walker Rivera Lilliam E | Address on file | | | | | |
| 2563517 | Walkiria Acevedo Acosta | Address on file | | | | | |
| 2519977 | Walky O Almodovar Galarza | Address on file | | | | | |
| 2553909 | Wallace Gerardo Lopez Lao | Address on file | | | | | |
| 2556277 | Wallace R Ocasio Jimenez | Address on file | | | | | |
| 2547779 | Wallace Torres Rosa | Address on file | | | | | |
| 2528759 | Wallece Rosario Albizu | Address on file | | | | | |
| 2537552 | Wallesca Guillen Rodriguez | Address on file | | | | | |
| 2517375 | Wallis J Gonzalez Rodriguez | Address on file | | | | | |
| 2513053 | Wallmary Pi Eiro Ramos | Address on file | | | | | |
| 2522424 | Wally Matos Rivera | Address on file | | | | | |
| 2552450 | Walt Santiago Sepulveda | Address on file | | | | | |
| 2554396 | Walter A Delerme Santiago | Address on file | | | | | |
| 2524359 | Walter A Padilla Pena | Address on file | | | | | |
| 2512023 | Walter Almodovar Muniz | Address on file | | | | | |
| 2511061 | Walter Alvarez Rios | Address on file | | | | | |
| 2552957 | Walter Calero Diaz | Address on file | | | | | |
| 2556645 | Walter Castillo Rivera | Address on file | | | | | |
| 2537197 | Walter Cortes Perez | Address on file | | | | | |
| 2522070 | Walter Delgado Ramos | Address on file | | | | | |
| 2556874 | Walter E Diaz Vazquez | Address on file | | | | | |
| 2558937 | Walter Echevarria Velazquez | Address on file | | | | | |
| 2522545 | Walter Feliciano Rodriguez | Address on file | | | | | |
| 2562117 | Walter Flores Sanchez | Address on file | | | | | |
| 2554593 | Walter Folch | Address on file | | | | | |
| 2532882 | Walter Galloza Acevedo | Address on file | | | | | |
| 2511821 | Walter Gonzalez Bonilla | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533646 | Walter I Berrios Malane | Address on file | | | | | |
| 2553717 | Walter J. Antunez Caceres | Address on file | | | | | |
| 2535857 | Walter Justiniano Rodriguez | Address on file | | | | | |
| 2561667 | Walter L Ramos Ramos | Address on file | | | | | |
| 2544220 | Walter Martinez Pagan | Address on file | | | | | |
| 2561027 | Walter O Fernandini Torres | Address on file | | | | | |
| 2533987 | Walter Ortiz Guzman | Address on file | | | | | |
| 2549392 | Walter Pabon Bonilla | Address on file | | | | | |
| 2554442 | Walter Parrilla Gordon | Address on file | | | | | |
| 2537752 | Walter R Mercado Martinez | Address on file | | | | | |
| 2546286 | Walter Ramirez Pe?A | Address on file | | | | | |
| 2562855 | Walter Ramos Rivera | Address on file | | | | | |
| 2509477 | Walter Reyes Reyes | Address on file | | | | | |
| 2534642 | Walter Rodriguez Ortiz | Address on file | | | | | |
| 2563127 | Walter Rosario Colon | Address on file | | | | | |
| 2556415 | Walter Ruiz | Address on file | | | | | |
| 2544859 | Walter Santiago Gonzalez | Address on file | | | | | |
| 2546535 | Walter Soler | Address on file | | | | | |
| 2556757 | Walter T Cintron Reyes | Address on file | | | | | |
| 2537728 | Walter Vazquez Pacheco | Address on file | | | | | |
| 2563854 | Walton L Figueroa Pacheco | Address on file | | | | | |
| 2519526 | Wanda A Torres Vargas | Address on file | | | | | |
| 2563936 | Wanda Acosta Negron | Address on file | | | | | |
| 2538765 | Wanda Aguila Santana | Address on file | | | | | |
| 2509018 | Wanda Alamo Ruiz | Address on file | | | | | |
| 2543672 | Wanda Albert Torres | Address on file | | | | | |
| 2515713 | Wanda Alvarez Llorens | Address on file | | | | | |
| 2564275 | Wanda Antonetti Montaqez | Address on file | | | | | |
| 2565749 | Wanda Aviles Velazquez | Address on file | | | | | |
| 2550574 | Wanda B Casas Osorio | Address on file | | | | | |
| 2534679 | Wanda Bonilla | Address on file | | | | | |
| 2566426 | Wanda C Torres Perez | Address on file | | | | | |
| 2543171 | Wanda C Torres Ramos | Address on file | | | | | |
| 2550506 | Wanda Calderon De Los Santos | Address on file | | | | | |
| 2538455 | Wanda Carrero | Address on file | | | | | |
| 2548274 | Wanda Carrero | Address on file | | | | | |
| 2540846 | Wanda Cesani Lopez | Address on file | | | | | |
| 2541977 | Wanda Cintron Gonzalez | Address on file | | | | | |
| 2535102 | Wanda Claudio Rodrigu | Address on file | | | | | |
| 2517102 | Wanda Colon Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508953 | Wanda Colon Rodriguez | Address on file | | | | | |
| 2558338 | Wanda Concepcion Torres | Address on file | | | | | |
| 2546046 | Wanda Cordero | Address on file | | | | | |
| 2525842 | Wanda Cruz Torres | Address on file | | | | | |
| 2540948 | Wanda Curbelo Class | Address on file | | | | | |
| 2551035 | Wanda Deniz | Address on file | | | | | |
| 2538412 | Wanda Diaz | Address on file | | | | | |
| 2541280 | Wanda Dragoni Baez | Address on file | | | | | |
| 2514567 | Wanda E Casanova Lopez | Address on file | | | | | |
| 2527474 | Wanda E Collazo Salome | Address on file | | | | | |
| 2527282 | Wanda E Cruz Rodriguez | Address on file | | | | | |
| 2507540 | Wanda E Delgado Colon | Address on file | | | | | |
| 2558471 | Wanda E Efrece | Address on file | | | | | |
| 2532207 | Wanda E Garcia Hernnandez | Address on file | | | | | |
| 2558610 | Wanda E Gomez Frias | Address on file | | | | | |
| 2509819 | Wanda E Irizarry Lopez | Address on file | | | | | |
| 2528205 | Wanda E Irizarry Martinez | Address on file | | | | | |
| 2548392 | Wanda E Mercado Casiano | Address on file | | | | | |
| 2563032 | Wanda E Nu?Ez Maldonado | Address on file | | | | | |
| 2561441 | Wanda E Oliveras Ortega | Address on file | | | | | |
| 2516619 | Wanda E Ramos Cintron | Address on file | | | | | |
| 2562357 | Wanda E Rios Roman | Address on file | | | | | |
| 2562250 | Wanda E Rivera Ortiz | Address on file | | | | | |
| 2514681 | Wanda E Rodriguez Cortes | Address on file | | | | | |
| 2542191 | Wanda E Rodriguez Leon | Address on file | | | | | |
| 2562900 | Wanda E Uribe Reyes | Address on file | | | | | |
| 2527940 | Wanda E Vazquez Santana | Address on file | | | | | |
| 2550146 | Wanda E Vega Ortiz | Address on file | | | | | |
| 2519053 | Wanda E. Rivera Garcia | Address on file | | | | | |
| 2523803 | Wanda Escalera Santiago | Address on file | | | | | |
| 2545565 | Wanda Escobar Perez | Address on file | | | | | |
| 2537849 | Wanda Espinet Perez | Address on file | | | | | |
| 2535087 | Wanda Figueroa Alvare | Address on file | | | | | |
| 2564136 | Wanda G Rivera Jimenez | Address on file | | | | | |
| 2544839 | Wanda G Veguilla Flores | Address on file | | | | | |
| 2509575 | Wanda Garcia Marrero | Address on file | | | | | |
| 2531392 | Wanda Garcia Mendez | Address on file | | | | | |
| 2562261 | Wanda Garcia Sanchez | Address on file | | | | | |
| 2558768 | Wanda Gomez Salaberrios | Address on file | | | | | |
| 2508965 | Wanda Gonzalez Negron | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2508189 | Wanda Gordils Perez | Address on file | | | | | |
| 2543155 | Wanda Guzman Green | Address on file | | | | | |
| 2559046 | Wanda Hernandez | Address on file | | | | | |
| 2533741 | Wanda Hernandez Aguila | Address on file | | | | | |
| 2533864 | Wanda Hernandez Soto | Address on file | | | | | |
| 2556131 | Wanda I Alicea Llano | Address on file | | | | | |
| 2542698 | Wanda I Alicea Serrano | Address on file | | | | | |
| 2521523 | Wanda I Almodovar Ortiz | Address on file | | | | | |
| 2512143 | Wanda I Alvelo Maldonado | Address on file | | | | | |
| 2526956 | Wanda I Banchs Rullan | Address on file | | | | | |
| 2516158 | Wanda I Barrios Gonzalez | Address on file | | | | | |
| 2542575 | Wanda I Beltran Miranda | Address on file | | | | | |
| 2509252 | Wanda I Berrios Lozada | Address on file | | | | | |
| 2516251 | Wanda I Camacho Bermudez | Address on file | | | | | |
| 2525645 | Wanda I Camacho Ortiz | Address on file | | | | | |
| 2539930 | Wanda I Caraballo Caraballo | Address on file | | | | | |
| 2525300 | Wanda I Caraballo Torres | Address on file | | | | | |
| 2538897 | Wanda I Cardona Encarnacion | Address on file | | | | | |
| 2536192 | Wanda I Carrasquillo Lopez | Address on file | | | | | |
| 2546202 | Wanda I Castor Muniz | Address on file | | | | | |
| 2565576 | Wanda I Claudio Matos | Address on file | | | | | |
| 2536974 | Wanda I Clerec Hernandez | Address on file | | | | | |
| 2522837 | Wanda I Colon Andujar | Address on file | | | | | |
| 2564105 | Wanda I Colon Gonzalez | Address on file | | | | | |
| 2541809 | Wanda I Cora Ocasio | Address on file | | | | | |
| 2509273 | Wanda I Cordero Hernandez | Address on file | | | | | |
| 2542420 | Wanda I Cordero Perez | Address on file | | | | | |
| 2547845 | Wanda I Cortes Maldonado | Address on file | | | | | |
| 2552529 | Wanda I Cruz Soler | Address on file | | | | | |
| 2566389 | Wanda I Cuevas Orengo | Address on file | | | | | |
| 2528486 | Wanda I Dalerio Gonzalez | Address on file | | | | | |
| 2549387 | Wanda I De Jesus De Jesus | Address on file | | | | | |
| 2536292 | Wanda I De Jesus Diaz | Address on file | | | | | |
| 2530937 | Wanda I De Jesus Perez | Address on file | | | | | |
| 2528654 | Wanda I Earces Vega | Address on file | | | | | |
| 2522460 | Wanda I Echevarria Cruz | Address on file | | | | | |
| 2526379 | Wanda I Espada Perez | Address on file | | | | | |
| 2531426 | Wanda I Figueroa Lopez | Address on file | | | | | |
| 2514112 | Wanda I Figueroa Velazquez | Address on file | | | | | |
| 2539174 | Wanda I Figueroa Zambrana | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2555551 | Wanda I Flecha Ayala | Address on file | | | | | |
| 2553027 | Wanda I Flores Guevara | Address on file | | | | | |
| 2514071 | Wanda I Flores Roman | Address on file | | | | | |
| 2544013 | Wanda I Fontanez Ruiz | Address on file | | | | | |
| 2549960 | Wanda I Fuentes Otero | Address on file | | | | | |
| 2558228 | Wanda I Garcia Cruz | Address on file | | | | | |
| 2528704 | Wanda I Garcia Medina | Address on file | | | | | |
| 2530571 | Wanda I Gonzalez Nieves | Address on file | | | | | |
| 2549897 | Wanda I Gonzalez Pacheco | Address on file | | | | | |
| 2542703 | Wanda I Gonzalez Viera | Address on file | | | | | |
| 2524485 | Wanda I Hernandez Acevedo | Address on file | | | | | |
| 2526594 | Wanda I Hernandez Camacho | Address on file | | | | | |
| 2509470 | Wanda I La Luz Morales | Address on file | | | | | |
| 2565040 | Wanda I Lagares Gonzalez | Address on file | | | | | |
| 2547971 | Wanda I Laureano Villalobos | Address on file | | | | | |
| 2562135 | Wanda I Llanos Tomassini | Address on file | | | | | |
| 2519477 | Wanda I Lopez Monta?Ez | Address on file | | | | | |
| 2524970 | Wanda I Lopez Santiago | Address on file | | | | | |
| 2528260 | Wanda I Lopez Santiago | Address on file | | | | | |
| 2537473 | Wanda I Loyola Duen | Address on file | | | | | |
| 2550072 | Wanda I Maisonet Diaz | Address on file | | | | | |
| 2562379 | Wanda I Martinez | Address on file | | | | | |
| 2509722 | Wanda I Martinez Virella | Address on file | | | | | |
| 2553277 | Wanda I Matias Torres | Address on file | | | | | |
| 2559268 | Wanda I Matos Santos | Address on file | | | | | |
| 2529660 | Wanda I Medina Cancel | Address on file | | | | | |
| 2516968 | Wanda I Mendez | Address on file | | | | | |
| 2548605 | Wanda I Millan Aponte | Address on file | | | | | |
| 2520903 | Wanda I Miranda Velazquez | Address on file | | | | | |
| 2527809 | Wanda I Negron Cintron | Address on file | | | | | |
| 2524499 | Wanda I Negron Melendez | Address on file | | | | | |
| 2534113 | Wanda I Negron Natal | Address on file | | | | | |
| 2560568 | Wanda I Negron Rivera | Address on file | | | | | |
| 2509649 | Wanda I Orengo Caraballo | Address on file | | | | | |
| 2563630 | Wanda I Ortiz Bauza | Address on file | | | | | |
| 2549712 | Wanda I Ortiz Latimer | Address on file | | | | | |
| 2516401 | Wanda I Ortiz Martinez | Address on file | | | | | |
| 2531078 | Wanda I Ortiz Miranda | Address on file | | | | | |
| 2549085 | Wanda I Ortiz Pagan | Address on file | | | | | |
| 2537821 | Wanda I Ortiz Plaza | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2522145 | Wanda I Ortiz Resto | Address on file | | | | | |
| 2563887 | Wanda I Ortiz Rosado | Address on file | | | | | |
| 2519393 | Wanda I Ortiz Santiago | Address on file | | | | | |
| 2509775 | Wanda I Ortiz Soto | Address on file | | | | | |
| 2563911 | Wanda I Ortiz Velez | Address on file | | | | | |
| 2527735 | Wanda I Otero Rosado | Address on file | | | | | |
| 2509837 | Wanda I Pagan Rodriguez | Address on file | | | | | |
| 2536442 | Wanda I Paredes Gutierrez | Address on file | | | | | |
| 2533193 | Wanda I Perez Acevedo | Address on file | | | | | |
| 2556460 | Wanda I Perez Carrillo | Address on file | | | | | |
| 2540203 | Wanda I Perez Orsini | Address on file | | | | | |
| 2509689 | Wanda I Perez Rios | Address on file | | | | | |
| 2531274 | Wanda I Perez Romero | Address on file | | | | | |
| 2536532 | Wanda I Perez Vega | Address on file | | | | | |
| 2552556 | Wanda I Pizarro De Jesus | Address on file | | | | | |
| 2551926 | Wanda I Pratts Santiago | Address on file | | | | | |
| 2544157 | Wanda I Prieto Cedres | Address on file | | | | | |
| 2540306 | Wanda I Qui?Ones Albino | Address on file | | | | | |
| 2531157 | Wanda I Resto Camacho | Address on file | | | | | |
| 2524992 | Wanda I Resto Cruz | Address on file | | | | | |
| 2563088 | Wanda I Resto Rodriguez | Address on file | | | | | |
| 2539181 | Wanda I Rios Rivera | Address on file | | | | | |
| 2507425 | Wanda I Rivera Diaz | Address on file | | | | | |
| 2559306 | Wanda I Rivera Garcia | Address on file | | | | | |
| 2550605 | Wanda I Rivera Gonzalez | Address on file | | | | | |
| 2542296 | Wanda I Rivera Ortiz | Address on file | | | | | |
| 2543351 | Wanda I Rivera Osorio | Address on file | | | | | |
| 2565080 | Wanda I Rivera Rodriguez | Address on file | | | | | |
| 2525468 | Wanda I Rivera Rojas | Address on file | | | | | |
| 2549976 | Wanda I Rodriguez Alicea | Address on file | | | | | |
| 2518533 | Wanda I Rodriguez Colon | Address on file | | | | | |
| 2526691 | Wanda I Rodriguez Gonzalez | Address on file | | | | | |
| 2517114 | Wanda I Rodriguez Hernande | Address on file | | | | | |
| 2518427 | Wanda I Rodriguez Lopez | Address on file | | | | | |
| 2511651 | Wanda I Rodriguez Ortiz | Address on file | | | | | |
| 2529994 | Wanda I Rodriguez Pacheco | Address on file | | | | | |
| 2533381 | Wanda I Rodriguez Rios | Address on file | | | | | |
| 2525324 | Wanda I Rodriguez Torres | Address on file | | | | | |
| 2563796 | Wanda I Rodriguez Torres | Address on file | | | | | |
| 2561506 | Wanda I Rojas Alvarez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2565034 | Wanda I Roman Arce | Address on file | | | | | |
| 2521196 | Wanda I Roman Ramirez | Address on file | | | | | |
| 2547521 | Wanda I Roman Rosado | Address on file | | | | | |
| 2561062 | Wanda I Roman Vives | Address on file | | | | | |
| 2547724 | Wanda I Rosa Flores | Address on file | | | | | |
| 2566198 | Wanda I Rosado Olivieri | Address on file | | | | | |
| 2525697 | Wanda I Rosario Reyes | Address on file | | | | | |
| 2547951 | Wanda I Rosario Rosado | Address on file | | | | | |
| 2548038 | Wanda I Roy Rivera | Address on file | | | | | |
| 2528686 | Wanda I Ruiz Acevedo | Address on file | | | | | |
| 2536983 | Wanda I Sanabria Rodriguez | Address on file | | | | | |
| 2563402 | Wanda I Sanchez Crespo | Address on file | | | | | |
| 2564003 | Wanda I Santana Santos | Address on file | | | | | |
| 2558865 | Wanda I Santos Rodriguez | Address on file | | | | | |
| 2517669 | Wanda I Segarra Garcia | Address on file | | | | | |
| 2564765 | Wanda I Sierra Encarnacion | Address on file | | | | | |
| 2509685 | Wanda I Solis Espinosa | Address on file | | | | | |
| 2529047 | Wanda I Solis Ocasio | Address on file | | | | | |
| 2540313 | Wanda I Sostre Lacot | Address on file | | | | | |
| 2563904 | Wanda I Soto Colon | Address on file | | | | | |
| 2528828 | Wanda I Soto Rodriguez | Address on file | | | | | |
| 2542539 | Wanda I Sotomayor | Address on file | | | | | |
| 2526235 | Wanda I Sotomayor Pagan | Address on file | | | | | |
| 2514626 | Wanda I Suarez Sierra | Address on file | | | | | |
| 2539048 | Wanda I Torres Colon | Address on file | | | | | |
| 2529281 | Wanda I Torres Leon | Address on file | | | | | |
| 2539983 | Wanda I Torres Serrano | Address on file | | | | | |
| 2509729 | Wanda I Troche Echevarria | Address on file | | | | | |
| 2528571 | Wanda I Valentin Custodio | Address on file | | | | | |
| 2549905 | Wanda I Valentin Ramos | Address on file | | | | | |
| 2564440 | Wanda I Vazquez Malave | Address on file | | | | | |
| 2528583 | Wanda I Vazquez Pagan | Address on file | | | | | |
| 2562481 | Wanda I Vega Mendez | Address on file | | | | | |
| 2527042 | Wanda I Vega Vega | Address on file | | | | | |
| 2564367 | Wanda I Velez Arroyo | Address on file | | | | | |
| 2534553 | Wanda I Velez Martinez | Address on file | | | | | |
| 2558128 | Wanda I Villanueva Cardona | Address on file | | | | | |
| 2555953 | Wanda I Walker Ramos | Address on file | | | | | |
| 2515805 | Wanda I. Bracero Cintron | Address on file | | | | | |
| 2543502 | Wanda I. Cruz Rivera | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2515804 | Wanda I. Rivera Ortiz | Address on file | | | | | |
| 2533648 | Wanda Iraola Caraballo | Address on file | | | | | |
| 2531041 | Wanda Irizarry Martell | Address on file | | | | | |
| 2560606 | Wanda J Pabon Feliciano | Address on file | | | | | |
| 2553256 | Wanda J Rivera Carrasquillo | Address on file | | | | | |
| 2517002 | Wanda J Rodriguez Justinia | Address on file | | | | | |
| 2533727 | Wanda J Soler Rosario | Address on file | | | | | |
| 2550948 | Wanda L Arroyo Rosado | Address on file | | | | | |
| 2542303 | Wanda L Collazo Torres | Address on file | | | | | |
| 2532388 | Wanda L Cruz Montero | Address on file | | | | | |
| 2538435 | Wanda L Diaz Guzman | Address on file | | | | | |
| 2565130 | Wanda L Figueroa Guzman | Address on file | | | | | |
| 2526118 | Wanda L Florido Rosa | Address on file | | | | | |
| 2564740 | Wanda L Fuentes Ortiz | Address on file | | | | | |
| 2514683 | Wanda L Galarza Melendez | Address on file | | | | | |
| 2509593 | Wanda L Garcia Garcia | Address on file | | | | | |
| 2533152 | Wanda L Garcia Hernandez | Address on file | | | | | |
| 2531463 | Wanda L Gonzalez Aviles | Address on file | | | | | |
| 2509519 | Wanda L Lopez Vicente | Address on file | | | | | |
| 2561896 | Wanda L Maldonado Adorno | Address on file | | | | | |
| 2533140 | Wanda L Marquez Rodriguez | Address on file | | | | | |
| 2527166 | Wanda L Montalvo Carrion | Address on file | | | | | |
| 2515510 | Wanda L Ortiz Carrasquillo | Address on file | | | | | |
| 2532311 | Wanda L Paula Ramirez | Address on file | | | | | |
| 2536476 | Wanda L Pons Orama | Address on file | | | | | |
| 2549956 | Wanda L Ramos Rivera | Address on file | | | | | |
| 2516518 | Wanda L Rivera Alvarez | Address on file | | | | | |
| 2509318 | Wanda L Rivera Amador | Address on file | | | | | |
| 2536315 | Wanda L Rivera Crespo | Address on file | | | | | |
| 2517105 | Wanda L Rivera Marquez | Address on file | | | | | |
| 2525693 | Wanda L Rivera Plaza | Address on file | | | | | |
| 2563521 | Wanda L Rodriguez Heredia | Address on file | | | | | |
| 2546769 | Wanda L Rodriguez Velasquez | Address on file | | | | | |
| 2527806 | Wanda L Ruiz Pujols | Address on file | | | | | |
| 2508369 | Wanda L Santana Camacho | Address on file | | | | | |
| 2541662 | Wanda L Soto Echevarria | Address on file | | | | | |
| 2557977 | Wanda L Soto Millet | Address on file | | | | | |
| 2561629 | Wanda L Villanueva Rodriguez | Address on file | | | | | |
| 2507716 | Wanda L. Aponte Guzman | Address on file | | | | | |
| 2515077 | Wanda L. Pomales Feliciano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2513685 | Wanda Laborde Medina | Address on file | | | | | |
| 2524486 | Wanda Lee Quinones Cepeda | Address on file | | | | | |
| 2566266 | Wanda Lis Ortiz Santiago | Address on file | | | | | |
| 2511359 | Wanda Liz Ramos Gonzalez | Address on file | | | | | |
| 2560577 | Wanda Lopez Perez | Address on file | | | | | |
| 2541301 | Wanda Lugo Garcia | Address on file | | | | | |
| 2524133 | Wanda M Barreto Roca | Address on file | | | | | |
| 2526429 | Wanda M Cancel Irizarry | Address on file | | | | | |
| 2509854 | Wanda M Miranda Vega | Address on file | | | | | |
| 2563421 | Wanda M Negron Beltran | Address on file | | | | | |
| 2556167 | Wanda M Ramirez Soto | Address on file | | | | | |
| 2545911 | Wanda M Reyes Ruiz | Address on file | | | | | |
| 2551898 | Wanda M Reyes Velazquez | Address on file | | | | | |
| 2558152 | Wanda M Rodriguez Cruz | Address on file | | | | | |
| 2540449 | Wanda M Rodriguez Ortiz | Address on file | | | | | |
| 2526441 | Wanda M Rosario Maldonado | Address on file | | | | | |
| 2526207 | Wanda M Salinas Medina | Address on file | | | | | |
| 2532296 | Wanda M Vallejo Ramos | Address on file | | | | | |
| 2515333 | Wanda Malave Marti | Address on file | | | | | |
| 2525141 | Wanda Malave Santiago | Address on file | | | | | |
| 2524492 | Wanda Maldonado Aviles | Address on file | | | | | |
| 2547146 | Wanda Maldonado Figueroa | Address on file | | | | | |
| 2520579 | Wanda Maldonado Gonzalez | Address on file | | | | | |
| 2520025 | Wanda Maldonado Vazquez | Address on file | | | | | |
| 2529119 | Wanda Marquez Navarro | Address on file | | | | | |
| 2523867 | Wanda Martinez Arcelay | Address on file | | | | | |
| 2543906 | Wanda Martinez Corchado | Address on file | | | | | |
| 2542004 | Wanda Martinez Gonzalez | Address on file | | | | | |
| 2514892 | Wanda Marzan Gonzalez | Address on file | | | | | |
| 2518099 | Wanda Maysonet Rivera | Address on file | | | | | |
| 2560762 | Wanda Melendez Cintron | Address on file | | | | | |
| 2541962 | Wanda Monroig Nieves | Address on file | | | | | |
| 2566325 | Wanda Morales Romero | Address on file | | | | | |
| 2560883 | Wanda Morales Torres | Address on file | | | | | |
| 2547015 | Wanda Morales Valderrama | Address on file | | | | | |
| 2564393 | Wanda Muriel Baez | Address on file | | | | | |
| 2539666 | Wanda N Carlo Morales | Address on file | | | | | |
| 2519529 | Wanda N Feliciano Laguer | Address on file | | | | | |
| 2513622 | Wanda N Ialverio Lebr | Address on file | | | | | |
| 2541344 | Wanda Nieves Chaparro | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509334 | Wanda Ortiz Malpica | Address on file | | | | | |
| 2526452 | Wanda Ortiz Negron | Address on file | | | | | |
| 2521118 | Wanda Ortiz Ortiz | Address on file | | | | | |
| 2555707 | Wanda Ortiz Ortiz | Address on file | | | | | |
| 2557304 | Wanda Ortiz Ramos | Address on file | | | | | |
| 2532184 | Wanda Ortiz Roig | Address on file | | | | | |
| 2534804 | Wanda Osorio Santiago | Address on file | | | | | |
| 2531936 | Wanda Otero | Address on file | | | | | |
| 2562169 | Wanda Otero Otero | Address on file | | | | | |
| 2528955 | Wanda Pagan Hernandez | Address on file | | | | | |
| 2525345 | Wanda Perez Camacho | Address on file | | | | | |
| 2566521 | Wanda Perez Cuevas | Address on file | | | | | |
| 2509341 | Wanda Perez Garcia | Address on file | | | | | |
| 2542954 | Wanda Pietri Bonilla | Address on file | | | | | |
| 2526419 | Wanda Polanco Mercado | Address on file | | | | | |
| 2511361 | Wanda Quinones Acosta | Address on file | | | | | |
| 2545758 | Wanda Ramos | Address on file | | | | | |
| 2556241 | Wanda Ramos | Address on file | | | | | |
| 2524122 | Wanda Ramos Rosario | Address on file | | | | | |
| 2550216 | Wanda Ramos Velez | Address on file | | | | | |
| 2561223 | Wanda Reguillo Rosario | Address on file | | | | | |
| 2515837 | Wanda Rentas Burgos | Address on file | | | | | |
| 2543285 | Wanda Rios Garcia | Address on file | | | | | |
| 2543473 | Wanda Rivera Berrios | Address on file | | | | | |
| 2521485 | Wanda Rivera Ortiz | Address on file | | | | | |
| 2529207 | Wanda Rivera Velez | Address on file | | | | | |
| 2539453 | Wanda Rivera Velez | Address on file | | | | | |
| 2513367 | Wanda Rodena | Address on file | | | | | |
| 2564892 | Wanda Rodriguez Castro | Address on file | | | | | |
| 2511453 | Wanda Rodriguez Torres | Address on file | | | | | |
| 2527577 | Wanda Rosario Bonilla | Address on file | | | | | |
| 2543918 | Wanda Ruiz Bonet | Address on file | | | | | |
| 2516521 | Wanda Saltares Gonzalez | Address on file | | | | | |
| 2542030 | Wanda Sanchez Morales | Address on file | | | | | |
| 2548384 | Wanda Santiago Garayua | Address on file | | | | | |
| 2533980 | Wanda Santiago Ramos | Address on file | | | | | |
| 2558655 | Wanda Santiago Torres | Address on file | | | | | |
| 2514494 | Wanda Sebastian Santiago | Address on file | | | | | |
| 2563317 | Wanda Serrano Torres | Address on file | | | | | |
| 2555173 | Wanda Sierra | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536094 | Wanda Soto Olivencia | Address on file | | | | | |
| 2531377 | Wanda Soto Osuna | Address on file | | | | | |
| 2564270 | Wanda T Gonzalez Perez | Address on file | | | | | |
| 2517965 | Wanda T Lugo Rivera | Address on file | | | | | |
| 2537201 | Wanda T Sierra Rosario | Address on file | | | | | |
| 2510293 | Wanda Tirado Cora | Address on file | | | | | |
| 2512966 | Wanda Tirado Lebron | Address on file | | | | | |
| 2541476 | Wanda Torres Repollet | Address on file | | | | | |
| 2507679 | Wanda Torres Santiago | Address on file | | | | | |
| 2531117 | Wanda Torres Velazquez | Address on file | | | | | |
| 2535480 | Wanda Vazquez Centeno | Address on file | | | | | |
| 2542018 | Wanda Vega Vargas | Address on file | | | | | |
| 2561992 | Wanda Velazquez Hernandez | Address on file | | | | | |
| 2542091 | Wanda Velez Arce | Address on file | | | | | |
| 2536125 | Wanda Velez Garcia | Address on file | | | | | |
| 2541174 | Wanda Vidal Figueroa | Address on file | | | | | |
| 2562861 | Wanda Y Cancel Loubriel | Address on file | | | | | |
| 2562517 | Wanda Y Lopez Gonzalez | Address on file | | | | | |
| 2526422 | Wanda Y Valentin Rosario | Address on file | | | | | |
| 2531886 | Wandalee Montero Nieves | Address on file | | | | | |
| 2551295 | Wandaliz Colon Lopez | Address on file | | | | | |
| 2556086 | Wandaliz Gonzalez Soto | Address on file | | | | | |
| 2561584 | Wandaliz Melendez Sepulveda | Address on file | | | | | |
| 2521696 | Wandaliz Robles Burgos | Address on file | | | | | |
| 2542878 | Wandeliz Otero Cotto | Address on file | | | | | |
| 2518700 | Wandie Camacho Santiago | Address on file | | | | | |
| 2528864 | Wandilee D Pagan Torres | Address on file | | | | | |
| 2509196 | Wandimar Rivera Martinez | Address on file | | | | | |
| 2541808 | Wandy Castro Lazu | Address on file | | | | | |
| 2524736 | Wandy Pastrana Rodriguez | Address on file | | | | | |
| 2527150 | Wandy Raices Medina | Address on file | | | | | |
| 2518151 | Wandy Rios Martinez | Address on file | | | | | |
| 2532396 | Wandyann Marquez Olmedo | Address on file | | | | | |
| 2518375 | Wandymar Burgos Vargas | Address on file | | | | | |
| 2517928 | Wanned Murad | Address on file | | | | | |
| 2533929 | Wardo Mateo Ortiz | Address on file | | | | | |
| 2558255 | Warmar Gomez Calderon | Address on file | | | | | |
| 2531577 | Warriner Correa Chaparro | Address on file | | | | | |
| 2544423 | Wassilly J Bonet Cruz | Address on file | | | | | |
| 2541011 | Wayne Vega Alonso | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535741 | Weinda Mcolon Torres | Address on file | | | | | |
| 2511179 | Weiser Y. Navas Vidal | Address on file | | | | | |
| 2563214 | Weldin F Ortiz Franco | Address on file | | | | | |
| 2527057 | Wellmarie Ibarra Negron | Address on file | | | | | |
| 2512466 | Wenceslao Corchado Arce | Address on file | | | | | |
| 2528770 | Wenceslao Quintana Beltran | Address on file | | | | | |
| 2555507 | Wency E Toro Godineaux | Address on file | | | | | |
| 2523668 | Wenda Correa Ramos | Address on file | | | | | |
| 2541144 | Wendaly Rodriguez Muñoz | Address on file | | | | | |
| 2565172 | Wenddy L Colon Martinez | Address on file | | | | | |
| 2561162 | Wendel J Rivera Rodriguez | Address on file | | | | | |
| 2510377 | Wendeline Colon Jimenez | Address on file | | | | | |
| 2519374 | Wendeliz Aviles Cajigas | Address on file | | | | | |
| 2508032 | Wendell Cruz Linares | Address on file | | | | | |
| 2510943 | Wendell Mendez Rullan | Address on file | | | | | |
| 2548325 | Wendell Ortiz Velez | Address on file | | | | | |
| 2524045 | Wendell Toro Montalvo | Address on file | | | | | |
| 2561196 | Wendell Vargas Muuiz | Address on file | | | | | |
| 2524782 | Wendelyn Cortes Gonzalez | Address on file | | | | | |
| 2515105 | Wendolyn Morales Rivera | Address on file | | | | | |
| 2538746 | Wendy Adorno Canales | Address on file | | | | | |
| 2543479 | Wendy Colon Cora | Address on file | | | | | |
| 2530928 | Wendy Due?O Melendez | Address on file | | | | | |
| 2533434 | Wendy E Diaz Hernandez | Address on file | | | | | |
| 2536148 | Wendy Gonzalez Rodriguez | Address on file | | | | | |
| 2552078 | Wendy Lind Casado | Address on file | | | | | |
| 2559810 | Wendy Navarro Correa | Address on file | | | | | |
| 2556017 | Wendy Rohena | Address on file | | | | | |
| 2525087 | Wendy Sostre Maldonado | Address on file | | | | | |
| 2545010 | Werner Morales Qui?Ones | Address on file | | | | | |
| 2543512 | Werner Rodriguez Justiniano | Address on file | | | | | |
| 2539166 | Wes Quirindongo | Address on file | | | | | |
| 2532523 | Wescenslao Guintana Valentin | Address on file | | | | | |
| 2522858 | Wesley Albaladejo Diaz | Address on file | | | | | |
| 2540613 | Wesley I Cndejas Rodriguez | Address on file | | | | | |
| 2508006 | Wesley J. Ortiz Martinez | Address on file | | | | | |
| 2511182 | Wesley J. Ramos Domenech | Address on file | | | | | |
| 2548063 | Wesley Martinez Velez | Address on file | | | | | |
| 2522612 | Wesley Quintana Jemenez | Address on file | | | | | |
| 2519762 | Wesley R Flores Rodriguez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536133 | Wesley Rivera | Address on file | | | | | |
| 2512101 | Wesley Rosado Vega | Address on file | | | | | |
| 2522574 | Weslie L Rivera Nieves | Address on file | | | | | |
| 2558492 | Wesly Lopez Rivera | Address on file | | | | | |
| 2537308 | Wexly Serrano | Address on file | | | | | |
| 2519175 | Weynbert Robledo De Leon | Address on file | | | | | |
| 2535755 | Whitmary Class Rodriguez | Address on file | | | | | |
| 2508146 | Widalis Colon Rosado | Address on file | | | | | |
| 2528253 | Widalise Dominguez Cosme | Address on file | | | | | |
| 2560837 | Widalys Carrasquillo Nieves | Address on file | | | | | |
| 2516708 | Widalys Espinoza Rodriguez | Address on file | | | | | |
| 2522789 | Widalys Rivera Luna | Address on file | | | | | |
| 2520764 | Widalys Villalongo Cruz | Address on file | | | | | |
| 2546065 | Widna Vera Torres | Address on file | | | | | |
| 2516248 | Widnelia Arce Rey | Address on file | | | | | |
| 2520560 | Wigberto Aviles Rosa | Address on file | | | | | |
| 2533764 | Wigberto Gonzalez Mediavilla | Address on file | | | | | |
| 2517825 | Wigberto Negron Rodriguez | Address on file | | | | | |
| 2559945 | Wigberto Rodriguez Vega | Address on file | | | | | |
| 2552576 | Wil Rodriguez Rodeiguez | Address on file | | | | | |
| 2565989 | Wilbecky Z Cabrera Sanchez | Address on file | | | | | |
| 2557395 | Wilber A. Mendez Morales | Address on file | | | | | |
| 2531914 | Wilber J Berrios Ruiz | Address on file | | | | | |
| 2540578 | Wilber Mendez Santiago | Address on file | | | | | |
| 2520587 | Wilbert A Rosado Rosa | Address on file | | | | | |
| 2535590 | Wilbert Candelario Colo N | Address on file | | | | | |
| 2539415 | Wilbert G Rosado Baez | Address on file | | | | | |
| 2541315 | Wilbert Gonzalez De Jesus | Address on file | | | | | |
| 2508372 | Wilbert Gonzalez Hernandez | Address on file | | | | | |
| 2540663 | Wilbert Hernandez Caraballo | Address on file | | | | | |
| 2533012 | Wilbert Medina Roldan | Address on file | | | | | |
| 2555134 | Wilbert Mu?lz Sanchez | Address on file | | | | | |
| 2560397 | Wilbert Ortiz Rodriguez | Address on file | | | | | |
| 2517612 | Wilbert Ramos Gonzalez | Address on file | | | | | |
| 2554665 | Wilbert Rebollar | Address on file | | | | | |
| 2548139 | Wilbert Rivas Toros | Address on file | | | | | |
| 2564528 | Wilbert Rivera Maldonado | Address on file | | | | | |
| 2545150 | Wilbert Rosado Ramirez | Address on file | | | | | |
| 2559807 | Wilbert Santos Caraballo | Address on file | | | | | |
| 2541262 | Wilbert Sepulveda Reyes | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2551121 | Wilbert Soto Machado | Address on file | | | | | |
| 2537149 | Wilberto Alvarado Alvarado | Address on file | | | | | |
| 2512673 | Wilberto Andino Velez | Address on file | | | | | |
| 2555671 | Wilberto Bermudez Leon | Address on file | | | | | |
| 2552554 | Wilberto Burgos Vega | Address on file | | | | | |
| 2566485 | Wilberto Carlo Padilla | Address on file | | | | | |
| 2536322 | Wilberto Colon Ortiz | Address on file | | | | | |
| 2554064 | Wilberto Conde De Leon | Address on file | | | | | |
| 2561083 | Wilberto Cruz Rivera | Address on file | | | | | |
| 2544549 | Wilberto Figueroa Lopez | Address on file | | | | | |
| 2523645 | Wilberto Gonzalez Fernandez | Address on file | | | | | |
| 2539804 | Wilberto Gonzalez Figueroa | Address on file | | | | | |
| 2547938 | Wilberto Gonzalez Rolon | Address on file | | | | | |
| 2524750 | Wilberto J Melendez Ferrer | Address on file | | | | | |
| 2518387 | Wilberto Lopez Martinez | Address on file | | | | | |
| 2528113 | Wilberto Luna Zayas | Address on file | | | | | |
| 2539076 | Wilberto Martinez | Address on file | | | | | |
| 2538550 | Wilberto Matias Andino | Address on file | | | | | |
| 2552327 | Wilberto Melendez Ortiz | Address on file | | | | | |
| 2540345 | Wilberto Mendoza Colon | Address on file | | | | | |
| 2546833 | Wilberto Merlo | Address on file | | | | | |
| 2519719 | Wilberto Morales` Miranda | Address on file | | | | | |
| 2538114 | Wilberto Rodriguez Perez | Address on file | | | | | |
| 2535157 | Wilberto Rodriguez Ramos | Address on file | | | | | |
| 2537608 | Wilberto Ruiz Maldonado | Address on file | | | | | |
| 2561968 | Wilberto Santos Rivera | Address on file | | | | | |
| 2551725 | Wilberto Torres Adorno | Address on file | | | | | |
| 2522222 | Wilberto Vazquez Vazquez | Address on file | | | | | |
| 2544228 | Wilberto Velazquez Torres | Address on file | | | | | |
| 2554847 | Wilburt Sanchez Roman | Address on file | | | | | |
| 2538796 | Wilcelino Sanchez Rodriguez | Address on file | | | | | |
| 2543006 | Wilda Bonilla Velez No Apellido | Address on file | | | | | |
| 2557461 | Wilda Capo Colon | Address on file | | | | | |
| 2510492 | Wilda Collazo Vega | Address on file | | | | | |
| 2510687 | Wilda Diaz Vazquez | Address on file | | | | | |
| 2517856 | Wilda E Hernandez Crespo | Address on file | | | | | |
| 2508038 | Wilda I. Pagan Pagan | Address on file | | | | | |
| 2518731 | Wilda J Nin Pacheco | Address on file | | | | | |
| 2566420 | Wilda Lopez Pe?A | Address on file | | | | | |
| 2545403 | Wilda Lopez Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509327 | Wilda Melendez Rodriguez | Address on file | | | | | |
| 2556609 | Wilda Ocasio Morales | Address on file | | | | | |
| 2536673 | Wilda Osorio Qui?Ones | Address on file | | | | | |
| 2527285 | Wilda S Pedro Rivera | Address on file | | | | | |
| 2528664 | Wilda Torres Vega | Address on file | | | | | |
| 2527682 | Wilda Vega Torres | Address on file | | | | | |
| 2543356 | Wilda Z Vega Zeno | Address on file | | | | | |
| 2533517 | Wildalia Perez Molina | Address on file | | | | | |
| 2519261 | Wildalis Montes Alvarado | Address on file | | | | | |
| 2511019 | Wildalis Rivera Morales | Address on file | | | | | |
| 2564130 | Wildalys Colon Lopez | Address on file | | | | | |
| 2508915 | Wildalys Garcia Rivera | Address on file | | | | | |
| 2533774 | Wildalys Santa Rodriguez | Address on file | | | | | |
| 2518929 | Wildamar Oneill Reyes | Address on file | | | | | |
| 2522205 | Wildanil Robles Rodriguez | Address on file | | | | | |
| 2559949 | Wilder F Diaz Melendez | Address on file | | | | | |
| 2519230 | Wilder Torres Ruiz | Address on file | | | | | |
| 2564228 | Wildia Mmorales Cancel | Address on file | | | | | |
| 2514825 | Wildo Osorio Correa | Address on file | | | | | |
| 2558092 | Wileny Alvelo Mendoza | Address on file | | | | | |
| 2529358 | Wileyda Alvarez Rivera | Address on file | | | | | |
| 2521056 | Wilfrancis Vidron Gonzalez | Address on file | | | | | |
| 2540876 | Wilfred Colon De Leon | Address on file | | | | | |
| 2537696 | Wilfred Cruz Vazquez | Address on file | | | | | |
| 2536908 | Wilfred Hernandez Vazquez | Address on file | | | | | |
| 2525311 | Wilfred Matos Andino | Address on file | | | | | |
| 2510222 | Wilfred Nieves Gonzalez | Address on file | | | | | |
| 2538038 | Wilfred Oplaza Reyes | Address on file | | | | | |
| 2546419 | Wilfred R Ramos Rivera | Address on file | | | | | |
| 2562894 | Wilfred Reyes Encarnacion | Address on file | | | | | |
| 2558066 | Wilfred Rivera Monge | Address on file | | | | | |
| 2553919 | Wilfred Santana Rivera | Address on file | | | | | |
| 2523289 | Wilfred Santiago Garcia | Address on file | | | | | |
| 2537452 | Wilfred Santos Caliz | Address on file | | | | | |
| 2538174 | Wilfred Velez Mercado | Address on file | | | | | |
| 2546771 | Wilfredo A Puig Medina | Address on file | | | | | |
| 2560364 | Wilfredo Agosto Colon | Address on file | | | | | |
| 2553949 | Wilfredo Alicea Santiago | Address on file | | | | | |
| 2541380 | Wilfredo Alvarado Santiago | Address on file | | | | | |
| 2525752 | Wilfredo Alvarez Laguer | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553681 | Wilfredo Amilca Soto Soto | Address on file | | | | | |
| 2536324 | Wilfredo Andreu Rodriguez | Address on file | | | | | |
| 2542762 | Wilfredo Andujaz Roman | Address on file | | | | | |
| 2534460 | Wilfredo Aponte | Address on file | | | | | |
| 2511142 | Wilfredo Aponte Falcon | Address on file | | | | | |
| 2545754 | Wilfredo Aponte Pagan | Address on file | | | | | |
| 2529322 | Wilfredo Arce Soler | Address on file | | | | | |
| 2536230 | Wilfredo Astacio | Address on file | | | | | |
| 2537605 | Wilfredo Baez Cuevas | Address on file | | | | | |
| 2562407 | Wilfredo Baez Rodriguez | Address on file | | | | | |
| 2527219 | Wilfredo Baez Rodriguez | Address on file | | | | | |
| 2565816 | Wilfredo Barreto Rodriguez | Address on file | | | | | |
| 2544796 | Wilfredo Barrientos Mendez | Address on file | | | | | |
| 2522712 | Wilfredo Benitez Serrano | Address on file | | | | | |
| 2546790 | Wilfredo Bermudez Hernandez | Address on file | | | | | |
| 2535128 | Wilfredo Berrios Gomez | Address on file | | | | | |
| 2563165 | Wilfredo Borrero Hernandez | Address on file | | | | | |
| 2522142 | Wilfredo Burgos Moyett | Address on file | | | | | |
| 2535921 | Wilfredo Burgos Nieves | Address on file | | | | | |
| 2519380 | Wilfredo Calderon Talavera | Address on file | | | | | |
| 2535998 | Wilfredo Calderon Vazquez | Address on file | | | | | |
| 2563610 | Wilfredo Cameron Santiago | Address on file | | | | | |
| 2558436 | Wilfredo Caraballo Velazquz | Address on file | | | | | |
| 2544525 | Wilfredo Carona Malave | Address on file | | | | | |
| 2545663 | Wilfredo Carrasquillo Brenes | Address on file | | | | | |
| 2544072 | Wilfredo Carrasquillo Hernand | Address on file | | | | | |
| 2557386 | Wilfredo Carrero Cucuta | Address on file | | | | | |
| 2563056 | Wilfredo Castellano Rodriguez | Address on file | | | | | |
| 2517246 | Wilfredo Charriez Rolon | Address on file | | | | | |
| 2557285 | Wilfredo Cintron Jurado | Address on file | | | | | |
| 2546115 | Wilfredo Cintron Rivera | Address on file | | | | | |
| 2536805 | Wilfredo Collazo Ortiz | Address on file | | | | | |
| 2538960 | Wilfredo Colon Cruz | Address on file | | | | | |
| 2544196 | Wilfredo Colon Gonzalez | Address on file | | | | | |
| 2561110 | Wilfredo Colon Requejo | Address on file | | | | | |
| 2546875 | Wilfredo Colon Rosa | Address on file | | | | | |
| 2532875 | Wilfredo Cordero | Address on file | | | | | |
| 2528988 | Wilfredo Cordero Escobar | Address on file | | | | | |
| 2532355 | Wilfredo Correa Maldonado | Address on file | | | | | |
| 2521161 | Wilfredo Corte Flores | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2519792 | Wilfredo Cortes Zea | Address on file | | | | | |
| 2547633 | Wilfredo Cotte Castro | Address on file | | | | | |
| 2563137 | Wilfredo Cotto Garcia | Address on file | | | | | |
| 2510040 | Wilfredo Cruz Lanausse | Address on file | | | | | |
| 2530654 | Wilfredo Cruz Rosado | Address on file | | | | | |
| 2533305 | Wilfredo Cruz Zayas | Address on file | | | | | |
| 2554730 | Wilfredo De Jesus | Address on file | | | | | |
| 2532452 | Wilfredo De La Paz Melendez | Address on file | | | | | |
| 2533232 | Wilfredo Del Valle Cerezo | Address on file | | | | | |
| 2547872 | Wilfredo Delgado | Address on file | | | | | |
| 2547784 | Wilfredo Diaz Diaz | Address on file | | | | | |
| 2555781 | Wilfredo Diaz Febus | Address on file | | | | | |
| 2565742 | Wilfredo Diaz Ildefonso | Address on file | | | | | |
| 2516889 | Wilfredo Diaz Qui?Onez | Address on file | | | | | |
| 2554215 | Wilfredo Diaz Rodriguez | Address on file | | | | | |
| 2553772 | Wilfredo Diaz Vazquez | Address on file | | | | | |
| 2522049 | Wilfredo F Colon Gonzalez | Address on file | | | | | |
| 2555180 | Wilfredo Feliciano | Address on file | | | | | |
| 2510239 | Wilfredo Feliciano Ramos | Address on file | | | | | |
| 2559219 | Wilfredo Figueras Colon | Address on file | | | | | |
| 2521906 | Wilfredo Figueroa Calcano | Address on file | | | | | |
| 2546125 | Wilfredo Figueroa Crespo | Address on file | | | | | |
| 2512607 | Wilfredo Figueroa Osorio | Address on file | | | | | |
| 2550620 | Wilfredo Figueroa Perez | Address on file | | | | | |
| 2536255 | Wilfredo Flecha Medina | Address on file | | | | | |
| 2519685 | Wilfredo Flores Santiago | Address on file | | | | | |
| 2536116 | Wilfredo Franqui | Address on file | | | | | |
| 2546045 | Wilfredo Garcia | Address on file | | | | | |
| 2554149 | Wilfredo Garcia Berrios | Address on file | | | | | |
| 2553738 | Wilfredo Garcia Estrada | Address on file | | | | | |
| 2555815 | Wilfredo Garcia Ortiz | Address on file | | | | | |
| 2541370 | Wilfredo Garcia Ortiz | Address on file | | | | | |
| 2520059 | Wilfredo Garcia Padin | Address on file | | | | | |
| 2507953 | Wilfredo Garcia Rivera | Address on file | | | | | |
| 2558591 | Wilfredo Gonzalez Castrodad | Address on file | | | | | |
| 2525787 | Wilfredo Gonzalez Colon | Address on file | | | | | |
| 2534846 | Wilfredo Gonzalez Hernandez | Address on file | | | | | |
| 2555869 | Wilfredo Gonzalez Rodriguez | Address on file | | | | | |
| 2562085 | Wilfredo Gonzalez Sanchez | Address on file | | | | | |
| 2512463 | Wilfredo Gonzalez Torres | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2554980 | Wilfredo Gotay Reyes | Address on file | | | | | |
| 2559586 | Wilfredo Grana Rodriguez | Address on file | | | | | |
| 2548416 | Wilfredo Gutierrez Antonetty | Address on file | | | | | |
| 2558503 | Wilfredo Hernandez Echevarria | Address on file | | | | | |
| 2521233 | Wilfredo Hernandez Lozada | Address on file | | | | | |
| 2560876 | Wilfredo Hernandez Ross | Address on file | | | | | |
| 2510238 | Wilfredo Hidalgo Figueroa | Address on file | | | | | |
| 2551706 | Wilfredo Iglesias Custodio | Address on file | | | | | |
| 2507539 | Wilfredo Irizarry Collazo | Address on file | | | | | |
| 2513375 | Wilfredo Irizarry Gonzalez | Address on file | | | | | |
| 2507379 | Wilfredo J Caparros Garcia | Address on file | | | | | |
| 2517843 | Wilfredo J Crespo Nevarez | Address on file | | | | | |
| 2564340 | Wilfredo J Marquez Rosado | Address on file | | | | | |
| 2548175 | Wilfredo J Perez Ramos | Address on file | | | | | |
| 2508516 | Wilfredo J. Gerena Caban | Address on file | | | | | |
| 2527086 | Wilfredo Jimenez Turell | Address on file | | | | | |
| 2563685 | Wilfredo L Bonilla Rodriguez | Address on file | | | | | |
| 2545607 | Wilfredo Lassalle Nunez | Address on file | | | | | |
| 2521847 | Wilfredo Lcruz Rivera | Address on file | | | | | |
| 2542819 | Wilfredo Lebron Rosa | Address on file | | | | | |
| 2554915 | Wilfredo Lopez Cruz | Address on file | | | | | |
| 2554488 | Wilfredo Lopez Gonzalez | Address on file | | | | | |
| 2523787 | Wilfredo Lopez Velazquez | Address on file | | | | | |
| 2511581 | Wilfredo Lorenzo Acevedo | Address on file | | | | | |
| 2513222 | Wilfredo Lugo Acosta | Address on file | | | | | |
| 2548237 | Wilfredo Lugo Droin | Address on file | | | | | |
| 2538699 | Wilfredo Lugo Irizarry | Address on file | | | | | |
| 2544234 | Wilfredo Lugo Ortiz | Address on file | | | | | |
| 2521795 | Wilfredo Lugo Santiago | Address on file | | | | | |
| 2556600 | Wilfredo M Figueroa Roman | Address on file | | | | | |
| 2547886 | Wilfredo Maisonet Ayala | Address on file | | | | | |
| 2534810 | Wilfredo Marquez Gonzalez | Address on file | | | | | |
| 2523186 | Wilfredo Marquez Mendez | Address on file | | | | | |
| 2536616 | Wilfredo Marrero Cruz | Address on file | | | | | |
| 2544482 | Wilfredo Martes Cordero | Address on file | | | | | |
| 2534449 | Wilfredo Martinez | Address on file | | | | | |
| 2560002 | Wilfredo Martinez Fontanez | Address on file | | | | | |
| 2528082 | Wilfredo Matias Perez | Address on file | | | | | |
| 2546672 | Wilfredo Matos Marchany | Address on file | | | | | |
| 2523949 | Wilfredo Maysonet Guzman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560121 | Wilfredo Medero Cruz | Address on file | | | | | |
| 2547505 | Wilfredo Medina Rosario | Address on file | | | | | |
| 2511439 | Wilfredo Melendez Ortiz | Address on file | | | | | |
| 2553867 | Wilfredo Mercado Mendez | Address on file | | | | | |
| 2560963 | Wilfredo Miranda Ortiz | Address on file | | | | | |
| 2522647 | Wilfredo Miranda Santiago | Address on file | | | | | |
| 2534065 | Wilfredo Monje Sanchez | Address on file | | | | | |
| 2544174 | Wilfredo Morales Sierra | Address on file | | | | | |
| 2535653 | Wilfredo Moreno Santiago | Address on file | | | | | |
| 2557970 | Wilfredo Moret Morales | Address on file | | | | | |
| 2535604 | Wilfredo Morgado Otero | Address on file | | | | | |
| 2549282 | Wilfredo Murga Sierra | Address on file | | | | | |
| 2551732 | Wilfredo Napoles Lamela | Address on file | | | | | |
| 2514206 | Wilfredo Natal Cortes | Address on file | | | | | |
| 2524135 | Wilfredo Navarro Cirino | Address on file | | | | | |
| 2515737 | Wilfredo Navarro Maldonado | Address on file | | | | | |
| 2550735 | Wilfredo Negron Baez | Address on file | | | | | |
| 2512469 | Wilfredo Negron Vazquez | Address on file | | | | | |
| 2537062 | Wilfredo Nieves Gonzalez | Address on file | | | | | |
| 2557210 | Wilfredo Nieves Marcano | Address on file | | | | | |
| 2549140 | Wilfredo Ocasio Miranda | Address on file | | | | | |
| 2535961 | Wilfredo Ocasio Ramos | Address on file | | | | | |
| 2539914 | Wilfredo Ofarril Garcia | Address on file | | | | | |
| 2534500 | Wilfredo Ojeda | Address on file | | | | | |
| 2516199 | Wilfredo Olavarria Padin | Address on file | | | | | |
| 2557538 | Wilfredo Oquendo Rodriguez | Address on file | | | | | |
| 2540044 | Wilfredo Orengo Cruz | Address on file | | | | | |
| 2534592 | Wilfredo Ortiz | Address on file | | | | | |
| 2546250 | Wilfredo Oyola Nieves | Address on file | | | | | |
| 2540787 | Wilfredo Oyola Velez | Address on file | | | | | |
| 2516157 | Wilfredo Padilla Melendez | Address on file | | | | | |
| 2523859 | Wilfredo Pagan Ramos | Address on file | | | | | |
| 2544753 | Wilfredo Perez Abreu | Address on file | | | | | |
| 2545568 | Wilfredo Perez Febres | Address on file | | | | | |
| 2560700 | Wilfredo Perez Morales | Address on file | | | | | |
| 2561486 | Wilfredo Perez Pizarro | Address on file | | | | | |
| 2522806 | Wilfredo Perez Rodriguez | Address on file | | | | | |
| 2521006 | Wilfredo Perez Vargas | Address on file | | | | | |
| 2521009 | Wilfredo Perez Vega | Address on file | | | | | |
| 2550456 | Wilfredo Qui?Ones Filomeno | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2520620 | Wilfredo Quintana Estevez | Address on file | | | | | |
| 2540305 | Wilfredo Quiros Morales | Address on file | | | | | |
| 2520634 | Wilfredo R Oquendo Ferrer | Address on file | | | | | |
| 2557931 | Wilfredo Rabelo Millan | Address on file | | | | | |
| 2523322 | Wilfredo Ramirez Colon | Address on file | | | | | |
| 2525296 | Wilfredo Ramirez Ramirez | Address on file | | | | | |
| 2544336 | Wilfredo Ramos Arroyo | Address on file | | | | | |
| 2566494 | Wilfredo Ramos Gomez | Address on file | | | | | |
| 2534543 | Wilfredo Ramos Rivera | Address on file | | | | | |
| 2538332 | Wilfredo Ramos Rivera | Address on file | | | | | |
| 2552927 | Wilfredo Riollano Perez | Address on file | | | | | |
| 2544297 | Wilfredo Rios Ortiz | Address on file | | | | | |
| 2532324 | Wilfredo Rios Rodriguez | Address on file | | | | | |
| 2532135 | Wilfredo Rivera Arocho | Address on file | | | | | |
| 2515429 | Wilfredo Rivera Camacho | Address on file | | | | | |
| 2550182 | Wilfredo Rivera Cortes | Address on file | | | | | |
| 2540417 | Wilfredo Rivera Domenech | Address on file | | | | | |
| 2528608 | Wilfredo Rivera Morales | Address on file | | | | | |
| 2561264 | Wilfredo Rivera Pizarro | Address on file | | | | | |
| 2521984 | Wilfredo Rivera Rivera | Address on file | | | | | |
| 2519231 | Wilfredo Rivera Rosa | Address on file | | | | | |
| 2523734 | Wilfredo Rivera Tirado | Address on file | | | | | |
| 2552523 | Wilfredo Rivera Vega | Address on file | | | | | |
| 2528781 | Wilfredo Robledo Leon | Address on file | | | | | |
| 2547912 | Wilfredo Robles | Address on file | | | | | |
| 2539307 | Wilfredo Rodriguez | Address on file | | | | | |
| 2512666 | Wilfredo Rodriguez Acevedo | Address on file | | | | | |
| 2517678 | Wilfredo Rodriguez Aviles | Address on file | | | | | |
| 2563265 | Wilfredo Rodriguez Cruz | Address on file | | | | | |
| 2537602 | Wilfredo Rodriguez Gonzalez | Address on file | | | | | |
| 2546368 | Wilfredo Rodriguez Irizarry | Address on file | | | | | |
| 2531574 | Wilfredo Rodriguez Lopez | Address on file | | | | | |
| 2555908 | Wilfredo Rodriguez Rivera | Address on file | | | | | |
| 2551045 | Wilfredo Roman Nieves | Address on file | | | | | |
| 2538016 | Wilfredo Rosado Correa | Address on file | | | | | |
| 2535980 | Wilfredo Rosado Lopez | Address on file | | | | | |
| 2508581 | Wilfredo Rosado Vega | Address on file | | | | | |
| 2510374 | Wilfredo Rosado Zayas | Address on file | | | | | |
| 2553877 | Wilfredo Rosario Romero | Address on file | | | | | |
| 2544152 | Wilfredo Ruiz Ramirez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2553741 | Wilfredo Rullan Acosta | Address on file | | | | | |
| 2532636 | Wilfredo S Velazquez Velazquez | Address on file | | | | | |
| 2554754 | Wilfredo Sanchez | Address on file | | | | | |
| 2531428 | Wilfredo Sanchez Perez | Address on file | | | | | |
| 2566484 | Wilfredo Sandoval Sanchez | Address on file | | | | | |
| 2565778 | Wilfredo Santiago Arce | Address on file | | | | | |
| 2544723 | Wilfredo Santiago Figueroa | Address on file | | | | | |
| 2555421 | Wilfredo Santiago Rivas | Address on file | | | | | |
| 2548822 | Wilfredo Santos Cruz | Address on file | | | | | |
| 2535001 | Wilfredo Santos Martinez | Address on file | | | | | |
| 2550588 | Wilfredo Santos Rosa Rio | Address on file | | | | | |
| 2539218 | Wilfredo Serrano | Address on file | | | | | |
| 2548772 | Wilfredo Serrano Reyes | Address on file | | | | | |
| 2558425 | Wilfredo Serraty Carrion | Address on file | | | | | |
| 2553342 | Wilfredo Soto | Address on file | | | | | |
| 2523418 | Wilfredo Soto Aquino | Address on file | | | | | |
| 2519470 | Wilfredo Soto Martinez | Address on file | | | | | |
| 2525012 | Wilfredo Soto Martinez | Address on file | | | | | |
| 2514799 | Wilfredo Suarez Rios | Address on file | | | | | |
| 2519677 | Wilfredo Toledo Moreu | Address on file | | | | | |
| 2552735 | Wilfredo Torres Ayala | Address on file | | | | | |
| 2510850 | Wilfredo Torres Feliciano | Address on file | | | | | |
| 2543564 | Wilfredo Torres Gomez | Address on file | | | | | |
| 2559113 | Wilfredo Torres Leon | Address on file | | | | | |
| 2564640 | Wilfredo Valderrama Perez | Address on file | | | | | |
| 2558332 | Wilfredo Vargas Tirado | Address on file | | | | | |
| 2549417 | Wilfredo Vazquez Galindez | Address on file | | | | | |
| 2559258 | Wilfredo Vazquez Negron | Address on file | | | | | |
| 2561177 | Wilfredo Vazquez Paneto | Address on file | | | | | |
| 2517552 | Wilfredo Vazquez Sanes | Address on file | | | | | |
| 2540140 | Wilfredo Vega Albertorio | Address on file | | | | | |
| 2557986 | Wilfredo Velazquez Nieves | Address on file | | | | | |
| 2558878 | Wilfredo Velázquez Rivera | Address on file | | | | | |
| 2534361 | Wilfredo Velez | Address on file | | | | | |
| 2535543 | Wilfredo Velez | Address on file | | | | | |
| 2559331 | Wilfredo Velez Santana | Address on file | | | | | |
| 2539693 | Wilfredo Velez Soler | Address on file | | | | | |
| 2545235 | Wilfredo Velez Toro | Address on file | | | | | |
| 2558258 | Wilfredo Velez Torres | Address on file | | | | | |
| 2565365 | Wilfredo Villegas Escribano | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548345 | Wilfredo Wi Mendez | Address on file | | | | | |
| 2555766 | Wilfredo Wi Torres | Address on file | | | | | |
| 2552655 | Wilfrido Masoller Santiago | Address on file | | | | | |
| 2517315 | Wilfrido Rodriguez Lopez | Address on file | | | | | |
| 2544890 | Wilgen Valentin Padua | Address on file | | | | | |
| 2535674 | Wilgrabiel Gomez Inostrosa | Address on file | | | | | |
| 2533479 | Wiliam Alvarez | Address on file | | | | | |
| 2522910 | Wiljalis Sanabria Del Valle | Address on file | | | | | |
| 2522528 | Wiljoel Medina Ramos | Address on file | | | | | |
| 2537063 | Wilkin Barreto Bosques | Address on file | | | | | |
| 2556412 | Wilkins Ortiz Soto | Address on file | | | | | |
| 2507810 | Wilkins Roman Samot | Address on file | | | | | |
| 2566049 | Wilkins T Ortiz Aviles | Address on file | | | | | |
| 2559598 | Will Carino Colon | Address on file | | | | | |
| 2552381 | Willia Santiago Caceres | Address on file | | | | | |
| 2522724 | William A Castro Forastieri | Address on file | | | | | |
| 2521675 | William A Hernandez Diaz | Address on file | | | | | |
| 2528867 | William A Jones Garistegui | Address on file | | | | | |
| 2522330 | William A Morales Fernandez | Address on file | | | | | |
| 2557935 | William A Navas Garcia | Address on file | | | | | |
| 2523214 | William A Pagan Berrios | Address on file | | | | | |
| 2514451 | William A Rivera Torrens | Address on file | | | | | |
| 2514995 | William A. Cordero Jimenez | Address on file | | | | | |
| 2508232 | William A. Diaz Rivera | Address on file | | | | | |
| 2523023 | William Acevedo Torres | Address on file | | | | | |
| 2526176 | William Acosta Balaez | Address on file | | | | | |
| 2533327 | William Alicea | Address on file | | | | | |
| 2544662 | William Almeyda Acevedo | Address on file | | | | | |
| 2538995 | William Alvarado Torres | Address on file | | | | | |
| 2510364 | William Aponte Reyes | Address on file | | | | | |
| 2555317 | William Areizaga Morales | Address on file | | | | | |
| 2521724 | William Ares Perales | Address on file | | | | | |
| 2557907 | William Arocho Rodriguez | Address on file | | | | | |
| 2509740 | William Astacio Pantoja | Address on file | | | | | |
| 2553389 | William Aviles Diaz | Address on file | | | | | |
| 2510215 | William Aviles Lopez | Address on file | | | | | |
| 2552482 | William Aviles Ortega | Address on file | | | | | |
| 2548677 | William Aviles Ruiz | Address on file | | | | | |
| 2547996 | William Ayala Sanchez | Address on file | | | | | |
| 2563588 | William Baez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533202 | William Balaguer Cuevas | Address on file | | | | | |
| 2563609 | William Barreto Ramos | Address on file | | | | | |
| 2554747 | William Beltran | Address on file | | | | | |
| 2524532 | William Bermudez Cosme | Address on file | | | | | |
| 2553376 | William Bill Soto | Address on file | | | | | |
| 2519804 | William Bruno Kuilan | Address on file | | | | | |
| 2547119 | William Cabral Calderon | Address on file | | | | | |
| 2547749 | William Caez | Address on file | | | | | |
| 2546359 | William Cardoza Segarra | Address on file | | | | | |
| 2520676 | William Cintron Rivera | Address on file | | | | | |
| 2525868 | William Colon Hernandez | Address on file | | | | | |
| 2544962 | William Colon Rodriguez | Address on file | | | | | |
| 2535339 | William Cordero Villega S | Address on file | | | | | |
| 2538511 | William Cordova Rodriguez | Address on file | | | | | |
| 2532016 | William Correa Gonzalez | Address on file | | | | | |
| 2563426 | William Correa Mercado | Address on file | | | | | |
| 2550777 | William Cosme Calderon | Address on file | | | | | |
| 2520720 | William Cruz | Address on file | | | | | |
| 2540487 | William Cruz Beltran | Address on file | | | | | |
| 2519084 | William Cruz Crespo | Address on file | | | | | |
| 2533157 | William Cruz Gonzalez | Address on file | | | | | |
| 2542730 | William Cruz Oquendo | Address on file | | | | | |
| 2510989 | William Cruz Rodiguez | Address on file | | | | | |
| 2551497 | William Cuevas Soto | Address on file | | | | | |
| 2553103 | William D Caraballo Vazquez | Address on file | | | | | |
| 2536487 | William D Vega Cruz | Address on file | | | | | |
| 2510140 | William D Velez Pabon | Address on file | | | | | |
| 2564886 | William De Jesus Garcia | Address on file | | | | | |
| 2519920 | William De La Rosa Torres | Address on file | | | | | |
| 2525913 | William Diaz Bones | Address on file | | | | | |
| 2564771 | William Diaz Ocasio | Address on file | | | | | |
| 2538653 | William Diaz Reyes | Address on file | | | | | |
| 2534958 | William Ducos | Address on file | | | | | |
| 2519933 | William Dumeng Corchado | Address on file | | | | | |
| 2565907 | William E Vazquez Casas | Address on file | | | | | |
| 2553428 | William E Vega Quinones | Address on file | | | | | |
| 2564390 | William E Villafa?E Ramos | Address on file | | | | | |
| 2554189 | William Edward Colon Rodriguez | Address on file | | | | | |
| 2554869 | William Esteves Rivera | Address on file | | | | | |
| 2555808 | William F Cintron Cintron | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533159 | William Fantauzza Soto | Address on file | | | | | |
| 2554937 | William Feliciano Apolinaris | Address on file | | | | | |
| 2559322 | William Feliciano Lopez | Address on file | | | | | |
| 2521272 | William Feliciano Villafa?E | Address on file | | | | | |
| 2566618 | William Figueroa Acevedo | Address on file | | | | | |
| 2552945 | William Figueroa Carrion | Address on file | | | | | |
| 2549504 | William Figueroa Contes | Address on file | | | | | |
| 2540505 | William Figueroa Jimenez | Address on file | | | | | |
| 2541923 | William Flores Lopez | Address on file | | | | | |
| 2552583 | William Frank Collazo | Address on file | | | | | |
| 2532179 | William Fuentes Figueroa | Address on file | | | | | |
| 2540765 | William Garcia Cebollero | Address on file | | | | | |
| 2538496 | William Garcia Lopez | Address on file | | | | | |
| 2546778 | William Garcia Sosa | Address on file | | | | | |
| 2544349 | William Gomez Pabon | Address on file | | | | | |
| 2525538 | William Gonzalez Alejandro | Address on file | | | | | |
| 2558622 | William Gonzalez Cordero | Address on file | | | | | |
| 2552205 | William Gonzalez Cortes | Address on file | | | | | |
| 2515278 | William Gonzalez Figueroa | Address on file | | | | | |
| 2552838 | William Gonzalez Lacomba | Address on file | | | | | |
| 2552475 | William Gonzalez Ortiz | Address on file | | | | | |
| 2540485 | William Gonzalez Perez | Address on file | | | | | |
| 2560847 | William Gonzalez Perez | Address on file | | | | | |
| 2525894 | William Gonzalez Rodriguez | Address on file | | | | | |
| 2545687 | William Gonzalez Rosa | Address on file | | | | | |
| 2539531 | William Guzman Andino | Address on file | | | | | |
| 2564739 | William H Pagan Collazo | Address on file | | | | | |
| 2512919 | William H Rivera Rodriguez | Address on file | | | | | |
| 2551885 | William H Rivera Rodriguez | Address on file | | | | | |
| 2519764 | William Hernandez Badillo | Address on file | | | | | |
| 2524623 | William Huertas Chevere | Address on file | | | | | |
| 2522382 | William I Alvarez Perez | Address on file | | | | | |
| 2545571 | William I. Solis Bermudez | Address on file | | | | | |
| 2522597 | William Irizarry Gonzalez | Address on file | | | | | |
| 2523397 | William J Borgos Velez | Address on file | | | | | |
| 2565835 | William J Bruno Kuilan | Address on file | | | | | |
| 2559852 | William J Cintron Carattini | Address on file | | | | | |
| 2553898 | William J Melendez Rodriguez | Address on file | | | | | |
| 2520846 | William J Mendez Guzman | Address on file | | | | | |
| 2552423 | William J Morales Morales | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539752 | William J Ortiz Miranda | Address on file | | | | | |
| 2558968 | William J Ramirez Sanchez | Address on file | | | | | |
| 2541175 | William J Rivera Hernandez | Address on file | | | | | |
| 2552704 | William J Rosado Torres | Address on file | | | | | |
| 2522285 | William J Rosado Velazquez | Address on file | | | | | |
| 2557504 | William J Sanchez Lopez | Address on file | | | | | |
| 2561914 | William J Santiago Vidal | Address on file | | | | | |
| 2519112 | William J Velez Velez | Address on file | | | | | |
| 2524253 | William J. Hernandez Medina | Address on file | | | | | |
| 2513506 | William Jramirez Rodriguez | Address on file | | | | | |
| 2536995 | William Justiniano Hernandez | Address on file | | | | | |
| 2565896 | William L Gines Ayala | Address on file | | | | | |
| 2531423 | William L Marquez Rodriguez | Address on file | | | | | |
| 2530790 | William Lopez Caraballo | Address on file | | | | | |
| 2514651 | William Lopez Gonzalez | Address on file | | | | | |
| 2539793 | William Lopez Lopez | Address on file | | | | | |
| 2548427 | William Lopez Lopez | Address on file | | | | | |
| 2524134 | William Lopez Santiago | Address on file | | | | | |
| 2520027 | William Lugo Rodriguez | Address on file | | | | | |
| 2562971 | William M Martinez Perez | Address on file | | | | | |
| 2560454 | William M Rivera Torres | Address on file | | | | | |
| 2554340 | William Marrero Calderon | Address on file | | | | | |
| 2555531 | William Marrero Rivera | Address on file | | | | | |
| 2532874 | William Martinez | Address on file | | | | | |
| 2549467 | William Martinez Acevedo | Address on file | | | | | |
| 2551149 | William Martinez Castro | Address on file | | | | | |
| 2536041 | William Martinez Ortiz | Address on file | | | | | |
| 2508897 | William Martis Ii Rosario | Address on file | | | | | |
| 2523505 | William Matias Martinez | Address on file | | | | | |
| 2563697 | William Maysonet Lopez | Address on file | | | | | |
| 2544293 | William Medina Soto | Address on file | | | | | |
| 2535499 | William Mendez | Address on file | | | | | |
| 2510998 | William Mercado Mattei | Address on file | | | | | |
| 2560506 | William Montalvo Gonzalez | Address on file | | | | | |
| 2514345 | William Morales Andino | Address on file | | | | | |
| 2532900 | William Munoz Munoz | Address on file | | | | | |
| 2522225 | William Nadal Nieves | Address on file | | | | | |
| 2510454 | William Nieves | Address on file | | | | | |
| 2545638 | William Nieves Hermina | Address on file | | | | | |
| 2555435 | William Nieves Montalvo | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547490 | William Nieves Morales | Address on file | | | | | |
| 2556932 | William O Bosque Chaluisant | Address on file | | | | | |
| 2553494 | William O Galarza Camacho | Address on file | | | | | |
| 2537580 | William O Suren Fuentes | Address on file | | | | | |
| 2550447 | William O Suren Fuentes | Address on file | | | | | |
| 2552982 | William Ocasio Torres | Address on file | | | | | |
| 2530563 | William Olivera Lugo | Address on file | | | | | |
| 2536546 | William Ortiz Dedos | Address on file | | | | | |
| 2525612 | William Ortiz Mercado | Address on file | | | | | |
| 2539151 | William Ortiz Rivera | Address on file | | | | | |
| 2534740 | William Ortiz Rosado | Address on file | | | | | |
| 2537900 | William Ortiz Santiago | Address on file | | | | | |
| 2557872 | William Pagan Rodriguez | Address on file | | | | | |
| 2509209 | William Paulino Javier | Address on file | | | | | |
| 2519821 | William Pedrogo Flores | Address on file | | | | | |
| 2563951 | William Perez | Address on file | | | | | |
| 2535840 | William Perez Hernandez | Address on file | | | | | |
| 2540281 | William Perez Lopez | Address on file | | | | | |
| 2519916 | William Perez Ortiz | Address on file | | | | | |
| 2519298 | William Perez Perez | Address on file | | | | | |
| 2537492 | William Perez Rebollo | Address on file | | | | | |
| 2533060 | William Qui?Ones Lopez | Address on file | | | | | |
| 2522854 | William Quinones Borgos | Address on file | | | | | |
| 2559326 | William R Badillo Sanchez | Address on file | | | | | |
| 2536449 | William R Diaz Caceres | Address on file | | | | | |
| 2555700 | William R Medina Marcano | Address on file | | | | | |
| 2512770 | William R Roman Rios | Address on file | | | | | |
| 2543379 | William R Vargas Espiet | Address on file | | | | | |
| 2522802 | William Ramos | Address on file | | | | | |
| 2562494 | William Ramos | Address on file | | | | | |
| 2554203 | William Ramos Caraballo | Address on file | | | | | |
| 2540476 | William Ramos Franqui | Address on file | | | | | |
| 2541386 | William Ramos Irizarry | Address on file | | | | | |
| 2513901 | William Ramos Perez | Address on file | | | | | |
| 2553776 | William Rene Garcia Garcia | Address on file | | | | | |
| 2548889 | William Reyes Ayala | Address on file | | | | | |
| 2562001 | William Reyes Diaz | Address on file | | | | | |
| 2555545 | William Reyes Medina | Address on file | | | | | |
| 2533713 | William Rios Martinez | Address on file | | | | | |
| 2513464 | William Rios Pena | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2533485 | William Rivera | Address on file | | | | | |
| 2542654 | William Rivera Cruz | Address on file | | | | | |
| 2541211 | William Rivera Cruz | Address on file | | | | | |
| 2550064 | William Rivera De Jesus | Address on file | | | | | |
| 2534746 | William Rivera Fuentes | Address on file | | | | | |
| 2520332 | William Rivera Pi?Eiro | Address on file | | | | | |
| 2566651 | William Rivera Quinones | Address on file | | | | | |
| 2520623 | William Rivera Rivera | Address on file | | | | | |
| 2561958 | William Rivera Rodriguez | Address on file | | | | | |
| 2515189 | William Rivera Rosa | Address on file | | | | | |
| 2550519 | William Rivera Rosado | Address on file | | | | | |
| 2531983 | William Rivera Torres | Address on file | | | | | |
| 2561913 | William Rivera Vazquez | Address on file | | | | | |
| 2554266 | William Rivera Vazquez | Address on file | | | | | |
| 2512956 | William Rivera Vega | Address on file | | | | | |
| 2562766 | William Rivera Vega | Address on file | | | | | |
| 2520074 | William Rivera Villanueva | Address on file | | | | | |
| 2537685 | William Robledo Leon | Address on file | | | | | |
| 2547984 | William Robles Maldonado | Address on file | | | | | |
| 2538405 | William Rodriguez | Address on file | | | | | |
| 2558262 | William Rodriguez | Address on file | | | | | |
| 2527245 | William Rodriguez Ayala | Address on file | | | | | |
| 2539955 | William Rodriguez Beltran | Address on file | | | | | |
| 2517300 | William Rodriguez Colon | Address on file | | | | | |
| 2528584 | William Rodriguez Concepcion | Address on file | | | | | |
| 2522744 | William Rodriguez Feliciano | Address on file | | | | | |
| 2562950 | William Rodriguez Lopez | Address on file | | | | | |
| 2532320 | William Rodriguez Muriel | Address on file | | | | | |
| 2561006 | William Rodriguez Ortiz | Address on file | | | | | |
| 2511799 | William Rodriguez Rios | Address on file | | | | | |
| 2553659 | William Rodriguez Rivera | Address on file | | | | | |
| 2564202 | William Rodriguez Rivera | Address on file | | | | | |
| 2548825 | William Rodriguez Rosado | Address on file | | | | | |
| 2551692 | William Rodriguez Torres | Address on file | | | | | |
| 2548902 | William Rodriguez Zabala | Address on file | | | | | |
| 2553969 | William Roman Hermina | Address on file | | | | | |
| 2563484 | William Romero Molina | Address on file | | | | | |
| 2547103 | William Rosa Robles | Address on file | | | | | |
| 2562399 | William Rosado Arroyo | Address on file | | | | | |
| 2522182 | William Rosado Fernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544552 | William Rosado Nieves | Address on file | | | | | |
| 2566040 | William Ruiz Duclos | Address on file | | | | | |
| 2520888 | William Ruiz Gonzalez | Address on file | | | | | |
| 2541079 | William Ruiz Maldonado | Address on file | | | | | |
| 2540410 | William Ruiz Rodriguez | Address on file | | | | | |
| 2565823 | William Sanabria De Jesus | Address on file | | | | | |
| 2533449 | William Sanchez | Address on file | | | | | |
| 2548623 | William Sanchez Santiago | Address on file | | | | | |
| 2560482 | William Santana Perez | Address on file | | | | | |
| 2554390 | William Santiago | Address on file | | | | | |
| 2545656 | William Santiago Andino | Address on file | | | | | |
| 2521097 | William Santiago Cordero | Address on file | | | | | |
| 2516763 | William Santiago Figueroa | Address on file | | | | | |
| 2528928 | William Santiago Montesino Montesino | Address on file | | | | | |
| 2517891 | William Santiago Morell | Address on file | | | | | |
| 2562817 | William Santiago Ramos | Address on file | | | | | |
| 2537067 | William Santiago Rivera | Address on file | | | | | |
| 2534891 | William Serrano Cintron | Address on file | | | | | |
| 2519101 | William Serrano Torres | Address on file | | | | | |
| 2520527 | William Sierra Garcia | Address on file | | | | | |
| 2558757 | William Soto | Address on file | | | | | |
| 2547241 | William Soto Martinez | Address on file | | | | | |
| 2539501 | William Soto Velez | Address on file | | | | | |
| 2512331 | William Torres | Address on file | | | | | |
| 2559277 | William Torres Arroyo | Address on file | | | | | |
| 2558381 | William Torres Calderon | Address on file | | | | | |
| 2510982 | William Torres Caraballo | Address on file | | | | | |
| 2550950 | William V Olmeda Miranda | Address on file | | | | | |
| 2544343 | William Valdez Salva | Address on file | | | | | |
| 2523025 | William Valentin Fuente | Address on file | | | | | |
| 2512281 | William Valentin Romero | Address on file | | | | | |
| 2555115 | William Vargas | Address on file | | | | | |
| 2524041 | William Vazquez Sambrana | Address on file | | | | | |
| 2517150 | William Velazquez | Address on file | | | | | |
| 2556798 | William Velez Ruiz | Address on file | | | | | |
| 2507800 | William Velez Soto | Address on file | | | | | |
| 2535437 | William Vergara Medina | Address on file | | | | | |
| 2555166 | William Vicente Torres | Address on file | | | | | |
| 2562591 | William W Diaz Natal | Address on file | | | | | |
| 2563688 | William W Graves | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519004 | William Wi Palomino | Address on file | | | | | |
| 2559264 | William Woodruff | Address on file | | | | | |
| 2543024 | Williams Powlis Elroy Enrique | Address on file | | | | | |
| 2566339 | Williams Torres Guerrero | Address on file | | | | | |
| 2556308 | Willian Gerena | Address on file | | | | | |
| 2537098 | Willian Vatentin | Address on file | | | | | |
| 2542731 | Willie Baez Melendez | Address on file | | | | | |
| 2565048 | Willie Berrios Ortiz | Address on file | | | | | |
| 2522487 | Willie Correa Diaz | Address on file | | | | | |
| 2560253 | Willie Diaz Carrion | Address on file | | | | | |
| 2537634 | Willie J Paoli Rodriguez | Address on file | | | | | |
| 2523999 | Willie J Vargas Rosas | Address on file | | | | | |
| 2508728 | Willie Santiago Rivera | Address on file | | | | | |
| 2529394 | Willie Vargas Irizarry | Address on file | | | | | |
| 2522339 | Willman Morales Rodriguez | Address on file | | | | | |
| 2523644 | Willman Rivera Negron | Address on file | | | | | |
| 2552363 | Willman Rivera Ricard | Address on file | | | | | |
| 2554443 | Willmar Suarez Garay | Address on file | | | | | |
| 2522486 | Willmaries Figueroa Zaragoza | Address on file | | | | | |
| 2534899 | Willmary Andino Rodriguez | Address on file | | | | | |
| 2549165 | Willnelia Santos Montero | Address on file | | | | | |
| 2560546 | Willy J Lopez Baez | Address on file | | | | | |
| 2536097 | Willy Morales Rojas | Address on file | | | | | |
| 2564978 | Willys A Vargas Vega | Address on file | | | | | |
| 2559031 | Wilma Algarin Figueroa | Address on file | | | | | |
| 2544411 | Wilma Aviles Garcia | Address on file | | | | | |
| 2516987 | Wilma B Torres Cartagena | Address on file | | | | | |
| 2521309 | Wilma Berrios Gonzalez | Address on file | | | | | |
| 2542655 | Wilma Bocanegra Lopez | Address on file | | | | | |
| 2516628 | Wilma Colon Concepcion | Address on file | | | | | |
| 2532405 | Wilma Cruz Calo | Address on file | | | | | |
| 2527163 | Wilma D Ramos Figueroa | Address on file | | | | | |
| 2519333 | Wilma E Caez Rivas | Address on file | | | | | |
| 2565476 | Wilma E Fuentes Martinez | Address on file | | | | | |
| 2564452 | Wilma E Ramos Rivera | Address on file | | | | | |
| 2542019 | Wilma Fernandez Melendez | Address on file | | | | | |
| 2526476 | Wilma G Nogue Santiago | Address on file | | | | | |
| 2561526 | Wilma Guzman Serrano | Address on file | | | | | |
| 2540354 | Wilma Hernandez Caraballo | Address on file | | | | | |
| 2561016 | Wilma I De Jesus Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2531845 | Wilma I Lopez Mora | Address on file | | | | | |
| 2509783 | Wilma I Mena Morales | Address on file | | | | | |
| 2521266 | Wilma I Morales Delgado | Address on file | | | | | |
| 2518818 | Wilma I Osorio Cotto | Address on file | | | | | |
| 2526931 | Wilma I Rodriguez Ortiz | Address on file | | | | | |
| 2555091 | Wilma I Soto Sierra | Address on file | | | | | |
| 2531528 | Wilma I Torres Velez | Address on file | | | | | |
| 2541772 | Wilma I. Fare Rentas | Address on file | | | | | |
| 2531913 | Wilma J Maldonado Corgas | Address on file | | | | | |
| 2518558 | Wilma L Chiclana Roman | Address on file | | | | | |
| 2527793 | Wilma L Cruz Villegas | Address on file | | | | | |
| 2559151 | Wilma L Fuentes Fuentes | Address on file | | | | | |
| 2537323 | Wilma Lugo Torres | Address on file | | | | | |
| 2559668 | Wilma M Hernandez Rivera | Address on file | | | | | |
| 2507732 | Wilma Martinez Gonzalez | Address on file | | | | | |
| 2511335 | Wilma Negron Salas | Address on file | | | | | |
| 2548172 | Wilma Nieves | Address on file | | | | | |
| 2560478 | Wilma Orozco Fanfan | Address on file | | | | | |
| 2518763 | Wilma Ortiz Colon | Address on file | | | | | |
| 2532976 | Wilma Ortiz Lopez | Address on file | | | | | |
| 2552240 | Wilma Ortiz Pastrana | Address on file | | | | | |
| 2531918 | Wilma Otero | Address on file | | | | | |
| 2526624 | Wilma Pena Perez | Address on file | | | | | |
| 2512855 | Wilma Perez Martinez | Address on file | | | | | |
| 2563776 | Wilma R Orengo Caraballo | Address on file | | | | | |
| 2518693 | Wilma R Ruiz Andino | Address on file | | | | | |
| 2523006 | Wilma Rivera Ayala | Address on file | | | | | |
| 2524867 | Wilma Rivera Diaz | Address on file | | | | | |
| 2543095 | Wilma Rivera Martinez | Address on file | | | | | |
| 2536993 | Wilma T Vazquez Mercado | Address on file | | | | | |
| 2512277 | Wilma Trujillo Fermaint | Address on file | | | | | |
| 2531039 | Wilma Vega Escalante | Address on file | | | | | |
| 2527148 | Wilma Y Franco Lopez | Address on file | | | | | |
| 2556796 | Wilmady Pagan Rosa | Address on file | | | | | |
| 2563531 | Wilmaliz Borrero Muriel | Address on file | | | | | |
| 2513986 | Wilmaliz Navarro Delgado | Address on file | | | | | |
| 2557362 | Wilmaly Rios Rosario | Address on file | | | | | |
| 2537430 | Wilman M Plaud Flores | Address on file | | | | | |
| 2553993 | Wilmar Gonzalez Crespo | Address on file | | | | | |
| 2520199 | Wilmar Martinez Soto | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2563967 | Wilmar Vazquez Mojica | Address on file | | | | | |
| 2516560 | Wilmarie Berrios Rivera | Address on file | | | | | |
| 2541355 | Wilmarie Campos Torres | Address on file | | | | | |
| 2509069 | Wilmarie Cardona Collazo | Address on file | | | | | |
| 2516792 | Wilmarie Claudio Perez | Address on file | | | | | |
| 2518453 | Wilmarie Colon Belen | Address on file | | | | | |
| 2510920 | Wilmarie Cruz Bartolomei | Address on file | | | | | |
| 2555971 | Wilmarie Dominguez Zapata | Address on file | | | | | |
| 2516545 | Wilmarie I Ojeda Lopez | Address on file | | | | | |
| 2508754 | Wilmarie Jimenez Jimenez | Address on file | | | | | |
| 2522967 | Wilmarie Malave Mas | Address on file | | | | | |
| 2538089 | Wilmarie Maldonado De La Pina | Address on file | | | | | |
| 2512050 | Wilmarie Marquez Nadal | Address on file | | | | | |
| 2509182 | Wilmarie Marrero Melendez | Address on file | | | | | |
| 2537813 | Wilmarie Paoli Rodriguez | Address on file | | | | | |
| 2507978 | Wilmarie Perez Paul | Address on file | | | | | |
| 2523848 | Wilmarie Perezcordero | Address on file | | | | | |
| 2518898 | Wilmarie Qui?Ones Vargas | Address on file | | | | | |
| 2522934 | Wilmarie Quinones Perez | Address on file | | | | | |
| 2532687 | Wilmarie Ramirez Arroyo | Address on file | | | | | |
| 2517178 | Wilmarie Rivera Otero | Address on file | | | | | |
| 2522727 | Wilmarie Rodriguez Solla | Address on file | | | | | |
| 2517179 | Wilmarie Salgado Rodriguez | Address on file | | | | | |
| 2515328 | Wilmarie Santiago Arzola | Address on file | | | | | |
| 2537319 | Wilmarie Serrano Sanchez | Address on file | | | | | |
| 2549994 | Wilmarie Zambrana Crespo | Address on file | | | | | |
| 2546073 | Wilmaris Baez Morales | Address on file | | | | | |
| 2526285 | Wilmaris Reyes Santiago | Address on file | | | | | |
| 2536113 | Wilmaris Rodriguez Albelo | Address on file | | | | | |
| 2551031 | Wilmary Adorno | Address on file | | | | | |
| 2511287 | Wilmary Ariam Serrano Rios | Address on file | | | | | |
| 2550472 | Wilmary Barreto | Address on file | | | | | |
| 2550753 | Wilmary Berenguer Calde | Address on file | | | | | |
| 2540711 | Wilmary Caro Vendrell | Address on file | | | | | |
| 2543157 | Wilmary Correa Hernandez | Address on file | | | | | |
| 2511343 | Wilmary Gomez Gonzalez | Address on file | | | | | |
| 2557452 | Wilmary Gutierrez Velez | Address on file | | | | | |
| 2514922 | Wilmary Martinez Ortiz | Address on file | | | | | |
| 2540433 | Wilmary Medina Vazquez | Address on file | | | | | |
| 2549654 | Wilmary Nieves Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2559978 | Wilmary Ramos Ramos | Address on file | | | | | |
| 2558127 | Wilmary Rosado Carrion | Address on file | | | | | |
| 2508721 | Wilmarys Navarro Ortiz | Address on file | | | | | |
| 2523211 | Wilmarys Nunez Berrios | Address on file | | | | | |
| 2530397 | Wilmarys Nunez Ortiz | Address on file | | | | | |
| 2528303 | Wilmarys Rojas Santos | Address on file | | | | | |
| 2566377 | Wilmelis Marquez Montalvo | Address on file | | | | | |
| 2557051 | Wilmelys Jimenez Perez | Address on file | | | | | |
| 2519288 | Wilmen Rivera Ortega | Address on file | | | | | |
| 2533884 | Wilmer A Galan Rios | Address on file | | | | | |
| 2548753 | Wilmer A Gonzalez Serrano | Address on file | | | | | |
| 2555299 | Wilmer A Maldonado Salome | Address on file | | | | | |
| 2548348 | Wilmer A Pagan Mercado | Address on file | | | | | |
| 2511147 | Wilmer A. Correa Asua | Address on file | | | | | |
| 2522206 | Wilmer Cintron Rivera | Address on file | | | | | |
| 2540853 | Wilmer Cruz Roman | Address on file | | | | | |
| 2521690 | Wilmer Cubillan Perez | Address on file | | | | | |
| 2509189 | Wilmer D Acevedo Valle | Address on file | | | | | |
| 2554239 | Wilmer De Jesus Rodriguez | Address on file | | | | | |
| 2552915 | Wilmer Fernandez Portalatin | Address on file | | | | | |
| 2511212 | Wilmer G. Muniz Lopez | Address on file | | | | | |
| 2541356 | Wilmer Garcia Roman | Address on file | | | | | |
| 2556877 | Wilmer Gonzalez Velez | Address on file | | | | | |
| 2551137 | Wilmer H Martinez Santiago | Address on file | | | | | |
| 2543877 | Wilmer Lebron Otero | Address on file | | | | | |
| 2521246 | Wilmer Ortiz Velazquez | Address on file | | | | | |
| 2541993 | Wilmer Pacheco Perez | Address on file | | | | | |
| 2560486 | Wilmer Ramos Muniz | Address on file | | | | | |
| 2510535 | Wilmer Rivera Guzman | Address on file | | | | | |
| 2561334 | Wilmer Rodriguez Pardo | Address on file | | | | | |
| 2507577 | Wilmer S. Santiago Mercado | Address on file | | | | | |
| 2520191 | Wilmer Torres Gonzalez | Address on file | | | | | |
| 2560074 | Wilmer Vazquez Sepulveda | Address on file | | | | | |
| 2543069 | Wilmer Velez Santiago | Address on file | | | | | |
| 2543219 | Wilmery Santiago Garcia | Address on file | | | | | |
| 2511255 | Wilmili Cardona Rosado | Address on file | | | | | |
| 2511298 | Wilnelia Correa Diaz | Address on file | | | | | |
| 2525510 | Wilnelia Escalera Calderon | Address on file | | | | | |
| 2507865 | Wilnelia Guerra Quinones | Address on file | | | | | |
| 2559778 | Wilnelia Hernandez Castro | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509462 | Wilnelia Lacen Carsquillo | Address on file | | | | | |
| 2550068 | Wilnelia Lopez De Jesus | Address on file | | | | | |
| 2511288 | Wilnelia Lugo Justiniano | Address on file | | | | | |
| 2523382 | Wilnelia M Medina Lopez | Address on file | | | | | |
| 2548019 | Wilnelia Melendez Rosario | Address on file | | | | | |
| 2521441 | Wilnelia Morales Colon | Address on file | | | | | |
| 2550379 | Wilnelia Negron Santos | Address on file | | | | | |
| 2533086 | Wilnelia Perez Cubero | Address on file | | | | | |
| 2542116 | Wilnelia Reyes Merced | Address on file | | | | | |
| 2515207 | Wilnelia Rivera Delgado | Address on file | | | | | |
| 2527588 | Wilnelia Rodriguez Vega | Address on file | | | | | |
| 2542137 | Wilnelia Sanabria Caban | Address on file | | | | | |
| 2563284 | Wilnelia Vazquez Negron | Address on file | | | | | |
| 2548937 | Wilnelia Velazquez Heredia | Address on file | | | | | |
| 2530365 | Wilnelia Villegas Melendez | Address on file | | | | | |
| 2516390 | Wilneri Lopez Santiago | Address on file | | | | | |
| 2525899 | Wilnerie Rivera Ortiz | Address on file | | | | | |
| 2523215 | Wilneris Torres Llanos | Address on file | | | | | |
| 2554579 | Wilnerys Mateo Avila | Address on file | | | | | |
| 2562759 | Wilnette Feliciano Hernandez | Address on file | | | | | |
| 2515430 | Wilsary Soto Rios | Address on file | | | | | |
| 2555096 | Wilson A Cruz Ayala | Address on file | | | | | |
| 2517767 | Wilson A Gonzalez Echevarria | Address on file | | | | | |
| 2528286 | Wilson A Roman Aponte | Address on file | | | | | |
| 2552611 | Wilson A. Arche Sanabria | Address on file | | | | | |
| 2541133 | Wilson A. Hernandez Gonzalez | Address on file | | | | | |
| 2549187 | Wilson Acevedo Rivera | Address on file | | | | | |
| 2535532 | Wilson Alfonso Rodriguez Negro N | Address on file | | | | | |
| 2544866 | Wilson Arias Osorio | Address on file | | | | | |
| 2510639 | Wilson Arosado Ginel | Address on file | | | | | |
| 2548205 | Wilson Aviles Jimenez | Address on file | | | | | |
| 2551668 | Wilson Aviles Sanchez | Address on file | | | | | |
| 2509197 | Wilson Bonilla Collazo | Address on file | | | | | |
| 2559419 | Wilson Burgos Rodriguez | Address on file | | | | | |
| 2555133 | Wilson Caban Caballero | Address on file | | | | | |
| 2544835 | Wilson Campos Torres | Address on file | | | | | |
| 2531012 | Wilson Cardona Perez | Address on file | | | | | |
| 2561739 | Wilson Carlos Vargas | Address on file | | | | | |
| 2530847 | Wilson Cruz Ayala | Address on file | | | | | |
| 2510827 | Wilson Cuevas Milan | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2538688 | Wilson Davila Vazquez | Address on file | | | | | |
| 2540177 | Wilson Figueroa Lopez | Address on file | | | | | |
| 2543994 | Wilson Flores Camacho | Address on file | | | | | |
| 2537076 | Wilson Galarza Hernandez | Address on file | | | | | |
| 2532979 | Wilson Garcia | Address on file | | | | | |
| 2546285 | Wilson Gomez Qui?Ones | Address on file | | | | | |
| 2566304 | Wilson Gonzalez Jimenez | Address on file | | | | | |
| 2538643 | Wilson Guindin Plumey | Address on file | | | | | |
| 2540471 | Wilson Guzman Montes | Address on file | | | | | |
| 2544492 | Wilson Hernandez Quinones | Address on file | | | | | |
| 2563439 | Wilson Irizarry Ortiz | Address on file | | | | | |
| 2547655 | Wilson Irizarry Velez | Address on file | | | | | |
| 2508351 | Wilson J Exia Santiago | Address on file | | | | | |
| 2563726 | Wilson J Maldonado Ostolaza | Address on file | | | | | |
| 2557292 | Wilson J Pietri Rodriguez | Address on file | | | | | |
| 2554413 | Wilson J Rodriguez Acevedo | Address on file | | | | | |
| 2508191 | Wilson Jackson Hernandez | Address on file | | | | | |
| 2522675 | Wilson Lopez Gonzalez | Address on file | | | | | |
| 2544194 | Wilson Lopez Morales | Address on file | | | | | |
| 2510865 | Wilson Lopez Resto | Address on file | | | | | |
| 2538587 | Wilson Lopez Velez | Address on file | | | | | |
| 2554328 | Wilson Malave Torres | Address on file | | | | | |
| 2534719 | Wilson Maldonado Velez | Address on file | | | | | |
| 2522494 | Wilson Mendez Hernandez | Address on file | | | | | |
| 2554623 | Wilson Montero Martinez | Address on file | | | | | |
| 2548411 | Wilson Negron Lugo | Address on file | | | | | |
| 2541511 | Wilson Omar Cruz Ayala | Address on file | | | | | |
| 2535928 | Wilson Ortiz Roman | Address on file | | | | | |
| 2544545 | Wilson Ortiz Rosario | Address on file | | | | | |
| 2541675 | Wilson Perez | Address on file | | | | | |
| 2539949 | Wilson Perez Martinez | Address on file | | | | | |
| 2508623 | Wilson Portalatin Colon | Address on file | | | | | |
| 2561813 | Wilson R Roman Perez | Address on file | | | | | |
| 2548545 | Wilson Ramos Perez | Address on file | | | | | |
| 2539903 | Wilson Rivera Morales | Address on file | | | | | |
| 2540144 | Wilson Rivera Ortolaza | Address on file | | | | | |
| 2544441 | Wilson Rivera Rivera | Address on file | | | | | |
| 2512824 | Wilson Rodriguez Perez | Address on file | | | | | |
| 2533745 | Wilson Rodriguez Sanchez | Address on file | | | | | |
| 2538476 | Wilson Rondon Santos | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2548239 | Wilson Rosado Munoz | Address on file | | | | | |
| 2537797 | Wilson Rosado Nieves | Address on file | | | | | |
| 2530716 | Wilson Rosales Concepcion | Address on file | | | | | |
| 2522895 | Wilson Sanabria Del Valle | Address on file | | | | | |
| 2556750 | Wilson Sanchez Rodriguez | Address on file | | | | | |
| 2527882 | Wilson Santiago Olivencia | Address on file | | | | | |
| 2565805 | Wilson Santos Camacho | Address on file | | | | | |
| 2544540 | Wilson Soto Cardona | Address on file | | | | | |
| 2522553 | Wilson Torres Rivera | Address on file | | | | | |
| 2512819 | Wilson Torres Rodriguez | Address on file | | | | | |
| 2559682 | Wilson Valentin Caban | Address on file | | | | | |
| 2536778 | Wilson Vargas Gonzalez | Address on file | | | | | |
| 2546127 | Wilson Vega Matias | Address on file | | | | | |
| 2524025 | Wilson Vega Santiago | Address on file | | | | | |
| 2523740 | Wilson Velazquez Roldan | Address on file | | | | | |
| 2553770 | Wilson Velez Torres | Address on file | | | | | |
| 2554483 | Wilson Villanueva Cruz | Address on file | | | | | |
| 2554040 | Wilther Aviles | Address on file | | | | | |
| 2517440 | Wilvelys Colon Ortiz | Address on file | | | | | |
| 2511899 | Wilvin Perez Castillo | Address on file | | | | | |
| 2548849 | Wilvin T Bonilla Rodriguez | Address on file | | | | | |
| 2526190 | Wilzarie Torres Berrios | Address on file | | | | | |
| 2526191 | Wilzarie Torres Berrios | Address on file | | | | | |
| 2551521 | Wimally Aviles Rios | Address on file | | | | | |
| 2543383 | Winda Becerril Gonzalez | Address on file | | | | | |
| 2556453 | Winda J Lorenzo Gonzalez | Address on file | | | | | |
| 2527289 | Windalys Hernandez Hernandez | Address on file | | | | | |
| 2512058 | Windalyz Torres Santiago | Address on file | | | | | |
| 2527823 | Windany Correa Ortiz | Address on file | | | | | |
| 2560347 | Windymar Santos Camacho | Address on file | | | | | |
| 2541376 | Winfred Gonzalez Gonzalez | Address on file | | | | | |
| 2561425 | Winnie Moran Rios | Address on file | | | | | |
| 2512950 | Winston Gregory Gonzalez | Address on file | | | | | |
| 2553280 | Wirleska M Cruz Perez | Address on file | | | | | |
| 2559390 | Wisael Rivera Hernandez | Address on file | | | | | |
| 2515114 | Wisberty Ramos Cruz | Address on file | | | | | |
| 2516789 | Wisdy L Rosa Perez | Address on file | | | | | |
| 2523528 | Woldetrudis Cruz Torres | Address on file | | | | | |
| 2520963 | Wydalis Flores Rodriguez | Address on file | | | | | |
| 2508436 | Wyder Ortiz Rivera | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2527876 | Wylma A Serrano Gonzalez | Address on file | | | | | |
| 2513298 | Xaimar Negron Cuevas | Address on file | | | | | |
| 2555996 | Xait Garcia Antorgiorgi | Address on file | | | | | |
| 2557706 | Xariel A Rivera Torres | Address on file | | | | | |
| 2510436 | Xavier A Bernier Jimenez | Address on file | | | | | |
| 2566560 | Xavier A Cardona Jimenez | Address on file | | | | | |
| 2541500 | Xavier A Irizarry Rivera | Address on file | | | | | |
| 2541583 | Xavier A Rivera Negron | Address on file | | | | | |
| 2554376 | Xavier A Soto Torres | Address on file | | | | | |
| 2545642 | Xavier A. Bosques Arce | Address on file | | | | | |
| 2541384 | Xavier A. Cordero Torres | Address on file | | | | | |
| 2525068 | Xavier Aleman Morales | Address on file | | | | | |
| 2563245 | Xavier Alvarez Perez | Address on file | | | | | |
| 2513166 | Xavier Anselmo Santiago Vargas | Address on file | | | | | |
| 2522218 | Xavier Bernardi Salinas | Address on file | | | | | |
| 2533402 | Xavier Bruno Torres | Address on file | | | | | |
| 2561785 | Xavier C Roman Aguiar | Address on file | | | | | |
| 2559663 | Xavier Caraballo Lebron | Address on file | | | | | |
| 2541094 | Xavier Colon Rios | Address on file | | | | | |
| 2522670 | Xavier D Munoz Figueroa | Address on file | | | | | |
| 2523074 | Xavier De Leon Ofray | Address on file | | | | | |
| 2554097 | Xavier Diaz Crespo | Address on file | | | | | |
| 2557404 | Xavier E Ocasio Vazquez | Address on file | | | | | |
| 2520426 | Xavier E Rivera Maldonado | Address on file | | | | | |
| 2553395 | Xavier Francisco Peguero | Address on file | | | | | |
| 2532263 | Xavier Gonzalez Rivera | Address on file | | | | | |
| 2523270 | Xavier H Reyes Ocasio | Address on file | | | | | |
| 2540255 | Xavier I Gonzalez Lesanta | Address on file | | | | | |
| 2520558 | Xavier Irizarry Santos | Address on file | | | | | |
| 2523153 | Xavier J Arocho Lugo | Address on file | | | | | |
| 2552462 | Xavier J Ortega Crau | Address on file | | | | | |
| 2558359 | Xavier J Torres Rodriguez | Address on file | | | | | |
| 2515258 | Xavier J. Rivera Rivera | Address on file | | | | | |
| 2553600 | Xavier Jesus Torres Perez | Address on file | | | | | |
| 2558298 | Xavier Jimenez Martinez | Address on file | | | | | |
| 2564351 | Xavier Maldonado Soto | Address on file | | | | | |
| 2541013 | Xavier Maldonado Velez | Address on file | | | | | |
| 2511041 | Xavier Marrero Caldero | Address on file | | | | | |
| 2556267 | Xavier Martinez Oquendo | Address on file | | | | | |
| 2522057 | Xavier Mendez Pagan | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2541213 | Xavier Mendez Roman | Address on file | | | | | |
| 2563253 | Xavier Miranda Santiago | Address on file | | | | | |
| 2511108 | Xavier Montalvo Ayala | Address on file | | | | | |
| 2508072 | Xavier Montijo Diaz | Address on file | | | | | |
| 2561959 | Xavier Morales Cotto | Address on file | | | | | |
| 2520869 | Xavier Morales Roman | Address on file | | | | | |
| 2518019 | Xavier Morales Vega | Address on file | | | | | |
| 2553207 | Xavier Mu?Oz Medina | Address on file | | | | | |
| 2544344 | Xavier Nieto Mercado | Address on file | | | | | |
| 2540952 | Xavier Nieves Olmo | Address on file | | | | | |
| 2532593 | Xavier O Cuadrado De Jesus | Address on file | | | | | |
| 2547733 | Xavier O Munoz Llorens | Address on file | | | | | |
| 2536829 | Xavier O Sostre Rivera | Address on file | | | | | |
| 2512015 | Xavier O. Figueroa Diaz | Address on file | | | | | |
| 2511827 | Xavier O. Santiago Ruiz | Address on file | | | | | |
| 2522793 | Xavier Oquendo Hernandez | Address on file | | | | | |
| 2550751 | Xavier Oropeza Rosado | Address on file | | | | | |
| 2542592 | Xavier Parrilla Vazquez | Address on file | | | | | |
| 2553953 | Xavier Perez Navarro | Address on file | | | | | |
| 2531572 | Xavier Perez Torres | Address on file | | | | | |
| 2562296 | Xavier Perez Torres | Address on file | | | | | |
| 2558659 | Xavier R Galan Pena | Address on file | | | | | |
| 2556403 | Xavier Ramírez Méndez | Address on file | | | | | |
| 2508398 | Xavier Rivera Baez | Address on file | | | | | |
| 2511895 | Xavier Rivera Torres | Address on file | | | | | |
| 2539091 | Xavier Rodriguez Colon | Address on file | | | | | |
| 2520234 | Xavier Rodriguez Rojas | Address on file | | | | | |
| 2552961 | Xavier Roldan Galban | Address on file | | | | | |
| 2558579 | Xavier Rosa Rosa | Address on file | | | | | |
| 2509234 | Xavier Rosario Figueroa | Address on file | | | | | |
| 2535494 | Xavier Santiago Maria | Address on file | | | | | |
| 2521336 | Xavier Santiago Ramos | Address on file | | | | | |
| 2513219 | Xavier Vazquez Robledo | Address on file | | | | | |
| 2538876 | Xavier Vega Melendez | Address on file | | | | | |
| 2541463 | Xavier Vega Negron | Address on file | | | | | |
| 2551136 | Xavier Vega Vazquez | Address on file | | | | | |
| 2523072 | Xavier Velazquez Montanez | Address on file | | | | | |
| 2538091 | Xavieri M Maldonado Gonzalez | Address on file | | | | | |
| 2563089 | Xaymar M M Rivera Cecilio | Address on file | | | | | |
| 2520358 | Xaymara Cotto Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542353 | Xaymara Nieves Rivera | Address on file | | | | | |
| 2558797 | Xaymara Rivera Diaz | Address on file | | | | | |
| 2539860 | Xaymara V Delgado Aponte | Address on file | | | | | |
| 2549743 | Xaymara Valle Velez | Address on file | | | | | |
| 2565497 | Xenia J Reyes Perez | Address on file | | | | | |
| 2543993 | Xenia L Luzunaris Escalera | Address on file | | | | | |
| 2531024 | Xhaviera Rullan Montanez | Address on file | | | | | |
| 2512001 | Xiomar Chaparro Santiago | Address on file | | | | | |
| 2541226 | Xiomar Solis Vega | Address on file | | | | | |
| 2524466 | Xiomara Alvarado Rivera | Address on file | | | | | |
| 2514095 | Xiomara Baez Rivera | Address on file | | | | | |
| 2513944 | Xiomara Bermudez Cabrera | Address on file | | | | | |
| 2517638 | Xiomara Castro Colon | Address on file | | | | | |
| 2509202 | Xiomara Castro Medina | Address on file | | | | | |
| 2511623 | Xiomara Chaparro Villanueva | Address on file | | | | | |
| 2546541 | Xiomara Claudio Santiago | Address on file | | | | | |
| 2522743 | Xiomara Colon Aponte | Address on file | | | | | |
| 2551076 | Xiomara Cruz Ramos | Address on file | | | | | |
| 2520786 | Xiomara Diaz Camacho | Address on file | | | | | |
| 2563888 | Xiomara Diaz Torres | Address on file | | | | | |
| 2557740 | Xiomara Donato | Address on file | | | | | |
| 2515358 | Xiomara Ferrer Vargas | Address on file | | | | | |
| 2548557 | Xiomara Flores Torres | Address on file | | | | | |
| 2510394 | Xiomara Franco Fernandez | Address on file | | | | | |
| 2549671 | Xiomara Gonzalez | Address on file | | | | | |
| 2513615 | Xiomara Gonzalez Del Valle | Address on file | | | | | |
| 2562514 | Xiomara Hernandez Qui?Ones | Address on file | | | | | |
| 2525230 | Xiomara I Carrasquillo Castro | Address on file | | | | | |
| 2542332 | Xiomara I Cruz Pastrana | Address on file | | | | | |
| 2558000 | Xiomara Jimenez | Address on file | | | | | |
| 2547747 | Xiomara L Guzman Matos | Address on file | | | | | |
| 2515730 | Xiomara Lopez Rosa | Address on file | | | | | |
| 2522240 | Xiomara M Hernandez Perez | Address on file | | | | | |
| 2508348 | Xiomara Maldonado Serrano | Address on file | | | | | |
| 2555333 | Xiomara Mangual Flores | Address on file | | | | | |
| 2543409 | Xiomara Marshall Gandia | Address on file | | | | | |
| 2553955 | Xiomara Martinez Morales | Address on file | | | | | |
| 2519960 | Xiomara Mendez Candelaria | Address on file | | | | | |
| 2523231 | Xiomara Monroig Santiago | Address on file | | | | | |
| 2554794 | Xiomara Montanez Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2508947 | Xiomara Munera David | Address on file | | | | | |
| 2527778 | Xiomara Musse Ortiz | Address on file | | | | | |
| 2519185 | Xiomara Oquendo De Jesus | Address on file | | | | | |
| 2523901 | Xiomara Ortizfigueroa | Address on file | | | | | |
| 2548916 | Xiomara Pacheco Agosto | Address on file | | | | | |
| 2536991 | Xiomara Qui?Ones Morales | Address on file | | | | | |
| 2508985 | Xiomara Ramos Velez | Address on file | | | | | |
| 2515503 | Xiomara Reyes Ayala | Address on file | | | | | |
| 2555112 | Xiomara Rivera Arroyo | Address on file | | | | | |
| 2511782 | Xiomara Rivera Otero | Address on file | | | | | |
| 2558210 | Xiomara Rodriguez Cruz | Address on file | | | | | |
| 2526252 | Xiomara Rodriguez Maldonado | Address on file | | | | | |
| 2521563 | Xiomara Rodriguez Rodriguez | Address on file | | | | | |
| 2515034 | Xiomara Roman Arriaga | Address on file | | | | | |
| 2562643 | Xiomara Rosario Davila | Address on file | | | | | |
| 2525358 | Xiomara Salazar Flores | Address on file | | | | | |
| 2515564 | Xiomara Sanchez Carrasquillo | Address on file | | | | | |
| 2514897 | Xiomara Santiago Guerra | Address on file | | | | | |
| 2516946 | Xiomara Suazomedrano | Address on file | | | | | |
| 2528088 | Xiomara Valentin Acevedo | Address on file | | | | | |
| 2561337 | Xiomara Velez Velez | Address on file | | | | | |
| 2566441 | Xiomara Zarate Ruiz | Address on file | | | | | |
| 2559503 | Xiomara Zayas Santiago | Address on file | | | | | |
| 2508065 | Xiomari A. Gonzalez Santiago | Address on file | | | | | |
| 2528863 | Xiomarie Camacho Medina | Address on file | | | | | |
| 2533568 | Xiomarie Soto | Address on file | | | | | |
| 2513920 | Xiomary Colon Torres | Address on file | | | | | |
| 2548061 | Xiomary Sevilla Martinez | Address on file | | | | | |
| 2520828 | Xyomara Bermudez De Jesus | Address on file | | | | | |
| 2509403 | Xyomara Cotto Rivera | Address on file | | | | | |
| 2552017 | Ya O Rondon Rodriguez | Address on file | | | | | |
| 2514978 | Yacelis Martinez Pena | Address on file | | | | | |
| 2556601 | Yacenia M Aponte Quiles | Address on file | | | | | |
| 2526004 | Yachira M Vargas Reyes | Address on file | | | | | |
| 2509137 | Yachira M Vega Mercado | Address on file | | | | | |
| 2508894 | Yachira Romero Cruz | Address on file | | | | | |
| 2549116 | Yacsiri Baez Valle | Address on file | | | | | |
| 2545920 | Yadaira Santiago Diaz | Address on file | | | | | |
| 2508650 | Yadairette Villa Pacheco | Address on file | | | | | |
| 2532339 | Yadara Lebron Lopez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511344 | Yadarie Rivera Rivera | Address on file | | | | | |
| 2562247 | Yadaris Robles Figueroa | Address on file | | | | | |
| 2541062 | Yaddira Rodas Ruiz | Address on file | | | | | |
| 2517910 | Yadel Alejandro Cotto | Address on file | | | | | |
| 2516762 | Yadel M Aquino Santiago | Address on file | | | | | |
| 2511309 | Yadeline Gonzalez Gonzalez | Address on file | | | | | |
| 2532980 | Yader Del Valle | Address on file | | | | | |
| 2559900 | Yadhira Diaz Sanchez | Address on file | | | | | |
| 2565429 | Yadhira Fournier Nigaguoni | Address on file | | | | | |
| 2527185 | Yadhira I Figueroa Rivera | Address on file | | | | | |
| 2558070 | Yadhira Ruiz Rivera | Address on file | | | | | |
| 2545356 | Yadhira Valentin Rios | Address on file | | | | | |
| 2556270 | Yadice Arroyo Abreu | Address on file | | | | | |
| 2519449 | Yadiebed Hernandez Matos | Address on file | | | | | |
| 2557731 | Yadier D Ayala Lopez | Address on file | | | | | |
| 2508553 | Yadier Martinez Rodriguez | Address on file | | | | | |
| 2538920 | Yadier Perez | Address on file | | | | | |
| 2534010 | Yadilka Adorno Roman | Address on file | | | | | |
| 2543538 | Yadilka Genera Sanfiorenzo | Address on file | | | | | |
| 2526302 | Yadimar I Feliciano Arroyo | Address on file | | | | | |
| 2556774 | Yadira Aleman Maymi | Address on file | | | | | |
| 2542293 | Yadira Alers Soto | Address on file | | | | | |
| 2548162 | Yadira Alicea | Address on file | | | | | |
| 2510112 | Yadira Alvarado Rodriguez | Address on file | | | | | |
| 2528835 | Yadira Amador Bidot | Address on file | | | | | |
| 2541442 | Yadira Baez | Address on file | | | | | |
| 2564670 | Yadira Bonilla Figueroa | Address on file | | | | | |
| 2543071 | Yadira Burgos Rosa | Address on file | | | | | |
| 2517936 | Yadira Cancel Torres | Address on file | | | | | |
| 2535282 | Yadira Candelaria Semp Rit | Address on file | | | | | |
| 2515534 | Yadira Concepcion Lopez | Address on file | | | | | |
| 2523038 | Yadira D Gonzalez Velez | Address on file | | | | | |
| 2560528 | Yadira D Veguilla Rosario | Address on file | | | | | |
| 2533672 | Yadira De Arce Aguila | Address on file | | | | | |
| 2548952 | Yadira Del C Arroyo Burgos | Address on file | | | | | |
| 2547405 | Yadira Del Rio Estades | Address on file | | | | | |
| 2561539 | Yadira Delgado Rosado | Address on file | | | | | |
| 2516879 | Yadira Diaz Gonzalez | Address on file | | | | | |
| 2540990 | Yadira Diaz Sostre | Address on file | | | | | |
| 2513833 | Yadira E Marti Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2551765 | Yadira E Morales Concepcion | Address on file | | | | | |
| 2529142 | Yadira Echevarria Martinez | Address on file | | | | | |
| 2518055 | Yadira Figueroa Lugo | Address on file | | | | | |
| 2564139 | Yadira Garcia Morales | Address on file | | | | | |
| 2524509 | Yadira Garcia Rodriguez | Address on file | | | | | |
| 2531099 | Yadira Gines Sanchez | Address on file | | | | | |
| 2552876 | Yadira Gonzalez Charneco | Address on file | | | | | |
| 2526040 | Yadira Hernandez Benitez | Address on file | | | | | |
| 2551561 | Yadira Hernandez Torres | Address on file | | | | | |
| 2526529 | Yadira I Reyes Delgado | Address on file | | | | | |
| 2545909 | Yadira I Santiago Ferrer | Address on file | | | | | |
| 2527565 | Yadira Jusino Ramirez | Address on file | | | | | |
| 2559220 | Yadira Larregui Ortiz | Address on file | | | | | |
| 2515177 | Yadira Liz Cuevas Correa | Address on file | | | | | |
| 2525199 | Yadira M Tavales Defontaine | Address on file | | | | | |
| 2521114 | Yadira Melendez Rivera | Address on file | | | | | |
| 2522087 | Yadira Miranda Carrera | Address on file | | | | | |
| 2509068 | Yadira Montes Robles | Address on file | | | | | |
| 2546555 | Yadira Negron | Address on file | | | | | |
| 2516301 | Yadira Negron Torres | Address on file | | | | | |
| 2534940 | Yadira Nieves Cintron | Address on file | | | | | |
| 2561764 | Yadira Olmo Mu?Oz | Address on file | | | | | |
| 2543766 | Yadira Ortiz Lugo | Address on file | | | | | |
| 2565270 | Yadira Ortiz Martinez | Address on file | | | | | |
| 2516107 | Yadira Ortiz Merced | Address on file | | | | | |
| 2520792 | Yadira Ortiz Rosado | Address on file | | | | | |
| 2510927 | Yadira Pagan De Jesus | Address on file | | | | | |
| 2508012 | Yadira Perez Aponte | Address on file | | | | | |
| 2525561 | Yadira Perez Cruz | Address on file | | | | | |
| 2541208 | Yadira Perez Dumeng | Address on file | | | | | |
| 2526508 | Yadira Perez Hernandez | Address on file | | | | | |
| 2532571 | Yadira Perez Lagares | Address on file | | | | | |
| 2555951 | Yadira Perez Mendez | Address on file | | | | | |
| 2564418 | Yadira Portalatin Rodriguez | Address on file | | | | | |
| 2525462 | Yadira Qui?Ones Carrasquillo | Address on file | | | | | |
| 2562081 | Yadira Rivera Berrios | Address on file | | | | | |
| 2564419 | Yadira Rivera Rivera | Address on file | | | | | |
| 2553163 | Yadira Rivera Seda | Address on file | | | | | |
| 2538046 | Yadira Rivera Segarra | Address on file | | | | | |
| 2533814 | Yadira Rodriguez Cruz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2524741 | Yadira Rodriguez Gines | Address on file | | | | | |
| 2548644 | Yadira Rodriguez Rodriguez | Address on file | | | | | |
| 2532379 | Yadira Roman Maldonado | Address on file | | | | | |
| 2547911 | Yadira Romero | Address on file | | | | | |
| 2537978 | Yadira Sanchez Cortes | Address on file | | | | | |
| 2532718 | Yadira Sanchez Millayes | Address on file | | | | | |
| 2509059 | Yadira Santiago Diaz | Address on file | | | | | |
| 2541050 | Yadira Santos Torres | Address on file | | | | | |
| 2536252 | Yadira Suarez Burgos | Address on file | | | | | |
| 2550326 | Yadira Torres Hernandez | Address on file | | | | | |
| 2558999 | Yadira Torres Padua | Address on file | | | | | |
| 2508147 | Yadira Torres Rivera | Address on file | | | | | |
| 2540855 | Yadira Torres Rodriguez | Address on file | | | | | |
| 2560779 | Yadira Torres Zavala | Address on file | | | | | |
| 2526539 | Yadira V Corchado Villafane | Address on file | | | | | |
| 2542752 | Yadira Vazquez | Address on file | | | | | |
| 2524365 | Yadira Vazquez Arce | Address on file | | | | | |
| 2526367 | Yadira Vazquez Ojeda | Address on file | | | | | |
| 2518614 | Yadira Velazquez Cirino | Address on file | | | | | |
| 2508842 | Yadirah Salgado Caraballo | Address on file | | | | | |
| 2515479 | Yadiris Y Toledo Colon | Address on file | | | | | |
| 2525177 | Yadisha Maldonado Martinez | Address on file | | | | | |
| 2525314 | Yaditza Feliciano Soto | Address on file | | | | | |
| 2550967 | Yaditza Torres Figueroa | Address on file | | | | | |
| 2519281 | Yadivelisse Ayala Calderon | Address on file | | | | | |
| 2510634 | Yadixa Ramos Rivera | Address on file | | | | | |
| 2565464 | Yael Ayala Qui?Ones | Address on file | | | | | |
| 2557883 | Yael Huertas Perez | Address on file | | | | | |
| 2528527 | Yael J Santiago Cardona | Address on file | | | | | |
| 2536724 | Yael Suarez | Address on file | | | | | |
| 2534939 | Yaelena Rivera Miranda | Address on file | | | | | |
| 2510339 | Yafet A Arroyo Santos | Address on file | | | | | |
| 2541751 | Yahaira Amaro Ortiz | Address on file | | | | | |
| 2560236 | Yahaira Arzuaga Beltran | Address on file | | | | | |
| 2523953 | Yahaira Ayala Torres | Address on file | | | | | |
| 2528766 | Yahaira Baez Garcia | Address on file | | | | | |
| 2561426 | Yahaira Cancel Lloret | Address on file | | | | | |
| 2558704 | Yahaira Cardona Torres | Address on file | | | | | |
| 2527130 | Yahaira Castillo Garcia | Address on file | | | | | |
| 2557983 | Yahaira Cintron Alvarado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2507878 | Yahaira Colon Ruiz | Address on file | | | | | |
| 2548686 | Yahaira Corchado Quinones | Address on file | | | | | |
| 2524094 | Yahaira Cruz Alvarez | Address on file | | | | | |
| 2522754 | Yahaira Cruz Concepcion | Address on file | | | | | |
| 2531047 | Yahaira Delgado Nazario | Address on file | | | | | |
| 2514918 | Yahaira Deliz Altreche | Address on file | | | | | |
| 2520244 | Yahaira E Brown Santiago | Address on file | | | | | |
| 2533136 | Yahaira E Gonzalez Villanueva | Address on file | | | | | |
| 2508308 | Yahaira E Jimenez Martinez | Address on file | | | | | |
| 2514396 | Yahaira E Pagan Rodriguez | Address on file | | | | | |
| 2514511 | Yahaira Espinosa Rosa | Address on file | | | | | |
| 2556497 | Yahaira Falcon Rodriguez | Address on file | | | | | |
| 2516448 | Yahaira Flores Flores | Address on file | | | | | |
| 2517597 | Yahaira Gonzalez Hernandez | Address on file | | | | | |
| 2515530 | Yahaira Gonzalez Medina | Address on file | | | | | |
| 2519122 | Yahaira Gonzalez Torres | Address on file | | | | | |
| 2555332 | Yahaira Hernandez Ramirez | Address on file | | | | | |
| 2549871 | Yahaira Huertas Garcia | Address on file | | | | | |
| 2559688 | Yahaira I Fontanez Lopez | Address on file | | | | | |
| 2516275 | Yahaira J Perez Osorio | Address on file | | | | | |
| 2508244 | Yahaira L Robles Torres | Address on file | | | | | |
| 2524318 | Yahaira Lebron Mu?Oz | Address on file | | | | | |
| 2542624 | Yahaira Lopez Mercado | Address on file | | | | | |
| 2547926 | Yahaira Lozada Ojeda | Address on file | | | | | |
| 2559037 | Yahaira M Altreche Lugo | Address on file | | | | | |
| 2555905 | Yahaira M Llanos | Address on file | | | | | |
| 2511527 | Yahaira M Rodriguez Salas | Address on file | | | | | |
| 2536933 | Yahaira M Valentin Andrades | Address on file | | | | | |
| 2538635 | Yahaira Maestre Ruiz | Address on file | | | | | |
| 2556230 | Yahaira Maldonado Sanchez | Address on file | | | | | |
| 2515846 | Yahaira Martinez Morales | Address on file | | | | | |
| 2533295 | Yahaira Martinez Rodriguez | Address on file | | | | | |
| 2526491 | Yahaira Martinez Rosado | Address on file | | | | | |
| 2538848 | Yahaira Matos Barroso | Address on file | | | | | |
| 2557183 | Yahaira Mesorana Rodriguez | Address on file | | | | | |
| 2517675 | Yahaira Mojica Montalvo | Address on file | | | | | |
| 2549044 | Yahaira Morales Asad | Address on file | | | | | |
| 2509195 | Yahaira Olmo Serrano | Address on file | | | | | |
| 2532132 | Yahaira Ortiz Saladin | Address on file | | | | | |
| 2519494 | Yahaira Perez Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511738 | Yahaira Perez Villanueva | Address on file | | | | | |
| 2547812 | Yahaira Quinones Rodriguez | Address on file | | | | | |
| 2547590 | Yahaira Ramos | Address on file | | | | | |
| 2523774 | Yahaira Ramos Flores | Address on file | | | | | |
| 2561313 | Yahaira Rexach Rivera | Address on file | | | | | |
| 2547273 | Yahaira Rivera Galan | Address on file | | | | | |
| 2511413 | Yahaira Rivera Hernandez | Address on file | | | | | |
| 2547095 | Yahaira Rivera Ilarraza | Address on file | | | | | |
| 2519959 | Yahaira Rodriguez Burgos | Address on file | | | | | |
| 2554394 | Yahaira Rodriguez Colon | Address on file | | | | | |
| 2540348 | Yahaira Rodriguez Valles | Address on file | | | | | |
| 2515995 | Yahaira Rodriguez Vega | Address on file | | | | | |
| 2519904 | Yahaira Roman Montes De Oca | Address on file | | | | | |
| 2541654 | Yahaira Rosado Mendez | Address on file | | | | | |
| 2510296 | Yahaira Rosario Camacho | Address on file | | | | | |
| 2557014 | Yahaira Sanchez Pizarro | Address on file | | | | | |
| 2508990 | Yahaira Santana Nolasco | Address on file | | | | | |
| 2537783 | Yahaira Santiago Santiago | Address on file | | | | | |
| 2554125 | Yahaira Soto Roman | Address on file | | | | | |
| 2553226 | Yahaira Velazquez | Address on file | | | | | |
| 2533954 | Yahaira Ya Egaskin | Address on file | | | | | |
| 2523348 | Yahairy Ortiz Marrero | Address on file | | | | | |
| 2525822 | Yahajaira Santiago Gonzalez | Address on file | | | | | |
| 2558934 | Yahania Ortiz Ramos | Address on file | | | | | |
| 2538395 | Yahaura Saldana | Address on file | | | | | |
| 2511484 | Yahimar Hernandez Lopez | Address on file | | | | | |
| 2507653 | Yahira Erazo Cruz | Address on file | | | | | |
| 2510675 | Yaileen Ocasio Velazquez | Address on file | | | | | |
| 2556889 | Yaileen Torres Irizarry | Address on file | | | | | |
| 2556776 | Yailine 0 Correa Rivera | Address on file | | | | | |
| 2537532 | Yailisse Cruz Lopez | Address on file | | | | | |
| 2511588 | Yailyn Garcia Garcia | Address on file | | | | | |
| 2512869 | Yaima Soto Padilla | Address on file | | | | | |
| 2512334 | Yaimar Feliciano Figueroa | Address on file | | | | | |
| 2513787 | Yaimie Ortiz Colon | Address on file | | | | | |
| 2533026 | Yain E Sanchez Rivera | Address on file | | | | | |
| 2510007 | Yaira B Diaz Gonzalez | Address on file | | | | | |
| 2558631 | Yaira D Falu Cabrera | Address on file | | | | | |
| 2515868 | Yaira E Colon Ramos | Address on file | | | | | |
| 2536044 | Yaira L Rodriguez Ortiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2543121 | Yaira L Semidey Alicea | Address on file | | | | | |
| 2523632 | Yaira Lopez Diaz | Address on file | | | | | |
| 2518191 | Yaira M Nazario Cruz | Address on file | | | | | |
| 2514340 | Yaira Ortiz Vazquez | Address on file | | | | | |
| 2544698 | Yaira Rivera Gonzalez | Address on file | | | | | |
| 2516561 | Yaira Rodriguez Torres | Address on file | | | | | |
| 2514369 | Yairah M Delgado Mu?Oz | Address on file | | | | | |
| 2523834 | Yairene Garcialaboy | Address on file | | | | | |
| 2535270 | Yairy Ivette Lozada Cruz | Address on file | | | | | |
| 2556827 | Yaisa Y Rodriguez Pimentel | Address on file | | | | | |
| 2513416 | Yaisannette Perez Ramos | Address on file | | | | | |
| 2511626 | Yaissa Lopez Rosado | Address on file | | | | | |
| 2557783 | Yaitza A Gonzalez Rodriguez | Address on file | | | | | |
| 2516612 | Yaitza Ayuso Elcier | Address on file | | | | | |
| 2510568 | Yaitza E Caban Gonzalez | Address on file | | | | | |
| 2507883 | Yaitza E Viera Tomassini | Address on file | | | | | |
| 2517464 | Yaitza E. Brito Perez | Address on file | | | | | |
| 2523136 | Yaitza Encarnacion Canales | Address on file | | | | | |
| 2513016 | Yaitza Eseda Gonzalez | Address on file | | | | | |
| 2515052 | Yaitza Gonzalez Soto | Address on file | | | | | |
| 2523861 | Yaitza Martinezrodriguez | Address on file | | | | | |
| 2516121 | Yaitza Morales Rivera | Address on file | | | | | |
| 2516337 | Yaixa Delgado Colon | Address on file | | | | | |
| 2563942 | Yaiza Arvelo Serrano | Address on file | | | | | |
| 2525784 | Yaiza M. Colon Cadiz | Address on file | | | | | |
| 2511367 | Yaiza N. Sanchez Carrillo | Address on file | | | | | |
| 2549076 | Yaiza Santiago Perez | Address on file | | | | | |
| 2518327 | Yaizamarie Lugo Fontanez | Address on file | | | | | |
| 2509520 | Yajaira Acevedo Gonzalez | Address on file | | | | | |
| 2553671 | Yajaira Alicea Valentin | Address on file | | | | | |
| 2525220 | Yajaira Alvarado Matos | Address on file | | | | | |
| 2519863 | Yajaira B Morales Ortiz | Address on file | | | | | |
| 2533039 | Yajaira Bercedonis Torres | Address on file | | | | | |
| 2525603 | Yajaira Berdecia Escalera | Address on file | | | | | |
| 2561176 | Yajaira Bonilla Santiago | Address on file | | | | | |
| 2531847 | Yajaira Calderon Ayala | Address on file | | | | | |
| 2546798 | Yajaira Capeles | Address on file | | | | | |
| 2547843 | Yajaira D Colon Rodriguez | Address on file | | | | | |
| 2520873 | Yajaira E Diaz Carrasquillo | Address on file | | | | | |
| 2526136 | Yajaira E Negron Lopez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2562450 | Yajaira Gonzalez Chevere | Address on file | | | | | |
| 2510137 | Yajaira Gonzalez Irizarry | Address on file | | | | | |
| 2519507 | Yajaira I Santiago Latimer | Address on file | | | | | |
| 2522740 | Yajaira Kuilan Quiles | Address on file | | | | | |
| 2557606 | Yajaira M Figueroa Sanchez | Address on file | | | | | |
| 2542459 | Yajaira M Trinidad Martin | Address on file | | | | | |
| 2529282 | Yajaira Martinez Reyes | Address on file | | | | | |
| 2526653 | Yajaira Medina Lebron | Address on file | | | | | |
| 2523181 | Yajaira Mojena Martinez | Address on file | | | | | |
| 2560223 | Yajaira Mojica Pena | Address on file | | | | | |
| 2565433 | Yajaira N Cintron Ocasio | Address on file | | | | | |
| 2524431 | Yajaira N Romero Castro | Address on file | | | | | |
| 2551024 | Yajaira Ortiz | Address on file | | | | | |
| 2516582 | Yajaira Ortiz Soto | Address on file | | | | | |
| 2547518 | Yajaira Osorio Gonzalez | Address on file | | | | | |
| 2528641 | Yajaira Pagan | Address on file | | | | | |
| 2510629 | Yajaira Perez Irizarry | Address on file | | | | | |
| 2522263 | Yajaira Perez Velez | Address on file | | | | | |
| 2523893 | Yajaira Perezramos | Address on file | | | | | |
| 2565751 | Yajaira Ramirez Rivera | Address on file | | | | | |
| 2522850 | Yajaira Reyes Alvarez | Address on file | | | | | |
| 2511056 | Yajaira Rios Rivera | Address on file | | | | | |
| 2509793 | Yajaira Rivera Gonzalez | Address on file | | | | | |
| 2516777 | Yajaira Rivera Santiago | Address on file | | | | | |
| 2561615 | Yajaira Ruiz Acosta | Address on file | | | | | |
| 2534873 | Yajaira Salgado Negron | Address on file | | | | | |
| 2512421 | Yajaira Santiago Rodriguez | Address on file | | | | | |
| 2542256 | Yajaira Santiago Sanchez | Address on file | | | | | |
| 2517332 | Yajaira Soliveras Morles | Address on file | | | | | |
| 2566286 | Yajaira Tirado Santos | Address on file | | | | | |
| 2517377 | Yajaira Torres Martinez | Address on file | | | | | |
| 2528650 | Yajaira Turkovich Alicea | Address on file | | | | | |
| 2514891 | Yajaira Vazquez Sierra | Address on file | | | | | |
| 2534690 | Yajaira Vega Vazquez | Address on file | | | | | |
| 2518499 | Yakira Sotomayor Ortiz | Address on file | | | | | |
| 2509500 | Yalady Aviles Mercado | Address on file | | | | | |
| 2558566 | Yalech M Colon Ortiz | Address on file | | | | | |
| 2549366 | Yalecsy A Rodriguez Nazario | Address on file | | | | | |
| 2510547 | Yaleidy Ruiz Bourdoin | Address on file | | | | | |
| 2561731 | Yaleika Jusino Santana | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518282 | Yali Quiroga Rodriguez | Address on file | | | | | |
| 2511372 | Yalice Santiago Malave | Address on file | | | | | |
| 2517221 | Yalicia Rivera Canales | Address on file | | | | | |
| 2519667 | Yalimar Torres Martinez | Address on file | | | | | |
| 2525840 | Yalisa Barriera Ayala | Address on file | | | | | |
| 2542108 | Yalisie Gonzalez Rivera | Address on file | | | | | |
| 2541657 | Yalissa I Rivera Vega | Address on file | | | | | |
| 2536081 | Yalitza Hernandez Concepcion | Address on file | | | | | |
| 2517756 | Yalitza M Soto Feliciano | Address on file | | | | | |
| 2532221 | Yalitza Qui?Onez Ortiz | Address on file | | | | | |
| 2508725 | Yalitza Robles Gonzalez | Address on file | | | | | |
| 2559198 | Yalitza Rodriguez Cardona | Address on file | | | | | |
| 2531746 | Yalitza Rosario Menendez | Address on file | | | | | |
| 2538575 | Yalitza Soto Perez | Address on file | | | | | |
| 2556607 | Yalixsa Carrion Maldonado | Address on file | | | | | |
| 2508211 | Yaliz M Cestero Santana | Address on file | | | | | |
| 2554117 | Yaliz Rosa Santoni | Address on file | | | | | |
| 2508784 | Yaliza Mercado Rosario | Address on file | | | | | |
| 2533116 | Yalmira Cruz Morales | Address on file | | | | | |
| 2564198 | Yamael Esquilin Rivera | Address on file | | | | | |
| 2515823 | Yamaira M. Rios Carrasco | Address on file | | | | | |
| 2520868 | Yamaira Maldonado Gonzalez | Address on file | | | | | |
| 2515962 | Yamaira Nieves Colon | Address on file | | | | | |
| 2546070 | Yamaira Ortiz Perea | Address on file | | | | | |
| 2559238 | Yamalis Cortes Cardona | Address on file | | | | | |
| 2532767 | Yamalis Lopez Martir | Address on file | | | | | |
| 2529009 | Yamaliz Burgos Torres | Address on file | | | | | |
| 2522245 | Yamandy Medina Crespo | Address on file | | | | | |
| 2559692 | Yamara Justiniano Zayas | Address on file | | | | | |
| 2509802 | Yamara Y Montalvo Pollock | Address on file | | | | | |
| 2509655 | Yamari Aponte Ortiz | Address on file | | | | | |
| 2517443 | Yamari Estrada Figueroa | Address on file | | | | | |
| 2521275 | Yamarie Calderon Gonzalez | Address on file | | | | | |
| 2526493 | Yamarie Figueroa Ramirez | Address on file | | | | | |
| 2561871 | Yamarie Montalvo Chardon | Address on file | | | | | |
| 2553861 | Yamarie Rivera Montes | Address on file | | | | | |
| 2508813 | Yamarie Roman Herrera | Address on file | | | | | |
| 2519126 | Yamaris Cruz Perez | Address on file | | | | | |
| 2515468 | Yamaris Estronza Maldonado | Address on file | | | | | |
| 2515606 | Yamaris Figueroa Diaz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548218 | Yamaris Fuentes Collet | Address on file | | | | | |
| 2564735 | Yamaris Lugo Reyes | Address on file | | | | | |
| 2564596 | Yamaris M Martinez Dominguez | Address on file | | | | | |
| 2514115 | Yamaris Ortiz Cruz | Address on file | | | | | |
| 2564008 | Yamaris Pacheco Torres | Address on file | | | | | |
| 2543323 | Yamaris Ramos Rosa | Address on file | | | | | |
| 2511723 | Yamaris Santana Cotto | Address on file | | | | | |
| 2534918 | Yamary Martinez Lopez | Address on file | | | | | |
| 2520586 | Yamayra Ayala Millan | Address on file | | | | | |
| 2545319 | Yamayra I Falu Carrasquillo | Address on file | | | | | |
| 2517598 | Yamayra Rivera Pizarro | Address on file | | | | | |
| 2510889 | Yamays Lugo Rosado | Address on file | | | | | |
| 2530885 | Yameleth Ramos Laboy | Address on file | | | | | |
| 2557106 | Yameli Mejias Gerena | Address on file | | | | | |
| 2537774 | Yamelies Serrano Torres | Address on file | | | | | |
| 2526921 | Yamelis Fonseca Rivera | Address on file | | | | | |
| 2526131 | Yamelis Gonzalez Reyes | Address on file | | | | | |
| 2560117 | Yamelis Rosario Maysonet | Address on file | | | | | |
| 2561400 | Yamil A Cruz Ocasio | Address on file | | | | | |
| 2516848 | Yamil A Cruz Oliveras | Address on file | | | | | |
| 2531309 | Yamil A Gonzalez Rivera | Address on file | | | | | |
| 2541194 | Yamil Alvarez Colon | Address on file | | | | | |
| 2559281 | Yamil Amador Grau | Address on file | | | | | |
| 2538557 | Yamil Asencio | Address on file | | | | | |
| 2554140 | Yamil Batista Davila | Address on file | | | | | |
| 2517225 | Yamil Brull Gonzalez | Address on file | | | | | |
| 2564302 | Yamil Carrasquillo Rosa | Address on file | | | | | |
| 2544034 | Yamil Cosme Negron | Address on file | | | | | |
| 2546782 | Yamil Cotto Alicea | Address on file | | | | | |
| 2518902 | Yamil Crespo Rivera | Address on file | | | | | |
| 2524277 | Yamil Cruz Sanchez | Address on file | | | | | |
| 2545230 | Yamil Diaz | Address on file | | | | | |
| 2559251 | Yamil E Lopez Valle | Address on file | | | | | |
| 2553668 | Yamil G. Ramos Martinez | Address on file | | | | | |
| 2554687 | Yamil Gonzalez | Address on file | | | | | |
| 2521439 | Yamil Hernandez Capella | Address on file | | | | | |
| 2550421 | Yamil Hernandez Hernandez | Address on file | | | | | |
| 2517911 | Yamil Hernandez Reyes | Address on file | | | | | |
| 2531597 | Yamil J Ayala Cruz | Address on file | | | | | |
| 2513178 | Yamil Jesus Diaz Roman | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518454 | Yamil Juarbe Molina | Address on file | | | | | |
| 2554079 | Yamil Kalib Figueroa Maestre | Address on file | | | | | |
| 2543959 | Yamil Liceaga Tavarez | Address on file | | | | | |
| 2555135 | Yamil Lisboa Rivera | Address on file | | | | | |
| 2507791 | Yamil Lopez Marrero | Address on file | | | | | |
| 2510583 | Yamil Lopez Montes | Address on file | | | | | |
| 2540115 | Yamil Montes Rivera | Address on file | | | | | |
| 2551421 | Yamil Moraleshernandez | Address on file | | | | | |
| 2552745 | Yamil Nieves Acevedo | Address on file | | | | | |
| 2538563 | Yamil Nieves Maldonado | Address on file | | | | | |
| 2552661 | Yamil Olugo Perez | Address on file | | | | | |
| 2552535 | Yamil Oyola Oyola | Address on file | | | | | |
| 2517711 | Yamil Pagan Diaz | Address on file | | | | | |
| 2561213 | Yamil Pagan Sanchez | Address on file | | | | | |
| 2559906 | Yamil R Vargas Santiago | Address on file | | | | | |
| 2522251 | Yamil Reyes Cotto | Address on file | | | | | |
| 2559367 | Yamil Rivera Marcano | Address on file | | | | | |
| 2508556 | Yamil Rivera Melendez | Address on file | | | | | |
| 2563344 | Yamil Rivera Rohena | Address on file | | | | | |
| 2529303 | Yamil Rodriguez Lugo | Address on file | | | | | |
| 2533630 | Yamil Ruiz Santiago | Address on file | | | | | |
| 2542840 | Yamil Saltar Arroyo | Address on file | | | | | |
| 2536588 | Yamil Sanabria Roman | Address on file | | | | | |
| 2555565 | Yamil Sanchez Lopez | Address on file | | | | | |
| 2565854 | Yamil Santos Matos | Address on file | | | | | |
| 2557356 | Yamil Soriano Perez | Address on file | | | | | |
| 2537955 | Yamil Vazquez Velez | Address on file | | | | | |
| 2508891 | Yamil Vega Maldonado | Address on file | | | | | |
| 2507436 | Yamil Vegamelendez | Address on file | | | | | |
| 2520689 | Yamil Ya Perez | Address on file | | | | | |
| 2551465 | Yamila Amaro Rivera | Address on file | | | | | |
| 2547099 | Yamila Resto Rosa | Address on file | | | | | |
| 2544590 | Yamilca Carrasquillo Delgado | Address on file | | | | | |
| 2516294 | Yamilca Melendez Torres | Address on file | | | | | |
| 2550203 | Yamilca Ortiz Rivera | Address on file | | | | | |
| 2515097 | Yamile Ayala Reyes | Address on file | | | | | |
| 2551470 | Yamile Centeno Roman | Address on file | | | | | |
| 2515326 | Yamile Diaz Torres | Address on file | | | | | |
| 2542876 | Yamile Garcia Acevedo | Address on file | | | | | |
| 2538120 | Yamile Renta Mercado | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2548990 | Yamile Rivera Betancourt | Address on file | | | | | |
| 2515779 | Yamilet A. Rodriguez Rohena | Address on file | | | | | |
| 2547142 | Yamilet Alicea Gomez | Address on file | | | | | |
| 2513876 | Yamilet Colon Berrios | Address on file | | | | | |
| 2537968 | Yamilet Marzola Mangual | Address on file | | | | | |
| 2545935 | Yamilet Monserrate De Jesus | Address on file | | | | | |
| 2523236 | Yamilet N Feliciano Rivera | Address on file | | | | | |
| 2538376 | Yamilet Quinones Polaco | Address on file | | | | | |
| 2510148 | Yamilet Ramos Gregory | Address on file | | | | | |
| 2560374 | Yamilet Reyes Villegas | Address on file | | | | | |
| 2526939 | Yamilet Santos Vargas | Address on file | | | | | |
| 2557048 | Yamilet Steidel Boyrie | Address on file | | | | | |
| 2531519 | Yamilete Garcia Ramirez | Address on file | | | | | |
| 2543640 | Yamileth Ocasio Vega | Address on file | | | | | |
| 2513450 | Yamileth Rosario Lebron | Address on file | | | | | |
| 2523196 | Yamileth Santana Montalvo | Address on file | | | | | |
| 2556211 | Yamilette Bermudez | Address on file | | | | | |
| 2514380 | Yamilette Cortes Ramos | Address on file | | | | | |
| 2546510 | Yamilette Diaz | Address on file | | | | | |
| 2557296 | Yamilette Diaz Aran | Address on file | | | | | |
| 2526184 | Yamilette Luciano Ruiz | Address on file | | | | | |
| 2538136 | Yamilette M Morales Pabon | Address on file | | | | | |
| 2558477 | Yamilette Martinez Mirand A | Address on file | | | | | |
| 2512883 | Yamilette Perez Ramos | Address on file | | | | | |
| 2521478 | Yamilette Rivera Irizarry | Address on file | | | | | |
| 2562687 | Yamilette Rodriguez Del Valle | Address on file | | | | | |
| 2538600 | Yamilette Santiago Santiago | Address on file | | | | | |
| 2547803 | Yamilette Silva | Address on file | | | | | |
| 2556066 | Yamilis Torres Matos | Address on file | | | | | |
| 2545795 | Yamiliz Padilla | Address on file | | | | | |
| 2565957 | Yamiliz Ruiz Chaparro | Address on file | | | | | |
| 2559847 | Yamilka A Franco Rivera | Address on file | | | | | |
| 2525954 | Yamilka Aviles Reyes | Address on file | | | | | |
| 2520821 | Yamilka Diaz Polo | Address on file | | | | | |
| 2509596 | Yamilka Lopez Colon | Address on file | | | | | |
| 2558263 | Yamilka Nunez Gonzalez | Address on file | | | | | |
| 2525008 | Yamilka Rivera Cerpa | Address on file | | | | | |
| 2518473 | Yamilka Rivera Esquilin | Address on file | | | | | |
| 2513454 | Yamilka Torres Ruiz | Address on file | | | | | |
| 2566047 | Yamille Gonzalez Cordero | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2514603 | Yamille Gonzalez Leon | Address on file | | | | | |
| 2551660 | Yamille Matos Navarro | Address on file | | | | | |
| 2526108 | Yamille Ramos Nieves | Address on file | | | | | |
| 2563744 | Yamillet Laureano Gonzalez | Address on file | | | | | |
| 2561541 | Yamillet Moulier Mattos | Address on file | | | | | |
| 2519745 | Yamillette Acevedo Rodriguez | Address on file | | | | | |
| 2518778 | Yamilza M Vazquez Cuevas | Address on file | | | | | |
| 2534389 | Yamina Gonzalez | Address on file | | | | | |
| 2523922 | Yaminaly Meauxcastro | Address on file | | | | | |
| 2532228 | Yaminelle Marquez Canales | Address on file | | | | | |
| 2545992 | Yaminna Morales Garcia | Address on file | | | | | |
| 2553285 | Yamir D Rivera Burgos | Address on file | | | | | |
| 2554849 | Yamir Nieves Diaz | Address on file | | | | | |
| 2565149 | Yamir Rivera Rodriguez | Address on file | | | | | |
| 2519504 | Yamira Cruz Olivo | Address on file | | | | | |
| 2520546 | Yamira D Gonzalez Ramos | Address on file | | | | | |
| 2534071 | Yamira E Qui?Ones Jorge | Address on file | | | | | |
| 2532563 | Yamira Gomez Cardona | Address on file | | | | | |
| 2513423 | Yamira Lacen Allende | Address on file | | | | | |
| 2541966 | Yamira M. Gutierrez Garcia | Address on file | | | | | |
| 2555852 | Yamira Maldonado O'Farril | Address on file | | | | | |
| 2522345 | Yamira Rivera Ruiz | Address on file | | | | | |
| 2525240 | Yamira Roldan Lopez | Address on file | | | | | |
| 2542381 | Yamira Santiago Erazo | Address on file | | | | | |
| 2530924 | Yamira Sostre Rivera | Address on file | | | | | |
| 2561122 | Yamira Valles Nevarez | Address on file | | | | | |
| 2559882 | Yamira Velazquez Caez | Address on file | | | | | |
| 2524234 | Yamire A Perez Roman | Address on file | | | | | |
| 2557165 | Yamirelis Vazquez Rivera | Address on file | | | | | |
| 2524661 | Yamirelys Melecio Davila | Address on file | | | | | |
| 2534089 | Yamirka Davila Dominguez | Address on file | | | | | |
| 2546571 | Yamirka Diaz | Address on file | | | | | |
| 2523895 | Yamirka Ramosbeniquez | Address on file | | | | | |
| 2523959 | Yamitza Rodriguez Ferrer | Address on file | | | | | |
| 2515578 | Yamixa E. Ramos Ceballos | Address on file | | | | | |
| 2544188 | Yamuel Morales Caban | Address on file | | | | | |
| 2545886 | Yan Mercado Diaz | Address on file | | | | | |
| 2508914 | Yanaira De Leon Rivera | Address on file | | | | | |
| 2508657 | Yanairalee Navarro Vazquez | Address on file | | | | | |
| 2512037 | Yanais Msierra Resto | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2518951 | Yancel M Boner Concepcion | Address on file | | | | | |
| 2515822 | Yanci Rodriguez Rodriguez | Address on file | | | | | |
| 2508519 | Yancy C. Esquilin Veloz | Address on file | | | | | |
| 2558304 | Yancy Guadalupe Canales | Address on file | | | | | |
| 2547885 | Yancy L Sierra Miranda | Address on file | | | | | |
| 2523194 | Yancy Rivera Rodriguez | Address on file | | | | | |
| 2516778 | Yancy X. Aponte Rodriguez | Address on file | | | | | |
| 2513584 | Yanderis Pacheco | Address on file | | | | | |
| 2516193 | Yandra Chinea Zapata | Address on file | | | | | |
| 2509277 | Yaneida E Aviles Alvarado | Address on file | | | | | |
| 2563111 | Yaneira Delgado De Leon | Address on file | | | | | |
| 2545874 | Yaneira Reyes Aponte | Address on file | | | | | |
| 2519455 | Yaneira Torres Broto | Address on file | | | | | |
| 2515492 | Yanelly Perez Soto | Address on file | | | | | |
| 2538014 | Yanelly Rodriguez Rivera | Address on file | | | | | |
| 2555151 | Yanessa Gonzalez Rodriguez | Address on file | | | | | |
| 2546988 | Yanet Liriano Fabian | Address on file | | | | | |
| 2514961 | Yanet Sanchez Remon | Address on file | | | | | |
| 2535577 | Yanetamie Diaz Zayas | Address on file | | | | | |
| 2516428 | Yanette Burgos Rodriguez | Address on file | | | | | |
| 2556346 | Yanhyr Rivera Abreu | Address on file | | | | | |
| 2516268 | Yanice Carrasquillo Claudio | Address on file | | | | | |
| 2545987 | Yanice Torres | Address on file | | | | | |
| 2550245 | Yanid Bigio Ferreira | Address on file | | | | | |
| 2548874 | Yanid Rivera Mercado | Address on file | | | | | |
| 2507745 | Yanidza Vazquez Fernandez | Address on file | | | | | |
| 2545621 | Yaniel A Mercado Pluguez | Address on file | | | | | |
| 2543936 | Yanilda Mu?Iz Rios | Address on file | | | | | |
| 2531046 | Yanilet Rivera Pratts | Address on file | | | | | |
| 2520340 | Yanilka M Pe?A Pabon | Address on file | | | | | |
| 2551828 | Yanilsa Carrillo Mojica | Address on file | | | | | |
| 2551854 | Yanina Garcia Morales | Address on file | | | | | |
| 2520733 | Yanina M Reyes Montes | Address on file | | | | | |
| 2527435 | Yanina Osorio Escobar | Address on file | | | | | |
| 2509900 | Yanira A Diaz Zayas | Address on file | | | | | |
| 2560227 | Yanira A Nieves Ayala | Address on file | | | | | |
| 2540249 | Yanira Agosto Santiago | Address on file | | | | | |
| 2520857 | Yanira Alvarez Mu?Oz | Address on file | | | | | |
| 2524381 | Yanira Barreto Gonzalez | Address on file | | | | | |
| 2518347 | Yanira Colon Garcia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2540786 | Yanira Colon Velazquez | Address on file | | | | | |
| 2553461 | Yanira Cosme Faria | Address on file | | | | | |
| 2524024 | Yanira Cruz Crespo | Address on file | | | | | |
| 2524036 | Yanira Cruz Morales | Address on file | | | | | |
| 2508679 | Yanira Cruz Velez | Address on file | | | | | |
| 2560752 | Yanira D Jesus Hernandez | Address on file | | | | | |
| 2534843 | Yanira Davila Sanchez | Address on file | | | | | |
| 2527653 | Yanira Diaz Fontanez | Address on file | | | | | |
| 2517717 | Yanira Figueroa Heredia | Address on file | | | | | |
| 2516069 | Yanira Fonseca Guilfu | Address on file | | | | | |
| 2508883 | Yanira Garcia Alvira | Address on file | | | | | |
| 2509393 | Yanira Gonzalez Rolon | Address on file | | | | | |
| 2563072 | Yanira I Morales Sanchez | Address on file | | | | | |
| 2532178 | Yanira I Sanchez Ruiz | Address on file | | | | | |
| 2523930 | Yanira Leon Torres | Address on file | | | | | |
| 2531768 | Yanira M Correa Maisonet | Address on file | | | | | |
| 2518039 | Yanira M Nieves Rivas | Address on file | | | | | |
| 2565938 | Yanira M Rivera Nieves | Address on file | | | | | |
| 2562489 | Yanira M Rivera Ortiz | Address on file | | | | | |
| 2562923 | Yanira Martinez Diaz | Address on file | | | | | |
| 2518621 | Yanira Matos Jimenez | Address on file | | | | | |
| 2562198 | Yanira Melendez Cruz | Address on file | | | | | |
| 2515132 | Yanira Mendoza Rivera | Address on file | | | | | |
| 2565069 | Yanira Mercado Ghigliotty | Address on file | | | | | |
| 2527259 | Yanira Mercado Perez | Address on file | | | | | |
| 2512319 | Yanira Narvaez Alvira | Address on file | | | | | |
| 2551324 | Yanira Ortiz Melendez | Address on file | | | | | |
| 2543210 | Yanira Ortiz Ortiz | Address on file | | | | | |
| 2525686 | Yanira Padilla Santiago | Address on file | | | | | |
| 2535329 | Yanira Perez Aquino | Address on file | | | | | |
| 2558571 | Yanira Perez Butler | Address on file | | | | | |
| 2563615 | Yanira Perez De Jesus | Address on file | | | | | |
| 2524713 | Yanira Perez Millan | Address on file | | | | | |
| 2516303 | Yanira Perez Ortiz | Address on file | | | | | |
| 2542942 | Yanira Perez Torruellas | Address on file | | | | | |
| 2560388 | Yanira Pizarro Pizarro | Address on file | | | | | |
| 2561366 | Yanira Portalatin Hernandez | Address on file | | | | | |
| 2534380 | Yanira Prieto Colon | Address on file | | | | | |
| 2516525 | Yanira Rivera Buther | Address on file | | | | | |
| 2527559 | Yanira Rivera Davila | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2536745 | Yanira Rivera Santos | Address on file | | | | | |
| 2531237 | Yanira Rodriguez Camacho | Address on file | | | | | |
| 2523295 | Yanira Rodriguez Carmona | Address on file | | | | | |
| 2534784 | Yanira Rosa Lopez | Address on file | | | | | |
| 2564102 | Yanira Sanchez Rivera | Address on file | | | | | |
| 2561164 | Yanira Santiago Reyes | Address on file | | | | | |
| 2563182 | Yanira Sierra Ramos | Address on file | | | | | |
| 2514848 | Yanira Torres Carrasquillo | Address on file | | | | | |
| 2561677 | Yanira Torres Ortiz | Address on file | | | | | |
| 2523148 | Yanira Torres Vicenty | Address on file | | | | | |
| 2564962 | Yanira Valentin Padua | Address on file | | | | | |
| 2511543 | Yanira Vargas Gonalez | Address on file | | | | | |
| 2562974 | Yanira Vazquez Gonzalez | Address on file | | | | | |
| 2513436 | Yanira Velez Cruz | Address on file | | | | | |
| 2516627 | Yanira Velez Melon | Address on file | | | | | |
| 2523140 | Yanira Zayas Rodriguez | Address on file | | | | | |
| 2551146 | Yaniret Virola Vega | Address on file | | | | | |
| 2519687 | Yaniris M Rodriguez Caraballo | Address on file | | | | | |
| 2526273 | Yanirma Rivera Ortiz | Address on file | | | | | |
| 2519421 | Yanis C Reyes Quiles | Address on file | | | | | |
| 2563976 | Yanise A Colon Rivera | Address on file | | | | | |
| 2524714 | Yanise Collazo Ortiz | Address on file | | | | | |
| 2509466 | Yanise Troche Hernandez | Address on file | | | | | |
| 2547569 | Yanisse M Silva Torres | Address on file | | | | | |
| 2551656 | Yanitza Ayala Salcedo | Address on file | | | | | |
| 2508236 | Yanitza Colon Lebron | Address on file | | | | | |
| 2538850 | Yanitza Cosme Miranda | Address on file | | | | | |
| 2557357 | Yanitza De Jesus Pagan | Address on file | | | | | |
| 2561705 | Yanitza E Hernandez Otero | Address on file | | | | | |
| 2518596 | Yanitza E. Negron Rosado | Address on file | | | | | |
| 2537078 | Yanitza Guzman Mendez | Address on file | | | | | |
| 2543311 | Yanitza Hernandez Ruiz | Address on file | | | | | |
| 2509180 | Yanitza I Diaz Ruiz | Address on file | | | | | |
| 2549299 | Yanitza I Mercado Pastrana | Address on file | | | | | |
| 2516030 | Yanitza Iglesias Maldona | Address on file | | | | | |
| 2510449 | Yanitza M Cerda | Address on file | | | | | |
| 2563451 | Yanitza R Gonzalez Cortes | Address on file | | | | | |
| 2532701 | Yanitza Rios Camacho | Address on file | | | | | |
| 2562436 | Yanitza Rios Rosario | Address on file | | | | | |
| 2563361 | Yanitza Rivera Panell | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2547821 | Yanitza Rodriguez Lopez | Address on file | | | | | |
| 2520757 | Yanitza Rodriguez Rodriguez | Address on file | | | | | |
| 2561133 | Yanitza Soto Nieves | Address on file | | | | | |
| 2507976 | Yanitza Velez Castro | Address on file | | | | | |
| 2540810 | Yanitzia E. Burgos Mateo | Address on file | | | | | |
| 2526222 | Yanitzia Santiago Pagan | Address on file | | | | | |
| 2537022 | Yanixa Rodriguez Gonzalez | Address on file | | | | | |
| 2518903 | Yanixia Sanchez Soto | Address on file | | | | | |
| 2540808 | Yaniz Marcano Ta?On | Address on file | | | | | |
| 2508470 | Yanmaris Rodriguez Melendez | Address on file | | | | | |
| 2562562 | Yannelia Caraballo Martinez | Address on file | | | | | |
| 2542795 | Yannelly Reyes Otero | Address on file | | | | | |
| 2529084 | Yannisse Del C Gonzalez Acevedo | Address on file | | | | | |
| 2516418 | Yanolies Quiles Rosario | Address on file | | | | | |
| 2562823 | Yany R Feliciano Murillo | Address on file | | | | | |
| 2566573 | Yanzel Davila | Address on file | | | | | |
| 2559531 | Yanzel M Castillo Lopez | Address on file | | | | | |
| 2533712 | Yaphet N Gonzalez Narvaez | Address on file | | | | | |
| 2520317 | Yara A Ortiz Vargas | Address on file | | | | | |
| 2543562 | Yara I. Soto Rodriguez | Address on file | | | | | |
| 2515208 | Yara Lee Santos Padilla | Address on file | | | | | |
| 2557497 | Yara M Caraballo Vicente | Address on file | | | | | |
| 2515509 | Yara M Rodriguez Alicea | Address on file | | | | | |
| 2510973 | Yara M. Velazquez Rivera | Address on file | | | | | |
| 2510399 | Yara Quinones Olivo | Address on file | | | | | |
| 2538531 | Yara R Torres Vazquez | Address on file | | | | | |
| 2534278 | Yara Travieso Torres | Address on file | | | | | |
| 2551583 | Yara Valle Moreno | Address on file | | | | | |
| 2546413 | Yaracent Sustache Baez | Address on file | | | | | |
| 2533751 | Yaraliz Martinez Otero | Address on file | | | | | |
| 2539192 | Yaranda L Figueroa Gonzalez | Address on file | | | | | |
| 2564231 | Yaraset Diaz Carrasquillo | Address on file | | | | | |
| 2531142 | Yaratzed Cartagena Castro | Address on file | | | | | |
| 2565972 | Yaravi Lopez Collazo | Address on file | | | | | |
| 2507853 | Yarelie A Montanez Rodriguez | Address on file | | | | | |
| 2507435 | Yarelis Adornogomez | Address on file | | | | | |
| 2520521 | Yarelis Carrillo Irizarry | Address on file | | | | | |
| 2553626 | Yarelis Chevere Rivera | Address on file | | | | | |
| 2515421 | Yarelis Cruz Reyes | Address on file | | | | | |
| 2509084 | Yarelis Cruz Sanchez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2509085 | Yarelis Cruz Sanchez | Address on file | | | | | |
| 2536407 | Yarelis Delgado Ortiz | Address on file | | | | | |
| 2521429 | Yarelis Diaz Martinez | Address on file | | | | | |
| 2521877 | Yarelis E Berrios Alvarez | Address on file | | | | | |
| 2558783 | Yarelis Gonzalez | Address on file | | | | | |
| 2510569 | Yarelis Gonzalez Gonzalez | Address on file | | | | | |
| 2556853 | Yarelis Hernandez Echevarria | Address on file | | | | | |
| 2512881 | Yarelis Icruz Olivo | Address on file | | | | | |
| 2521660 | Yarelis Morales Lopez | Address on file | | | | | |
| 2515848 | Yarelis Moulier Mercado | Address on file | | | | | |
| 2558791 | Yarelis Ramos Perez | Address on file | | | | | |
| 2517480 | Yarelis Rivera Rivera | Address on file | | | | | |
| 2543633 | Yarelis Robles Ramos | Address on file | | | | | |
| 2546696 | Yarelis Rosado Gonzalez | Address on file | | | | | |
| 2512186 | Yarelis Sala Rosario | Address on file | | | | | |
| 2508135 | Yarelis Vazquez Hernandez | Address on file | | | | | |
| 2547834 | Yarelix Pumarejo | Address on file | | | | | |
| 2536929 | Yareliz Irizarry Gonzal | Address on file | | | | | |
| 2526528 | Yarely Clemente Rivera | Address on file | | | | | |
| 2509451 | Yarely Hernandez Nieves | Address on file | | | | | |
| 2509172 | Yarelys M Ortiz Calderon | Address on file | | | | | |
| 2511137 | Yaremid Serrano Aviles | Address on file | | | | | |
| 2548197 | Yaret Y Ramos Mu?lz | Address on file | | | | | |
| 2537766 | Yari L Irizarry Vazquez | Address on file | | | | | |
| 2513909 | Yari X Silvestrini Carrasquillo | Address on file | | | | | |
| 2531481 | Yarianis Rivera | Address on file | | | | | |
| 2527955 | Yaribel Mateo Colon | Address on file | | | | | |
| 2544999 | Yaribel Ortiz Cartagena | Address on file | | | | | |
| 2515171 | Yaribelle Sanabria Diaz | Address on file | | | | | |
| 2550972 | Yaridsa Perdomo Collazo | Address on file | | | | | |
| 2514220 | Yariel Fernandez Torres | Address on file | | | | | |
| 2517268 | Yariel Osorio Canales | Address on file | | | | | |
| 2559589 | Yariela Fontanez Arroyo | Address on file | | | | | |
| 2543283 | Yariela Rivera Andino | Address on file | | | | | |
| 2526339 | Yaril Acevedo Betancourt | Address on file | | | | | |
| 2513881 | Yarila Sanchez Torres | Address on file | | | | | |
| 2515497 | Yarilin Filomeno Rodriguez | Address on file | | | | | |
| 2543412 | Yarilin Velez Martiell | Address on file | | | | | |
| 2516004 | Yarilis E Rodriguez Burgos | Address on file | | | | | |
| 2538887 | Yarilis Garcia Ortiz | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2542975 | Yarilis Manfredy Rodriguez | Address on file | | | | | |
| 2557483 | Yarilis Torres Conde | Address on file | | | | | |
| 2516642 | Yarilisse Garcia Ayala | Address on file | | | | | |
| 2551799 | Yariliz Acevedo Nieves | Address on file | | | | | |
| 2515991 | Yariliz Cintron Colon | Address on file | | | | | |
| 2519270 | Yariliz E Matos Gonzalez | Address on file | | | | | |
| 2543614 | Yariliz Santana Baez | Address on file | | | | | |
| 2556563 | Yarilys Feliciano Rivera | Address on file | | | | | |
| 2520236 | Yarilys Urrutia Caban | Address on file | | | | | |
| 2513990 | Yarimar Cotto Rivera | Address on file | | | | | |
| 2528192 | Yarimar Diaz Guzman | Address on file | | | | | |
| 2520719 | Yarimar Fernandez Baez | Address on file | | | | | |
| 2526885 | Yarimar Figueroa Betancourt | Address on file | | | | | |
| 2510050 | Yarimar Garcia Santiago | Address on file | | | | | |
| 2511620 | Yarimar Gonzalez Alvarez | Address on file | | | | | |
| 2517865 | Yarimar Gonzalez Rey | Address on file | | | | | |
| 2526933 | Yarimar Rivera Cintron | Address on file | | | | | |
| 2551395 | Yarime De La Cruz Medina | Address on file | | | | | |
| 2514221 | Yarimel Velazquez Laboy | Address on file | | | | | |
| 2509569 | Yarin R Pizarro Soler | Address on file | | | | | |
| 2556180 | Yarina Sosa Lopez | Address on file | | | | | |
| 2547760 | Yarinail Ortiz | Address on file | | | | | |
| 2537278 | Yarineth M Delgado Santana | Address on file | | | | | |
| 2512756 | Yarinnet Robles Tirado | Address on file | | | | | |
| 2507961 | Yarinnette M. Villanueva  Diaz | Address on file | | | | | |
| 2520499 | Yarinnette Rosario Tirado | Address on file | | | | | |
| 2534478 | Yarira Beltran | Address on file | | | | | |
| 2543588 | Yaris Aviles Villanueva | Address on file | | | | | |
| 2520421 | Yarisa I Gonzalez Garcia | Address on file | | | | | |
| 2541660 | Yarisa Santana Martinez | Address on file | | | | | |
| 2562425 | Yarisbeth Sullivan Lazu | Address on file | | | | | |
| 2513132 | Yarisel Colon Rodriguez | Address on file | | | | | |
| 2509619 | Yarisis Linares Castro | Address on file | | | | | |
| 2515938 | Yarismar Gonzalez Santiago | Address on file | | | | | |
| 2540340 | Yarissa Rivera Rivera | Address on file | | | | | |
| 2549114 | Yarissa Tolentino Felix | Address on file | | | | | |
| 2553421 | Yarisvette Gonzalez Medina | Address on file | | | | | |
| 2513402 | Yarithza M Ortiz Marcano | Address on file | | | | | |
| 2541890 | Yaritsa Bonilla Santiago | Address on file | | | | | |
| 2560178 | Yaritsy Gotay Montanez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2519880 | Yaritxa Matos Martinez | Address on file | | | | | |
| 2556161 | Yaritza Agosto Figueroa | Address on file | | | | | |
| 2531049 | Yaritza Aldanondo Marcano | Address on file | | | | | |
| 2508524 | Yaritza Aleman Gonzalez | Address on file | | | | | |
| 2513388 | Yaritza Alicea Guzman | Address on file | | | | | |
| 2527460 | Yaritza Alvarado Lopez | Address on file | | | | | |
| 2516169 | Yaritza Alvarez Gonzalez | Address on file | | | | | |
| 2540258 | Yaritza Arocho De Jesus | Address on file | | | | | |
| 2512318 | Yaritza Batiste Melendez | Address on file | | | | | |
| 2566247 | Yaritza Bermudez Rolon | Address on file | | | | | |
| 2534796 | Yaritza Bermudez Soto | Address on file | | | | | |
| 2510336 | Yaritza Bonilla Lopez | Address on file | | | | | |
| 2538341 | Yaritza C Garcia Diaz | Address on file | | | | | |
| 2512802 | Yaritza Caraballo Floran | Address on file | | | | | |
| 2522399 | Yaritza Carrasquillo Santos | Address on file | | | | | |
| 2555427 | Yaritza Cordero Bonilla | Address on file | | | | | |
| 2507824 | Yaritza Correa Echevarria | Address on file | | | | | |
| 2538292 | Yaritza Cortes Millan | Address on file | | | | | |
| 2520788 | Yaritza Cruz Sanchez | Address on file | | | | | |
| 2515261 | Yaritza Diaz Nieves | Address on file | | | | | |
| 2513736 | Yaritza E Benitez Oliveras | Address on file | | | | | |
| 2549797 | Yaritza E Flores Morales | Address on file | | | | | |
| 2538883 | Yaritza E Roldan Velazquez | Address on file | | | | | |
| 2507620 | Yaritza E. Gonzalez Rosado | Address on file | | | | | |
| 2517391 | Yaritza Estrada De Jesus | Address on file | | | | | |
| 2542859 | Yaritza Firpo Perez | Address on file | | | | | |
| 2511437 | Yaritza Galarza Hussein | Address on file | | | | | |
| 2542122 | Yaritza Gomez Acosta | Address on file | | | | | |
| 2508033 | Yaritza Gonzalez Marrero | Address on file | | | | | |
| 2510301 | Yaritza Hernandez Santiago | Address on file | | | | | |
| 2547839 | Yaritza Huertas Rodriguez | Address on file | | | | | |
| 2522933 | Yaritza I Baez Baez | Address on file | | | | | |
| 2564027 | Yaritza I Castro Aponte | Address on file | | | | | |
| 2524558 | Yaritza I Lopez Nieves | Address on file | | | | | |
| 2549760 | Yaritza I Mercado Pastrana | Address on file | | | | | |
| 2562573 | Yaritza J Negron Soto | Address on file | | | | | |
| 2526998 | Yaritza L Candelario Pabon | Address on file | | | | | |
| 2517445 | Yaritza Llorens Mora | Address on file | | | | | |
| 2541700 | Yaritza Lopez Vargas | Address on file | | | | | |
| 2529380 | Yaritza M Echevarria Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2521452 | Yaritza M Navedo Alvarado | Address on file | | | | | |
| 2542693 | Yaritza M Rodriguez Aponte | Address on file | | | | | |
| 2521042 | Yaritza M Vargas Conzalez | Address on file | | | | | |
| 2515716 | Yaritza M. Paredes Cruz | Address on file | | | | | |
| 2521954 | Yaritza Macevedo Mercado | Address on file | | | | | |
| 2522662 | Yaritza Montalvo Gonzalez | Address on file | | | | | |
| 2556195 | Yaritza Morales | Address on file | | | | | |
| 2557807 | Yaritza Ocasio Martinez | Address on file | | | | | |
| 2519392 | Yaritza Ocasio Osurio | Address on file | | | | | |
| 2548783 | Yaritza Olavarria Marquez | Address on file | | | | | |
| 2556860 | Yaritza Ortiz Gomez | Address on file | | | | | |
| 2532740 | Yaritza Ortiz Nevarez | Address on file | | | | | |
| 2513710 | Yaritza Pagan Rodriguez | Address on file | | | | | |
| 2534503 | Yaritza Pantoja | Address on file | | | | | |
| 2526535 | Yaritza Paoli Ruiz | Address on file | | | | | |
| 2534364 | Yaritza Perez | Address on file | | | | | |
| 2508179 | Yaritza Perez Hernandez | Address on file | | | | | |
| 2527925 | Yaritza Perez Quiles | Address on file | | | | | |
| 2508095 | Yaritza Perez Rivas | Address on file | | | | | |
| 2550158 | Yaritza Portalatin Alvarez | Address on file | | | | | |
| 2511322 | Yaritza Ramos Colon | Address on file | | | | | |
| 2545079 | Yaritza Ramos Diaz | Address on file | | | | | |
| 2509003 | Yaritza Ramos Perez | Address on file | | | | | |
| 2534522 | Yaritza Resto | Address on file | | | | | |
| 2509626 | Yaritza Reyes Llanos | Address on file | | | | | |
| 2534819 | Yaritza Rivera | Address on file | | | | | |
| 2530792 | Yaritza Rivera Andrades | Address on file | | | | | |
| 2507668 | Yaritza Robles Acevedo | Address on file | | | | | |
| 2517024 | Yaritza Rodriguez Carmona | Address on file | | | | | |
| 2510875 | Yaritza Rodriguez Morales | Address on file | | | | | |
| 2529319 | Yaritza Rodriguez Sierra | Address on file | | | | | |
| 2535989 | Yaritza Rodriguez Velez | Address on file | | | | | |
| 2533069 | Yaritza Roman Cortes | Address on file | | | | | |
| 2561695 | Yaritza Roman Gonzalez | Address on file | | | | | |
| 2515796 | Yaritza Rosario Placeres | Address on file | | | | | |
| 2527715 | Yaritza Salome Cosme | Address on file | | | | | |
| 2536348 | Yaritza Sanchez Cruz | Address on file | | | | | |
| 2515448 | Yaritza Sanchez Moctezuma | Address on file | | | | | |
| 2563374 | Yaritza Sanchez Troche | Address on file | | | | | |
| 2534379 | Yaritza Santiago Feliciano | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2542161 | Yaritza Santiago Ortiz | Address on file | | | | | |
| 2548076 | Yaritza Santiago Rivera | Address on file | | | | | |
| 2512213 | Yaritza Santini Rivera | Address on file | | | | | |
| 2521792 | Yaritza Santos Loperena | Address on file | | | | | |
| 2542346 | Yaritza Serrano Castro | Address on file | | | | | |
| 2538258 | Yaritza Torres Rodriguez | Address on file | | | | | |
| 2562794 | Yaritza Vaquer Santaella | Address on file | | | | | |
| 2540764 | Yaritza Vazquez Ramos | Address on file | | | | | |
| 2543601 | Yaritza Vazquez Reyes | Address on file | | | | | |
| 2542244 | Yaritza Vazquez Sanchez | Address on file | | | | | |
| 2508801 | Yaritza Vega Sepulveda | Address on file | | | | | |
| 2519688 | Yaritza Velez Martinez | Address on file | | | | | |
| 2507532 | Yaritza Velez Martinez | Address on file | | | | | |
| 2543604 | Yaritzaida Cabrera Ortiz | Address on file | | | | | |
| 2526061 | Yaritzy Aponte Navarro | Address on file | | | | | |
| 2556002 | Yariveth Delgado | Address on file | | | | | |
| 2526260 | Yarivette Baez Colon | Address on file | | | | | |
| 2519845 | Yarixa A Medina Irizarry | Address on file | | | | | |
| 2523793 | Yarixa Familia Rosa | Address on file | | | | | |
| 2511293 | Yarixa M Rodriguez Martinez | Address on file | | | | | |
| 2543961 | Yarixa Salva Gonzalez | Address on file | | | | | |
| 2550937 | Yariza Salcedo Hernandez | Address on file | | | | | |
| 2556834 | Yarizbeth Ortiz Colon | Address on file | | | | | |
| 2562060 | Yarizeida Feliciano Hernandez | Address on file | | | | | |
| 2508968 | Yarizel Bonilla Rodriguez | Address on file | | | | | |
| 2558560 | Yarizel Diaz Sanchez | Address on file | | | | | |
| 2543237 | Yarlin Orama Borrero | Address on file | | | | | |
| 2515220 | Yarlyn B. Ramos Rosa | Address on file | | | | | |
| 2518236 | Yarrelly Sanchez Courtney | Address on file | | | | | |
| 2536794 | Yary L Santell Lopez | Address on file | | | | | |
| 2534922 | Yasdel Santiago Miranda | Address on file | | | | | |
| 2521599 | Yaselle Torres Diaz | Address on file | | | | | |
| 2526516 | Yashaira Gonzalez Ortiz | Address on file | | | | | |
| 2531952 | Yashi Ruiz Bonet | Address on file | | | | | |
| 2529671 | Yashia Laboy\ Cardona | Address on file | | | | | |
| 2514391 | Yashila Alejandro Narvaez | Address on file | | | | | |
| 2521411 | Yashira A Morales Roman | Address on file | | | | | |
| 2507627 | Yashira D Rodriguez Lopez | Address on file | | | | | |
| 2541767 | Yashira Gali Rodriguez | Address on file | | | | | |
| 2511700 | Yashira Gomez Escobar | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2530791 | Yashira M Lamboy Rivera | Address on file | | | | | |
| 2527258 | Yashira M Ortiz Calderon | Address on file | | | | | |
| 2545944 | Yashira M Riera Blanco | Address on file | | | | | |
| 2538367 | Yashira M Silva Resto | Address on file | | | | | |
| 2527022 | Yashira M Torres Burgos | Address on file | | | | | |
| 2508421 | Yashira M Velazquez Cruz | Address on file | | | | | |
| 2549410 | Yashira M Villegas Hernadez | Address on file | | | | | |
| 2545842 | Yashira M Visalden Marcano | Address on file | | | | | |
| 2513029 | Yashira Marie Crespo | Address on file | | | | | |
| 2540458 | Yashira Meletiche Cintron | Address on file | | | | | |
| 2522311 | Yashira Morales Acosta | Address on file | | | | | |
| 2514189 | Yashira Morales Sanchez | Address on file | | | | | |
| 2533470 | Yashira Olmo | Address on file | | | | | |
| 2516176 | Yashira Pe?A Ramos | Address on file | | | | | |
| 2511722 | Yashira Pedraza Gutierrez | Address on file | | | | | |
| 2551393 | Yashira Rodriguez Sanchez | Address on file | | | | | |
| 2508869 | Yashira Sanchez Coss | Address on file | | | | | |
| 2513636 | Yashira Vega Montalvo | Address on file | | | | | |
| 2562365 | Yashira Vila Rivera | Address on file | | | | | |
| 2560798 | Yashmary Martinez Ramos | Address on file | | | | | |
| 2508424 | Yashua Ramos Rosado | Address on file | | | | | |
| 2520921 | Yashyra M Rivera Astacio | Address on file | | | | | |
| 2541986 | Yasira Laureano Sanchez | Address on file | | | | | |
| 2511735 | Yasira Ortiz Nieves | Address on file | | | | | |
| 2557096 | Yasirie Acevedo Gonzalez | Address on file | | | | | |
| 2561147 | Yasiris Aviles Andujar | Address on file | | | | | |
| 2543530 | Yaslin Nieves | Address on file | | | | | |
| 2514161 | Yasmarie Figueroa Rivera | Address on file | | | | | |
| 2545362 | Yasmary Correa Hernandez | Address on file | | | | | |
| 2547391 | Yasmil Mendez Santigo | Address on file | | | | | |
| 2542782 | Yasmin A Ayuso Cordero | Address on file | | | | | |
| 2508040 | Yasmin Afanador Nieves | Address on file | | | | | |
| 2560791 | Yasmin Carrsquillo Colon | Address on file | | | | | |
| 2549735 | Yasmin Castillo Pizarro | Address on file | | | | | |
| 2565788 | Yasmin Colon Rivera | Address on file | | | | | |
| 2507485 | Yasmin Estrada Garcia | Address on file | | | | | |
| 2538839 | Yasmin Fontan Rosario | Address on file | | | | | |
| 2532032 | Yasmin Garcia Martinez | Address on file | | | | | |
| 2562998 | Yasmin Guerrero Jimenez | Address on file | | | | | |
| 2517974 | Yasmin Mu?Iz Hernandez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2517959 | Yasmin Muriel Castro | Address on file | | | | | |
| 2512455 | Yasmin Nazario Nieves | Address on file | | | | | |
| 2518474 | Yasmin R Ramos Ortiz | Address on file | | | | | |
| 2509636 | Yasmin Rios Ramos | Address on file | | | | | |
| 2543789 | Yasmin Rivera Cartagena | Address on file | | | | | |
| 2508430 | Yasmin Rodriguez Javier | Address on file | | | | | |
| 2521311 | Yasmin Silva Lopez | Address on file | | | | | |
| 2531866 | Yasmin Torres Rodriguez | Address on file | | | | | |
| 2540337 | Yasmin Vega Vega | Address on file | | | | | |
| 2522446 | Yasmin Y Roman Bordoy | Address on file | | | | | |
| 2555887 | Yasmin Zayas Rivera | Address on file | | | | | |
| 2510257 | Yasser Velez Nieves | Address on file | | | | | |
| 2534275 | Yassier I Perez Santiago | Address on file | | | | | |
| 2534144 | Yassim M Osorio Landrau | Address on file | | | | | |
| 2535325 | Yasyris Marrero Clement E | Address on file | | | | | |
| 2511776 | Yausamet Soto Soto | Address on file | | | | | |
| 2534828 | Yavier J Vargas | Address on file | | | | | |
| 2562767 | Yaxbiel Hernandez Cruz | Address on file | | | | | |
| 2518715 | Yaxmin D Osorio Donato | Address on file | | | | | |
| 2515607 | Yaymed Pellot Gonzalez | Address on file | | | | | |
| 2515488 | Yazahira Oliveras Feliberty | Address on file | | | | | |
| 2522904 | Yazbeth Roman Toro | Address on file | | | | | |
| 2538786 | Yazira Oliveras Rodriguez | Address on file | | | | | |
| 2508755 | Yazlin Morales Garcia | Address on file | | | | | |
| 2525381 | Yazlin Trinidad Martin | Address on file | | | | | |
| 2559566 | Yazmet Y Ramirez Diaz | Address on file | | | | | |
| 2510644 | Yazmi Pacheco | Address on file | | | | | |
| 2563154 | Yazmil Perez Ramos | Address on file | | | | | |
| 2524723 | Yazmin Bolorin Aquino | Address on file | | | | | |
| 2516602 | Yazmin Caban Torres | Address on file | | | | | |
| 2555970 | Yazmin Caraballo Garcia | Address on file | | | | | |
| 2507900 | Yazmin Colon Solivan | Address on file | | | | | |
| 2541786 | Yazmin Cruz Colon | Address on file | | | | | |
| 2556385 | Yazmin Cruz Serrano | Address on file | | | | | |
| 2527311 | Yazmin Domenech Escobar | Address on file | | | | | |
| 2525549 | Yazmin E Aponte Rivera | Address on file | | | | | |
| 2557554 | Yazmin Figueroa Torres | Address on file | | | | | |
| 2509217 | Yazmin Guevara Gonzalez | Address on file | | | | | |
| 2533628 | Yazmin Hernandez Rivas | Address on file | | | | | |
| 2514417 | Yazmin I Abreu Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2532170 | Yazmin L Garcia Rodriguez | Address on file | | | | | |
| 2550843 | Yazmin Lebron Reyes | Address on file | | | | | |
| 2523027 | Yazmin Lebron Rodriguez | Address on file | | | | | |
| 2530813 | Yazmin M Guzman Suarez | Address on file | | | | | |
| 2538806 | Yazmin M Pabon Rosado | Address on file | | | | | |
| 2549072 | Yazmin Martinez Rodriguez | Address on file | | | | | |
| 2543810 | Yazmin Mendez Valle | Address on file | | | | | |
| 2528042 | Yazmin Mendoza Medina | Address on file | | | | | |
| 2532993 | Yazmin Mercado | Address on file | | | | | |
| 2552892 | Yazmin Montalvo Perez | Address on file | | | | | |
| 2517973 | Yazmin Morales Velez | Address on file | | | | | |
| 2523616 | Yazmin Ortiz Colon | Address on file | | | | | |
| 2534636 | Yazmin Ortiz Ramirez | Address on file | | | | | |
| 2525544 | Yazmin Perez Rivera | Address on file | | | | | |
| 2542136 | Yazmin Rodriguez Medina | Address on file | | | | | |
| 2517990 | Yazmin Rodriguez Munel | Address on file | | | | | |
| 2535621 | Yazmin Santana Urbina | Address on file | | | | | |
| 2541608 | Yazmin Soto Betancurt | Address on file | | | | | |
| 2550711 | Yazmin Suarez Alicea | Address on file | | | | | |
| 2560261 | Yazmin Vega Cruz | Address on file | | | | | |
| 2563353 | Yazmin Y Laguer Rivera | Address on file | | | | | |
| 2523256 | Yazmira Cardona Valentin | Address on file | | | | | |
| 2509145 | Yazneri I Amador Roman | Address on file | | | | | |
| 2523000 | Ydda Valpais Santiago | Address on file | | | | | |
| 2523076 | Ydzia M Perez Soto | Address on file | | | | | |
| 2552987 | Yeceline Berrios Burgos | Address on file | | | | | |
| 2526868 | Yedalith Barrientos Garcia | Address on file | | | | | |
| 2543764 | Yehilla V Velazquez Colon | Address on file | | | | | |
| 2521774 | Yehsus H Gonzalez Ramos | Address on file | | | | | |
| 2555907 | Yeicel De La Torre | Address on file | | | | | |
| 2565081 | Yeida L Santiago Gonzalez | Address on file | | | | | |
| 2511711 | Yeida Y. Morales Arocho | Address on file | | | | | |
| 2558377 | Yeidee Rosa Rivera | Address on file | | | | | |
| 2563898 | Yeidee V Almeyda Aviles | Address on file | | | | | |
| 2543404 | Yeidi V. Rivera Colon | Address on file | | | | | |
| 2523719 | Yeidie E Rodriguez Cintron | Address on file | | | | | |
| 2521111 | Yeidie Z Rodriguez Silva | Address on file | | | | | |
| 2513307 | Yeidimar Melendez Ortiz | Address on file | | | | | |
| 2524169 | Yeidy Acosta Carrero | Address on file | | | | | |
| 2540905 | Yeidy Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2536666 | Yeidy M. Escobar Del Valle | Address on file | | | | | |
| 2531770 | Yeika Bosque Soto | Address on file | | | | | |
| 2541686 | Yeimel M Turell Robles | Address on file | | | | | |
| 2540714 | Yeimmy Lagombra Cruz | Address on file | | | | | |
| 2556910 | Yeisa Enid Arriaga Castro | Address on file | | | | | |
| 2509228 | Yeisa M Delgado Melendez | Address on file | | | | | |
| 2531960 | Yeisa M Torres Gomez | Address on file | | | | | |
| 2508290 | Yeisha M Soto Torres | Address on file | | | | | |
| 2509010 | Yeishmarie Pastrana Massa | Address on file | | | | | |
| 2512985 | Yeisy M Marcucci Irizarry | Address on file | | | | | |
| 2510116 | Yeitza Cabrera Ortiz | Address on file | | | | | |
| 2523900 | Yeiza Basabe Sanchez | Address on file | | | | | |
| 2512485 | Yeizet M Ruiz Cortes | Address on file | | | | | |
| 2524311 | Yelaika Alicea Martinez | Address on file | | | | | |
| 2508580 | Yeleisca Guzman De Leon | Address on file | | | | | |
| 2532699 | Yelisa Font Santiago | Address on file | | | | | |
| 2547696 | Yelisel Rivera Martinez | Address on file | | | | | |
| 2535613 | Yelissa Perez Rivera | Address on file | | | | | |
| 2558851 | Yelitza Amaro Ortiz | Address on file | | | | | |
| 2509483 | Yelitza Diaz Juarbe | Address on file | | | | | |
| 2515601 | Yelitza Faria Feliciano | Address on file | | | | | |
| 2561948 | Yelitza Feliciano Minca | Address on file | | | | | |
| 2518790 | Yelitza G Perez Medina | Address on file | | | | | |
| 2553420 | Yelitza Gonzalez Crespo | Address on file | | | | | |
| 2531748 | Yelitza Hernandez Hernandez | Address on file | | | | | |
| 2513941 | Yelitza Lebron Colon | Address on file | | | | | |
| 2537372 | Yelitza Luyando | Address on file | | | | | |
| 2516976 | Yelitza M Velazquez Rivera | Address on file | | | | | |
| 2511672 | Yelitza Maldonado Rubio | Address on file | | | | | |
| 2523313 | Yelitza N Rios Pino | Address on file | | | | | |
| 2555813 | Yelitza Ortiz Castro | Address on file | | | | | |
| 2565405 | Yelitza Pezzotti Rivera | Address on file | | | | | |
| 2553534 | Yelitza Quiles | Address on file | | | | | |
| 2551512 | Yelitza Rios Ortiz | Address on file | | | | | |
| 2542439 | Yelitza Rivera Acevedo | Address on file | | | | | |
| 2557032 | Yelitza Rodriguez Cruiz | Address on file | | | | | |
| 2543309 | Yelitza Roman Maldonado | Address on file | | | | | |
| 2526861 | Yelitza Torres Lopez | Address on file | | | | | |
| 2513886 | Yelitza W Carmona Zeno | Address on file | | | | | |
| 2516775 | Yelitzee Rodriguez Diaz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508182 | Yelixa Chevere Sierra | Address on file | | | | | |
| 2515570 | Yelixa Vargas Gonzalez | Address on file | | | | | |
| 2525395 | Yelixza A Rivera Navarro | Address on file | | | | | |
| 2510915 | Yeltsin R. Medina Fuentes | Address on file | | | | | |
| 2564318 | Yemal Laboy Morales | Address on file | | | | | |
| 2507699 | Yemelly Colon Diaz | Address on file | | | | | |
| 2557129 | Yendi Caraballo Lopez | Address on file | | | | | |
| 2542920 | Yenice Ortiz Rosa | Address on file | | | | | |
| 2550682 | Yenimar E Colon Rodriguez | Address on file | | | | | |
| 2515487 | Yenitza Perez Ballester | Address on file | | | | | |
| 2509120 | Yenitza Ruiz Curbelo | Address on file | | | | | |
| 2517252 | Yensid Mosquera Abad | Address on file | | | | | |
| 2562830 | Yenydia Martell Torres | Address on file | | | | | |
| 2564388 | Yenza E Rodriguez Vega | Address on file | | | | | |
| 2563632 | Yeovana Vega Rodriguez | Address on file | | | | | |
| 2562769 | Yeralson Agosto Feliciano | Address on file | | | | | |
| 2511841 | Yerania Aquino Canales | Address on file | | | | | |
| 2543544 | Yerelis Trujillo Maldonado | Address on file | | | | | |
| 2521514 | Yerika Ventura Sanes | Address on file | | | | | |
| 2557626 | Yeritza Martinez Figueroa | Address on file | | | | | |
| 2545469 | Yeritza Monroig Castro | Address on file | | | | | |
| 2523694 | Yermaris Rosado Nieves | Address on file | | | | | |
| 2545055 | Yerry R Gonzalez Otero | Address on file | | | | | |
| 2511879 | Yerry R. Gonzalez Maldonado | Address on file | | | | | |
| 2511774 | Yesaira A Barreto Lorenzo | Address on file | | | | | |
| 2513824 | Yeseida Merced Acevedo | Address on file | | | | | |
| 2519874 | Yesel Ogonzalez Martinez | Address on file | | | | | |
| 2515414 | Yeselia Polanco Soto | Address on file | | | | | |
| 2549928 | Yeseni Xabrino Pi?Ero | Address on file | | | | | |
| 2518206 | Yesenia Alvarado Castro | Address on file | | | | | |
| 2559944 | Yesenia Arroyo Mendoza | Address on file | | | | | |
| 2514009 | Yesenia Ayala Perez | Address on file | | | | | |
| 2556510 | Yesenia B Rivera Hernandez | Address on file | | | | | |
| 2515794 | Yesenia Bey Betancourt | Address on file | | | | | |
| 2512486 | Yesenia Burgos Figueroa | Address on file | | | | | |
| 2543686 | Yesenia Camacho Lorenzo | Address on file | | | | | |
| 2543597 | Yesenia Camilo Nieves | Address on file | | | | | |
| 2512316 | Yesenia Cordero Cordero | Address on file | | | | | |
| 2541647 | Yesenia Cordero Morales | Address on file | | | | | |
| 2555172 | Yesenia Correa | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2557730 | Yesenia Cortes Rodriguez | Address on file | | | | | |
| 2539306 | Yesenia Cotto | Address on file | | | | | |
| 2511015 | Yesenia Cruz Alicea | Address on file | | | | | |
| 2509623 | Yesenia De Jesus Santiago | Address on file | | | | | |
| 2516326 | Yesenia Domiguez Santos | Address on file | | | | | |
| 2509640 | Yesenia Escobar Caban | Address on file | | | | | |
| 2518504 | Yesenia Feliciano Correa | Address on file | | | | | |
| 2524344 | Yesenia Figueroa Guzman | Address on file | | | | | |
| 2514028 | Yesenia Figueroa Ortega | Address on file | | | | | |
| 2554229 | Yesenia Fuentes Mercado | Address on file | | | | | |
| 2528515 | Yesenia Galindez Soto | Address on file | | | | | |
| 2563392 | Yesenia Garcia Guzman | Address on file | | | | | |
| 2531710 | Yesenia Gonzalez Villegas | Address on file | | | | | |
| 2516360 | Yesenia Hernandez Pinet | Address on file | | | | | |
| 2526616 | Yesenia Hernandez Vargas | Address on file | | | | | |
| 2543679 | Yesenia I. Collazo Gonzalez | Address on file | | | | | |
| 2527551 | Yesenia Juarbe Pagan | Address on file | | | | | |
| 2532492 | Yesenia Lopez Cruz | Address on file | | | | | |
| 2523283 | Yesenia M Laboy Vega | Address on file | | | | | |
| 2550415 | Yesenia M Smith | Address on file | | | | | |
| 2531449 | Yesenia Maldonado Rivera | Address on file | | | | | |
| 2524646 | Yesenia Marie Lopez De Jesus | Address on file | | | | | |
| 2543279 | Yesenia Marquez Figueroa | Address on file | | | | | |
| 2521838 | Yesenia Marrero Benitez | Address on file | | | | | |
| 2539212 | Yesenia Martinez Cruz | Address on file | | | | | |
| 2512033 | Yesenia Martinez Garcia | Address on file | | | | | |
| 2515271 | Yesenia Matias Roman | Address on file | | | | | |
| 2521076 | Yesenia Medina Gonzalez | Address on file | | | | | |
| 2545865 | Yesenia Melendez Cintron | Address on file | | | | | |
| 2526416 | Yesenia Melendez Garcia | Address on file | | | | | |
| 2541360 | Yesenia Melendez Lamberty | Address on file | | | | | |
| 2519174 | Yesenia Mercado Torres | Address on file | | | | | |
| 2514742 | Yesenia Mojica Figueroa | Address on file | | | | | |
| 2521148 | Yesenia Morales Castro | Address on file | | | | | |
| 2550842 | Yesenia Nazario Molina | Address on file | | | | | |
| 2564426 | Yesenia Orama Ramos | Address on file | | | | | |
| 2551091 | Yesenia Orengo Caraball | Address on file | | | | | |
| 2543262 | Yesenia Ortiz Alicea | Address on file | | | | | |
| 2515920 | Yesenia Ortiz Concepecion | Address on file | | | | | |
| 2563683 | Yesenia Pacheco Garcia | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508268 | Yesenia Padilla Cruz | Address on file | | | | | |
| 2559739 | Yesenia Pagan Rosario | Address on file | | | | | |
| 2508906 | Yesenia Perez Gonzalez | Address on file | | | | | |
| 2543408 | Yesenia Perez Rodriguez | Address on file | | | | | |
| 2539254 | Yesenia R Rivera Santiago | Address on file | | | | | |
| 2510054 | Yesenia Riquelme Acevedo | Address on file | | | | | |
| 2511303 | Yesenia Rivera Acevedo | Address on file | | | | | |
| 2530866 | Yesenia Rivera Lopez | Address on file | | | | | |
| 2564469 | Yesenia Rivera Reyes | Address on file | | | | | |
| 2510163 | Yesenia Rivera Santiago | Address on file | | | | | |
| 2542180 | Yesenia Rojas Garcia | Address on file | | | | | |
| 2510051 | Yesenia Rosa Rivera | Address on file | | | | | |
| 2515662 | Yesenia Saez Otero | Address on file | | | | | |
| 2526718 | Yesenia Santiago Gonzalez | Address on file | | | | | |
| 2514262 | Yesenia Santiago Rivera | Address on file | | | | | |
| 2516840 | Yesenia Santiago Rosario | Address on file | | | | | |
| 2514342 | Yesenia Santiago Ruiz | Address on file | | | | | |
| 2510895 | Yesenia Santiago Santiago | Address on file | | | | | |
| 2511714 | Yesenia Serrano Figueroa | Address on file | | | | | |
| 2516614 | Yesenia Soto Serrano | Address on file | | | | | |
| 2515819 | Yesenia Vargas De Jesus | Address on file | | | | | |
| 2508832 | Yesenia Vazques Fuentes | Address on file | | | | | |
| 2541926 | Yesenia Vega Romero | Address on file | | | | | |
| 2508933 | Yesenia Velez Garcia | Address on file | | | | | |
| 2517817 | Yesenia Zeno Colon | Address on file | | | | | |
| 2520123 | Yeshenia Santiago Rodriguez | Address on file | | | | | |
| 2556504 | Yesiana Y Santiago Garcia | Address on file | | | | | |
| 2515776 | Yesica M. Nieves Santana | Address on file | | | | | |
| 2548478 | Yesica Morales Aponte | Address on file | | | | | |
| 2515687 | Yesica Pagan Quinones | Address on file | | | | | |
| 2546919 | Yesica Rivera Ruiz | Address on file | | | | | |
| 2551923 | Yesika Gonzalez Vazquez | Address on file | | | | | |
| 2565481 | Yesika M Orozco Ramos | Address on file | | | | | |
| 2533273 | Yesimar Arizmendi | Address on file | | | | | |
| 2516842 | Yesmar Aponte Rodriguez | Address on file | | | | | |
| 2547877 | Yesmarie Jimenez Rosario | Address on file | | | | | |
| 2547436 | Yesmarie Mercado Aguilar | Address on file | | | | | |
| 2508314 | Yesmary Irizarry Echevarria | Address on file | | | | | |
| 2526505 | Yesmelin Cruz Rivera | Address on file | | | | | |
| 2523347 | Yessenia Colon Montanez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2524575 | Yessenia Colon Rodriguez | Address on file | | | | | |
| 2514011 | Yessenia E Fuentes Falu | Address on file | | | | | |
| 2531147 | Yessenia Gonzalez Rivera | Address on file | | | | | |
| 2535311 | Yessenia Hernandez Fred | Address on file | | | | | |
| 2508106 | Yessenia Maysonet Melendez | Address on file | | | | | |
| 2509031 | Yessenia Ortega Quiles | Address on file | | | | | |
| 2513713 | Yessenia Quiles Rivera | Address on file | | | | | |
| 2508396 | Yessenia Rivera Santos | Address on file | | | | | |
| 2524378 | Yessenia Rodriguez De Jesus | Address on file | | | | | |
| 2543742 | Yessenia Rodriguez Roldan | Address on file | | | | | |
| 2528243 | Yessenia Rodriguez Suarce | Address on file | | | | | |
| 2524225 | Yessenia Rosado Santiago | Address on file | | | | | |
| 2553366 | Yessenia Ruiz Pesante | Address on file | | | | | |
| 2543781 | Yessenia Vega Rosado | Address on file | | | | | |
| 2557958 | Yessica Feliciano River | Address on file | | | | | |
| 2507819 | Yessica Galarza Algarin | Address on file | | | | | |
| 2515237 | Yessica M. Soto Delgado | Address on file | | | | | |
| 2525269 | Yessica Mercado Santiago | Address on file | | | | | |
| 2512800 | Yessica Nieves Huertas | Address on file | | | | | |
| 2510127 | Yessica Rentas Rodriguez | Address on file | | | | | |
| 2543576 | Yessica Vidal Perez | Address on file | | | | | |
| 2523881 | Yessika Rivera Centeno | Address on file | | | | | |
| 2521488 | Yesteben Noble Santiago | Address on file | | | | | |
| 2559672 | Yetcenia Gonzalez Acevedo | Address on file | | | | | |
| 2531431 | Yetsabeth Basabe | Address on file | | | | | |
| 2511697 | Yetzaira Echevarria Echevarri | Address on file | | | | | |
| 2532782 | Yetzenia Colon Velez | Address on file | | | | | |
| 2557000 | Yetzenia Rivera Maldonado | Address on file | | | | | |
| 2527228 | Yexenia Monet Alejandro | Address on file | | | | | |
| 2514864 | Yezeina Quiles Carmona | Address on file | | | | | |
| 2526342 | Yezenia Hernandez Rosado | Address on file | | | | | |
| 2519396 | Yezenia I Rosario Garcia | Address on file | | | | | |
| 2561652 | Yezer S Roodriguez De Jesus | Address on file | | | | | |
| 2551054 | Yibram Nu?Ez Delgado | Address on file | | | | | |
| 2522055 | Yicell Ortiz Vazquez | Address on file | | | | | |
| 2532231 | Yilda De Jesus Rivera | Address on file | | | | | |
| 2526486 | Yilda E Negron Perez | Address on file | | | | | |
| 2523189 | Yilenia Escalera Rivera | Address on file | | | | | |
| 2559646 | Yilmarie Rivera Millan | Address on file | | | | | |
| 2538988 | Yimar Rodriguez Carambot | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2535589 | Yimara Liz Ramirez Ramos | Address on file | | | | | |
| 2539626 | Yimarie Saludo Camacho | Address on file | | | | | |
| 2558672 | Yina J Martinez Almestica | Address on file | | | | | |
| 2546870 | Yindy Rivera Jimenez | Address on file | | | | | |
| 2508028 | Yineira M. Cuevas Vazquez | Address on file | | | | | |
| 2515166 | Yineliz Matias Soto | Address on file | | | | | |
| 2559216 | Yinellie Roman Vazquez | Address on file | | | | | |
| 2546843 | Yinelva E Roman | Address on file | | | | | |
| 2511934 | Yineska M. Roman Rodriguez | Address on file | | | | | |
| 2557886 | Yiomarie Saez Aponte | Address on file | | | | | |
| 2531082 | Yiomary Claudio Cancel | Address on file | | | | | |
| 2564061 | Yiovanna Almodovar Maldonado | Address on file | | | | | |
| 2548009 | Yiovany Serrano Casanova | Address on file | | | | | |
| 2546475 | Yiralis Ruiz | Address on file | | | | | |
| 2511191 | Yiralyn Rodriguez Munoz | Address on file | | | | | |
| 2507943 | Yiralynn Mora Lugo | Address on file | | | | | |
| 2518418 | Yirianis M. Figuerola Goyanes | Address on file | | | | | |
| 2515078 | Yisel E. Alvarado Aponte | Address on file | | | | | |
| 2508912 | Yiselis Solis Gonzalez | Address on file | | | | | |
| 2515999 | Yiselle Perez Jorge | Address on file | | | | | |
| 2542829 | Yisette Gonzalez Ortiz | Address on file | | | | | |
| 2509983 | Yishay Colon Rivera | Address on file | | | | | |
| 2535555 | Yismel Rodriguez Ortiz | Address on file | | | | | |
| 2512149 | Yisnadette Matias Rodriguez | Address on file | | | | | |
| 2516621 | Yissel A Pesante Torres | Address on file | | | | | |
| 2510883 | Yissenia Gonzalez Cintron | Address on file | | | | | |
| 2509108 | Yithza M Ramirez Rodriguez | Address on file | | | | | |
| 2531207 | Yitza O Soto Figueroa | Address on file | | | | | |
| 2516254 | Yitza V Velazquez Hernandez | Address on file | | | | | |
| 2517757 | Yitza Z Guenard Otero | Address on file | | | | | |
| 2532033 | Yizell Dominguez Cortes | Address on file | | | | | |
| 2516051 | Yizet G Perez Perez | Address on file | | | | | |
| 2513923 | Ylenia Gonzalez Castillo | Address on file | | | | | |
| 2514996 | Ymalisa Irizarry Cardona | Address on file | | | | | |
| 2517507 | Yoadis Rodriguez Berrios | Address on file | | | | | |
| 2515275 | Yoalys Torres Rodriguez | Address on file | | | | | |
| 2510474 | Yoanie Feliciano | Address on file | | | | | |
| 2553832 | Yoaniz Salas Hernandez | Address on file | | | | | |
| 2515443 | Yoara Torrado Ramirez | Address on file | | | | | |
| 2510016 | Yoaro Lopez De Victoria Be | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2539133 | Yoberani Rodriguez | Address on file | | | | | |
| 2562732 | Yocasta L Perez Calderon | Address on file | | | | | |
| 2556673 | Yocasty Rodriguez Severino | Address on file | | | | | |
| 2554863 | Yodanka I Velez Velez | Address on file | | | | | |
| 2514213 | Yoel Hernandez Lozada | Address on file | | | | | |
| 2508749 | Yoel Martinez Mercado | Address on file | | | | | |
| 2521176 | Yoel Melendez Galarza | Address on file | | | | | |
| 2513463 | Yoel Montalvo Rios | Address on file | | | | | |
| 2549379 | Yoel Velez Diaz | Address on file | | | | | |
| 2549489 | Yoemir Rodriguez Rodriguez | Address on file | | | | | |
| 2510672 | Yohalys Cabrera Serrano | Address on file | | | | | |
| 2545986 | Yohama Gonzalez | Address on file | | | | | |
| 2562528 | Yohamel Morales Rivera | Address on file | | | | | |
| 2537340 | Yohana Amaro Alamo | Address on file | | | | | |
| 2557173 | Yoilene Ramos Jimenez | Address on file | | | | | |
| 2528862 | Yojaira Otero Vargas | Address on file | | | | | |
| 2508174 | Yojaira Rodriguez Pagan | Address on file | | | | | |
| 2558149 | Yojans Rivera Tapia | Address on file | | | | | |
| 2511341 | Yokasta L. Melo Rodriguez | Address on file | | | | | |
| 2520079 | Yolanda Acevedo Aquino | Address on file | | | | | |
| 2530835 | Yolanda Acevedo Betancourt | Address on file | | | | | |
| 2528110 | Yolanda Aleman Soiza | Address on file | | | | | |
| 2526576 | Yolanda Alvarado Rodriguez | Address on file | | | | | |
| 2508035 | Yolanda B Marquez Mendez | Address on file | | | | | |
| 2537026 | Yolanda Barreto Ruiz | Address on file | | | | | |
| 2530693 | Yolanda Bergollo Ayala | Address on file | | | | | |
| 2509871 | Yolanda Bernardini Matos | Address on file | | | | | |
| 2516192 | Yolanda Burgos Ortiz | Address on file | | | | | |
| 2531947 | Yolanda Butler Sepulveda | Address on file | | | | | |
| 2561657 | Yolanda Calderin Valentin | Address on file | | | | | |
| 2537899 | Yolanda Camacho Campos | Address on file | | | | | |
| 2527896 | Yolanda Cambero Marte | Address on file | | | | | |
| 2547131 | Yolanda Carrion Brenes | Address on file | | | | | |
| 2565136 | Yolanda Carrion Navarro | Address on file | | | | | |
| 2507454 | Yolanda Centeno Marquez | Address on file | | | | | |
| 2531829 | Yolanda Colon | Address on file | | | | | |
| 2519368 | Yolanda Colon Correa | Address on file | | | | | |
| 2563266 | Yolanda Colon Mendez | Address on file | | | | | |
| 2530974 | Yolanda Cotto Rivera | Address on file | | | | | |
| 2511436 | Yolanda Crespo Cuevas | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2544464 | Yolanda Crespo Mendez | Address on file | | | | | |
| 2513529 | Yolanda Cruz Pastrana | Address on file | | | | | |
| 2522636 | Yolanda De Jesus Colon | Address on file | | | | | |
| 2518482 | Yolanda De Jesus Ramos | Address on file | | | | | |
| 2525973 | Yolanda De L Lopez Mercado | Address on file | | | | | |
| 2561320 | Yolanda Diaz Benitez | Address on file | | | | | |
| 2528226 | Yolanda Diaz Garcia | Address on file | | | | | |
| 2531975 | Yolanda Diaz Rivera | Address on file | | | | | |
| 2512402 | Yolanda Dsantiago Torres | Address on file | | | | | |
| 2519930 | Yolanda E Ortiz Ortiz | Address on file | | | | | |
| 2539180 | Yolanda Figueroa Laureano | Address on file | | | | | |
| 2532375 | Yolanda Figueroa Reyes | Address on file | | | | | |
| 2564311 | Yolanda Flores Pedraza | Address on file | | | | | |
| 2544950 | Yolanda Galloza Echevarria | Address on file | | | | | |
| 2549100 | Yolanda Garcia Barreto | Address on file | | | | | |
| 2526053 | Yolanda Garcia Figueroa | Address on file | | | | | |
| 2529174 | Yolanda Garcia Garcia | Address on file | | | | | |
| 2527580 | Yolanda Garcia Paz | Address on file | | | | | |
| 2526537 | Yolanda Garrastegui Ocasio | Address on file | | | | | |
| 2525247 | Yolanda Gascot Aponte | Address on file | | | | | |
| 2525666 | Yolanda Gonzalez Figueroa | Address on file | | | | | |
| 2542365 | Yolanda Gonzalez Gonzalez | Address on file | | | | | |
| 2546691 | Yolanda Gonzalez Gonzalez | Address on file | | | | | |
| 2526659 | Yolanda Gonzalez Rodriguez | Address on file | | | | | |
| 2565109 | Yolanda Hiraldo Alvedo | Address on file | | | | | |
| 2565241 | Yolanda I Cora Candelario | Address on file | | | | | |
| 2564030 | Yolanda I Ortiz Colon | Address on file | | | | | |
| 2534619 | Yolanda I Ortiz Rivera | Address on file | | | | | |
| 2515009 | Yolanda I Rodriguez Villanueva | Address on file | | | | | |
| 2563954 | Yolanda I Rosario Lopez | Address on file | | | | | |
| 2525331 | Yolanda I Santana Fonta?Ez | Address on file | | | | | |
| 2535616 | Yolanda Iveliss E Rivera Malave | Address on file | | | | | |
| 2535632 | Yolanda La Paz Rivera | Address on file | | | | | |
| 2537079 | Yolanda Lassalle Pellot | Address on file | | | | | |
| 2538312 | Yolanda Lebron | Address on file | | | | | |
| 2511282 | Yolanda Lopez Quiles | Address on file | | | | | |
| 2560740 | Yolanda Lopez Torres | Address on file | | | | | |
| 2542488 | Yolanda M Navedo Villatoro | Address on file | | | | | |
| 2559811 | Yolanda M Rincon Diaz | Address on file | | | | | |
| 2556638 | Yolanda M Rodríguez Figueroa | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2556767 | Yolanda M Rosaly Alfonso | Address on file | | | | | |
| 2543066 | Yolanda Mangual Fuentes | Address on file | | | | | |
| 2557107 | Yolanda Martinez Hernandez | Address on file | | | | | |
| 2550353 | Yolanda Martinez Ojeda | Address on file | | | | | |
| 2509838 | Yolanda Martinez Torres | Address on file | | | | | |
| 2542450 | Yolanda Martinez Velez | Address on file | | | | | |
| 2527671 | Yolanda Matos Morales | Address on file | | | | | |
| 2549084 | Yolanda Medina Denton | Address on file | | | | | |
| 2515887 | Yolanda Medina Rotger | Address on file | | | | | |
| 2547082 | Yolanda Melendez Estrada | Address on file | | | | | |
| 2528609 | Yolanda Mojica Lamourt | Address on file | | | | | |
| 2560551 | Yolanda Molina Velazquez | Address on file | | | | | |
| 2532310 | Yolanda Monserrate Crespo | Address on file | | | | | |
| 2557557 | Yolanda Montanez Colon | Address on file | | | | | |
| 2528004 | Yolanda Montañez Figueroa | Address on file | | | | | |
| 2561111 | Yolanda Muriel Falcon | Address on file | | | | | |
| 2564333 | Yolanda Negron Galan | Address on file | | | | | |
| 2556895 | Yolanda Nieves Villanueva | Address on file | | | | | |
| 2556896 | Yolanda Nieves Villanueva | Address on file | | | | | |
| 2509448 | Yolanda Ocasio Santiago | Address on file | | | | | |
| 2518431 | Yolanda Olivo Rivera | Address on file | | | | | |
| 2520024 | Yolanda Orellana Pagan | Address on file | | | | | |
| 2526711 | Yolanda Orengo Martinez | Address on file | | | | | |
| 2564518 | Yolanda Ortega Agosto | Address on file | | | | | |
| 2535835 | Yolanda Ortiz Camareno | Address on file | | | | | |
| 2509337 | Yolanda Ortiz Medina | Address on file | | | | | |
| 2542437 | Yolanda Ortiz Morales | Address on file | | | | | |
| 2527005 | Yolanda Ortiz Velazquez | Address on file | | | | | |
| 2562240 | Yolanda Otero Rosario | Address on file | | | | | |
| 2544596 | Yolanda Pacheco Gonzalez | Address on file | | | | | |
| 2511452 | Yolanda Pellot Lopez | Address on file | | | | | |
| 2561277 | Yolanda Peña Rosa | Address on file | | | | | |
| 2525823 | Yolanda Perez Canchany | Address on file | | | | | |
| 2547943 | Yolanda Perez Gonzalez | Address on file | | | | | |
| 2526153 | Yolanda Perez Ruiz | Address on file | | | | | |
| 2519384 | Yolanda Perez Sierra | Address on file | | | | | |
| 2514720 | Yolanda Pizarro Barreto | Address on file | | | | | |
| 2527338 | Yolanda Pizarro Lopez | Address on file | | | | | |
| 2548817 | Yolanda Prieto Jimenez | Address on file | | | | | |
| 2526017 | Yolanda Pujols Morales | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2534795 | Yolanda Quinones | Address on file | | | | | |
| 2543353 | Yolanda R Berrios Colon | Address on file | | | | | |
| 2542723 | Yolanda Reyes Nieves | Address on file | | | | | |
| 2510432 | Yolanda Rijos Ramirez | Address on file | | | | | |
| 2512395 | Yolanda Rios Garcia | Address on file | | | | | |
| 2524070 | Yolanda Rios Hernandez | Address on file | | | | | |
| 2552235 | Yolanda Rivera Acevedo | Address on file | | | | | |
| 2516811 | Yolanda Rivera Colon | Address on file | | | | | |
| 2523622 | Yolanda Rivera Merced | Address on file | | | | | |
| 2532102 | Yolanda Rivera Ortiz | Address on file | | | | | |
| 2537773 | Yolanda Rivera Rodriguez | Address on file | | | | | |
| 2526327 | Yolanda Rivera Rodriguez | Address on file | | | | | |
| 2509614 | Yolanda Rodriguez Aponte | Address on file | | | | | |
| 2523811 | Yolanda Rodriguez Bernardi | Address on file | | | | | |
| 2517282 | Yolanda Rodriguez Colon | Address on file | | | | | |
| 2547516 | Yolanda Rodriguez Feliciano | Address on file | | | | | |
| 2515861 | Yolanda Rodriguez Marrero | Address on file | | | | | |
| 2525274 | Yolanda Rodriguez Rosado | Address on file | | | | | |
| 2566658 | Yolanda Rodriguez Torres | Address on file | | | | | |
| 2525365 | Yolanda Roman Quiles | Address on file | | | | | |
| 2563211 | Yolanda Rosa Maldonado | Address on file | | | | | |
| 2508559 | Yolanda Rosado Melendez | Address on file | | | | | |
| 2534934 | Yolanda Rosado Rios | Address on file | | | | | |
| 2541850 | Yolanda Rosario Alvarez | Address on file | | | | | |
| 2530609 | Yolanda Ruiz Cruz | Address on file | | | | | |
| 2524981 | Yolanda Ruiz Vega | Address on file | | | | | |
| 2528714 | Yolanda Salgado Cruz | Address on file | | | | | |
| 2526584 | Yolanda Sanchez Alicea | Address on file | | | | | |
| 2535285 | Yolanda Sanchez Aponte | Address on file | | | | | |
| 2507932 | Yolanda Sanchez Fernandez | Address on file | | | | | |
| 2528425 | Yolanda Sanchez Melendez | Address on file | | | | | |
| 2515758 | Yolanda Santa Rivera | Address on file | | | | | |
| 2514001 | Yolanda Santana Carrasquillo | Address on file | | | | | |
| 2536764 | Yolanda Santana Lopez | Address on file | | | | | |
| 2555276 | Yolanda Santiago | Address on file | | | | | |
| 2532050 | Yolanda Santiago Gonzalez | Address on file | | | | | |
| 2528667 | Yolanda Santiago Lopez | Address on file | | | | | |
| 2555123 | Yolanda Santiago Valdes | Address on file | | | | | |
| 2508158 | Yolanda Soto Rivera | Address on file | | | | | |
| 2524168 | Yolanda Soto Ruiz | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550030 | Yolanda Taffarelli Rodriguez | Address on file | | | | | |
| 2509991 | Yolanda Telmont Rodriguez | Address on file | | | | | |
| 2515086 | Yolanda Torres Camacho | Address on file | | | | | |
| 2533647 | Yolanda Torres Sanchez | Address on file | | | | | |
| 2528848 | Yolanda Torres Torres | Address on file | | | | | |
| 2548225 | Yolanda Valle Mendez | Address on file | | | | | |
| 2548440 | Yolanda Vazquez Ortiz | Address on file | | | | | |
| 2530881 | Yolanda Vazquez Santiago | Address on file | | | | | |
| 2535686 | Yolanda Vazquez Torres | Address on file | | | | | |
| 2549758 | Yolanda Velez Jimenez | Address on file | | | | | |
| 2514296 | Yolanda Viera Gonzalez | Address on file | | | | | |
| 2566411 | Yolanda Zayas Reyes | Address on file | | | | | |
| 2527872 | Yolandelisse Ruiz Alverio | Address on file | | | | | |
| 2565645 | Yolandita Lopez Morales | Address on file | | | | | |
| 2554982 | Yolandita Rosario Colon | Address on file | | | | | |
| 2507864 | Yolanise Castro Velazquez | Address on file | | | | | |
| 2535242 | Yolenis Josefin A Rivas | Address on file | | | | | |
| 2535877 | Yolimar Cintron Rosa | Address on file | | | | | |
| 2562038 | Yolimar Del R Baez Vega | Address on file | | | | | |
| 2513651 | Yolimar Martinez Berrios | Address on file | | | | | |
| 2541252 | Yolimar Morales Santiago | Address on file | | | | | |
| 2541820 | Yolimar O. Bones Rivera | Address on file | | | | | |
| 2551218 | Yolimar P Suarez Valdez | Address on file | | | | | |
| 2549521 | Yolimeleska Vazquez Veles | Address on file | | | | | |
| 2559018 | Yolmara Pacheco Ramos | Address on file | | | | | |
| 2513356 | Yomaira Arroyo Sostre | Address on file | | | | | |
| 2550821 | Yomaira Guerra Vergara | Address on file | | | | | |
| 2552295 | Yomaira Jimenez Colon | Address on file | | | | | |
| 2509213 | Yomaira Jimenez Rodriguez | Address on file | | | | | |
| 2520088 | Yomaira Jimenez Tirado | Address on file | | | | | |
| 2522859 | Yomaira L Marrero Cheverez | Address on file | | | | | |
| 2515035 | Yomaira Matias Soto | Address on file | | | | | |
| 2549983 | Yomaira N Vazquez Pizarro | Address on file | | | | | |
| 2512805 | Yomaira Perez Vazquez | Address on file | | | | | |
| 2526913 | Yomaira Pizarro Catala | Address on file | | | | | |
| 2508261 | Yomaira Rodriguez Aviles | Address on file | | | | | |
| 2539185 | Yomaira Roman Soto | Address on file | | | | | |
| 2542614 | Yomaira Sanchez Ramirez | Address on file | | | | | |
| 2509305 | Yomaira T Negron Ortiz | Address on file | | | | | |
| 2538562 | Yomaira Torres Gonzalez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2560396 | Yomaira Vendrell Sanchez | Address on file | | | | | |
| 2514932 | Yomalia Quinones Acevedo | Address on file | | | | | |
| 2554068 | Yomar Camacho Rivas | Address on file | | | | | |
| 2519153 | Yomar Carrillo Humano | Address on file | | | | | |
| 2521494 | Yomar Diaz Bermudez | Address on file | | | | | |
| 2546499 | Yomar J Diaz | Address on file | | | | | |
| 2542679 | Yomar R Figueroa Aguayo | Address on file | | | | | |
| 2514745 | Yomara Candelario Melendez | Address on file | | | | | |
| 2519747 | Yomara Cardona Velazquez | Address on file | | | | | |
| 2507458 | Yomara Cintron Rodriguez | Address on file | | | | | |
| 2565728 | Yomara Diaz Serrano | Address on file | | | | | |
| 2528399 | Yomara L Arce Rosado | Address on file | | | | | |
| 2507816 | Yomara Matias Gonzalez | Address on file | | | | | |
| 2509240 | Yomara Nieves Ramos | Address on file | | | | | |
| 2514212 | Yomara Torres Melendez | Address on file | | | | | |
| 2509099 | Yomara Y Maysonet Rodriguez | Address on file | | | | | |
| 2525182 | Yomaraliz Ramirez Diaz | Address on file | | | | | |
| 2542306 | Yomari Perez Cruz | Address on file | | | | | |
| 2515789 | Yomarie Birriel Aristud | Address on file | | | | | |
| 2534525 | Yomarie Marquez | Address on file | | | | | |
| 2539011 | Yomarie Ortiz Martinez | Address on file | | | | | |
| 2555479 | Yomarie Pacheco Sanchez | Address on file | | | | | |
| 2538859 | Yomarie Reyes De Leon | Address on file | | | | | |
| 2516567 | Yomarie Soto Donato | Address on file | | | | | |
| 2513157 | Yomaris Cintron Perez | Address on file | | | | | |
| 2532742 | Yomaris Guzman Rodriguez | Address on file | | | | | |
| 2510523 | Yomaris Lopez Quinones | Address on file | | | | | |
| 2546500 | Yomaris M Diaz | Address on file | | | | | |
| 2525060 | Yomaris Monta?Ez Rios | Address on file | | | | | |
| 2525160 | Yomaris Rodriguez Rodriguez | Address on file | | | | | |
| 2561995 | Yomaris Senquiz Cruz | Address on file | | | | | |
| 2561996 | Yomaris Senquiz Cruz | Address on file | | | | | |
| 2509999 | Yomary Amaro Lebron | Address on file | | | | | |
| 2517148 | Yomary I Vergara Cruz | Address on file | | | | | |
| 2532518 | Yomary Rodriguez Cruz | Address on file | | | | | |
| 2529109 | Yomarys Morales Ayala | Address on file | | | | | |
| 2542345 | Yomarys Rivera Lugo | Address on file | | | | | |
| 2533534 | Yomayra Alvarez | Address on file | | | | | |
| 2549490 | Yomayra Cartagena Alejandro | Address on file | | | | | |
| 2556174 | Yomayra Garcia Pagan | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526670 | Yomayra Rivera De Jesus | Address on file | | | | | |
| 2552172 | Yomir R Perez Resto | Address on file | | | | | |
| 2555969 | Yonaida Torres Class | Address on file | | | | | |
| 2553916 | Yonaira Hernandez Hernandez | Address on file | | | | | |
| 2541572 | Yonaira I. Bou Agosto | Address on file | | | | | |
| 2551410 | Yoniel Arroyo Muniz | Address on file | | | | | |
| 2541382 | Yorangeli Miranda Sostre | Address on file | | | | | |
| 2525222 | Yordiana Roman Rivera | Address on file | | | | | |
| 2559623 | Yorelis Abad | Address on file | | | | | |
| 2547589 | Yorgie Ortiz | Address on file | | | | | |
| 2537446 | Yorka M Ruiz Rosado | Address on file | | | | | |
| 2510147 | Yorna Lvega Garcia | Address on file | | | | | |
| 2564423 | Yosania Resto Rodriguez | Address on file | | | | | |
| 2549549 | Yosel E Pagan Rios | Address on file | | | | | |
| 2553447 | Yoselba Arce Garcia | Address on file | | | | | |
| 2509139 | Yoselin E Bonnin Quezada | Address on file | | | | | |
| 2558966 | Yosemitte Perez Muniz | Address on file | | | | | |
| 2555933 | Yosenidm Satana | Address on file | | | | | |
| 2553987 | Yosira Cruz Diaz | Address on file | | | | | |
| 2519909 | Yosue Rosado Rivera | Address on file | | | | | |
| 2536828 | Youmara Ortiz | Address on file | | | | | |
| 2541408 | Yovani Acevedo Sierra | Address on file | | | | | |
| 2560857 | Yovanny Crespo Candelaria | Address on file | | | | | |
| 2554255 | Yovanska M. Olivencia | Address on file | | | | | |
| 2565060 | Yovanska Reyes Rosa | Address on file | | | | | |
| 2510765 | Yovanuel Ortiz Torres | Address on file | | | | | |
| 2546874 | Yovelis Bonilla Cabrera | Address on file | | | | | |
| 2560433 | Yozaira Leon Santiago | Address on file | | | | | |
| 2557425 | Yramis Massini Rivera | Address on file | | | | | |
| 2508716 | Ysabel Beltre Beltre | Address on file | | | | | |
| 2514936 | Ysismarie Ramos Rosario | Address on file | | | | | |
| 2523103 | Yuan C Padro Morales | Address on file | | | | | |
| 2557206 | Yuan Santiago Vazquez | Address on file | | | | | |
| 2512915 | Yuannie Arroyo Casillas | Address on file | | | | | |
| 2530777 | Yubetsy Martinez Lopez | Address on file | | | | | |
| 2541784 | Yudy Linares Garcia | Address on file | | | | | |
| 2547735 | Yuleidy Fajardo Boronat | Address on file | | | | | |
| 2551925 | Yulfo Yu Caban | Address on file | | | | | |
| 2515259 | Yulimar Centeno Cintron | Address on file | | | | | |
| 2512612 | Yulissa Bencosme Henriquez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2511530 | Yulissa Santana Martinez | Address on file | | | | | |
| 2563785 | Yumayra Serrano Murcelo | Address on file | | | | | |
| 2559259 | Yumilka Rodriguez Perez | Address on file | | | | | |
| 2514555 | Yuri L Camilo Rodriguez | Address on file | | | | | |
| 2545885 | Yurie Mateo Andino | Address on file | | | | | |
| 2535277 | Yurisel Laborde Duany | Address on file | | | | | |
| 2538437 | Yuverkis Deschamps Lopez | Address on file | | | | | |
| 2536165 | Yvelis Melendez Hermida | Address on file | | | | | |
| 2526696 | Yvete Arbelo Delgado | Address on file | | | | | |
| 2561527 | Yvette Arzola Torres | Address on file | | | | | |
| 2516050 | Yvette Maldonado Rivera | Address on file | | | | | |
| 2537424 | Yvette Mendez Flores | Address on file | | | | | |
| 2565083 | Yvette O Cruz Benitez | Address on file | | | | | |
| 2532133 | Yvette Perez Alvarez | Address on file | | | | | |
| 2564394 | Yvette Perez Nieves | Address on file | | | | | |
| 2518602 | Yvette Rivera Roman | Address on file | | | | | |
| 2509731 | Yvette Rosario Crespo | Address on file | | | | | |
| 2538936 | Yvette Santos | Address on file | | | | | |
| 2548375 | Yvette Valle Rodriguez | Address on file | | | | | |
| 2518359 | Yvette Vargas Baez | Address on file | | | | | |
| 2514183 | Yvonne Burgos Santisteban | Address on file | | | | | |
| 2548523 | Yvonne C Rodriguez Rivera | Address on file | | | | | |
| 2526366 | Yvonne Flores Gonzalez | Address on file | | | | | |
| 2533610 | Yvonne M. Sierra Marin | Address on file | | | | | |
| 2511778 | Yvonne Marie Roldan Flores | Address on file | | | | | |
| 2542443 | Yvonne Negron Millan | Address on file | | | | | |
| 2534114 | Yvonne Pabon Cortes | Address on file | | | | | |
| 2566014 | Yvonne Pérez Román | Address on file | | | | | |
| 2510019 | Yvonne Rivera Jovet | Address on file | | | | | |
| 2521826 | Yvonne Venereo Rivera | Address on file | | | | | |
| 2509848 | Z,Sindee Gildelamadrid Vazque | Address on file | | | | | |
| 2514758 | Zaadia A Gonzalez Qu?Ones | Address on file | | | | | |
| 2539907 | Zabaskiamary Rivera Rosado | Address on file | | | | | |
| 2508980 | Zabdiel Morales Rivera | Address on file | | | | | |
| 2512995 | Zacha A Arce Alers | Address on file | | | | | |
| 2521677 | Zachary Quinones Bon | Address on file | | | | | |
| 2557431 | Zadia Y Rodriguez Valero | Address on file | | | | | |
| 2517560 | Zahaida Santos Padilla | Address on file | | | | | |
| 2541096 | Zahiany Arroyo Flores | Address on file | | | | | |
| 2523279 | Zahilia Matias Pedraza | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2528649 | Zahilyn Fuentes Rios | Address on file | | | | | |
| 2533439 | Zahilyn Rozo Montalvo | Address on file | | | | | |
| 2519530 | Zahilys Perez Hernandez | Address on file | | | | | |
| 2516782 | Zahira Costa Melendez | Address on file | | | | | |
| 2520377 | Zahira Lopez Navarro | Address on file | | | | | |
| 2523127 | Zahira M Berrios Rodriguez | Address on file | | | | | |
| 2564159 | Zahira Rivas Gonzalez | Address on file | | | | | |
| 2518415 | Zahira Rodriguez Walker | Address on file | | | | | |
| 2514976 | Zaibeth Lugo Tapia | Address on file | | | | | |
| 2546531 | Zaid Diaz | Address on file | | | | | |
| 2540817 | Zaida Acevedo Alicea | Address on file | | | | | |
| 2543362 | Zaida Berrios Rivera | Address on file | | | | | |
| 2524805 | Zaida D Roman Martinez | Address on file | | | | | |
| 2524639 | Zaida Delgado Camacho | Address on file | | | | | |
| 2560473 | Zaida E Carrillo Morales | Address on file | | | | | |
| 2518719 | Zaida E Diaz Gierbolini | Address on file | | | | | |
| 2510731 | Zaida E Perez Cruz | Address on file | | | | | |
| 2515340 | Zaida E Serrano Rodriguez | Address on file | | | | | |
| 2526809 | Zaida Figueroa Figueroa | Address on file | | | | | |
| 2549148 | Zaida Figueroa Guzman | Address on file | | | | | |
| 2514964 | Zaida G Cruz Montanez | Address on file | | | | | |
| 2546862 | Zaida Gonzalez Hermina | Address on file | | | | | |
| 2563059 | Zaida I Collazo Rodriguez | Address on file | | | | | |
| 2546826 | Zaida I Colon Maldonado | Address on file | | | | | |
| 2561508 | Zaida I Martinez Colon | Address on file | | | | | |
| 2550987 | Zaida I Mu?ls Colon | Address on file | | | | | |
| 2523361 | Zaida I Mulgago Andujar | Address on file | | | | | |
| 2526878 | Zaida I Ortiz Diaz | Address on file | | | | | |
| 2542026 | Zaida I Qui?Ones Diaz | Address on file | | | | | |
| 2523065 | Zaida I Sanchez Ortiz | Address on file | | | | | |
| 2527439 | Zaida I Valle Beniquez | Address on file | | | | | |
| 2509762 | Zaida I Vazquez Burgos | Address on file | | | | | |
| 2523720 | Zaida I. Sanchez Pizarro | Address on file | | | | | |
| 2523472 | Zaida I. Vechioli Rivera | Address on file | | | | | |
| 2517849 | Zaida L Ortiz Ramirez | Address on file | | | | | |
| 2532779 | Zaida L Perez Domenech | Address on file | | | | | |
| 2565459 | Zaida L Perez Santiago | Address on file | | | | | |
| 2559082 | Zaida L Robles Rodriguez | Address on file | | | | | |
| 2566126 | Zaida Lopez Gomez | Address on file | | | | | |
| 2517390 | Zaida Lugo Mattei | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2526358 | Zaida M Cadiz Ocasio | Address on file | | | | | |
| 2531678 | Zaida M Conde Colon | Address on file | | | | | |
| 2528811 | Zaida M Estrada Claudio | Address on file | | | | | |
| 2563780 | Zaida M Mercado Davila | Address on file | | | | | |
| 2514828 | Zaida Monclova Rivera | Address on file | | | | | |
| 2540375 | Zaida Morales Ortiz | Address on file | | | | | |
| 2539435 | Zaida N Trinidad Rivera | Address on file | | | | | |
| 2530594 | Zaida Pabon Velez | Address on file | | | | | |
| 2558697 | Zaida Pagan Fernandez | Address on file | | | | | |
| 2542013 | Zaida Rivera Hernandez | Address on file | | | | | |
| 2528976 | Zaida Rodriguez Ayala | Address on file | | | | | |
| 2524698 | Zaida Roman Colon | Address on file | | | | | |
| 2549859 | Zaida Roura Perez | Address on file | | | | | |
| 2543778 | Zaida S Arroyo Camacho | Address on file | | | | | |
| 2508899 | Zaida Santiago Garcia | Address on file | | | | | |
| 2566491 | Zaida Sosa Virella | Address on file | | | | | |
| 2527081 | Zaida Torres Barreto | Address on file | | | | | |
| 2551182 | Zaida Torres Martinez | Address on file | | | | | |
| 2519204 | Zaida Torres Matos | Address on file | | | | | |
| 2533527 | Zaida Villanueva | Address on file | | | | | |
| 2514522 | Zaida Villegas Diaz | Address on file | | | | | |
| 2521108 | Zaida W Salgado Rivera | Address on file | | | | | |
| 2523707 | Zaiddel Colon Santos | Address on file | | | | | |
| 2542883 | Zaidelise Rivera Nogueras | Address on file | | | | | |
| 2510157 | Zaimara De Soto Jesus | Address on file | | | | | |
| 2527657 | Zainyl Montes Duprey | Address on file | | | | | |
| 2563812 | Zaira Diaz Rosario | Address on file | | | | | |
| 2542669 | Zaira I Maldonado Serrano | Address on file | | | | | |
| 2565526 | Zaira N Rodriguez Ramos | Address on file | | | | | |
| 2550606 | Zaira Perez Melendez | Address on file | | | | | |
| 2516462 | Zaira Z Giron Anadon | Address on file | | | | | |
| 2531648 | Zairimar M. Boschetti | Address on file | | | | | |
| 2543518 | Zairy Martinez Martinez | Address on file | | | | | |
| 2559443 | Zairy Sanjurjo Cuevas | Address on file | | | | | |
| 2524513 | Zaiska Pacheco Cruz | Address on file | | | | | |
| 2511611 | Zakira Rosa Quinones | Address on file | | | | | |
| 2551896 | Zalduondo Za Delgado | Address on file | | | | | |
| 2514092 | Zamaira Quiles Serra | Address on file | | | | | |
| 2527716 | Zamaira Segarra Barriera | Address on file | | | | | |
| 2542809 | Zamaly Delgado Melendez | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2508911 | Zamareth Sosa Merced | Address on file | | | | | |
| 2528285 | Zamarys Ruiz Vargas | Address on file | | | | | |
| 2535643 | Zamayra Guzman Machuca | Address on file | | | | | |
| 2513928 | Zamayra Rivera Rivera | Address on file | | | | | |
| 2507676 | Zamayra Rosario Merced | Address on file | | | | | |
| 2518093 | Zambrana Qui?Ones Anibal J | Address on file | | | | | |
| 2546809 | Zamia M Baerga Torres | Address on file | | | | | |
| 2542891 | Zamira Nouri Cepero | Address on file | | | | | |
| 2552894 | Zamira Torres Nieves | Address on file | | | | | |
| 2530229 | Zamora Leandry Margarita | Address on file | | | | | |
| 2529085 | Zandra I Ramos Rivera | Address on file | | | | | |
| 2551382 | Zaragoza Rivera , Carlos Javier | Address on file | | | | | |
| 2523629 | Zariana L Burgos Hernandez | Address on file | | | | | |
| 2556228 | Zaribel Ortiz Sierra | Address on file | | | | | |
| 2555857 | Zarilys Torres | Address on file | | | | | |
| 2558251 | Zaritza Maldonado | Address on file | | | | | |
| 2531787 | Zasha A Cordero Cedeno | Address on file | | | | | |
| 2562317 | Zaska M Valerio Rodriguez | Address on file | | | | | |
| 2511247 | Zaury G. Suarez Rivera | Address on file | | | | | |
| 2530583 | Zayana Figeroa Montero | Address on file | | | | | |
| 2530390 | Zayas Torres Marily | Address on file | | | | | |
| 2539614 | Zayas Vega Jorge | Address on file | | | | | |
| 2552000 | Zayas Za Dieppa | Address on file | | | | | |
| 2530108 | Zayas Zayas Maria De L. | Address on file | | | | | |
| 2507543 | Zaybette Cortes Vazquez | Address on file | | | | | |
| 2549685 | Zayda D Silva Garcia | Address on file | | | | | |
| 2565122 | Zayda E Tanon Gracia | Address on file | | | | | |
| 2527187 | Zayda J Gonzalez Torres | Address on file | | | | | |
| 2560055 | Zayda Matos Torres | Address on file | | | | | |
| 2509794 | Zayda Vazquez Davis | Address on file | | | | | |
| 2523109 | Zaydylyz Cintron Martinez | Address on file | | | | | |
| 2523080 | Zaymara Cintron Caceres | Address on file | | | | | |
| 2557976 | Zayonara Collazo Torres | Address on file | | | | | |
| 2543694 | Zayra Marquez Caban | Address on file | | | | | |
| 2510128 | Zayra Rivera Maldonado | Address on file | | | | | |
| 2512887 | Zayra Tdavila Ones | Address on file | | | | | |
| 2522717 | Zayra Y Medina Ramos | Address on file | | | | | |
| 2557954 | Zedianly Rivera Casalduc | Address on file | | | | | |
| 2532647 | Zelideth Torres Rodriguez | Address on file | | | | | |
| 2538053 | Zelideth V Santos Estrada | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2540455 | Zellimar Ortiz Montalvo | Address on file | | | | | |
| 2513873 | Zelma I Ceballos Osorio | Address on file | | | | | |
| 2553444 | Zelma I Garcia Santiago | Address on file | | | | | |
| 2563008 | Zelma Oquendo Rodriguez | Address on file | | | | | |
| 2543984 | Zelma Perez Perez | Address on file | | | | | |
| 2533064 | Zelmadith Valentin Mercad | Address on file | | | | | |
| 2543326 | Zenaida Aponte Perez | Address on file | | | | | |
| 2563012 | Zenaida Aponte Silva | Address on file | | | | | |
| 2537018 | Zenaida Collazo Quinones | Address on file | | | | | |
| 2530002 | Zenaida De Jesus Lebron | Address on file | | | | | |
| 2545966 | Zenaida Delgado Correa | Address on file | | | | | |
| 2516070 | Zenaida E Bezares Morales | Address on file | | | | | |
| 2566614 | Zenaida Gaud Negron | Address on file | | | | | |
| 2537055 | Zenaida Hernandez Ruiz | Address on file | | | | | |
| 2550259 | Zenaida Marcano Melendez | Address on file | | | | | |
| 2533163 | Zenaida Morales Zanabria | Address on file | | | | | |
| 2536890 | Zenaida Ortiz Delgado | Address on file | | | | | |
| 2527575 | Zenaida Otero Maldonado | Address on file | | | | | |
| 2516232 | Zenaida Pierson Fontanez | Address on file | | | | | |
| 2527321 | Zenaida Qunones Quinones | Address on file | | | | | |
| 2563839 | Zenaida Ramos Santiago | Address on file | | | | | |
| 2526765 | Zenaida Rodriguez Cruz | Address on file | | | | | |
| 2522203 | Zenaida Rodriguez Pabon | Address on file | | | | | |
| 2539397 | Zenaida Rosa Crispin | Address on file | | | | | |
| 2528460 | Zenaida Ruiz Marquez | Address on file | | | | | |
| 2566301 | Zenaida Santana Rivera | Address on file | | | | | |
| 2538370 | Zenaida Santiago Guerra | Address on file | | | | | |
| 2509517 | Zenaida Santiago Rivera | Address on file | | | | | |
| 2516610 | Zenaida Santiago Santiago | Address on file | | | | | |
| 2540878 | Zenaida Torres Melendez | Address on file | | | | | |
| 2532984 | Zenaida Valentin | Address on file | | | | | |
| 2546191 | Zenaida Vazquez Rosario | Address on file | | | | | |
| 2532668 | Zenaida Vega Acevedo | Address on file | | | | | |
| 2514361 | Zeneida Santiago Cruz | Address on file | | | | | |
| 2543201 | Zeno Reyes Yanira | Address on file | | | | | |
| 2547334 | Zeno Valentin Janice | Address on file | | | | | |
| 2554636 | Zenon Gonzalez Rivera | Address on file | | | | | |
| 2548612 | Zeny Morales Rodriguez | Address on file | | | | | |
| 2521432 | Zequiel Crespo Flores | Address on file | | | | | |
| 2511304 | Zeribeth M Castro Maldonado | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2560932 | Zeyhash Vargas Hernandez | Address on file | | | | | |
| 2541624 | Zhadya Perez Penalosa | Address on file | | | | | |
| 2540944 | Zhamira Velez | Address on file | | | | | |
| 2522723 | Ziara B Sanchez Cardona | Address on file | | | | | |
| 2525900 | Ziara Melendez Rodriguez | Address on file | | | | | |
| 2523674 | Zilka M. Navarro Castro | Address on file | | | | | |
| 2560866 | Zilkya Nieves Collazo | Address on file | | | | | |
| 2527444 | Zilma Davila Rivera | Address on file | | | | | |
| 2509173 | Zilma E Chico Perez | Address on file | | | | | |
| 2556068 | Zilma E Cruz Pastrana | Address on file | | | | | |
| 2531859 | Zilmarie Torres Colon | Address on file | | | | | |
| 2544122 | Zindia I Benitez Colon | Address on file | | | | | |
| 2509355 | Zinia Hernandez Mendez | Address on file | | | | | |
| 2541687 | Zinia Rodriguez Casellas | Address on file | | | | | |
| 2526496 | Zinnia I Jaiman Ortiz | Address on file | | | | | |
| 2540661 | Zinnia Zambrana Cruz | Address on file | | | | | |
| 2552424 | Zinniz Cardona Cortes | Address on file | | | | | |
| 2550345 | Ziraida Velez Soto | Address on file | | | | | |
| 2562429 | Ziraney Alicea Negron | Address on file | | | | | |
| 2516826 | Zirayda Gomez Pagan | Address on file | | | | | |
| 2538617 | Zoadmee Rodriguez Aguila | Address on file | | | | | |
| 2540592 | Zoan X Hernandez Rivera | Address on file | | | | | |
| 2565447 | Zobeida Marrero Muniz | Address on file | | | | | |
| 2556749 | Zobeida Molina Landron | Address on file | | | | | |
| 2524351 | Zobeira Gonzalez Caraballo | Address on file | | | | | |
| 2540791 | Zobeyda Feliciano Padilla | Address on file | | | | | |
| 2561564 | Zoe A De Jesus | Address on file | | | | | |
| 2557399 | Zoe Camille Brito Santos | Address on file | | | | | |
| 2549215 | Zoe Echevarria Cotto | Address on file | | | | | |
| 2526602 | Zoe Quinones Negron | Address on file | | | | | |
| 2522067 | Zoe R Moreno Alicea | Address on file | | | | | |
| 2557015 | Zoe Ramos Roman | Address on file | | | | | |
| 2531959 | Zoila Gonzalez Gonzalez | Address on file | | | | | |
| 2525284 | Zoila Roca Ossman | Address on file | | | | | |
| 2545530 | Zoilairi Vega Medina | Address on file | | | | | |
| 2527750 | Zoilia Navarro Pastor | Address on file | | | | | |
| 2563923 | Zoleika Cintron Rosario | Address on file | | | | | |
| 2558872 | Zomaira Gonzalez Cotto | Address on file | | | | | |
| 2524533 | Zomarie Batista Rodriguez | Address on file | | | | | |
| 2561125 | Zomarie Montes Santiago | Address on file | | | | | |

Exhibit LLLLLL
Class 51J Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2547946 | Zoraida Aponte | Address on file | | | | | |
| 2518446 | Zoraida Ayala Rivera | Address on file | | | | | |
| 2558208 | Zoraida Baez Pagan | Address on file | | | | | |
| 2541884 | Zoraida Castro Medina | Address on file | | | | | |
| 2560516 | Zoraida Cedeno Vargas | Address on file | | | | | |
| 2539456 | Zoraida Colon Rivera | Address on file | | | | | |
| 2547662 | Zoraida Colon Sanchez | Address on file | | | | | |
| 2511748 | Zoraida Cordero Espinosa | Address on file | | | | | |
| 2527708 | Zoraida Cruz Castro | Address on file | | | | | |
| 2542403 | Zoraida Cuevas Perez | Address on file | | | | | |
| 2542292 | Zoraida De Los Rios | Address on file | | | | | |
| 2530709 | Zoraida Diaz Delgado | Address on file | | | | | |
| 2509153 | Zoraida Escobar Bergollo | Address on file | | | | | |
| 2513422 | Zoraida Figueroa Reyes | Address on file | | | | | |
| 2528397 | Zoraida Flores Figueroa | Address on file | | | | | |
| 2539655 | Zoraida Giraud Montes | Address on file | | | | | |
| 2539535 | Zoraida Gomez Olivo | Address on file | | | | | |
| 2534633 | Zoraida Gonzalez Garcia | Address on file | | | | | |
| 2562933 | Zoraida Hernaiz Morales | Address on file | | | | | |
| 2559664 | Zoraida Hernandez Ayala | Address on file | | | | | |
| 2560003 | Zoraida Hernandez Baez | Address on file | | | | | |
| 2550113 | Zoraida Hernandez Candelario | Address on file | | | | | |
| 2528832 | Zoraida I Carmona Joseph | Address on file | | | | | |
| 2527073 | Zoraida I Lisojo Clemente | Address on file | | | | | |
| 2527277 | Zoraida Laureano Sanchez | Address on file | | | | | |
| 2540696 | Zoraida Lopez Berrios | Address on file | | | | | |
| 2510255 | Zoraida Lopez- Cruz | Address on file | | | | | |
| 2520128 | Zoraida Lopez Lopez | Address on file | | | | | |
| 2532797 | Zoraida Lopez Pagan | Address on file | | | | | |
| 2526445 | Zoraida Lorenzo Sanchez | Address on file | | | | | |
| 2531029 | Zoraida Lozada Flores | Address on file | | | | | |
| 2509167 | Zoraida Lucena Roman | Address on file | | | | | |
| 2511587 | Zoraida Lugo Ramirez | Address on file | | | | | |
| 2524737 | Zoraida Maldonado De Jesus | Address on file | | | | | |
| 2528315 | Zoraida Maldonado Maldonado | Address on file | | | | | |
| 2526091 | Zoraida Mendez Cuevas | Address on file | | | | | |
| 2565900 | Zoraida Montalvo Ramos | Address on file | | | | | |
| 2514997 | Zoraida Morales Melendez | Address on file | | | | | |
| 2516527 | Zoraida Morales Ortega | Address on file | | | | | |
| 2540918 | Zoraida Ortiz Melendez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2550342 | Zoraida Ortiz Rosado | Address on file | | | | | |
| 2518736 | Zoraida Otero Perez | Address on file | | | | | |
| 2533214 | Zoraida Pellot Nu?Ez | Address on file | | | | | |
| 2540477 | Zoraida Ramos Franqui | Address on file | | | | | |
| 2524732 | Zoraida Ramos Torres | Address on file | | | | | |
| 2527711 | Zoraida Rivera Guzman | Address on file | | | | | |
| 2509555 | Zoraida Rivera Jimenez | Address on file | | | | | |
| 2538201 | Zoraida Rivera Melendez | Address on file | | | | | |
| 2562714 | Zoraida Rivera Quinones | Address on file | | | | | |
| 2564968 | Zoraida Rivera Rivera | Address on file | | | | | |
| 2560084 | Zoraida Rodriquez Melendez | Address on file | | | | | |
| 2540572 | Zoraida Ruiz Laboy | Address on file | | | | | |
| 2546439 | Zoraida S Jimenez Fernandez | Address on file | | | | | |
| 2549847 | Zoraida Seijo Mu?Iz | Address on file | | | | | |
| 2539047 | Zoraida Torres Torres | Address on file | | | | | |
| 2552769 | Zoraida Zo Arroyo | Address on file | | | | | |
| 2525183 | Zoraima Del Valle Lopez | Address on file | | | | | |
| 2541712 | Zoraya Grajirene Jimenez | Address on file | | | | | |
| 2524343 | Zoraya Martinez Ramos | Address on file | | | | | |
| 2512196 | Zoraya Perez Diaz | Address on file | | | | | |
| 2538953 | Zoraya Santos Ayala | Address on file | | | | | |
| 2514615 | Zori L Navarro Colon | Address on file | | | | | |
| 2541761 | Zoriamil Perez Salazar | Address on file | | | | | |
| 2532692 | Zorimar Correa Soto | Address on file | | | | | |
| 2535304 | Zorimar Landrau Hernand Ez | Address on file | | | | | |
| 2551280 | Zorimar Llanos Nieves | Address on file | | | | | |
| 2534816 | Zorimar Villanueva Mendez | Address on file | | | | | |
| 2543915 | Zorimar W. Torres Mercado | Address on file | | | | | |
| 2513800 | Zorinel Z Baez Urbina | Address on file | | | | | |
| 2515135 | Zorry M. Castellano Padilla | Address on file | | | | | |
| 2540208 | Zory I Hernandez Rodriguez | Address on file | | | | | |
| 2541415 | Zoryleen Llanos Ferrer | Address on file | | | | | |
| 2557721 | Zoryleen Rivera Colon | Address on file | | | | | |
| 2541322 | Zorymar Perez Perez | Address on file | | | | | |
| 2533708 | Zoyna A Arroyo Navedo | Address on file | | | | | |
| 2522216 | Zuanette Perez Rios | Address on file | | | | | |
| 2515354 | Zuania S Fernandez Rodriguez | Address on file | | | | | |
| 2523894 | Zuelen Laboy Rivera | Address on file | | | | | |
| 2541724 | Zuelis Marrero Zayas | Address on file | | | | | |
| 2526308 | Zueslyann Rivera Perez | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2508819 | Zugeilly Hernandez Cordero | Address on file | | | | | |
| 2536196 | Zugeily Donato Ramos | Address on file | | | | | |
| 2525453 | Zugeily Martinez Diaz | Address on file | | | | | |
| 2527133 | Zugeily Torres Santiago | Address on file | | | | | |
| 2548306 | Zugeiza Gonzalez Rivera | Address on file | | | | | |
| 2550236 | Zugey Rosario Maldonado | Address on file | | | | | |
| 2552845 | Zuhail M Cruz Rivera | Address on file | | | | | |
| 2519581 | Zuhany Cintron Martinez | Address on file | | | | | |
| 2542849 | Zuheil Colon Rivas | Address on file | | | | | |
| 2549731 | Zuheil F Rivera Sierra | Address on file | | | | | |
| 2515176 | Zuheily Gonzalez Aviles | Address on file | | | | | |
| 2517515 | Zuheily Perez Vega | Address on file | | | | | |
| 2508909 | Zujeiry Fernandez Rosado | Address on file | | | | | |
| 2553267 | Zul D Reyes Cruz | Address on file | | | | | |
| 2530981 | Zulai Y Andino Bermudez | Address on file | | | | | |
| 2520834 | Zulaida A Martinez Robles | Address on file | | | | | |
| 2565407 | Zulaida Ortiz Machuca | Address on file | | | | | |
| 2526992 | Zulaika Acevedo Concepcion | Address on file | | | | | |
| 2559768 | Zulaika E Irizarry Rivera | Address on file | | | | | |
| 2510302 | Zulaika Rodriguez Luna | Address on file | | | | | |
| 2543703 | Zulay Rodriguez Velez | Address on file | | | | | |
| 2517633 | Zuldeliz Barbosa Arroyo | Address on file | | | | | |
| 2523100 | Zuleica Santiago Goden | Address on file | | | | | |
| 2539427 | Zuleika E Maldonado Ramos | Address on file | | | | | |
| 2530710 | Zuleika Eunice Colon Pagan | Address on file | | | | | |
| 2550151 | Zuleika Feliu Padilla | Address on file | | | | | |
| 2511569 | Zuleika Garay Solano | Address on file | | | | | |
| 2553442 | Zuleika Garcia Gonzalez | Address on file | | | | | |
| 2543446 | Zuleika Gonzalez Sanchez | Address on file | | | | | |
| 2557896 | Zuleika Irizarry Rivera | Address on file | | | | | |
| 2536808 | Zuleika L Ortiz Ortiz | Address on file | | | | | |
| 2535763 | Zuleika Leon | Address on file | | | | | |
| 2509402 | Zuleika Ortiz Abril | Address on file | | | | | |
| 2557642 | Zuleika Ortiz Oquendo | Address on file | | | | | |
| 2539269 | Zuleika Perez Guadalupe | Address on file | | | | | |
| 2550991 | Zuleika Rivera | Address on file | | | | | |
| 2533557 | Zuleika Rivera Medina | Address on file | | | | | |
| 2508887 | Zuleika Rodriguez Rodriguez | Address on file | | | | | |
| 2508183 | Zuleika Rolon Torres | Address on file | | | | | |
| 2549372 | Zuleima Marrero Quinones | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2562479 | Zuleima Matos Vazquez | Address on file | | | | | |
| 2553014 | Zulema L Cardona Viera | Address on file | | | | | |
| 2527661 | Zulema Lopez Delgado | Address on file | | | | | |
| 2547823 | Zulema Millan Ramos | Address on file | | | | | |
| 2541590 | Zulemy E Cabrera Melendez | Address on file | | | | | |
| 2562890 | Zulena Cortes Rodriguez | Address on file | | | | | |
| 2557810 | Zuleyka Bobe Burgos | Address on file | | | | | |
| 2532045 | Zuleyka Camacho Centeno | Address on file | | | | | |
| 2536786 | Zuleyka Casanova Virola | Address on file | | | | | |
| 2510804 | Zuleyka Cruz Mercado | Address on file | | | | | |
| 2518537 | Zuleyka E Colon Rodriguez | Address on file | | | | | |
| 2541417 | Zuleyka Estronza Gracia | Address on file | | | | | |
| 2518622 | Zuleyka Garcia Sevilla | Address on file | | | | | |
| 2517774 | Zuleyka Gonzalez Gonzalez | Address on file | | | | | |
| 2557683 | Zuleyka Guevara Torres | Address on file | | | | | |
| 2557811 | Zuleyka Leon Colon | Address on file | | | | | |
| 2509533 | Zuleyka Lozada Santiago | Address on file | | | | | |
| 2557064 | Zuleyka M Rivera Marquez | Address on file | | | | | |
| 2509989 | Zuleyka Rios Barrios | Address on file | | | | | |
| 2510801 | Zuleyka Rivera Echevarria | Address on file | | | | | |
| 2511867 | Zuleyka Rosado Serrano | Address on file | | | | | |
| 2511204 | Zuleyka Sanchez Gonzalez | Address on file | | | | | |
| 2565639 | Zuleyka Sierra Rodriguez | Address on file | | | | | |
| 2514205 | Zuleyka Velez Hernandez | Address on file | | | | | |
| 2557255 | Zuleyka Zayas Espada | Address on file | | | | | |
| 2511366 | Zulian S. Suarez Santiago | Address on file | | | | | |
| 2510950 | Zuliani Vazquez Melendez | Address on file | | | | | |
| 2510235 | Zulieines M Lopez | Address on file | | | | | |
| 2508534 | Zulimar Alvarez Gonzalez | Address on file | | | | | |
| 2541597 | Zulimar Tirado Alfaro | Address on file | | | | | |
| 2516329 | Zulivette Ocasio Ortiz | Address on file | | | | | |
| 2508983 | Zulivette Quinones Cintron | Address on file | | | | | |
| 2558451 | Zulivette Rivera Mestre | Address on file | | | | | |
| 2556964 | Zulliet Collazo Segarra | Address on file | | | | | |
| 2552863 | Zully Rodriguez Velez | Address on file | | | | | |
| 2513055 | Zullymar Velez Llantin | Address on file | | | | | |
| 2522811 | Zulma Aponte Torres | Address on file | | | | | |
| 2525150 | Zulma Bermudez Martinez | Address on file | | | | | |
| 2548611 | Zulma Bracero Martinez | Address on file | | | | | |
| 2538606 | Zulma Carmona Rivera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2518287 | Zulma Carrasquillo Almena | Address on file | | | | | |
| 2509562 | Zulma Clemente Romero | Address on file | | | | | |
| 2528935 | Zulma Colon Hernandez | Address on file | | | | | |
| 2536072 | Zulma Cruz Acosta | Address on file | | | | | |
| 2520887 | Zulma D Marrero Sotomayor | Address on file | | | | | |
| 2507842 | Zulma E Mendez Munoz | Address on file | | | | | |
| 2532095 | Zulma E Pietri Alberty | Address on file | | | | | |
| 2522271 | Zulma E Ramos Gerena | Address on file | | | | | |
| 2563114 | Zulma E Rosario Orta | Address on file | | | | | |
| 2560765 | Zulma Escobales Escobales | Address on file | | | | | |
| 2524758 | Zulma Garcia Cruz | Address on file | | | | | |
| 2517898 | Zulma Gonzalez Guzman | Address on file | | | | | |
| 2543276 | Zulma Hernandez Aviles | Address on file | | | | | |
| 2542508 | Zulma I Chevres Ayala | Address on file | | | | | |
| 2565586 | Zulma I Diaz De Leon | Address on file | | | | | |
| 2523005 | Zulma I Perez Machado | Address on file | | | | | |
| 2526690 | Zulma I Pomales Rodriguez | Address on file | | | | | |
| 2550100 | Zulma I Reyes Gonzalez | Address on file | | | | | |
| 2559733 | Zulma I Rodriguez Rivera | Address on file | | | | | |
| 2558088 | Zulma I Santos Cosme | Address on file | | | | | |
| 2529508 | Zulma I Sierra Ortega | Address on file | | | | | |
| 2526918 | Zulma I Velez Hernandez | Address on file | | | | | |
| 2515761 | Zulma I. Rivera Vega | Address on file | | | | | |
| 2561309 | Zulma Irosa Rolon | Address on file | | | | | |
| 2532781 | Zulma L Ortiz Peña | Address on file | | | | | |
| 2550170 | Zulma M Carmona Ortiz | Address on file | | | | | |
| 2563271 | Zulma M Collazo Melendez | Address on file | | | | | |
| 2565451 | Zulma N Rodriguez Franqui | Address on file | | | | | |
| 2535127 | Zulma Pe?A Ortiz | Address on file | | | | | |
| 2537811 | Zulma Plaza Rivera | Address on file | | | | | |
| 2517393 | Zulma R Jove Gutierrez | Address on file | | | | | |
| 2532964 | Zulma Rivera | Address on file | | | | | |
| 2549237 | Zulma Rivera Santiago | Address on file | | | | | |
| 2532749 | Zulma Rodriguez Zaragoza | Address on file | | | | | |
| 2542578 | Zulma Roldan Figueroa | Address on file | | | | | |
| 2553562 | Zulma Rosa Santiago | Address on file | | | | | |
| 2527009 | Zulma Rosas Vega | Address on file | | | | | |
| 2543331 | Zulma S Perez Curet | Address on file | | | | | |
| 2544946 | Zulma Saez Echevarria | Address on file | | | | | |
| 2535004 | Zulma Sepulveda Anglada | Address on file | | | | | |

Exhibit LLLLLL

Class 51J Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2533674 | Zulma Serrano Vazquez | Address on file | | | | | |
| 2519579 | Zulma Soto Acevedo | Address on file | | | | | |
| 2538738 | Zulma V Garcia Alonso | Address on file | | | | | |
| 2528927 | Zulma V Reyes Rodriguez | Address on file | | | | | |
| 2528906 | Zulma Western Qui?Ones | Address on file | | | | | |
| 2538227 | Zulmari Pagan Carrasquillo | Address on file | | | | | |
| 2518234 | Zulmarie Alverio Ramos | Address on file | | | | | |
| 2516802 | Zulmarie Gonzalez Diaz | Address on file | | | | | |
| 2521554 | Zulmarie Rodriguez Qui?Ones | Address on file | | | | | |
| 2523268 | Zulmarie Torres Rivera | Address on file | | | | | |
| 2541863 | Zulmary Flores Garcia | Address on file | | | | | |
| 2540883 | Zulmary Lopez Quiñonez | Address on file | | | | | |
| 2511619 | Zulmary Rodriguez Muller | Address on file | | | | | |
| 2518060 | Zulmary Rodriguez Rivera | Address on file | | | | | |
| 2540562 | Zulmary Soler Vazquez | Address on file | | | | | |
| 2538937 | Zulmira K Portela Costa | Address on file | | | | | |
| 2509133 | Zureimy Portalatin Rosario | Address on file | | | | | |
| 2518309 | Zuriel Figueroa Berrios | Address on file | | | | | |
| 2537888 | Zurma Sanabria Velez | Address on file | | | | | |
| 2550458 | Zuthbeitha Rivera Rosario | Address on file | | | | | |
| 2561627 | Zuzanne Rivera Rodriguez | Address on file | | | | | |
| 2551516 | Zuziwe Sanchez Morales | Address on file | | | | | |
| 2543774 | Zwinda Beauchamp Cruz | Address on file | | | | | |
| 2525589 | Zwinda Nieves Maldonado | Address on file | | | | | |
| 2507613 | Zylvia E Gonzalez Landor | Address on file | | | | | |

**Exhibit MMMMMM**

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573317 | Abdiel Lopez Lopez | Address on file | | | | | |
| 2571446 | Abel Castellano Muñoz | Address on file | | | | | |
| 2573970 | Abelardo Orlang Soto | Address on file | | | | | |
| 2573007 | Aberzain Batista Oquendo | Address on file | | | | | |
| 2573714 | Abigail Figueroa Ildefonso | Address on file | | | | | |
| 2571451 | Abigail Gonzalez Irzarry | Address on file | | | | | |
| 2573775 | Abigail Maldonado Rodriguez | Address on file | | | | | |
| 2573555 | Abigail Rodriguez Cabezudo | Address on file | | | | | |
| 2571213 | Abigail Torres Corchado | Address on file | | | | | |
| 2567603 | Abiud Ramos Lugo | Address on file | | | | | |
| 2571204 | Abner Burgos Perez | Address on file | | | | | |
| 2573181 | Abner N Ortega Rodriguez | Address on file | | | | | |
| 2571046 | Abraham Cotto Pagan | Address on file | | | | | |
| 2569032 | Abraham De Jesus Ayala | Address on file | | | | | |
| 2567902 | Abraham Gonzalez Rivera | Address on file | | | | | |
| 2567773 | Acisclo Figueroa Perez | Address on file | | | | | |
| 2567335 | Ada C Vazquez Colon | Address on file | | | | | |
| 2569006 | Ada E Melendez Ramirez | Address on file | | | | | |
| 2569726 | Ada E Reyes Lopez | Address on file | | | | | |
| 2571442 | Ada Erazo Torres | Address on file | | | | | |
| 2570737 | Ada I Martinez Velez | Address on file | | | | | |
| 2572985 | Ada J Reyes Rivera | Address on file | | | | | |
| 2569677 | Ada L Benitez Fernandez | Address on file | | | | | |
| 2571089 | Ada M Badillo Muniz | Address on file | | | | | |
| 2570073 | Ada N Otero Fragoso | Address on file | | | | | |
| 2567400 | Ada Narvaez Fuentes | Address on file | | | | | |
| 2570518 | Ada Ojeda Ojeda | Address on file | | | | | |
| 2569263 | Ada Qui?Ones Escalera | Address on file | | | | | |
| 2569433 | Ada W Torres Morales | Address on file | | | | | |
| 2570905 | Ada Y Negron Perez | Address on file | | | | | |
| 2570949 | Adalberto Beauchamp Rodriguez | Address on file | | | | | |
| 2573983 | Adalberto Bultron Escalera | Address on file | | | | | |
| 2568632 | Adalberto Estronza Gonzalez | Address on file | | | | | |
| 2571139 | Adalberto Ramos Beniquez | Address on file | | | | | |
| 2568511 | Adalberto Saez Ortiz | Address on file | | | | | |
| 2572983 | Adalberto Vazquez Miranda | Address on file | | | | | |
| 2567939 | Adalberto Velazquez Tirad | Address on file | | | | | |
| 2567812 | Adalgisa Castro Perez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569178 | Adalicia Reyes Torres | Address on file | | | | | |
| 2569844 | Adarezer Carrasquillo Rivera | Address on file | | | | | |
| 2570721 | Adargelia Cintron Perez | Address on file | | | | | |
| 2567929 | Adela E Gonzalez Perez | Address on file | | | | | |
| 2573496 | Adela Lopez Caban | Address on file | | | | | |
| 2568182 | Adelaida Burgos Carrasquillo | Address on file | | | | | |
| 2567945 | Adelaida Figueroa Valentin | Address on file | | | | | |
| 2573045 | Adelaida Rodriguez Menendez | Address on file | | | | | |
| 2573851 | Adelma C Cintron Diaz | Address on file | | | | | |
| 2567402 | Adnerys Flores | Address on file | | | | | |
| 2567761 | Adolfo Perez Rivera | Address on file | | | | | |
| 2569520 | Adrian Caquias Robles | Address on file | | | | | |
| 2567287 | Adrian Rosa Salinas | Address on file | | | | | |
| 2573208 | Adrian Velez Sanchez | Address on file | | | | | |
| 2570751 | Adriana M Otero Vazquez | Address on file | | | | | |
| 2569513 | Adriana Rodriguez Serrano | Address on file | | | | | |
| 2567387 | Agnacia Alicea Melendez | Address on file | | | | | |
| 2569946 | Agustin Baez Perez | Address on file | | | | | |
| 2570195 | Agustin Perez Miranda | Address on file | | | | | |
| 2569394 | Agustin Ramos Ramos | Address on file | | | | | |
| 2568792 | Agustina Acevedo Oquendo | Address on file | | | | | |
| 2570037 | Aida A Nevarez Rivera | Address on file | | | | | |
| 2573149 | Aida Almodovar Lopez | Address on file | | | | | |
| 2573793 | Aida Cruz Cabrera | Address on file | | | | | |
| 2569963 | Aida E Gonzalez Toledo | Address on file | | | | | |
| 2570774 | Aida E Ruiz Gonzalez | Address on file | | | | | |
| 2570785 | Aida E Sanchez Alvarez | Address on file | | | | | |
| 2573731 | Aida E Torres Lopez | Address on file | | | | | |
| 2572205 | Aida G Carattini Cintron | Address on file | | | | | |
| 2568492 | Aida Hernandez Soto | Address on file | | | | | |
| 2569906 | Aida I Diaz Torres | Address on file | | | | | |
| 2568765 | Aida I Rivera Morales | Address on file | | | | | |
| 2569087 | Aida I Rossy Clemente | Address on file | | | | | |
| 2569661 | Aida Irene Rivera | Address on file | | | | | |
| 2568963 | Aida L Borges Gonzalez | Address on file | | | | | |
| 2568539 | Aida L Caban Morales | Address on file | | | | | |
| 2569349 | Aida L Diaz Fernandez | Address on file | | | | | |
| 2568882 | Aida L Hatch Martinez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573884 | Aida L Lebron Mojica | Address on file | | | | | |
| 2569714 | Aida L Matos Melendez | Address on file | | | | | |
| 2571007 | Aida L Mercado Morales | Address on file | | | | | |
| 2569380 | Aida L Ortiz Perales | Address on file | | | | | |
| 2569046 | Aida L Rivera Guzman | Address on file | | | | | |
| 2569282 | Aida L Velazquez Semidey | Address on file | | | | | |
| 2567968 | Aida M Garcia Rivas | Address on file | | | | | |
| 2569872 | Aida M Nieves Colon | Address on file | | | | | |
| 2567831 | Aida Nunez Acuna | Address on file | | | | | |
| 2569358 | Aida Quiñones Rentas | Address on file | | | | | |
| 2571468 | Aida R Lopez Martinez | Address on file | | | | | |
| 2573141 | Aida R Morales Perez | Address on file | | | | | |
| 2571363 | Aida Viruet Villafañe | Address on file | | | | | |
| 2571415 | Aileen Perez Perez | Address on file | | | | | |
| 2570311 | Ailin Paredes Rodriguez | Address on file | | | | | |
| 2573892 | Aixa Cruz Gonzalez | Address on file | | | | | |
| 2568872 | Aixa Mojica Perea | Address on file | | | | | |
| 2569336 | Aladino Vega Ruiz | Address on file | | | | | |
| 2568910 | Alba I Viera Rodriguez | Address on file | | | | | |
| 2568656 | Alba M Cordero Lopez | Address on file | | | | | |
| 2569823 | Alba N Ramos De Torres | Address on file | | | | | |
| 2571032 | Albanitzy Rosado Western | Address on file | | | | | |
| 2573754 | Albert Acevedo Rodriguez | Address on file | | | | | |
| 2567896 | Alberto Cede?O Rivera | Address on file | | | | | |
| 2573818 | Alberto Colon Sierra | Address on file | | | | | |
| 2568246 | Alberto Guzman Pacheco | Address on file | | | | | |
| 2568419 | Alberto Hernandez Santos | Address on file | | | | | |
| 2568014 | Alberto Oquendo Mendez | Address on file | | | | | |
| 2568722 | Alberto R Gonzalez Colon | Address on file | | | | | |
| 2570163 | Alberto Rivera Maldonado | Address on file | | | | | |
| 2571378 | Alberto Rodriguez Mendez | Address on file | | | | | |
| 2573943 | Alberto Santana Garcia | Address on file | | | | | |
| 2567862 | Alberto Santiago De Jesus | Address on file | | | | | |
| 2568032 | Alberto Torres Marrero | Address on file | | | | | |
| 2570342 | Albin Y Gonzalez Rivera | Address on file | | | | | |
| 2569594 | Alcides Garcia Diaz | Address on file | | | | | |
| 2570097 | Aleida Navarro Rosado | Address on file | | | | | |
| 2573947 | Aleixa Valentin Centeno | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570260 | Alejandro Miranda Santana | Address on file | | | | | |
| 2571306 | Alejandro Rivera Melendez | Address on file | | | | | |
| 2572231 | Alejandro Torres Alvarado | Address on file | | | | | |
| 2568652 | Alex M Ayala Nieves | Address on file | | | | | |
| 2568833 | Alex Matias Perez | Address on file | | | | | |
| 2571293 | Alex Soto Albarran | Address on file | | | | | |
| 2567725 | Alexander Medina Morales | Address on file | | | | | |
| 2573281 | Alexander Tarrats Jimenez | Address on file | | | | | |
| 2569210 | Alexis Cotto Rivera | Address on file | | | | | |
| 2568138 | Alexis Davila Hernandez | Address on file | | | | | |
| 2570983 | Alexis M Soto Burgos | Address on file | | | | | |
| 2569408 | Alfonso H Comellas Pedrosa | Address on file | | | | | |
| 2570711 | Alfredo Albaladejo Martinez | Address on file | | | | | |
| 2568208 | Alfredo Berrios Ortiz | Address on file | | | | | |
| 2573230 | Alfredo Bonilla Rodriguez | Address on file | | | | | |
| 2567907 | Alfredo Castro Ortega | Address on file | | | | | |
| 2570018 | Alfredo Diaz Rios | Address on file | | | | | |
| 2569767 | Alfredo Lopez Pastrana | Address on file | | | | | |
| 2570063 | Alfredo Montalvo Toledo | Address on file | | | | | |
| 2572951 | Alice E Diaz Rosado | Address on file | | | | | |
| 2570581 | Alicia Rivera Ruiz | Address on file | | | | | |
| 2567443 | Alicia Vega Alameda | Address on file | | | | | |
| 2568617 | Alma Cruz Mercado | Address on file | | | | | |
| 2570056 | Alma N Gutierrez Perez | Address on file | | | | | |
| 2573660 | Alma Quinones Velez | Address on file | | | | | |
| 2569811 | Alma R Colon Rivera | Address on file | | | | | |
| 2573954 | Alma Villegas Correa | Address on file | | | | | |
| 2567632 | Alma Y Guilbe Gaston | Address on file | | | | | |
| 2571422 | Almantina Huertas Colon | Address on file | | | | | |
| 2573569 | Alvin Ramos Padilla | Address on file | | | | | |
| 2573621 | Amarilis Rodriguez Rivera | Address on file | | | | | |
| 2567516 | Amarilis Ruiz Reyes | Address on file | | | | | |
| 2570740 | Amarlyn Lebron De Jesus | Address on file | | | | | |
| 2573259 | Amaury Gomez Ramirez | Address on file | | | | | |
| 2569338 | Amaury Morales Santiago | Address on file | | | | | |
| 2568002 | Amelia I Morillo Velez | Address on file | | | | | |
| 2573666 | Americo Rodriguez Figueroa | Address on file | | | | | |
| 2568254 | Americo Velazquez Velazquez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570934 | Amilcar Canales Diaz | Address on file | | | | | |
| 2571130 | Amilkar Candelario Ramos | Address on file | | | | | |
| 2571188 | Amneris Ayala Rivera | Address on file | | | | | |
| 2567660 | Amparo Garcia Lucena | Address on file | | | | | |
| 2571438 | Amparo Urbina Correa | Address on file | | | | | |
| 2568004 | Ana A Crespo Lugo | Address on file | | | | | |
| 2570168 | Ana A Torres Castellano | Address on file | | | | | |
| 2571116 | Ana C Almeyda Alvarez | Address on file | | | | | |
| 2567288 | Ana C Mendez Vazquez | Address on file | | | | | |
| 2567712 | Ana C Pena Crespo | Address on file | | | | | |
| 2567440 | Ana C Rodriguez Roman | Address on file | | | | | |
| 2569805 | Ana C Vizcarrondo Gonzalez | Address on file | | | | | |
| 2568953 | Ana Camacho Villegas | Address on file | | | | | |
| 2569323 | Ana Castillo Ramos | Address on file | | | | | |
| 2573757 | Ana Castro Rivera | Address on file | | | | | |
| 2570821 | Ana Curet Ayala | Address on file | | | | | |
| 2568660 | Ana D Colon Lugo | Address on file | | | | | |
| 2570069 | Ana D Martinez Gutierrez | Address on file | | | | | |
| 2570629 | Ana D Plumey Gonzalez | Address on file | | | | | |
| 2567920 | Ana D Rivera Soto | Address on file | | | | | |
| 2569144 | Ana D Rojas Vera | Address on file | | | | | |
| 2569874 | Ana D Velazquez Benitez | Address on file | | | | | |
| 2573142 | Ana Del Valle Velez | Address on file | | | | | |
| 2569052 | Ana E Burgos Vazquez | Address on file | | | | | |
| 2573568 | Ana E Cortes Pellot | Address on file | | | | | |
| 2571190 | Ana E Fernandez Lasalle | Address on file | | | | | |
| 2573229 | Ana E Rodriguez Rodriguez | Address on file | | | | | |
| 2573419 | Ana E Velez Cordero | Address on file | | | | | |
| 2568377 | Ana Fontanez Cotto | Address on file | | | | | |
| 2571251 | Ana G Garcia Diaz | Address on file | | | | | |
| 2567438 | Ana G Vargas Rivera | Address on file | | | | | |
| 2569819 | Ana Garcia Melendez | Address on file | | | | | |
| 2568588 | Ana H Pagan Vargas | Address on file | | | | | |
| 2570919 | Ana I Chamorro Perez | Address on file | | | | | |
| 2570923 | Ana I Gonzalez Ortiz | Address on file | | | | | |
| 2569563 | Ana I Jordan Ramon | Address on file | | | | | |
| 2573928 | Ana I Matias Galan | Address on file | | | | | |
| 2570465 | Ana I Medina Bruno | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567530 | Ana I Quintero Rivera | Address on file | | | | | |
| 2567658 | Ana I Rivera Molina | Address on file | | | | | |
| 2571347 | Ana I Rojas Roman | Address on file | | | | | |
| 2573778 | Ana J Castro Cruz | Address on file | | | | | |
| 2573544 | Ana L Arroyo Nater | Address on file | | | | | |
| 2568000 | Ana L Mercado Burgos | Address on file | | | | | |
| 2569298 | Ana L Rodriguez Fabiani | Address on file | | | | | |
| 2574027 | Ana L Sanchez Trinidad | Address on file | | | | | |
| 2570216 | Ana M Benjamin Quintero | Address on file | | | | | |
| 2570858 | Ana M Castellano Vazquez | Address on file | | | | | |
| 2573560 | Ana M Collazo Marrero | Address on file | | | | | |
| 2571004 | Ana M Guzman Leon | Address on file | | | | | |
| 2568443 | Ana M Heredia Vega | Address on file | | | | | |
| 2569223 | Ana M Lopez Hernandez | Address on file | | | | | |
| 2570476 | Ana M Morales Ortiz | Address on file | | | | | |
| 2567415 | Ana M Perez Rodriguez | Address on file | | | | | |
| 2573548 | Ana M Ramirez Elias | Address on file | | | | | |
| 2568776 | Ana M Rodriguez Elba | Address on file | | | | | |
| 2573469 | Ana M Rosario Vargas | Address on file | | | | | |
| 2569850 | Ana M Santos Rivera | Address on file | | | | | |
| 2568702 | Ana M Vega Colon | Address on file | | | | | |
| 2571433 | Ana Monroig Lopez | Address on file | | | | | |
| 2569742 | Ana Morales De Jesus | Address on file | | | | | |
| 2571341 | Ana Morales Ruiz | Address on file | | | | | |
| 2572975 | Ana Pellicier Valdes | Address on file | | | | | |
| 2567729 | Ana Quinones Flores | Address on file | | | | | |
| 2569160 | Ana R Aguilar Cameron | Address on file | | | | | |
| 2573746 | Ana R Aleman Ramos | Address on file | | | | | |
| 2573940 | Ana R Alma Cruz | Address on file | | | | | |
| 2569701 | Ana R Delgado Villaran | Address on file | | | | | |
| 2567497 | Ana R Rivas Rodriguez | Address on file | | | | | |
| 2572970 | Ana S Padilla Martinez | Address on file | | | | | |
| 2569027 | Ana Soto Matos | Address on file | | | | | |
| 2570585 | Ana T Pedraza Laureano | Address on file | | | | | |
| 2568421 | Ana V Rivera Ortiz | Address on file | | | | | |
| 2573573 | Ana W Arenas Estrada | Address on file | | | | | |
| 2567274 | Anabel Ocasio Santaella | Address on file | | | | | |
| 2570274 | Anabel Rodriguez Cruz | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572986 | Anabel Sosa Iglesias | Address on file | | | | | |
| 2568145 | Anabel Zapata Irizarry | Address on file | | | | | |
| 2569928 | Anabelle Ayala Osorio | Address on file | | | | | |
| 2567944 | Anastacio Diaz Ramos | Address on file | | | | | |
| 2570047 | Anastacio Rodriguez Irizarry | Address on file | | | | | |
| 2568874 | Anatilde Rodriguez Torres | Address on file | | | | | |
| 2573561 | Anayda Valle Lassalle | Address on file | | | | | |
| 2569821 | Andreita Rivera Garcia | Address on file | | | | | |
| 2570528 | Andres Cruz Rodriguez | Address on file | | | | | |
| 2570540 | Andres Feliciano Figueroa | Address on file | | | | | |
| 2570675 | Andres L Gonzalez Gonza | Address on file | | | | | |
| 2573185 | Andrew Montañez Noel | Address on file | | | | | |
| 2570590 | Andrina Zayas Vazquez | Address on file | | | | | |
| 2569455 | Aneserthy Maldonado Ortiz | Address on file | | | | | |
| 2570145 | Anette Badillo Gerena | Address on file | | | | | |
| 2567870 | Angel A Cabrera Virella | Address on file | | | | | |
| 2567709 | Angel A Camacho Perez | Address on file | | | | | |
| 2569429 | Angel A Negron Calderon | Address on file | | | | | |
| 2570402 | Angel A Reyes Nieves | Address on file | | | | | |
| 2573465 | Angel A Rivera Melendez | Address on file | | | | | |
| 2568123 | Angel A Rolon Tirado | Address on file | | | | | |
| 2569528 | Angel A Santana Berrios | Address on file | | | | | |
| 2568221 | Angel Aviles Acevedo | Address on file | | | | | |
| 2573026 | Angel Bonilla Lopez | Address on file | | | | | |
| 2573539 | Angel Carlo Velez | Address on file | | | | | |
| 2573232 | Angel D Santiago Vega | Address on file | | | | | |
| 2570048 | Angel D Vargas Arroyo | Address on file | | | | | |
| 2567470 | Angel D Vazquez Torres | Address on file | | | | | |
| 2569313 | Angel De Leon Santiago | Address on file | | | | | |
| 2571485 | Angel E O'Farill Herrera | Address on file | | | | | |
| 2569335 | Angel E Santiago Quiles | Address on file | | | | | |
| 2567711 | Angel Estrada Lebron | Address on file | | | | | |
| 2569739 | Angel F Serrano Torres | Address on file | | | | | |
| 2572914 | Angel Figueroa Anglero | Address on file | | | | | |
| 2571133 | Angel Fraticelli Torres | Address on file | | | | | |
| 2570498 | Angel G Blas Hilerio | Address on file | | | | | |
| 2570925 | Angel G Cosme Cosme | Address on file | | | | | |
| 2568312 | Angel G Rivera Mercado | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571390 | Angel G Rodriguez Colon | Address on file | | | | | |
| 2569865 | Angel Gonzalez Lopez | Address on file | | | | | |
| 2569045 | Angel Grau Rivera | Address on file | | | | | |
| 2571310 | Angel I Caballero Baez | Address on file | | | | | |
| 2569137 | Angel J Hernandez Paz | Address on file | | | | | |
| 2570355 | Angel J Muniz Mendez | Address on file | | | | | |
| 2570086 | Angel J Rivera Lopez | Address on file | | | | | |
| 2570545 | Angel Jimenez Rivera | Address on file | | | | | |
| 2570071 | Angel L Acevedo Soto | Address on file | | | | | |
| 2573997 | Angel L Alago Valle | Address on file | | | | | |
| 2573647 | Angel L Bellaflores Garcia | Address on file | | | | | |
| 2571072 | Angel L Cardona Roman | Address on file | | | | | |
| 2569756 | Angel L Carrion Arroyo | Address on file | | | | | |
| 2569000 | Angel L Cartagena Martinez | Address on file | | | | | |
| 2571320 | Angel L Centeno Ortiz | Address on file | | | | | |
| 2573121 | Angel L Cintron Jimenez | Address on file | | | | | |
| 2569686 | Angel L Cubero Alicea | Address on file | | | | | |
| 2570012 | Angel L Cuevas Matos | Address on file | | | | | |
| 2573972 | Angel L Delgado Navarro | Address on file | | | | | |
| 2571143 | Angel L Diaz Ortiz | Address on file | | | | | |
| 2573032 | Angel L Diaz Reyes | Address on file | | | | | |
| 2568470 | Angel L Esquilin Walker | Address on file | | | | | |
| 2573591 | Angel L Ferrer Martinez | Address on file | | | | | |
| 2567597 | Angel L Fontanez Lopez | Address on file | | | | | |
| 2568241 | Angel L Galarza Vazquez | Address on file | | | | | |
| 2571100 | Angel L Gonzalez Cajigas | Address on file | | | | | |
| 2572996 | Angel L Gonzalez Juarbe | Address on file | | | | | |
| 2568855 | Angel L Gonzalez Perez | Address on file | | | | | |
| 2569703 | Angel L Gonzalez Roman | Address on file | | | | | |
| 2568276 | Angel L Lopez Perez | Address on file | | | | | |
| 2569786 | Angel L Maysonet Serrano | Address on file | | | | | |
| 2570841 | Angel L Medina Collazo | Address on file | | | | | |
| 2570039 | Angel L Miranda Acevedo | Address on file | | | | | |
| 2570199 | Angel L Nu?Ez Torres | Address on file | | | | | |
| 2567724 | Angel L Ramos Pellot | Address on file | | | | | |
| 2573958 | Angel L Rivera Colon | Address on file | | | | | |
| 2570575 | Angel L Rivera Gali | Address on file | | | | | |
| 2567899 | Angel L Roldan Colon | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573174 | Angel L Sanchez Roman | Address on file | | | | | |
| 2571015 | Angel L Santana Garcia | Address on file | | | | | |
| 2568111 | Angel L Santiago Alequin | Address on file | | | | | |
| 2572977 | Angel L Soto Barreto | Address on file | | | | | |
| 2573637 | Angel L Soto Ruiz | Address on file | | | | | |
| 2567877 | Angel L Vazquez Lozada | Address on file | | | | | |
| 2569608 | Angel L Velez Jaca | Address on file | | | | | |
| 2573935 | Angel M Adrover Robles | Address on file | | | | | |
| 2567690 | Angel M Colon Robles | Address on file | | | | | |
| 2571018 | Angel M Diaz Alicea | Address on file | | | | | |
| 2570546 | Angel M Figueroa Parrilla | Address on file | | | | | |
| 2570320 | Angel M Guzman Santiago | Address on file | | | | | |
| 2567650 | Angel M Lagares Gonzalez | Address on file | | | | | |
| 2569157 | Angel M Machado Rodriguez | Address on file | | | | | |
| 2570645 | Angel M Martinez Vazquez | Address on file | | | | | |
| 2570537 | Angel M Negron Torres | Address on file | | | | | |
| 2567764 | Angel M Otero Aviles | Address on file | | | | | |
| 2569473 | Angel M Reyes Perez | Address on file | | | | | |
| 2569795 | Angel M Rivera Irizarry | Address on file | | | | | |
| 2573984 | Angel M Silva Rivera | Address on file | | | | | |
| 2568506 | Angel Morales Figueroa | Address on file | | | | | |
| 2567611 | Angel Ortiz Matos | Address on file | | | | | |
| 2569638 | Angel Perez Aponte | Address on file | | | | | |
| 2573001 | Angel R Alfonso Gonzalez | Address on file | | | | | |
| 2568059 | Angel R Caraballo Gonzalez | Address on file | | | | | |
| 2570196 | Angel R Cardenales Matos | Address on file | | | | | |
| 2568270 | Angel R Carrucini Ayala | Address on file | | | | | |
| 2570077 | Angel R Cruzado Miranda | Address on file | | | | | |
| 2570289 | Angel R Delgado Malave | Address on file | | | | | |
| 2570455 | Angel R Mercado Massanet | Address on file | | | | | |
| 2567613 | Angel R Perez Jimenez | Address on file | | | | | |
| 2573092 | Angel R Rivera Manso | Address on file | | | | | |
| 2567782 | Angel Ramos Hidalgo | Address on file | | | | | |
| 2571307 | Angel Rivera Rolon | Address on file | | | | | |
| 2567595 | Angel Rivera Velazquez | Address on file | | | | | |
| 2569315 | Angel Rodriguez Rodriguez | Address on file | | | | | |
| 2568229 | Angel Rodriguez Torres | Address on file | | | | | |
| 2571158 | Angel Rojas Ramos | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569790 | Angel Rosario Ferrer | Address on file | | | | | |
| 2568424 | Angel Serrano Rubert | Address on file | | | | | |
| 2573247 | Angel Soto Chevere | Address on file | | | | | |
| 2568895 | Angel Soto Gomez | Address on file | | | | | |
| 2568600 | Angel T Rodriguez Robles | Address on file | | | | | |
| 2573210 | Angel Torrado Morales | Address on file | | | | | |
| 2570417 | Angel Vera Quiles | Address on file | | | | | |
| 2568437 | Angela Coss Roman | Address on file | | | | | |
| 2567503 | Angela E Ortiz Rivas | Address on file | | | | | |
| 2569124 | Angela J Martinez Baez | Address on file | | | | | |
| 2572938 | Angela Mojica Melendez | Address on file | | | | | |
| 2567529 | Angela Rivera Figueroa | Address on file | | | | | |
| 2568805 | Angeles M Vargas Matias | Address on file | | | | | |
| 2571479 | Angelina Rivera Ortiz | Address on file | | | | | |
| 2568580 | Angelita Maldonado Berdecia | Address on file | | | | | |
| 2570468 | Angie E Oquendo Davila | Address on file | | | | | |
| 2570559 | Anibal A Ramos Amaro | Address on file | | | | | |
| 2567845 | Anibal Almodovar Flores | Address on file | | | | | |
| 2567672 | Anibal Arzola Rodriguez | Address on file | | | | | |
| 2570822 | Anibal Batista Benjamin | Address on file | | | | | |
| 2570085 | Anibal Jurado Cruz | Address on file | | | | | |
| 2573687 | Anibal Lopez Gonzalez | Address on file | | | | | |
| 2567601 | Anibal Miranda Martinez | Address on file | | | | | |
| 2573899 | Anibal Rodriguez Rodriguez | Address on file | | | | | |
| 2567860 | Anibal Rodriguez Suarez | Address on file | | | | | |
| 2569190 | Annette Colon Castillo | Address on file | | | | | |
| 2570415 | Annette Quiñones Collazo | Address on file | | | | | |
| 2571318 | Annette Ramos Ruiz | Address on file | | | | | |
| 2573176 | Annette Santiago Santiago | Address on file | | | | | |
| 2572939 | Annie L Saldaña Puente | Address on file | | | | | |
| 2568395 | Anselmo Cruz Lopez | Address on file | | | | | |
| 2568449 | Anselmo Padilla Moran | Address on file | | | | | |
| 2570761 | Anselmo Ruberte Rodriguez | Address on file | | | | | |
| 2573799 | Anthony Feliciano Amadeo | Address on file | | | | | |
| 2573880 | Anthony Miranda Segui | Address on file | | | | | |
| 2568360 | Anthony P Sainz Rivera | Address on file | | | | | |
| 2571470 | Antonia Colon Ramos | Address on file | | | | | |
| 2568779 | Antonia Lisojo Cardona | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568015 | Antonia N Santiago Rodriguez | Address on file | | | | | |
| 2568244 | Antonia Rodriguez Herrera | Address on file | | | | | |
| 2568005 | Antonia S Pizarro Colon | Address on file | | | | | |
| 2568280 | Antonio Bautista Flores | Address on file | | | | | |
| 2573425 | Antonio Crespo Rivera | Address on file | | | | | |
| 2573549 | Antonio Esmurria Gonzalez | Address on file | | | | | |
| 2569466 | Antonio Estrella Morales | Address on file | | | | | |
| 2570726 | Antonio Garcia Burgos | Address on file | | | | | |
| 2571457 | Antonio Gonzalez Laabes | Address on file | | | | | |
| 2571459 | Antonio Gonzalez Laabes | Address on file | | | | | |
| 2571201 | Antonio Hernandez Pagan | Address on file | | | | | |
| 2570960 | Antonio L Costas Gonzalez | Address on file | | | | | |
| 2570964 | Antonio Mora Roman | Address on file | | | | | |
| 2569274 | Antonio Olivari Perez | Address on file | | | | | |
| 2570642 | Antonio Pagan Ramos | Address on file | | | | | |
| 2573017 | Antonio Quiñones Molina | Address on file | | | | | |
| 2569518 | Antonio Ramirez De Jesus | Address on file | | | | | |
| 2568273 | Antonio Respeto Ollarvia | Address on file | | | | | |
| 2573334 | Antonio Rivera Ocasio | Address on file | | | | | |
| 2571113 | Antonio Rivera Velez | Address on file | | | | | |
| 2573853 | Antonio Robles Quiñones | Address on file | | | | | |
| 2573365 | Antonio Rodriguez Padilla | Address on file | | | | | |
| 2569121 | Antonio Rodriguez Vargas | Address on file | | | | | |
| 2571041 | Apolinar Alvarado Morales | Address on file | | | | | |
| 2570288 | Apolinar Cintron Martinez | Address on file | | | | | |
| 2571317 | Apolos Alicea Baez | Address on file | | | | | |
| 2571376 | Aracelis Colon Ramos | Address on file | | | | | |
| 2573596 | Aracelis De Jesus Figueroa | Address on file | | | | | |
| 2570132 | Aracelis Pizarro Rivera | Address on file | | | | | |
| 2569292 | Aracelis Quiles Mateo | Address on file | | | | | |
| 2569772 | Aramis Figueroa Lopez | Address on file | | | | | |
| 2569538 | Ariel Garcia Diaz | Address on file | | | | | |
| 2570177 | Ariel Roman Alvarez | Address on file | | | | | |
| 2573019 | Ariel S Guzman Pagan | Address on file | | | | | |
| 2567814 | Aristides Arizmendi Romero | Address on file | | | | | |
| 2568904 | Arleen Santiago Alvarado | Address on file | | | | | |
| 2567552 | Arlene Bonet Torres | Address on file | | | | | |
| 2570855 | Arlene Collazo Rodriguez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568637 | Arlene I Hernandez Rodriguez | Address on file | | | | | |
| 2572915 | Arlene Rosado Diaz | Address on file | | | | | |
| 2570796 | Arlette Figueroa Cuevas | Address on file | | | | | |
| 2571020 | Armando Cirino Ortiz | Address on file | | | | | |
| 2567733 | Armando Cruz Baez | Address on file | | | | | |
| 2568089 | Armando J Carriles Pereira | Address on file | | | | | |
| 2570251 | Armando Parra Ortega | Address on file | | | | | |
| 2568841 | Armando Perez Molina | Address on file | | | | | |
| 2567695 | Armando Rivera Jimenez | Address on file | | | | | |
| 2568644 | Armando Soto Escribano | Address on file | | | | | |
| 2568068 | Armindo Serrano Serrano | Address on file | | | | | |
| 2569529 | Armindo Zeno Zamot | Address on file | | | | | |
| 2573052 | Arnaldo L Fernandez Espada | Address on file | | | | | |
| 2569994 | Arnin C Rivera Pares | Address on file | | | | | |
| 2573812 | Arnold Gil Caraballo | Address on file | | | | | |
| 2569747 | Arnold Perez Rosado | Address on file | | | | | |
| 2569468 | Arquelio Santiago Feliciano | Address on file | | | | | |
| 2571334 | Arsenio Perez Soto | Address on file | | | | | |
| 2568572 | Arturo Laguer Bonilla | Address on file | | | | | |
| 2571474 | Asdrubal Ruiz Fernandez | Address on file | | | | | |
| 2568223 | Astrid Aguilar Coll | Address on file | | | | | |
| 2568525 | Asuncion Fargas Escalera | Address on file | | | | | |
| 2569541 | Audalina Velazquez Rodriguez | Address on file | | | | | |
| 2568188 | Augusto Sierra Lopez | Address on file | | | | | |
| 2567841 | Aura G Rodriguez Molina | Address on file | | | | | |
| 2568619 | Aura Santos De Ruiz | Address on file | | | | | |
| 2573308 | Aurea Caban Lopez | Address on file | | | | | |
| 2567542 | Aurea E Andino Solis | Address on file | | | | | |
| 2569246 | Aurea R Vazquez Santiago | Address on file | | | | | |
| 2567420 | Aurea Rodriguez Aponte | Address on file | | | | | |
| 2570620 | Aurelio Bonilla Varela | Address on file | | | | | |
| 2573566 | Aurora I Vega Irizarry | Address on file | | | | | |
| 2573587 | Ausberto Marrero Ortega | Address on file | | | | | |
| 2569215 | Awilda Aponte Gonzalez | Address on file | | | | | |
| 2567397 | Awilda Burgos Berdecia | Address on file | | | | | |
| 2573542 | Awilda Carrillo Delgado | Address on file | | | | | |
| 2570278 | Awilda Cintron Colon | Address on file | | | | | |
| 2572921 | Awilda Colon Lugo | Address on file | | | | | |

Exhibit MMMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567414 | Awilda I Cubero Santiago | Address on file | | | | | |
| 2573035 | Awilda Joubert Tanco | Address on file | | | | | |
| 2569260 | Awilda M Vazquez Soler | Address on file | | | | | |
| 2569192 | Awilda Mendez Barreto | Address on file | | | | | |
| 2574058 | Awilda Ortiz Martinez | Address on file | | | | | |
| 2573021 | Awilda Rivera Ortiz | Address on file | | | | | |
| 2570002 | Awilda Roman Hernandez | Address on file | | | | | |
| 2567416 | Awilda Torres Garcia | Address on file | | | | | |
| 2568346 | Axel Melendez Santos | Address on file | | | | | |
| 2573430 | Axel O Pizarro Solis | Address on file | | | | | |
| 2569444 | Axel Ramirez Rosas | Address on file | | | | | |
| 2568195 | Axel Rodriguez Cordova | Address on file | | | | | |
| 2573267 | Axel Soto Rivera | Address on file | | | | | |
| 2570004 | Axel X Matos Berrios | Address on file | | | | | |
| 2569226 | Ayleen Roman Correa | Address on file | | | | | |
| 2569573 | Balbino Irizarry Zayas | Address on file | | | | | |
| 2569141 | Baltazar Mendez Velez | Address on file | | | | | |
| 2567671 | Bartolo Pabon Medina | Address on file | | | | | |
| 2567891 | Basilio Melendez Sustache | Address on file | | | | | |
| 2573526 | Basilio Ortiz Cepeda | Address on file | | | | | |
| 2571060 | Beatrice Estrada Vargas | Address on file | | | | | |
| 2573835 | Beatriz De Jesus Marin | Address on file | | | | | |
| 2567826 | Beatriz Gelabert Bahamundi | Address on file | | | | | |
| 2570414 | Beatriz Gotay Pacheco | Address on file | | | | | |
| 2568086 | Beatriz Hernandez Mu?Oz | Address on file | | | | | |
| 2573873 | Beatriz Perez Rodriguez | Address on file | | | | | |
| 2569849 | Belgica Sibilia Sanchez | Address on file | | | | | |
| 2568313 | Belinda Gonzalez Maldonado | Address on file | | | | | |
| 2572896 | Benito Acevedo Cedeño | Address on file | | | | | |
| 2573349 | Benito Reyes Montanez | Address on file | | | | | |
| 2570427 | Benito Ruiz Perez | Address on file | | | | | |
| 2570948 | Benito Torres Cruz | Address on file | | | | | |
| 2573252 | Benjamin Acevedo Acevedo | Address on file | | | | | |
| 2569214 | Benjamin Acosta Matos | Address on file | | | | | |
| 2568567 | Benjamin Aponte Mercado | Address on file | | | | | |
| 2570698 | Benjamin Delgado Lopez | Address on file | | | | | |
| 2569224 | Benjamin Diaz Castillo | Address on file | | | | | |
| 2569712 | Benjamin Hernandez Nieves | Address on file | | | | | |

Exhibit MMMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568204 | Benjamin Lopez Matos | Address on file | | | | | |
| 2571338 | Benjamin Martinez Cabrera | Address on file | | | | | |
| 2568257 | Benjamin Morales Caraballo | Address on file | | | | | |
| 2569116 | Benjamin Sierra Gonzalez | Address on file | | | | | |
| 2568160 | Benjamin Vazquez Padro | Address on file | | | | | |
| 2568613 | Berenice Colon Lancara | Address on file | | | | | |
| 2571402 | Bernard J Ojeda Cordova | Address on file | | | | | |
| 2570904 | Bernardino Gonzalez Fontanez | Address on file | | | | | |
| 2573027 | Bernardo J Ortiz Garcia | Address on file | | | | | |
| 2572256 | Bernice Torres Negron | Address on file | | | | | |
| 2570390 | Bethzaida Arroyo Padro | Address on file | | | | | |
| 2567906 | Bethzaida Badillo Bravo | Address on file | | | | | |
| 2567871 | Bethzaida M Campos Fernandez | Address on file | | | | | |
| 2570931 | Bethzaida Salgado Colon | Address on file | | | | | |
| 2568832 | Betsy Cartagena Martinez | Address on file | | | | | |
| 2569206 | Betsy Cruz Garcia | Address on file | | | | | |
| 2570400 | Betsy I Rodriguez Rivera | Address on file | | | | | |
| 2573381 | Betsy Medina Gonzalez | Address on file | | | | | |
| 2568976 | Betsy Ramos Hernandez | Address on file | | | | | |
| 2571059 | Betty G Diaz Estrada | Address on file | | | | | |
| 2571416 | Betzaida Cubero Soto | Address on file | | | | | |
| 2567946 | Betzaida Hernandez Pellot | Address on file | | | | | |
| 2570486 | Betzaida Medina Moya | Address on file | | | | | |
| 2569508 | Betzaida Orengo Oharriz | Address on file | | | | | |
| 2570966 | Betzaida Romero Garcia | Address on file | | | | | |
| 2567863 | Bienvenido Estrada Merced | Address on file | | | | | |
| 2570261 | Bienvenido Lebron Lebron | Address on file | | | | | |
| 2570155 | Billy Guzman Cruz | Address on file | | | | | |
| 2568367 | Blanca D Rivera Castellano | Address on file | | | | | |
| 2569324 | Blanca E Ortiz Cervera | Address on file | | | | | |
| 2573071 | Blanca E Santa Chabriel | Address on file | | | | | |
| 2569511 | Blanca G Molina Estronza | Address on file | | | | | |
| 2569763 | Blanca I Lopez Perez | Address on file | | | | | |
| 2570780 | Blanca I Ortiz Martinez | Address on file | | | | | |
| 2573086 | Blanca I Rodriguez Baez | Address on file | | | | | |
| 2571019 | Blanca I Sanabria Lozada | Address on file | | | | | |
| 2567913 | Blanca I Vazquez Cruz | Address on file | | | | | |
| 2567973 | Blanca Machado Soto | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567324 | Blanca Pujols Del Rio | Address on file | | | | | |
| 2573781 | Blanca R Reyes Rolon | Address on file | | | | | |
| 2568165 | Blanca Rodriguez Castillo | Address on file | | | | | |
| 2573244 | Blessy Sosa Rodriguez | Address on file | | | | | |
| 2573689 | Bonnie E Cruz Gonzalez | Address on file | | | | | |
| 2567668 | Braulio Segui Valentin | Address on file | | | | | |
| 2570401 | Brenda Ayuso Rivera | Address on file | | | | | |
| 2567345 | Brenda Bermudez Diaz | Address on file | | | | | |
| 2572973 | Brenda E Vargas Mendez | Address on file | | | | | |
| 2567519 | Brenda Fernandez Santos | Address on file | | | | | |
| 2573907 | Brenda Guzman Canales | Address on file | | | | | |
| 2573313 | Brenda I Cintron Ortiz | Address on file | | | | | |
| 2573183 | Brenda I Colon Texidor | Address on file | | | | | |
| 2569007 | Brenda I Maldonado Guerra | Address on file | | | | | |
| 2567743 | Brenda L Martinez Toledo | Address on file | | | | | |
| 2568549 | Brenda L Pe?A Pagan | Address on file | | | | | |
| 2569939 | Brenda L Perfecto Diaz | Address on file | | | | | |
| 2571412 | Brenda L Roldan Santiago | Address on file | | | | | |
| 2571409 | Brenda L Saez Morales | Address on file | | | | | |
| 2570862 | Brenda L Velazquez Ayala | Address on file | | | | | |
| 2570624 | Brenda Lopez Dominicci | Address on file | | | | | |
| 2570227 | Brenda M Colon Pagan | Address on file | | | | | |
| 2569415 | Brenda M Santiago Arroyo | Address on file | | | | | |
| 2569098 | Brenda Martinez Resto | Address on file | | | | | |
| 2570672 | Brenda Ortiz Gonzalez | Address on file | | | | | |
| 2573228 | Brenda Pla Diaz | Address on file | | | | | |
| 2573733 | Brenda Rivera Mitchell | Address on file | | | | | |
| 2573603 | Brenda S Villegas Castro | Address on file | | | | | |
| 2568845 | Brenda Salas Serrano | Address on file | | | | | |
| 2570584 | Brenda Semidey Montañez | Address on file | | | | | |
| 2569740 | Brian Pinto Melendez | Address on file | | | | | |
| 2569973 | Brigid R Jimenez Acosta | Address on file | | | | | |
| 2568752 | Brunilda De Jesus Beltran | Address on file | | | | | |
| 2570815 | Brunilda Ferreira Jimenez | Address on file | | | | | |
| 2568381 | Brunilda Pizarro Velazquez | Address on file | | | | | |
| 2567781 | Brunilda Torres Diaz | Address on file | | | | | |
| 2573053 | Brunilda Velez Velez | Address on file | | | | | |
| 2570978 | Buenaventura Rivera Cortes | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569370 | Camelia Rivera Nieves | Address on file | | | | | |
| 2569373 | Camilo Rodriguez Diaz | Address on file | | | | | |
| 2568236 | Candida Guzman Alicea | Address on file | | | | | |
| 2570589 | Candida Malave Seda | Address on file | | | | | |
| 2567633 | Candida Pena Morales | Address on file | | | | | |
| 2567739 | Candida Pizarro Mojica | Address on file | | | | | |
| 2567544 | Candida R Cintron Maldonado | Address on file | | | | | |
| 2568861 | Candido Crespo Acevedo | Address on file | | | | | |
| 2574046 | Candido Rivera Vazquez | Address on file | | | | | |
| 2567370 | Caridad Boria Gaston | Address on file | | | | | |
| 2570079 | Caridad M Gomez Quevedo | Address on file | | | | | |
| 2573713 | Caridad Soto Lebron | Address on file | | | | | |
| 2573080 | Carlos A Aguilera Franco | Address on file | | | | | |
| 2573540 | Carlos A Ayala Robles | Address on file | | | | | |
| 2573975 | Carlos A Corchado Ortiz | Address on file | | | | | |
| 2573094 | Carlos A Delerme Rivera | Address on file | | | | | |
| 2568357 | Carlos A Diaz Aponte | Address on file | | | | | |
| 2574060 | Carlos A Justiniano Justiniano | Address on file | | | | | |
| 2570769 | Carlos A Maldonado Semprit | Address on file | | | | | |
| 2571027 | Carlos A Martinez Morales | Address on file | | | | | |
| 2573586 | Carlos A Martinez Pedraza | Address on file | | | | | |
| 2573939 | Carlos A Oneill Adorno | Address on file | | | | | |
| 2568944 | Carlos A Ortiz Luna | Address on file | | | | | |
| 2567360 | Carlos A Otero Collazo | Address on file | | | | | |
| 2573431 | Carlos A Plumey Santiago | Address on file | | | | | |
| 2571405 | Carlos A Rangel De Jesus | Address on file | | | | | |
| 2570131 | Carlos A Rijos Vega | Address on file | | | | | |
| 2573910 | Carlos A Rivera Torres | Address on file | | | | | |
| 2569812 | Carlos A Rodriguez Gonzalez | Address on file | | | | | |
| 2573065 | Carlos A Romero Alvarez | Address on file | | | | | |
| 2570217 | Carlos A Santana Quiles | Address on file | | | | | |
| 2570915 | Carlos A Torres Diaz | Address on file | | | | | |
| 2569132 | Carlos A Velez Cruz | Address on file | | | | | |
| 2567293 | Carlos Acosta Castro | Address on file | | | | | |
| 2568420 | Carlos Alvarez Alejandro | Address on file | | | | | |
| 2567681 | Carlos Borrero Garcia | Address on file | | | | | |
| 2569169 | Carlos Candelario Rodriguez | Address on file | | | | | |
| 2570807 | Carlos Cintron Cintron | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568275 | Carlos Crespo Munoz | Address on file | | | | | |
| 2570794 | Carlos Crespo Rivera | Address on file | | | | | |
| 2570397 | Carlos Cruz Lopez | Address on file | | | | | |
| 2573848 | Carlos E Almeyda Cordero | Address on file | | | | | |
| 2570941 | Carlos E Gonzalez Oriol | Address on file | | | | | |
| 2570824 | Carlos E Rivera Cosme | Address on file | | | | | |
| 2570530 | Carlos E Rivera Sanchez | Address on file | | | | | |
| 2569114 | Carlos E Santos Nova | Address on file | | | | | |
| 2573218 | Carlos Falero Ramos | Address on file | | | | | |
| 2567378 | Carlos Figueroa Maldonado | Address on file | | | | | |
| 2573327 | Carlos Fontanez Rivas | Address on file | | | | | |
| 2570277 | Carlos G Gonzalez Pagan | Address on file | | | | | |
| 2572891 | Carlos Gonzalez | Address on file | | | | | |
| 2571240 | Carlos Gonzalez Cruz | Address on file | | | | | |
| 2570188 | Carlos Gonzalez Torres | Address on file | | | | | |
| 2571099 | Carlos H Olivencia Aguilo | Address on file | | | | | |
| 2568665 | Carlos Hernaiz Acosta | Address on file | | | | | |
| 2568101 | Carlos Hernandez Hernandez | Address on file | | | | | |
| 2571493 | Carlos Hernandez Mattei | Address on file | | | | | |
| 2571325 | Carlos Hernandez Perez | Address on file | | | | | |
| 2569576 | Carlos I Ayala De Jesus | Address on file | | | | | |
| 2571255 | Carlos I Vazquez Marrero | Address on file | | | | | |
| 2569130 | Carlos J Alvarez Quinones | Address on file | | | | | |
| 2570846 | Carlos J Aponte Baez | Address on file | | | | | |
| 2573169 | Carlos J Diaz Moya | Address on file | | | | | |
| 2568272 | Carlos J Enrique Vazquez | Address on file | | | | | |
| 2568316 | Carlos J Gonzalez Aviles | Address on file | | | | | |
| 2569922 | Carlos J Gonzalez Soto | Address on file | | | | | |
| 2572999 | Carlos J Lopez Morales | Address on file | | | | | |
| 2573989 | Carlos J Merle Rodriguez | Address on file | | | | | |
| 2568379 | Carlos J Rodriguez Marcano | Address on file | | | | | |
| 2570743 | Carlos L Arcelay Fontanez | Address on file | | | | | |
| 2571401 | Carlos Laureano Lopez | Address on file | | | | | |
| 2573392 | Carlos Lugo Sepulveda | Address on file | | | | | |
| 2573969 | Carlos M Alicea Ferreris | Address on file | | | | | |
| 2569890 | Carlos M Castro De Leon | Address on file | | | | | |
| 2568292 | Carlos M Colon Serrano | Address on file | | | | | |
| 2571218 | Carlos M Goitia Santiago | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571149 | Carlos M Martinez Irizarry | Address on file | | | | | |
| 2570504 | Carlos M Medina Garcia | Address on file | | | | | |
| 2569880 | Carlos Martinez Velez | Address on file | | | | | |
| 2570125 | Carlos N Acevedo Pellot | Address on file | | | | | |
| 2569975 | Carlos Nieves Rivera | Address on file | | | | | |
| 2567842 | Carlos O Hernandez Salas | Address on file | | | | | |
| 2569344 | Carlos Ortiz Vega | Address on file | | | | | |
| 2569857 | Carlos R Barreto Rodriguez | Address on file | | | | | |
| 2574015 | Carlos R Bernardi Ortiz | Address on file | | | | | |
| 2574047 | Carlos R Diaz Noa | Address on file | | | | | |
| 2571475 | Carlos R Gonzalez Aponte | Address on file | | | | | |
| 2570865 | Carlos R Natal Ponce | Address on file | | | | | |
| 2573611 | Carlos R Negron Ortiz | Address on file | | | | | |
| 2573454 | Carlos R Rios Trevino | Address on file | | | | | |
| 2573049 | Carlos Ramos Suares | Address on file | | | | | |
| 2570872 | Carlos Rivera Robles | Address on file | | | | | |
| 2573890 | Carlos Rodriguez Rodriguez | Address on file | | | | | |
| 2569838 | Carlos Rolon Marrero | Address on file | | | | | |
| 2571216 | Carlos Rosado Figueroa | Address on file | | | | | |
| 2567521 | Carlos Ruiz Villanueva | Address on file | | | | | |
| 2573352 | Carlos Sandoval Alvarez | Address on file | | | | | |
| 2573184 | Carlos Torres Martinez | Address on file | | | | | |
| 2573705 | Carlos Torres Rivera | Address on file | | | | | |
| 2569445 | Carlos Torres Rosado | Address on file | | | | | |
| 2571012 | Carlos Vazquez Mendez | Address on file | | | | | |
| 2573361 | Carlos Vazquez Rivera | Address on file | | | | | |
| 2573047 | Carlos Vega Lopez | Address on file | | | | | |
| 2567604 | Carlos Vega Rivera | Address on file | | | | | |
| 2571171 | Carlos Velez Correa | Address on file | | | | | |
| 2571351 | Carlos Vigil Delgado | Address on file | | | | | |
| 2567703 | Carmelo Antuna Valentin | Address on file | | | | | |
| 2573715 | Carmelo Colon Perez | Address on file | | | | | |
| 2568728 | Carmelo Felix Cintron | Address on file | | | | | |
| 2567977 | Carmelo Figueroa Castro | Address on file | | | | | |
| 2570834 | Carmelo Lopez Sierra | Address on file | | | | | |
| 2567935 | Carmelo Lorenzana Villafa | Address on file | | | | | |
| 2568472 | Carmelo Lugo Castellano | Address on file | | | | | |
| 2570574 | Carmelo Negron Rodriguez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569211 | Carmelo Rivera Sanabria | Address on file | | | | | |
| 2570005 | Carmen A Agosto Cepeda | Address on file | | | | | |
| 2571167 | Carmen A Bon Nazario | Address on file | | | | | |
| 2574043 | Carmen A Cruz Calderas | Address on file | | | | | |
| 2569603 | Carmen A Cruz Sanchez | Address on file | | | | | |
| 2572981 | Carmen A Melendez Torres | Address on file | | | | | |
| 2573356 | Carmen A Miranda Rosario | Address on file | | | | | |
| 2570107 | Carmen A Molina Reyes | Address on file | | | | | |
| 2570587 | Carmen A Pujals Perez | Address on file | | | | | |
| 2570911 | Carmen A Rivera Colon | Address on file | | | | | |
| 2573709 | Carmen A Rivera Rosario | Address on file | | | | | |
| 2569120 | Carmen A Viñas Vazquez | Address on file | | | | | |
| 2573706 | Carmen Acosta Nunez | Address on file | | | | | |
| 2571359 | Carmen Agosto Lopez | Address on file | | | | | |
| 2568290 | Carmen Alejandrino Osorio | Address on file | | | | | |
| 2573608 | Carmen B Diaz Ramos | Address on file | | | | | |
| 2569672 | Carmen B Escobar Gomez | Address on file | | | | | |
| 2571301 | Carmen C Aviles Lausell | Address on file | | | | | |
| 2573074 | Carmen C Greo De Jesus | Address on file | | | | | |
| 2573695 | Carmen Cabrera Castro | Address on file | | | | | |
| 2570200 | Carmen Castro Cordero | Address on file | | | | | |
| 2569539 | Carmen Cintron Rivera | Address on file | | | | | |
| 2567750 | Carmen Claudio Gonzalez | Address on file | | | | | |
| 2569730 | Carmen Colon Colon | Address on file | | | | | |
| 2567753 | Carmen Cordero Ortiz | Address on file | | | | | |
| 2573721 | Carmen Coriano Rodriguez | Address on file | | | | | |
| 2573097 | Carmen Cruz Ramos | Address on file | | | | | |
| 2570379 | Carmen Cruz Santiago | Address on file | | | | | |
| 2569403 | Carmen D Aviles Gonzalez | Address on file | | | | | |
| 2573578 | Carmen D Betancourt Rodriguez | Address on file | | | | | |
| 2569446 | Carmen D Cotto Lozano | Address on file | | | | | |
| 2569177 | Carmen D Cruz Rivera | Address on file | | | | | |
| 2570366 | Carmen D Del Valle Navarro | Address on file | | | | | |
| 2573406 | Carmen D Guzman Perez | Address on file | | | | | |
| 2570690 | Carmen D Hernandez Rivera | Address on file | | | | | |
| 2570068 | Carmen D Marin Rivera | Address on file | | | | | |
| 2567900 | Carmen D Montezuma Vega | Address on file | | | | | |
| 2568047 | Carmen D Ojeda Figueroa | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570191 | Carmen D Rosario Sanchez | Address on file | | | | | |
| 2570318 | Carmen D Santiago Rivera | Address on file | | | | | |
| 2573752 | Carmen D Velazquez Lopez | Address on file | | | | | |
| 2568369 | Carmen De Jesus Piarro | Address on file | | | | | |
| 2569654 | Carmen E Agosto Vazquez | Address on file | | | | | |
| 2568166 | Carmen E Batista Gonzalez | Address on file | | | | | |
| 2568599 | Carmen E Concepcion Isern | Address on file | | | | | |
| 2569966 | Carmen E Germain Santiago | Address on file | | | | | |
| 2569616 | Carmen E Maldonado Maldonado | Address on file | | | | | |
| 2570122 | Carmen E Perez Sanchez | Address on file | | | | | |
| 2570383 | Carmen E Torres Colon | Address on file | | | | | |
| 2568181 | Carmen F Rivera Castro | Address on file | | | | | |
| 2568615 | Carmen Figueroa Normandia | Address on file | | | | | |
| 2573486 | Carmen Figueroa Rivera | Address on file | | | | | |
| 2567644 | Carmen Fontanez Plaza | Address on file | | | | | |
| 2570981 | Carmen G Arroyo Morales | Address on file | | | | | |
| 2571506 | Carmen G Cepero Aquino | Address on file | | | | | |
| 2573488 | Carmen G Cintron Abreu | Address on file | | | | | |
| 2568322 | Carmen G De Jesus Cotto | Address on file | | | | | |
| 2571210 | Carmen G Ferrer Pérez | Address on file | | | | | |
| 2569796 | Carmen G Lopez Pellot | Address on file | | | | | |
| 2569750 | Carmen G Maldonado Figueroa | Address on file | | | | | |
| 2572903 | Carmen G Rodriguez Gonzalez | Address on file | | | | | |
| 2573043 | Carmen G Villanueva Gerena | Address on file | | | | | |
| 2573895 | Carmen Galarza Acevedo | Address on file | | | | | |
| 2569807 | Carmen Gonzalez Ortiz | Address on file | | | | | |
| 2567492 | Carmen H Bidot Rivera | Address on file | | | | | |
| 2567599 | Carmen I Burgos Colon | Address on file | | | | | |
| 2567573 | Carmen I Cosme Santa | Address on file | | | | | |
| 2568686 | Carmen I Cruz Garcia | Address on file | | | | | |
| 2569281 | Carmen I Diaz Cartagena | Address on file | | | | | |
| 2571013 | Carmen I Estremera Rodriguez | Address on file | | | | | |
| 2570884 | Carmen I Lopez Rosa | Address on file | | | | | |
| 2570999 | Carmen I Medina Acevedo | Address on file | | | | | |
| 2567850 | Carmen I Mercado Garcia | Address on file | | | | | |
| 2568552 | Carmen I Mieles Morales | Address on file | | | | | |
| 2567621 | Carmen I Ocasio Diaz | Address on file | | | | | |
| 2567997 | Carmen I Rivera Masjuan | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568061 | Carmen I Ronda Roman | Address on file | | | | | |
| 2567486 | Carmen I Sanchez Castro | Address on file | | | | | |
| 2570338 | Carmen I Sanchez Nuñez | Address on file | | | | | |
| 2570591 | Carmen I Santiago Ramos | Address on file | | | | | |
| 2573300 | Carmen I Vargas Lopez | Address on file | | | | | |
| 2569546 | Carmen I Vazquez Rivera | Address on file | | | | | |
| 2570189 | Carmen I Vazquez Rolon | Address on file | | | | | |
| 2569992 | Carmen Irizarry Ribot | Address on file | | | | | |
| 2567730 | Carmen J Alvarez Mendez | Address on file | | | | | |
| 2569276 | Carmen J Castro Cruz | Address on file | | | | | |
| 2569426 | Carmen J Guzman Lopez | Address on file | | | | | |
| 2568249 | Carmen J Laboy Albizu | Address on file | | | | | |
| 2570973 | Carmen J Melendez De Jesus | Address on file | | | | | |
| 2570615 | Carmen J Rivera Maisonet | Address on file | | | | | |
| 2567991 | Carmen J Torres Serrano | Address on file | | | | | |
| 2567418 | Carmen Jesus Martinez | Address on file | | | | | |
| 2569203 | Carmen L Alicea Cintron | Address on file | | | | | |
| 2569894 | Carmen L Cirino Canales | Address on file | | | | | |
| 2569460 | Carmen L Cotto Sanchez | Address on file | | | | | |
| 2573128 | Carmen L De Jesus Herrero | Address on file | | | | | |
| 2567744 | Carmen L Espada Santiago | Address on file | | | | | |
| 2571357 | Carmen L Feliciano | Address on file | | | | | |
| 2567314 | Carmen L Fonseca Charriez | Address on file | | | | | |
| 2568298 | Carmen L Garcia Garcia | Address on file | | | | | |
| 2571343 | Carmen L Jimenez Rodriguez | Address on file | | | | | |
| 2570443 | Carmen L Maldonado Cora | Address on file | | | | | |
| 2571269 | Carmen L Rivera Aponte | Address on file | | | | | |
| 2568169 | Carmen L Santiago Rodriguez | Address on file | | | | | |
| 2567333 | Carmen L Santos Flores | Address on file | | | | | |
| 2570613 | Carmen L Vega Vargas | Address on file | | | | | |
| 2570444 | Carmen L Villanueva Alvarez | Address on file | | | | | |
| 2567405 | Carmen M Allende Suarez | Address on file | | | | | |
| 2569663 | Carmen M Alvarado Vazquez | Address on file | | | | | |
| 2567446 | Carmen M Aviles Vazquez | Address on file | | | | | |
| 2568199 | Carmen M Burgos Torres | Address on file | | | | | |
| 2567307 | Carmen M Candelaria Rodz | Address on file | | | | | |
| 2570027 | Carmen M Cortijo Goyena | Address on file | | | | | |
| 2570816 | Carmen M Custodio Rodriguez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569751 | Carmen M Del Rio Ojeda | Address on file | | | | | |
| 2569512 | Carmen M Dominguez Collazo | Address on file | | | | | |
| 2569365 | Carmen M Flores Garcia | Address on file | | | | | |
| 2567517 | Carmen M Gonzalez Gonzalez | Address on file | | | | | |
| 2571044 | Carmen M Guadarrama Camacho | Address on file | | | | | |
| 2573663 | Carmen M Iglesias Rodriguez | Address on file | | | | | |
| 2568066 | Carmen M Leon Leon | Address on file | | | | | |
| 2573708 | Carmen M Lleras Alvarado | Address on file | | | | | |
| 2570410 | Carmen M Lopez Hernandez | Address on file | | | | | |
| 2568983 | Carmen M Lopez Vega | Address on file | | | | | |
| 2572936 | Carmen M Maldonado Albino | Address on file | | | | | |
| 2570710 | Carmen M Martinez Bernard | Address on file | | | | | |
| 2573704 | Carmen M Melendez Benitez | Address on file | | | | | |
| 2570561 | Carmen M Melendez Sepulveda | Address on file | | | | | |
| 2569379 | Carmen M Negron Morales | Address on file | | | | | |
| 2569019 | Carmen M Nieves Romero | Address on file | | | | | |
| 2573221 | Carmen M Ortega Cabrera | Address on file | | | | | |
| 2568513 | Carmen M Ortega Figueroa | Address on file | | | | | |
| 2569149 | Carmen M Ortiz Martinez | Address on file | | | | | |
| 2567931 | Carmen M Otero Rodriguez | Address on file | | | | | |
| 2573756 | Carmen M Peluyera Torres | Address on file | | | | | |
| 2568831 | Carmen M Perez Cordero | Address on file | | | | | |
| 2569243 | Carmen M Rivera Andino | Address on file | | | | | |
| 2567317 | Carmen M Rivera Ortiz | Address on file | | | | | |
| 2570899 | Carmen M Rodriguez Rivera | Address on file | | | | | |
| 2570593 | Carmen M Rojas Ayala | Address on file | | | | | |
| 2569297 | Carmen M Roman Ortiz | Address on file | | | | | |
| 2573847 | Carmen M Rosado Vazquez | Address on file | | | | | |
| 2568108 | Carmen M Ventureira Rivera | Address on file | | | | | |
| 2569818 | Carmen Marrero Cintron | Address on file | | | | | |
| 2568450 | Carmen Medina Vergara | Address on file | | | | | |
| 2567887 | Carmen Mercado Ingles | Address on file | | | | | |
| 2572945 | Carmen N Alvarado Malave | Address on file | | | | | |
| 2569979 | Carmen N Colon Echevarria | Address on file | | | | | |
| 2568046 | Carmen N Diaz Ramirez | Address on file | | | | | |
| 2569069 | Carmen N Sanchez Alequin | Address on file | | | | | |
| 2573243 | Carmen Ortiz Guzman | Address on file | | | | | |
| 2570462 | Carmen Perez Rodriguez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571388 | Carmen R Lopez Cedeno | Address on file | | | | | |
| 2570492 | Carmen R Quintana Rivera | Address on file | | | | | |
| 2568103 | Carmen R Rivera Monzon | Address on file | | | | | |
| 2570692 | Carmen R Rivera Santos | Address on file | | | | | |
| 2572959 | Carmen Rios Guadarrama | Address on file | | | | | |
| 2573242 | Carmen Rivera De Leon | Address on file | | | | | |
| 2571483 | Carmen Rivera Lopez | Address on file | | | | | |
| 2570491 | Carmen Rivera Muñiz | Address on file | | | | | |
| 2573511 | Carmen Rivera Ortiz | Address on file | | | | | |
| 2569606 | Carmen Rivera Rosario | Address on file | | | | | |
| 2569059 | Carmen Rivera Santana | Address on file | | | | | |
| 2568759 | Carmen Robles Agosto | Address on file | | | | | |
| 2571427 | Carmen Romero Morales | Address on file | | | | | |
| 2573088 | Carmen Rosario Aponte | Address on file | | | | | |
| 2569481 | Carmen S Clemente Crispin | Address on file | | | | | |
| 2568705 | Carmen S De Jesus Santiago | Address on file | | | | | |
| 2572958 | Carmen S Figueroa Sierra | Address on file | | | | | |
| 2571061 | Carmen S Ortiz De Jesus | Address on file | | | | | |
| 2568081 | Carmen S Ortiz Santiago | Address on file | | | | | |
| 2568300 | Carmen Salvador Pacheco | Address on file | | | | | |
| 2570582 | Carmen Solis Rivera | Address on file | | | | | |
| 2568757 | Carmen T Sanjurjo Castillo | Address on file | | | | | |
| 2570549 | Carmen Tapia Tapia | Address on file | | | | | |
| 2569074 | Carmen Torres Nieves | Address on file | | | | | |
| 2568340 | Carmen V Calderon Marrero | Address on file | | | | | |
| 2569084 | Carmen Y Feliciano Correa | Address on file | | | | | |
| 2573898 | Carmen Y Torres Rosado | Address on file | | | | | |
| 2571284 | Carmencita Santiago Pena | Address on file | | | | | |
| 2568517 | Carol Dominguez Cortes | Address on file | | | | | |
| 2572254 | Carolyn Baez Nieves | Address on file | | | | | |
| 2569450 | Carolyn Rodriguez Montalvo | Address on file | | | | | |
| 2568305 | Catalina Morales Santiago | Address on file | | | | | |
| 2568746 | Catalina Savignon Alvarez | Address on file | | | | | |
| 2567975 | Catalina Sotomayor Martinez | Address on file | | | | | |
| 2570715 | Catalina Vargas Rodriguez | Address on file | | | | | |
| 2573449 | Catalina Vega Rodriguez | Address on file | | | | | |
| 2568191 | Catalino Figueroa Fontanez | Address on file | | | | | |
| 2570566 | Cecilia D Torres Flores | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571365 | Cecilia Trujillo Rivera | Address on file | | | | | |
| 2572241 | Cecilio Fajardo Alturet | Address on file | | | | | |
| 2568020 | Cecilio Velez Santiago | Address on file | | | | | |
| 2568252 | Celeste Beveraggi Dumont | Address on file | | | | | |
| 2568984 | Celestino Agosto Vega | Address on file | | | | | |
| 2570263 | Celia I Pagan Ortega | Address on file | | | | | |
| 2568358 | Celia Rosado Robles | Address on file | | | | | |
| 2567886 | Celis D Collazo Andujar | Address on file | | | | | |
| 2570745 | Cesar A Cestero Rosario | Address on file | | | | | |
| 2567701 | Cesar A Diaz Cruz | Address on file | | | | | |
| 2568267 | Cesar A Lind De Jesus | Address on file | | | | | |
| 2570118 | Cesar E Crespo Ramos | Address on file | | | | | |
| 2569366 | Cesar E Viera Rivera | Address on file | | | | | |
| 2567938 | Cesar Gonzalez Gonzalez | Address on file | | | | | |
| 2568869 | Cesar L Seda Gutierrez | Address on file | | | | | |
| 2567942 | Cesar N Loyola Array | Address on file | | | | | |
| 2568534 | Cesar Soto Granado | Address on file | | | | | |
| 2573201 | Charles F Cardona Salcedo | Address on file | | | | | |
| 2569813 | Charlie Feliberty Nunez | Address on file | | | | | |
| 2570363 | Charlie Perez Feliciano | Address on file | | | | | |
| 2570685 | Charon Ramos Cosme | Address on file | | | | | |
| 2567477 | Charotie Acevedo Pabon | Address on file | | | | | |
| 2567401 | Cheila Y Rodriguez Cosme | Address on file | | | | | |
| 2573054 | Christine M Miller Colon | Address on file | | | | | |
| 2571404 | Cirilo Ruiz Mercado | Address on file | | | | | |
| 2571261 | Cirilo Torres Colon | Address on file | | | | | |
| 2570705 | Claribel Carmona Lebron | Address on file | | | | | |
| 2571081 | Claribel Casiano Medina | Address on file | | | | | |
| 2569071 | Claribel Clemente Pizarro | Address on file | | | | | |
| 2568097 | Claribel Colon Ramos | Address on file | | | | | |
| 2567700 | Claribel Ortiz Lugo | Address on file | | | | | |
| 2573681 | Claribel Ramos Cotto | Address on file | | | | | |
| 2571387 | Claribel Rosario Crespo | Address on file | | | | | |
| 2570046 | Clarissa I Otero Ortiz | Address on file | | | | | |
| 2568892 | Clarissa Roman Vizcarrondo | Address on file | | | | | |
| 2568519 | Clemencia Robles Sanchez | Address on file | | | | | |
| 2573458 | Clemente Flores Santiago | Address on file | | | | | |
| 2568725 | Clemente Hernandez Sanchez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569041 | Concepcion Cruz Medina | Address on file | | | | | |
| 2571491 | Conchita Abolafia Bezares | Address on file | | | | | |
| 2572988 | Confesor Lopez Diaz | Address on file | | | | | |
| 2568689 | Confesor Santiago Galarza | Address on file | | | | | |
| 2567868 | Confesora Acevedo Bozquez | Address on file | | | | | |
| 2570001 | Confesora Gonzalez Sotomayor | Address on file | | | | | |
| 2567605 | Confesora Santiago Acevedo | Address on file | | | | | |
| 2573474 | Connie Parrilla Miranda | Address on file | | | | | |
| 2570235 | Cristina Arteaga Cabrera | Address on file | | | | | |
| 2570434 | Cristina Pena Oyola | Address on file | | | | | |
| 2573301 | Cristine Boria Algarin | Address on file | | | | | |
| 2568918 | Cristobal Borras Salaberry | Address on file | | | | | |
| 2573820 | Cristobal Pereira Rodriguez | Address on file | | | | | |
| 2571023 | Cristobal Vazquez Fernandez | Address on file | | | | | |
| 2569731 | Crucita Cruz Santiago | Address on file | | | | | |
| 2573285 | Crucita Villanueva Atanacio | Address on file | | | | | |
| 2571276 | Cruz A Rivera Quinones | Address on file | | | | | |
| 2573422 | Cruz Carrasquillo Castillo | Address on file | | | | | |
| 2571441 | Cruz Guzman Adorno | Address on file | | | | | |
| 2570076 | Cruz M Santos Roque | Address on file | | | | | |
| 2569102 | Cruz Maysonet Rondon | Address on file | | | | | |
| 2572261 | Cruz Ortiz Mu?Oz | Address on file | | | | | |
| 2568458 | Cruz Ortiz Torres | Address on file | | | | | |
| 2569437 | Cynthia Cruz Valencia | Address on file | | | | | |
| 2569578 | Cynthia M Ramos Rodriguez | Address on file | | | | | |
| 2568935 | Cynthia N Gonzalez Padilla | Address on file | | | | | |
| 2571447 | Cynthia R Martinez Addarich | Address on file | | | | | |
| 2573336 | Cyntia Martinez Rivera | Address on file | | | | | |
| 2569271 | Daisy Calderon Perez | Address on file | | | | | |
| 2569706 | Daisy Candelaria Ramos | Address on file | | | | | |
| 2569998 | Daisy Castellano Santiago | Address on file | | | | | |
| 2568398 | Daisy Colon Colon | Address on file | | | | | |
| 2572905 | Daisy Colon Santiago | Address on file | | | | | |
| 2568649 | Daisy Feliciano Colon | Address on file | | | | | |
| 2568569 | Daisy Flores Cuadrado | Address on file | | | | | |
| 2573831 | Daisy I Torres Gomez | Address on file | | | | | |
| 2569202 | Daisy Perez Velez | Address on file | | | | | |
| 2573199 | Daisy Rivera Maldonado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568856 | Daisy Santiago Arce | Address on file | | | | | |
| 2572229 | Daisy Santiago Santiago | Address on file | | | | | |
| 2573284 | Daisy Serrano Rosado | Address on file | | | | | |
| 2568052 | Daisy Serrano Sierra | Address on file | | | | | |
| 2570477 | Dalia E Torres Torres | Address on file | | | | | |
| 2568536 | Dalmarie Diaz Cepeda | Address on file | | | | | |
| 2571207 | Damaris Alvarez Quintana | Address on file | | | | | |
| 2568434 | Damaris Aruz Barbosa | Address on file | | | | | |
| 2568807 | Damaris Ayala Matos | Address on file | | | | | |
| 2570640 | Damaris Diaz Ramirez | Address on file | | | | | |
| 2567675 | Damaris Encarnacion | Address on file | | | | | |
| 2573146 | Damaris Flores Fontanez | Address on file | | | | | |
| 2568659 | Damaris J Rondon | Address on file | | | | | |
| 2567932 | Damaris Lopez Melendez | Address on file | | | | | |
| 2573318 | Damaris Mejias Reyes | Address on file | | | | | |
| 2568821 | Damaris Roman Reyes | Address on file | | | | | |
| 2573095 | Damaris Rosario Morales | Address on file | | | | | |
| 2571039 | Damaris Ruiz Rodriguez | Address on file | | | | | |
| 2569734 | Damaris Santana Camacho | Address on file | | | | | |
| 2571304 | Damaris Tirado Lopez | Address on file | | | | | |
| 2568260 | Damaris Velazquez Vera | Address on file | | | | | |
| 2573952 | Damaris Velez Suarez | Address on file | | | | | |
| 2569181 | Damaris Villa Nu?Ez | Address on file | | | | | |
| 2572931 | Damary Rivera Rivera | Address on file | | | | | |
| 2570644 | Damarys Pabon Tirado | Address on file | | | | | |
| 2567300 | Damian Berrios Figueroa | Address on file | | | | | |
| 2569122 | Damian Cruz Sanchez | Address on file | | | | | |
| 2567488 | Damian Roman Rodriguez | Address on file | | | | | |
| 2573461 | Damil Relez Leon | Address on file | | | | | |
| 2569476 | Daniel Alvarez Andrades | Address on file | | | | | |
| 2570156 | Daniel Berrios Rodriguez | Address on file | | | | | |
| 2572947 | Daniel Cabrera Cedeno | Address on file | | | | | |
| 2571346 | Daniel Cedeno Maldonado | Address on file | | | | | |
| 2570623 | Daniel Colon Martinez | Address on file | | | | | |
| 2570150 | Daniel Davila Casanova | Address on file | | | | | |
| 2571142 | Daniel Diaz Herrera | Address on file | | | | | |
| 2570380 | Daniel Encarnacion Monge | Address on file | | | | | |
| 2573819 | Daniel Fernandez Oquendo | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570436 | Daniel Gomez Tolentino | Address on file | | | | | |
| 2569147 | Daniel H Altoran Mundo | Address on file | | | | | |
| 2568132 | Daniel Hernandez Ayala | Address on file | | | | | |
| 2573116 | Daniel J Rodriguez Martinez | Address on file | | | | | |
| 2568185 | Daniel L Serrano Serrano | Address on file | | | | | |
| 2567284 | Daniel Rivera Acevedo | Address on file | | | | | |
| 2567693 | Daniel Roman Caban | Address on file | | | | | |
| 2568809 | Daniel Santiago Sanchez | Address on file | | | | | |
| 2568065 | Daniel Toro Santiago | Address on file | | | | | |
| 2569856 | Daniel Valdes Martinez | Address on file | | | | | |
| 2569645 | Daniel Vargas Santos | Address on file | | | | | |
| 2573553 | Daniel Vazquez Ocasio | Address on file | | | | | |
| 2569863 | Daniel Velez Perez | Address on file | | | | | |
| 2572940 | Danislao Vargas Feliciano | Address on file | | | | | |
| 2571077 | Danitza Santiago Ayala | Address on file | | | | | |
| 2570028 | Dannixia Ramos Quintana | Address on file | | | | | |
| 2568203 | Danoy A Santiago Cartagena | Address on file | | | | | |
| 2569885 | Dany Hernandez Elicier | Address on file | | | | | |
| 2573394 | Darinel Roman Nieves | Address on file | | | | | |
| 2568907 | Daritza Rodriguez Arroyo | Address on file | | | | | |
| 2573426 | David A Mansur Ramos | Address on file | | | | | |
| 2569631 | David Arroyo Ortiz | Address on file | | | | | |
| 2568734 | David Caban Valentin | Address on file | | | | | |
| 2571030 | David Calderon Jimenez | Address on file | | | | | |
| 2573217 | David Caraballo Rivas | Address on file | | | | | |
| 2568141 | David Caraballo Rodriguez | Address on file | | | | | |
| 2569911 | David De Leon Core | Address on file | | | | | |
| 2573175 | David Diaz Alicea | Address on file | | | | | |
| 2573800 | David M Serrano Ruiz | Address on file | | | | | |
| 2567568 | David Nazario Viera | Address on file | | | | | |
| 2571366 | David Ortiz Ruiz | Address on file | | | | | |
| 2571408 | David Perez Andujar | Address on file | | | | | |
| 2574004 | David Perez Rivera | Address on file | | | | | |
| 2569958 | David R Roman Ramos | Address on file | | | | | |
| 2571465 | David Ramos Fuentes | Address on file | | | | | |
| 2570512 | David Ramos Garcia | Address on file | | | | | |
| 2570029 | David Rivera Bobea | Address on file | | | | | |
| 2573344 | David Rivera Camacho | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573292 | David Rivera Hernandez | Address on file | | | | | |
| 2570228 | David Rodriguez Hernandez | Address on file | | | | | |
| 2573329 | David Trinidad Febres | Address on file | | | | | |
| 2573823 | David Valentin Munoz | Address on file | | | | | |
| 2570713 | David Vazquez Hernandez | Address on file | | | | | |
| 2570020 | David Velez Perez | Address on file | | | | | |
| 2570700 | Dayna G Fernandez Ramos | Address on file | | | | | |
| 2570127 | Debbie A Lopez Velez | Address on file | | | | | |
| 2567576 | Debbie L Alicea Roldan | Address on file | | | | | |
| 2573759 | Debbie Ortiz Ramos | Address on file | | | | | |
| 2571230 | Debbie Reyes Rios | Address on file | | | | | |
| 2567995 | Deborah Acevedo Cortijo | Address on file | | | | | |
| 2570691 | Deborah Anderson Pica | Address on file | | | | | |
| 2569051 | Deborah Cruz Mercado | Address on file | | | | | |
| 2569789 | Deborah Gonzalez Conde | Address on file | | | | | |
| 2569145 | Deborah I Cruz Vargas | Address on file | | | | | |
| 2569430 | Deborah Vargas Feliciano | Address on file | | | | | |
| 2573459 | Delia Colon Sandoval | Address on file | | | | | |
| 2573460 | Delia I Colon Sandoval | Address on file | | | | | |
| 2572904 | Delia I Medina Roman | Address on file | | | | | |
| 2573404 | Delia I Ruiz Millet | Address on file | | | | | |
| 2569684 | Delia M Torres Maldonado | Address on file | | | | | |
| 2573577 | Delia Montalvo Diaz | Address on file | | | | | |
| 2567840 | Delia Rodriguez Rodriguez | Address on file | | | | | |
| 2571358 | Deliris Candelario Trinidad | Address on file | | | | | |
| 2568412 | Deliz Piñeiro Medina | Address on file | | | | | |
| 2570210 | Delma I Calderon Lozada | Address on file | | | | | |
| 2573082 | Delma I Cotto Ferrer | Address on file | | | | | |
| 2570013 | Delza Canto Ruiz | Address on file | | | | | |
| 2569506 | Demetrio Rivera | Address on file | | | | | |
| 2572898 | Denise Arroyo Rodriguez | Address on file | | | | | |
| 2568054 | Denise Aviles | Address on file | | | | | |
| 2569128 | Denismar Lugo Morales | Address on file | | | | | |
| 2572968 | Denisse Leon Molina | Address on file | | | | | |
| 2572969 | Denisse Leon Molina | Address on file | | | | | |
| 2567832 | Denisses Aviles Baez | Address on file | | | | | |
| 2573982 | Dennies Gonzalez Colon | Address on file | | | | | |
| 2569194 | Dennis Echevarria Abreu | Address on file | | | | | |

Exhibit MMMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570601 | Dennise Paris Andino | Address on file | | | | | |
| 2569216 | Desiree Velazquez Perez | Address on file | | | | | |
| 2572966 | Dharma Mills Costoso | Address on file | | | | | |
| 2570932 | Dialma L Rivera Manso | Address on file | | | | | |
| 2569919 | Diana I Montañez Claudio | Address on file | | | | | |
| 2573696 | Diana I Nieves Maldonado | Address on file | | | | | |
| 2570667 | Diana Maldonado Guadalupe | Address on file | | | | | |
| 2568122 | Diana Morales Colon | Address on file | | | | | |
| 2568877 | Diana Perez Andujar | Address on file | | | | | |
| 2573398 | Diana Perez Mendez | Address on file | | | | | |
| 2570391 | Diana Rey Garcia | Address on file | | | | | |
| 2572884 | Diana Rivera Guadalupe | Address on file | | | | | |
| 2571352 | Diana Y Hernandez Serrano | Address on file | | | | | |
| 2570979 | Diane Melendez Ortiz | Address on file | | | | | |
| 2570356 | Dianne M Gonzalez Velazque | Address on file | | | | | |
| 2568501 | Digna Rivera Rodriguez | Address on file | | | | | |
| 2570850 | Digno Pacheco Ortiz | Address on file | | | | | |
| 2570802 | Digno R Ortiz Rivera | Address on file | | | | | |
| 2567873 | Dimara Rivera Ortiz | Address on file | | | | | |
| 2573905 | Dimarie Serrano Muriente | Address on file | | | | | |
| 2573155 | Dimas E Rodriguez Ortiz | Address on file | | | | | |
| 2567736 | Dina Cancel Cruz | Address on file | | | | | |
| 2569914 | Dina I Bauza Colon | Address on file | | | | | |
| 2568975 | Diodarys Caceres Delgado | Address on file | | | | | |
| 2571042 | Diogenes Torres Centeno | Address on file | | | | | |
| 2567563 | Diomedes Pagan Figueroa | Address on file | | | | | |
| 2570887 | Dionet E Sierra Pagan | Address on file | | | | | |
| 2570571 | Doamel Ortiz Acosta | Address on file | | | | | |
| 2571024 | Doel Santiago Torres | Address on file | | | | | |
| 2567930 | Dolores Irizarry Velez | Address on file | | | | | |
| 2569398 | Dolores Santos Perez | Address on file | | | | | |
| 2570789 | Domingo Aviles Acevedo | Address on file | | | | | |
| 2569806 | Domingo Bermudez Ortiz | Address on file | | | | | |
| 2570370 | Domingo Colon Thomas | Address on file | | | | | |
| 2569003 | Domingo Comas Vazquez | Address on file | | | | | |
| 2573314 | Domingo Mojica Dones | Address on file | | | | | |
| 2567948 | Domingo Pinto Rodriguez | Address on file | | | | | |
| 2571152 | Domingo Rivera Diaz | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568531 | Donny Alancastro Santiago | Address on file | | | | | |
| 2569936 | Dora Cruz Velazquez | Address on file | | | | | |
| 2571350 | Dora L Escobar Ortiz | Address on file | | | | | |
| 2569060 | Dora M Hernandez Sevilla | Address on file | | | | | |
| 2569251 | Doraldina Coriano Baez | Address on file | | | | | |
| 2567657 | Dorca Cruz Garcia | Address on file | | | | | |
| 2570908 | Doris A Mendez Suarez | Address on file | | | | | |
| 2571009 | Doris Acosta Castillo | Address on file | | | | | |
| 2567914 | Doris D Figueroa Aviles | Address on file | | | | | |
| 2570480 | Doris I Santiago Zayas | Address on file | | | | | |
| 2573797 | Doris J Santiago Serrant | Address on file | | | | | |
| 2573519 | Doris M Hernandez Vega | Address on file | | | | | |
| 2574003 | Doris M Penaloza Torres | Address on file | | | | | |
| 2572994 | Doris Marrero Mercado | Address on file | | | | | |
| 2569991 | Doris Martinez Rivera | Address on file | | | | | |
| 2570254 | Doris Maza Garcia | Address on file | | | | | |
| 2569967 | Doris N Arroyo Olmo | Address on file | | | | | |
| 2570864 | Doris Narvaez Cumba | Address on file | | | | | |
| 2567342 | Doris Rodriguez Arroyo | Address on file | | | | | |
| 2567481 | Doris Torres Reyes | Address on file | | | | | |
| 2568481 | Doris Verges Rivera | Address on file | | | | | |
| 2570319 | Douglas Ojeda Rodriguez | Address on file | | | | | |
| 2573154 | Duamel Rivera Torres | Address on file | | | | | |
| 2568783 | Dwight Colon Fuentes | Address on file | | | | | |
| 2567511 | Edda E Pineiro Rodriguez | Address on file | | | | | |
| 2570573 | Edda M Rivera Santiago | Address on file | | | | | |
| 2568022 | Eddie Cancel Acosta | Address on file | | | | | |
| 2570509 | Eddie Figueroa Miranda | Address on file | | | | | |
| 2573564 | Eddie Gonzalez Vargas | Address on file | | | | | |
| 2569887 | Eddie Laracuente Valentin | Address on file | | | | | |
| 2571514 | Eddie N Acevedo Orama | Address on file | | | | | |
| 2571121 | Eddie Ortiz Guzman | Address on file | | | | | |
| 2570728 | Eddie Quiles Perez | Address on file | | | | | |
| 2569300 | Eddie Ramos Latorre | Address on file | | | | | |
| 2573084 | Eddie Serrano Santana | Address on file | | | | | |
| 2567458 | Eddie Vargas Ayala | Address on file | | | | | |
| 2568685 | Eddie Vargas Montalvo | Address on file | | | | | |
| 2574021 | Eddy Aviles Mercado | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 30 of 145

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568352 | Eddy R Colon Rivera | Address on file | | | | | |
| 2568030 | Edette Vazquez Santiago | Address on file | | | | | |
| 2573089 | Edgar A Acevedo Delgado | Address on file | | | | | |
| 2571045 | Edgar F Rivera Aponte | Address on file | | | | | |
| 2573330 | Edgar J Colon Alicea | Address on file | | | | | |
| 2569172 | Edgar J Vazquez Cabrera | Address on file | | | | | |
| 2568382 | Edgar Martin Rodriguez | Address on file | | | | | |
| 2569834 | Edgar Morales Montalvo | Address on file | | | | | |
| 2568553 | Edgar Rodriguez Rivera | Address on file | | | | | |
| 2570113 | Edgardo Alamo Santana | Address on file | | | | | |
| 2568582 | Edgardo Aviles Rodriguez | Address on file | | | | | |
| 2571381 | Edgardo Boffil Torruella | Address on file | | | | | |
| 2573216 | Edgardo Brito Baez | Address on file | | | | | |
| 2569840 | Edgardo Carrion Rivera | Address on file | | | | | |
| 2569020 | Edgardo Figueroa Maldonado | Address on file | | | | | |
| 2568310 | Edgardo Hernandez Lopez | Address on file | | | | | |
| 2570563 | Edgardo J Vazquez Maldonado | Address on file | | | | | |
| 2573288 | Edgardo L Saldaña Alicea | Address on file | | | | | |
| 2568819 | Edgardo L Sanchez Maldonado | Address on file | | | | | |
| 2569294 | Edgardo L Vazquez Lugo | Address on file | | | | | |
| 2569449 | Edgardo Martinez Luna | Address on file | | | | | |
| 2572224 | Edgardo Mendez Mendez | Address on file | | | | | |
| 2567583 | Edgardo Osorio Osorio | Address on file | | | | | |
| 2568853 | Edgardo Quiñones Morales | Address on file | | | | | |
| 2570945 | Edgardo Rodriguez Ayala | Address on file | | | | | |
| 2569326 | Edgardo Rodriguez Cartagena | Address on file | | | | | |
| 2571369 | Edgardo Roman Nieves | Address on file | | | | | |
| 2568233 | Edgardo Sanchez Belber | Address on file | | | | | |
| 2568515 | Edgardo Santiago Quiros | Address on file | | | | | |
| 2567618 | Edgardo Vargas Ortiz | Address on file | | | | | |
| 2568317 | Edgardo Villafañe Rivera | Address on file | | | | | |
| 2570519 | Edgardo Zayas Garcia | Address on file | | | | | |
| 2570358 | Ediberto Hernandez Gonzalez | Address on file | | | | | |
| 2572250 | Ediberto Perez Cardona | Address on file | | | | | |
| 2568406 | Edicta Rivera Rodriguez | Address on file | | | | | |
| 2570464 | Edilberto Custodio Cruz | Address on file | | | | | |
| 2567280 | Edison E Figueroa Gonzalez | Address on file | | | | | |
| 2570699 | Edith E Feo Acevedo | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572925 | Edith Flores Colon | Address on file | | | | | |
| 2571078 | Edith H Couvertier Rivera | Address on file | | | | | |
| 2572933 | Edith Lopez Cruz | Address on file | | | | | |
| 2572888 | Edith M Martinez Centeno | Address on file | | | | | |
| 2567277 | Edmanuel Concepcion Acosta | Address on file | | | | | |
| 2570827 | Edmee Fernandez Hernande | Address on file | | | | | |
| 2573390 | Edna Diaz Cruz | Address on file | | | | | |
| 2568043 | Edna J Santos Colon | Address on file | | | | | |
| 2568951 | Edna L Collazo Concepcion | Address on file | | | | | |
| 2569688 | Edna Laracuente Ortiz | Address on file | | | | | |
| 2568119 | Edna M Adorno Colon | Address on file | | | | | |
| 2569009 | Edna Nelson Nieves | Address on file | | | | | |
| 2568884 | Edna Rivera Ramos | Address on file | | | | | |
| 2571105 | Edna Rodriguez Ortiz | Address on file | | | | | |
| 2571091 | Edna Z Romero Pena | Address on file | | | | | |
| 2569945 | Edser Lugo Ferer | Address on file | | | | | |
| 2570003 | Eduardo Figueroa Falcon | Address on file | | | | | |
| 2569334 | Eduardo Gonzalez Torres | Address on file | | | | | |
| 2573998 | Eduardo Guzman Cintron | Address on file | | | | | |
| 2573250 | Eduardo Hernandez Rivera | Address on file | | | | | |
| 2573421 | Eduardo L Hernandez Hernandez | Address on file | | | | | |
| 2571169 | Eduardo Lopez Torres | Address on file | | | | | |
| 2567828 | Eduardo Marcon Morales | Address on file | | | | | |
| 2567540 | Eduardo Mojica Pi?Eiro | Address on file | | | | | |
| 2570936 | Eduardo Montanez Correa | Address on file | | | | | |
| 2568581 | Eduardo Morales Colon | Address on file | | | | | |
| 2569861 | Eduardo Morales Lebron | Address on file | | | | | |
| 2573057 | Eduardo Muñoz Nieves | Address on file | | | | | |
| 2572253 | Eduardo Perez Colon | Address on file | | | | | |
| 2573871 | Eduardo Perez Soto | Address on file | | | | | |
| 2571101 | Eduardo Quiles Vazquez | Address on file | | | | | |
| 2572924 | Eduardo Rivera Benitez | Address on file | | | | | |
| 2569632 | Eduardo Rivera Ortiz | Address on file | | | | | |
| 2570556 | Eduardo Rivera Rivera | Address on file | | | | | |
| 2572249 | Eduardo Roman Morales | Address on file | | | | | |
| 2570564 | Eduardo Soto Collazo | Address on file | | | | | |
| 2571300 | Edward Cruz Medina | Address on file | | | | | |
| 2570298 | Edward M Freytes Hernandez | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573316 | Edward Madera Amy | Address on file | | | | | |
| 2568795 | Edward Torres Santiago | Address on file | | | | | |
| 2573671 | Edwin A Fuentes Rodriguez | Address on file | | | | | |
| 2570403 | Edwin A Hernandez Hernandez | Address on file | | | | | |
| 2567295 | Edwin A Martinez Reyes | Address on file | | | | | |
| 2567460 | Edwin A Rojas Negron | Address on file | | | | | |
| 2573359 | Edwin Aguirre Vargas | Address on file | | | | | |
| 2573822 | Edwin Amezquita Cabrera | Address on file | | | | | |
| 2570206 | Edwin Andujar Roman | Address on file | | | | | |
| 2568079 | Edwin Aquino Padilla | Address on file | | | | | |
| 2569416 | Edwin Baez Soler | Address on file | | | | | |
| 2573164 | Edwin Beltran Caban | Address on file | | | | | |
| 2573792 | Edwin Cabrera Monserrate | Address on file | | | | | |
| 2569531 | Edwin Casasnovas Cuevas | Address on file | | | | | |
| 2573538 | Edwin Centeno Montanez | Address on file | | | | | |
| 2573337 | Edwin Cintron Rodriguez | Address on file | | | | | |
| 2570542 | Edwin Collazo Rosario | Address on file | | | | | |
| 2573551 | Edwin Colon Ortiz | Address on file | | | | | |
| 2570283 | Edwin Cortes Jaime | Address on file | | | | | |
| 2568104 | Edwin D Colon Maldonado | Address on file | | | | | |
| 2571362 | Edwin D Defendini Montanez | Address on file | | | | | |
| 2573073 | Edwin E Rodriguez Bello | Address on file | | | | | |
| 2567537 | Edwin Echevarria Polanco | Address on file | | | | | |
| 2567698 | Edwin F Laureano Molina | Address on file | | | | | |
| 2573558 | Edwin F Rosario Vazquez | Address on file | | | | | |
| 2573838 | Edwin Febus Rosado | Address on file | | | | | |
| 2572957 | Edwin Figueroa Santiago | Address on file | | | | | |
| 2568441 | Edwin Gonzalez Millan | Address on file | | | | | |
| 2570222 | Edwin Gonzalez Quiroz | Address on file | | | | | |
| 2567656 | Edwin Gonzalez Rivera | Address on file | | | | | |
| 2573340 | Edwin J De Jesus Vega | Address on file | | | | | |
| 2570686 | Edwin J Ramirez Sanchez | Address on file | | | | | |
| 2570454 | Edwin Machuca Camacho | Address on file | | | | | |
| 2573922 | Edwin Mantilla Rodriguez | Address on file | | | | | |
| 2574045 | Edwin Margolla Martinez | Address on file | | | | | |
| 2572995 | Edwin Melendez Mercado | Address on file | | | | | |
| 2570592 | Edwin Molina Rodriguez | Address on file | | | | | |
| 2567353 | Edwin Montalvo Arroyo | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568866 | Edwin Montes Vazquez | Address on file | | | | | |
| 2569196 | Edwin O Cordero Hernandez | Address on file | | | | | |
| 2573532 | Edwin Ocasio Leon | Address on file | | | | | |
| 2570345 | Edwin Parrilla Martinez | Address on file | | | | | |
| 2569839 | Edwin Perez Arroyo | Address on file | | | | | |
| 2567966 | Edwin R Chardon Tirado | Address on file | | | | | |
| 2571253 | Edwin R Feliciano Aviles | Address on file | | | | | |
| 2568402 | Edwin Rivera Martinez | Address on file | | | | | |
| 2569469 | Edwin Rivera Torres | Address on file | | | | | |
| 2570576 | Edwin Robledo Medina | Address on file | | | | | |
| 2568077 | Edwin Rodriguez Gonzalez | Address on file | | | | | |
| 2570714 | Edwin Rodriguez Montalvo | Address on file | | | | | |
| 2567794 | Edwin Rosario Santiago | Address on file | | | | | |
| 2569859 | Edwin Santiago Cruz | Address on file | | | | | |
| 2571523 | Edwin Serrano Santana | Address on file | | | | | |
| 2571237 | Edwin Soto Reyes | Address on file | | | | | |
| 2570374 | Edwin Torres Ramos | Address on file | | | | | |
| 2573635 | Edwin Troche Caraballo | Address on file | | | | | |
| 2571505 | Edwin Vale Ramos | Address on file | | | | | |
| 2570162 | Efrain Diaz Mendoza | Address on file | | | | | |
| 2572919 | Efrain Galan Viera | Address on file | | | | | |
| 2570651 | Efrain Gerena Rosario | Address on file | | | | | |
| 2570717 | Efrain Gotay Borrero | Address on file | | | | | |
| 2573794 | Efrain Hernandez Rivera | Address on file | | | | | |
| 2569175 | Efrain Lorenzo Orama | Address on file | | | | | |
| 2568426 | Efrain Martinez Diaz | Address on file | | | | | |
| 2570437 | Efrain Martinez Rivera | Address on file | | | | | |
| 2568431 | Efrain Mendez Gonzalez | Address on file | | | | | |
| 2568683 | Efrain Mercado Vazquez | Address on file | | | | | |
| 2569225 | Efrain Ortiz Lucena | Address on file | | | | | |
| 2570139 | Efrain Padilla Padilla | Address on file | | | | | |
| 2568625 | Efrain Perez Oquendo | Address on file | | | | | |
| 2570371 | Efrain Rivera Cortes | Address on file | | | | | |
| 2567299 | Efrain Rosario Cruz | Address on file | | | | | |
| 2573363 | Efrain Salgado Ocasio | Address on file | | | | | |
| 2569119 | Efrain Santiago Padro | Address on file | | | | | |
| 2570828 | Efrain Valentin Martinez | Address on file | | | | | |
| 2569299 | Efrain Vazquez Lopez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568284 | Eileen Rosario Velazquez | Address on file | | | | | |
| 2570203 | Eladia Salaman Luna | Address on file | | | | | |
| 2569404 | Eladio Rodriguez Rosario | Address on file | | | | | |
| 2567411 | Elaine A Cintron Oquendo | Address on file | | | | | |
| 2568714 | Elba E Duarte Vizcarrondo | Address on file | | | | | |
| 2573574 | Elba I Abraham Llamas | Address on file | | | | | |
| 2569560 | Elba I Hernandez Maisonave | Address on file | | | | | |
| 2567463 | Elba I Malpica Cartagena | Address on file | | | | | |
| 2572920 | Elba Jimenez Cardona | Address on file | | | | | |
| 2568342 | Elba L Cardona Perez | Address on file | | | | | |
| 2567867 | Elba L Mendez De Jesus | Address on file | | | | | |
| 2568959 | Elba L Mendoza Roldan | Address on file | | | | | |
| 2567507 | Elba L Sanabria | Address on file | | | | | |
| 2569827 | Elba Suarez Reyes | Address on file | | | | | |
| 2573788 | Elder Perez Torres | Address on file | | | | | |
| 2570927 | Elena E Portillo Flamenco | Address on file | | | | | |
| 2567642 | Elena Garcia De Pinto | Address on file | | | | | |
| 2567337 | Elena Mangual Santiago | Address on file | | | | | |
| 2569831 | Elenita Ortiz Melendez | Address on file | | | | | |
| 2569062 | Elfren Padilla Lopez | Address on file | | | | | |
| 2573921 | Eli Pagan Rojas | Address on file | | | | | |
| 2570746 | Eli S Hidalgo Nieves | Address on file | | | | | |
| 2573849 | Eli S Torres Figueroa | Address on file | | | | | |
| 2573202 | Elia Santiago Garcia | Address on file | | | | | |
| 2573796 | Elias Cruz Velez | Address on file | | | | | |
| 2570866 | Elias Lorenzo Acevedo | Address on file | | | | | |
| 2573107 | Elias Rojas Torres | Address on file | | | | | |
| 2567536 | Elidia Nieves Lugardo | Address on file | | | | | |
| 2569104 | Eliezer Cruz Jimenez | Address on file | | | | | |
| 2567347 | Elinet Borrero Serrano | Address on file | | | | | |
| 2569220 | Eliot Arroyo Bonilla | Address on file | | | | | |
| 2567467 | Elisa Rodriguez Maldonado | Address on file | | | | | |
| 2567809 | Elisa Santiago Gomez | Address on file | | | | | |
| 2570286 | Eliu Rivera Silverman | Address on file | | | | | |
| 2572230 | Eliud Hernandez Ramos | Address on file | | | | | |
| 2569279 | Eliud Muniz Rivera | Address on file | | | | | |
| 2568365 | Eliud Rivera Montalvo | Address on file | | | | | |
| 2567719 | Eliud Torres Villegas | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567278 | Elizabeth Arbona Perez | Address on file | | | | | |
| 2573600 | Elizabeth Arocho Vera | Address on file | | | | | |
| 2569561 | Elizabeth Bajineta Valentin | Address on file | | | | | |
| 2573941 | Elizabeth Burgos Gutierrez | Address on file | | | | | |
| 2568867 | Elizabeth Colon Delgado | Address on file | | | | | |
| 2573942 | Elizabeth Colon Rodriguez | Address on file | | | | | |
| 2568011 | Elizabeth Cordoves Aponte | Address on file | | | | | |
| 2568868 | Elizabeth Cruz Vargas | Address on file | | | | | |
| 2571212 | Elizabeth Deliz Nieves | Address on file | | | | | |
| 2568903 | Elizabeth Lugo Laporte | Address on file | | | | | |
| 2569293 | Elizabeth Martinez Garcia | Address on file | | | | | |
| 2572892 | Elizabeth Massa Gonzalez | Address on file | | | | | |
| 2568958 | Elizabeth Molina Cruz | Address on file | | | | | |
| 2570898 | Elizabeth Munoz Perez | Address on file | | | | | |
| 2568673 | Elizabeth Negron Zapata | Address on file | | | | | |
| 2570112 | Elizabeth Nieves Hernandez | Address on file | | | | | |
| 2567421 | Elizabeth Pedrogo Nunez | Address on file | | | | | |
| 2569947 | Elizabeth Reyes Merced | Address on file | | | | | |
| 2570552 | Elizabeth Rios Alvelo | Address on file | | | | | |
| 2572204 | Elizabeth Rivera Felix | Address on file | | | | | |
| 2569070 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2569073 | Elizabeth Rivera Rivera | Address on file | | | | | |
| 2567392 | Elizabeth Rosario Rohena | Address on file | | | | | |
| 2568933 | Elizabeth Sanchez Velez | Address on file | | | | | |
| 2571254 | Elizabeth Velazquez Munoz | Address on file | | | | | |
| 2573402 | Elizabeth Zayas Luna | Address on file | | | | | |
| 2569427 | Elliot Calderon Matos | Address on file | | | | | |
| 2573104 | Elliot Ramirez Gaud | Address on file | | | | | |
| 2573950 | Elsa I Leon Rodriguez | Address on file | | | | | |
| 2570395 | Elsa I Vargas Otero | Address on file | | | | | |
| 2568936 | Elsa M Falero Hernandez | Address on file | | | | | |
| 2573491 | Elsa M Padilla Torres | Address on file | | | | | |
| 2568416 | Elsie Berrios Lopez | Address on file | | | | | |
| 2567971 | Elsie Camacho Negron | Address on file | | | | | |
| 2570610 | Elsie D Roman Roman | Address on file | | | | | |
| 2570693 | Elsie M Rivera Gonzalez | Address on file | | | | | |
| 2570253 | Elsie M Sanchez Lebron | Address on file | | | | | |
| 2571189 | Elsie Marrero Bracero | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569200 | Elvin J Feliciano Gonzalez | Address on file | | | | | |
| 2567774 | Elvin N Romero Crespo | Address on file | | | | | |
| 2569286 | Elvin R Cora Negron | Address on file | | | | | |
| 2569736 | Elvira Cortes Lopez | Address on file | | | | | |
| 2567756 | Elvira Mercado Santiago | Address on file | | | | | |
| 2568778 | Elvis Perez Aponte | Address on file | | | | | |
| 2573231 | Elymar E Aviles Soler | Address on file | | | | | |
| 2569540 | Elzira Ruiz Cabre | Address on file | | | | | |
| 2569515 | Emely Ramos Castillo | Address on file | | | | | |
| 2571056 | Emerida Vazquez Borrero | Address on file | | | | | |
| 2569554 | Emerita Hernandez Ortiz | Address on file | | | | | |
| 2567472 | Emerito Gonzalez Santiago | Address on file | | | | | |
| 2568846 | Emiliano Santiago Ramos | Address on file | | | | | |
| 2573036 | Emiliano Santos Pedraza | Address on file | | | | | |
| 2567571 | Emilio De Jesus Carrasco | Address on file | | | | | |
| 2573699 | Emilio Moreno Melendez | Address on file | | | | | |
| 2570055 | Emilio Ortiz Pastrana | Address on file | | | | | |
| 2573504 | Emilio Ramirez Rivera | Address on file | | | | | |
| 2570256 | Emma J Quiñones Vazquez | Address on file | | | | | |
| 2567549 | Emma M Mendoza Rodriguez | Address on file | | | | | |
| 2573567 | Emma Mateo Santos | Address on file | | | | | |
| 2570176 | Emma Ortiz Rodriguez | Address on file | | | | | |
| 2572257 | Emma Rodriguez Cruz | Address on file | | | | | |
| 2573322 | Emmanuel Lopez Cardona | Address on file | | | | | |
| 2569826 | Eneida Garcia Martinez | Address on file | | | | | |
| 2570295 | Eneida Gonzalez Martinez | Address on file | | | | | |
| 2567937 | Eneida Montalvo Cales | Address on file | | | | | |
| 2569613 | Eneida Pina Escalante | Address on file | | | | | |
| 2569557 | Eneida Rios Sanchez | Address on file | | | | | |
| 2571448 | Eneida Rosa Feliciano | Address on file | | | | | |
| 2567303 | Eneida Vargas Vargas | Address on file | | | | | |
| 2568706 | Enid Gomez Ferrer | Address on file | | | | | |
| 2568148 | Enid Gonzalez Ortiz | Address on file | | | | | |
| 2569266 | Enid J Rivera Rivera | Address on file | | | | | |
| 2573273 | Enid Padilla Rodriguez | Address on file | | | | | |
| 2569553 | Enid Rivera Rodriguez | Address on file | | | | | |
| 2570551 | Enid Ruiz Lopez | Address on file | | | | | |
| 2569933 | Enid S Huertas Laboy | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570049 | Enie M Marrero Sotomayor | Address on file | | | | | |
| 2573382 | Enilda Vera Aviles | Address on file | | | | | |
| 2571074 | Enitza Ortizviera Enitza | Address on file | | | | | |
| 2571385 | Enohelia Collazo Collazo | Address on file | | | | | |
| 2573889 | Enrique Ayala Reyes | Address on file | | | | | |
| 2568991 | Enrique Colon Burgos | Address on file | | | | | |
| 2568521 | Enrique Delgado Ortiz | Address on file | | | | | |
| 2567770 | Enrique Goyco Crespo | Address on file | | | | | |
| 2571289 | Enrique Melendez Cartagena | Address on file | | | | | |
| 2573920 | Enrique Santiago Rosado | Address on file | | | | | |
| 2569218 | Enrique Torres Mills | Address on file | | | | | |
| 2569779 | Enrique Vega Quiles | Address on file | | | | | |
| 2573434 | Ensol Rodriguez Gonzalez | Address on file | | | | | |
| 2571336 | Enudio Colon Ortiz | Address on file | | | | | |
| 2567508 | Epifania Febres Romero | Address on file | | | | | |
| 2574051 | Epifanio Figueroa Cruz | Address on file | | | | | |
| 2573576 | Epifanio Rodriguez Feliciano | Address on file | | | | | |
| 2571223 | Eric A Del Toro | Address on file | | | | | |
| 2569483 | Eric Benitez Echevarria | Address on file | | | | | |
| 2568732 | Eric G Vazquez Ramirez | Address on file | | | | | |
| 2573303 | Eric J Bayala Perez | Address on file | | | | | |
| 2570606 | Eric N Colon Lucca | Address on file | | | | | |
| 2574008 | Eric R Calca?O Lopez | Address on file | | | | | |
| 2573996 | Eric R Guzman Gonzalez | Address on file | | | | | |
| 2573992 | Eric R Velazquez Fontanez | Address on file | | | | | |
| 2569241 | Eric Rivera Rivera | Address on file | | | | | |
| 2572906 | Eric Robles Otero | Address on file | | | | | |
| 2569230 | Erick Centeno Navarro | Address on file | | | | | |
| 2571286 | Erix J Padilla Falcon | Address on file | | | | | |
| 2569277 | Ermelinda Martinez Morales | Address on file | | | | | |
| 2570674 | Ermelindo Salda?A Rivera | Address on file | | | | | |
| 2567897 | Ermitaño Martinez Alicea | Address on file | | | | | |
| 2570782 | Ernesto Arzola Mendez | Address on file | | | | | |
| 2570271 | Ernesto Colon Colon | Address on file | | | | | |
| 2569374 | Ernesto Figueroa Ortiz | Address on file | | | | | |
| 2568326 | Ernesto Jimenez Vazquez | Address on file | | | | | |
| 2567425 | Ernesto Maldonado Feliciano | Address on file | | | | | |
| 2568134 | Ernesto Maldonado Hernande | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570007 | Ernesto Morales De Jesus | Address on file | | | | | |
| 2569864 | Ernesto Perez Rivera | Address on file | | | | | |
| 2570757 | Ernesto Rodriguez Nieves | Address on file | | | | | |
| 2567406 | Ernesto Santiago Mason | Address on file | | | | | |
| 2573373 | Ernesto Torres Valentin | Address on file | | | | | |
| 2567735 | Eroildo Bonilla Bonilla | Address on file | | | | | |
| 2568127 | Esmeralda Perez Maisonet | Address on file | | | | | |
| 2568604 | Esperanza Gomez Rivas | Address on file | | | | | |
| 2573592 | Esteban Alvarado Perez | Address on file | | | | | |
| 2572248 | Esteban Diaz Luna | Address on file | | | | | |
| 2567596 | Esteban Lopez Olavarria | Address on file | | | | | |
| 2570577 | Esteban Vidot Rosario | Address on file | | | | | |
| 2568901 | Estela I Del Valle Hernandez | Address on file | | | | | |
| 2567927 | Esther A Ojeda Santiago | Address on file | | | | | |
| 2573416 | Esther Collazo Santos | Address on file | | | | | |
| 2570820 | Esther Diaz Lebron | Address on file | | | | | |
| 2570812 | Esther Hernandez Garcia | Address on file | | | | | |
| 2569171 | Esther M Pimentel Rodriguez | Address on file | | | | | |
| 2568651 | Esther Porrata Colon | Address on file | | | | | |
| 2568445 | Esther R Lopez Medina | Address on file | | | | | |
| 2568596 | Esther Torres Sein | Address on file | | | | | |
| 2567912 | Eugenia Lopez Paredes | Address on file | | | | | |
| 2568126 | Eugenio Iglesias La Llave | Address on file | | | | | |
| 2568634 | Eugenio Negron Diaz | Address on file | | | | | |
| 2573212 | Eugenio Ortiz Pagan | Address on file | | | | | |
| 2570873 | Eugenio Ramos Calderon | Address on file | | | | | |
| 2568808 | Eugenio Tirado Rivera | Address on file | | | | | |
| 2569509 | Eulalia Sotomayor Acevedo | Address on file | | | | | |
| 2573159 | Eulogia Casanova Delgado | Address on file | | | | | |
| 2568303 | Eusebio Colon Cruz | Address on file | | | | | |
| 2573442 | Eusebio Diaz Villanueva | Address on file | | | | | |
| 2570696 | Eusebio Roman Rivera | Address on file | | | | | |
| 2568955 | Eva Crispin De Jesus | Address on file | | | | | |
| 2570868 | Eva Cruz Velazquez | Address on file | | | | | |
| 2571356 | Eva Esquilin Orta | Address on file | | | | | |
| 2567439 | Eva J Jimenez De Jesus | Address on file | | | | | |
| 2570787 | Eva L Lizardi Hernandez | Address on file | | | | | |
| 2573790 | Eva L Torres Melendez | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569229 | Eva M Maldonado Cruz | Address on file | | | | | |
| 2573020 | Eva M Reyes Rodriguez | Address on file | | | | | |
| 2572960 | Eva Muñiz Hernandez | Address on file | | | | | |
| 2568205 | Eva Negron Marin | Address on file | | | | | |
| 2571126 | Evan L Nichols Boirie | Address on file | | | | | |
| 2568760 | Evangelina Davis Ayala | Address on file | | | | | |
| 2568487 | Evangelina Diaz Marin | Address on file | | | | | |
| 2572976 | Evangelina Gonzalez Ramos | Address on file | | | | | |
| 2573040 | Evangelina Lopez Vargas | Address on file | | | | | |
| 2572245 | Evangelista Rivera Soto | Address on file | | | | | |
| 2569628 | Evaristo Melendez Santiago | Address on file | | | | | |
| 2568271 | Evaristo Rondon Febus | Address on file | | | | | |
| 2570729 | Evelina Rivera Santiago | Address on file | | | | | |
| 2572221 | Evelina Rodriguez Rodriguez | Address on file | | | | | |
| 2570659 | Evelio Agudo Mu?Iz | Address on file | | | | | |
| 2568691 | Evelyn Ayala Rivera | Address on file | | | | | |
| 2573011 | Evelyn Benitez Guzman | Address on file | | | | | |
| 2570902 | Evelyn Burgos Justiniano | Address on file | | | | | |
| 2573203 | Evelyn C Tosado Santiago | Address on file | | | | | |
| 2569917 | Evelyn Cintron Medina | Address on file | | | | | |
| 2570984 | Evelyn De Jesus Montalvo | Address on file | | | | | |
| 2569234 | Evelyn Figueroa Rosario | Address on file | | | | | |
| 2573613 | Evelyn Flores Cortes | Address on file | | | | | |
| 2570396 | Evelyn Gonzalez Robles | Address on file | | | | | |
| 2571033 | Evelyn Gonzalez Rolon | Address on file | | | | | |
| 2568522 | Evelyn Guadalupe Mercado | Address on file | | | | | |
| 2570116 | Evelyn Laguer Concepcion | Address on file | | | | | |
| 2568153 | Evelyn Laracuente Castillo | Address on file | | | | | |
| 2571430 | Evelyn Lopez Perez | Address on file | | | | | |
| 2568708 | Evelyn M Ortiz Gonzalez | Address on file | | | | | |
| 2568329 | Evelyn M Rosado Cases | Address on file | | | | | |
| 2567322 | Evelyn Maceira Rivera | Address on file | | | | | |
| 2571383 | Evelyn Medina Rivera | Address on file | | | | | |
| 2570469 | Evelyn Montalvo Ortiz | Address on file | | | | | |
| 2573261 | Evelyn Morales Santiago | Address on file | | | | | |
| 2568849 | Evelyn Pacheco Rivera | Address on file | | | | | |
| 2569040 | Evelyn Quiñones Milian | Address on file | | | | | |
| 2574053 | Evelyn Quintero Hernandez | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569630 | Evelyn Rabelo Dones | Address on file | | | | | |
| 2570269 | Evelyn Rivera Figueroa | Address on file | | | | | |
| 2570895 | Evelyn Rodriguez Centeno | Address on file | | | | | |
| 2568542 | Evelyn Rodriguez Herrera | Address on file | | | | | |
| 2567348 | Evelyn Rodriguez Sanchez | Address on file | | | | | |
| 2570408 | Evelyn Rosario Serrano | Address on file | | | | | |
| 2571129 | Evelyn Rubio Fernandez | Address on file | | | | | |
| 2568770 | Evelyn S Rivera Rivera | Address on file | | | | | |
| 2568099 | Evelyn Santos Rivera | Address on file | | | | | |
| 2573872 | Evelyn Soto De Jesus | Address on file | | | | | |
| 2570474 | Evelyn Torres Rohena | Address on file | | | | | |
| 2568583 | Evelyn Trinidad Reyes | Address on file | | | | | |
| 2572910 | Evelys Colon De Ramos | Address on file | | | | | |
| 2567602 | Ever Mercado Cruz | Address on file | | | | | |
| 2573930 | Exon L Morales Rodriguez | Address on file | | | | | |
| 2569604 | Eyleen Torres Diaz | Address on file | | | | | |
| 2570223 | Fanny M Morales Figueroa | Address on file | | | | | |
| 2573289 | Feliciano Maldonado Maldon | Address on file | | | | | |
| 2568397 | Felicita Feliciano Pereira | Address on file | | | | | |
| 2570502 | Felicita Nunez Trinidad | Address on file | | | | | |
| 2569470 | Felipe Beltran Laguna | Address on file | | | | | |
| 2570588 | Felipe Cintron Ramos | Address on file | | | | | |
| 2570207 | Felipe Ortiz Rivera | Address on file | | | | | |
| 2570578 | Felipe Perez Camacho | Address on file | | | | | |
| 2571312 | Felipe Rosado Roman | Address on file | | | | | |
| 2569161 | Felipe S Estrada Lopez | Address on file | | | | | |
| 2568422 | Felisa Alejandrina Vera | Address on file | | | | | |
| 2571168 | Felix A Carde Vargas | Address on file | | | | | |
| 2571147 | Felix Carlo Lugo | Address on file | | | | | |
| 2567755 | Felix Cruz Rosario | Address on file | | | | | |
| 2570727 | Felix D Aponte Montal | Address on file | | | | | |
| 2570569 | Felix D Cartagena Montes | Address on file | | | | | |
| 2569067 | Felix D Torres Quiles | Address on file | | | | | |
| 2569620 | Felix Diaz Vazquez | Address on file | | | | | |
| 2567543 | Felix E Perez Calderon | Address on file | | | | | |
| 2567797 | Felix Flores Vaddy | Address on file | | | | | |
| 2568196 | Felix G Figueroa Figueroa | Address on file | | | | | |
| 2572215 | Felix Garcia Reyes | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569377 | Felix Huertas Amaro | Address on file | | | | | |
| 2568527 | Felix J Matos Arroyo | Address on file | | | | | |
| 2569918 | Felix L Cruz Santiago | Address on file | | | | | |
| 2573099 | Felix L Rivera Crespo | Address on file | | | | | |
| 2568641 | Felix Pares Rivera | Address on file | | | | | |
| 2573817 | Felix R Serrano Torres | Address on file | | | | | |
| 2573391 | Felix Rivera Montalvo | Address on file | | | | | |
| 2573642 | Felix Rosa Rodriguez | Address on file | | | | | |
| 2570316 | Felix S Rosado Gonzalez | Address on file | | | | | |
| 2573093 | Felix Sanchez Pasols | Address on file | | | | | |
| 2567548 | Felix Villanueva Laguer | Address on file | | | | | |
| 2569558 | Felix Villegas Lind | Address on file | | | | | |
| 2573966 | Ferdinand Mercado Rodriguez | Address on file | | | | | |
| 2571267 | Ferdinand Miranda Rolon | Address on file | | | | | |
| 2573235 | Ferdinand Rivera Morales | Address on file | | | | | |
| 2570336 | Fermin Fret Perez | Address on file | | | | | |
| 2568375 | Fermin Silva Collazo | Address on file | | | | | |
| 2571400 | Fernando A Ruiz Rodriguez | Address on file | | | | | |
| 2573196 | Fernando Betancourt Gomez | Address on file | | | | | |
| 2570817 | Fernando Caraballo Soto | Address on file | | | | | |
| 2573187 | Fernando Crespo Ruiz | Address on file | | | | | |
| 2567354 | Fernando Cruz Figueroa | Address on file | | | | | |
| 2569038 | Fernando Gonzalez Quiles | Address on file | | | | | |
| 2569957 | Fernando I Fernandez Correa | Address on file | | | | | |
| 2569094 | Fernando Lopez Vega | Address on file | | | | | |
| 2567766 | Fernando Montalvo Cintron | Address on file | | | | | |
| 2570649 | Fernando Perez Bonilla | Address on file | | | | | |
| 2573364 | Fernando Rivera Rivera | Address on file | | | | | |
| 2568816 | Fernando Rodriguez Brevan | Address on file | | | | | |
| 2573604 | Fernando Rodriguez Serrano | Address on file | | | | | |
| 2569339 | Fernando Rosado Medina | Address on file | | | | | |
| 2569256 | Fernando Ruiz Cruz | Address on file | | | | | |
| 2569238 | Fernando Santiago Arce | Address on file | | | | | |
| 2573545 | Fernando Santiago Rodriguez | Address on file | | | | | |
| 2567614 | Fidel Bermudez Colon | Address on file | | | | | |
| 2570652 | Fidel Castillo Vega | Address on file | | | | | |
| 2568482 | Fidel Pagan Santiago | Address on file | | | | | |
| 2568296 | Flor Aponte De Ruiz | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571259 | Flora Gomez Rodriguez | Address on file | | | | | |
| 2568749 | Florencio Berrios Cintron | Address on file | | | | | |
| 2568331 | Florentino Calcaño Pizarro | Address on file | | | | | |
| 2567383 | Frances A Ortega Perez | Address on file | | | | | |
| 2567916 | Francis Gonzalez Delgado | Address on file | | | | | |
| 2568430 | Francis Medina Rivera | Address on file | | | | | |
| 2568680 | Francis Rivera Rios | Address on file | | | | | |
| 2570762 | Francis Rodriguez Rosario | Address on file | | | | | |
| 2567471 | Francisca Navarro Flores | Address on file | | | | | |
| 2568605 | Francisca Torres Torres | Address on file | | | | | |
| 2567528 | Francisco A Adrian Suarez | Address on file | | | | | |
| 2573630 | Francisco Alvarez Martinez | Address on file | | | | | |
| 2570889 | Francisco Aponte Hernandez | Address on file | | | | | |
| 2570622 | Francisco Bones Cruz | Address on file | | | | | |
| 2573738 | Francisco Bonilla Gonzalez | Address on file | | | | | |
| 2574026 | Francisco Colon Reyes | Address on file | | | | | |
| 2571490 | Francisco Concepcion Ramos | Address on file | | | | | |
| 2572946 | Francisco Cruz Cruz | Address on file | | | | | |
| 2570860 | Francisco Cruz Marrero | Address on file | | | | | |
| 2568105 | Francisco Cruz Matos | Address on file | | | | | |
| 2574012 | Francisco Cruz Perez | Address on file | | | | | |
| 2567799 | Francisco Diaz Feliciano | Address on file | | | | | |
| 2569056 | Francisco Estrada Ruiz | Address on file | | | | | |
| 2570929 | Francisco Fernandez Montero | Address on file | | | | | |
| 2570877 | Francisco Garcia Rosado | Address on file | | | | | |
| 2574056 | Francisco Gonzalez Pagan | Address on file | | | | | |
| 2570120 | Francisco J Cora Rivera | Address on file | | | | | |
| 2570618 | Francisco J Diaz Rivera | Address on file | | | | | |
| 2570312 | Francisco J Lopez Batista | Address on file | | | | | |
| 2570901 | Francisco Jimenez Negron | Address on file | | | | | |
| 2572212 | Francisco Leon Barbosa | Address on file | | | | | |
| 2570450 | Francisco Marrero Ocasio | Address on file | | | | | |
| 2569221 | Francisco Mercado Torres | Address on file | | | | | |
| 2573580 | Francisco Ortiz Rodriguez | Address on file | | | | | |
| 2567688 | Francisco Rabell Baez | Address on file | | | | | |
| 2573727 | Francisco Rivera Muniz | Address on file | | | | | |
| 2570329 | Francisco Rivera Sanchez | Address on file | | | | | |
| 2569637 | Francisco Rivera Velazquez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570763 | Francisco Rodriguez Rosario | Address on file | | | | | |
| 2567561 | Francisco Romero Roberto | Address on file | | | | | |
| 2571003 | Francisco Sosa Cruz | Address on file | | | | | |
| 2567275 | Francisco Soto Torres | Address on file | | | | | |
| 2567589 | Francisco Zayas Alvelo | Address on file | | | | | |
| 2573770 | Frank J Torres Frank | Address on file | | | | | |
| 2569754 | Frank L Climent Garcia | Address on file | | | | | |
| 2569883 | Frank L Cucuta Rivera | Address on file | | | | | |
| 2568218 | Frank M Morales Morales | Address on file | | | | | |
| 2571146 | Frank R Ortiz Alicea | Address on file | | | | | |
| 2573575 | Frank Ramirez Henriquez | Address on file | | | | | |
| 2573167 | Frank T Cardona Diaz | Address on file | | | | | |
| 2568735 | Frankie Alvarado Cosme | Address on file | | | | | |
| 2567904 | Frankie Rodriguez Maldonad | Address on file | | | | | |
| 2573562 | Franklin Gonzalez Ramirez | Address on file | | | | | |
| 2568997 | Franklyn Ortiz Ortiz | Address on file | | | | | |
| 2570538 | Freddie Barbosa Colon | Address on file | | | | | |
| 2573310 | Freddie Rodriguez Morales | Address on file | | | | | |
| 2567647 | Freddy Benitez Echevarria | Address on file | | | | | |
| 2568307 | Freddy Cortes Rosario | Address on file | | | | | |
| 2571398 | Frederick Betancourt Rodri | Address on file | | | | | |
| 2571225 | Fredeswinda Perez Rivera | Address on file | | | | | |
| 2569544 | Gabina Torres De Jesus | Address on file | | | | | |
| 2572236 | Gabriel A Bonet Alfaro | Address on file | | | | | |
| 2570119 | Gabriel F Laboy Rivera | Address on file | | | | | |
| 2573870 | Gabriel Gelabert Bahamundi | Address on file | | | | | |
| 2569167 | Gabriel J Guillermety Perez | Address on file | | | | | |
| 2572228 | Gabriel Oyola De Jesus | Address on file | | | | | |
| 2571410 | Gabriel Perez Gonzalez | Address on file | | | | | |
| 2570707 | Galo B Segarra Alonso | Address on file | | | | | |
| 2571052 | Gamaliel Leon Contreras | Address on file | | | | | |
| 2571371 | Gary A Rodriguez Bonelli | Address on file | | | | | |
| 2569942 | Gary Figueroa Birriel | Address on file | | | | | |
| 2567606 | Gaspar Velazquez Babilonia | Address on file | | | | | |
| 2571452 | Gemesse V Rosado Torres | Address on file | | | | | |
| 2570788 | Genaro A Cruz Figueroa | Address on file | | | | | |
| 2567469 | Genaro Batista Batista | Address on file | | | | | |
| 2570771 | Genoveva Colon Serrano | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571263 | Genoveva Ruiz Rodriguez | Address on file | | | | | |
| 2573868 | George Antonino Garcia | Address on file | | | | | |
| 2570043 | George E Acosta Santiago | Address on file | | | | | |
| 2567365 | George Figueroa Figueroa | Address on file | | | | | |
| 2569923 | George Morales Vila | Address on file | | | | | |
| 2569412 | George Rozario Duprey | Address on file | | | | | |
| 2567413 | Georgie Figueroa Colon | Address on file | | | | | |
| 2570262 | Gerald Ramos Alvarez | Address on file | | | | | |
| 2573214 | Gerardino Rivera Rolon | Address on file | | | | | |
| 2571507 | Gerardo A Leon Cruz | Address on file | | | | | |
| 2567805 | Gerardo Ayala Rivera | Address on file | | | | | |
| 2567276 | Gerardo Garcia Neris | Address on file | | | | | |
| 2569097 | Gerardo Garcia Rodriguez | Address on file | | | | | |
| 2570661 | Gerardo Gonzalez Rivera | Address on file | | | | | |
| 2570963 | Gerardo Gonzalez Rivera | Address on file | | | | | |
| 2568265 | Gerardo J Figueroa Buitrago | Address on file | | | | | |
| 2569164 | Gerardo J Ramirez Perez | Address on file | | | | | |
| 2570609 | Gerardo L Lopez Lopez | Address on file | | | | | |
| 2571323 | Gerardo Morales Perez | Address on file | | | | | |
| 2573062 | Gerardo Morales Soto | Address on file | | | | | |
| 2572213 | Gerardo Ortiz Jaime | Address on file | | | | | |
| 2573010 | Gerardo R Caraballo Fernan | Address on file | | | | | |
| 2573590 | Gerardo Ramirez Torres | Address on file | | | | | |
| 2567350 | Gerardo Rivera Martinez | Address on file | | | | | |
| 2573450 | Gerardo Saez Archeval | Address on file | | | | | |
| 2568130 | Gerardo Santana Rosa | Address on file | | | | | |
| 2567636 | Gerardo Sepulveda Rodriguez | Address on file | | | | | |
| 2570626 | Gerardo Valle Serrano | Address on file | | | | | |
| 2573589 | Gerardo Velazquez Gonzalez | Address on file | | | | | |
| 2570874 | German Irizarry Guzman | Address on file | | | | | |
| 2568886 | German Lopez Lopez | Address on file | | | | | |
| 2573178 | German Martinez Jusino | Address on file | | | | | |
| 2573152 | German Rivera Perez | Address on file | | | | | |
| 2567970 | Gertrudis Nieves Gonzalez | Address on file | | | | | |
| 2573685 | Gil A Ferrer Berrios | Address on file | | | | | |
| 2569693 | Gil Christopher Borrero | Address on file | | | | | |
| 2571353 | Gil Fraticelli Santiago | Address on file | | | | | |
| 2573377 | Gil Santa Gonzalez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 45 of 145

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573445 | Gilbert J Lebron Roma | Address on file | | | | | |
| 2570250 | Gilbert Rolland Saez | Address on file | | | | | |
| 2574033 | Gilberto Cintron Rivera | Address on file | | | | | |
| 2570516 | Gilberto Espinosa Feliciano | Address on file | | | | | |
| 2571497 | Gilberto J Olivera Ramos | Address on file | | | | | |
| 2569135 | Gilberto L Rivera Gonzalez | Address on file | | | | | |
| 2570890 | Gilberto Melendez Resto | Address on file | | | | | |
| 2570595 | Gilberto Perez Castro | Address on file | | | | | |
| 2568533 | Gilberto Rodriguez Cornier | Address on file | | | | | |
| 2567504 | Gilberto Rodriguez Lagares | Address on file | | | | | |
| 2568894 | Gilberto Rodriguez Quiles | Address on file | | | | | |
| 2572935 | Gilberto Rodriguez Torres | Address on file | | | | | |
| 2570308 | Gilberto Santiago Stgo. | Address on file | | | | | |
| 2569667 | Gilberto Torres Ramos | Address on file | | | | | |
| 2569535 | Gilberto Troche Lugo | Address on file | | | | | |
| 2567858 | Gilberto Valentin Serrano | Address on file | | | | | |
| 2567793 | Gilberto Velazquez Santiago | Address on file | | | | | |
| 2573964 | Gilberto Velez Bonilla | Address on file | | | | | |
| 2569550 | Gilda L Velez Diaz | Address on file | | | | | |
| 2571165 | Gisela Figueroa Fernandez | Address on file | | | | | |
| 2573204 | Gisela Matos Pacheco | Address on file | | | | | |
| 2574055 | Gisela Perez Rodriguez | Address on file | | | | | |
| 2569165 | Gladys A Roman Miro | Address on file | | | | | |
| 2569053 | Gladys Algarin Ramirez | Address on file | | | | | |
| 2568597 | Gladys Amador Torres | Address on file | | | | | |
| 2567524 | Gladys Aponte Fernandez | Address on file | | | | | |
| 2567626 | Gladys Arroyo Traverso | Address on file | | | | | |
| 2568560 | Gladys Ayala Laureano | Address on file | | | | | |
| 2573380 | Gladys Baez Rosa | Address on file | | | | | |
| 2567500 | Gladys Blanco Rivera | Address on file | | | | | |
| 2574049 | Gladys Cintron Lozada | Address on file | | | | | |
| 2571463 | Gladys Del Toro Urdaz | Address on file | | | | | |
| 2568591 | Gladys E Nieves Cabrera | Address on file | | | | | |
| 2568125 | Gladys E Rosa Mattei | Address on file | | | | | |
| 2572259 | Gladys Garcia Sotomayor | Address on file | | | | | |
| 2568799 | Gladys Gonzalez Perez | Address on file | | | | | |
| 2573810 | Gladys I Acevedo Diaz | Address on file | | | | | |
| 2568304 | Gladys Lugo Laviena | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568530 | Gladys M Gonzalez Rosado | Address on file | | | | | |
| 2567449 | Gladys M Nieves Carrillo | Address on file | | | | | |
| 2573111 | Gladys M Torres Perez | Address on file | | | | | |
| 2568968 | Gladys Mendez Hernandez | Address on file | | | | | |
| 2572927 | Gladys Oliveras Villanueva | Address on file | | | | | |
| 2571118 | Gladys Ramos Rivera | Address on file | | | | | |
| 2567989 | Gladys Reyes Rivera | Address on file | | | | | |
| 2573804 | Gladys Rivera Martinez | Address on file | | | | | |
| 2568962 | Gladys Santos Perez | Address on file | | | | | |
| 2567659 | Gladys Sierra Mendez | Address on file | | | | | |
| 2568642 | Gladys Y Caraballo Acosta | Address on file | | | | | |
| 2569101 | Gladys Y Rodriguez Matos | Address on file | | | | | |
| 2568931 | Glamarie Rodriguez Aponte | Address on file | | | | | |
| 2567475 | Glenda C Catalan Roman | Address on file | | | | | |
| 2569331 | Glenda Crespo Cordero | Address on file | | | | | |
| 2571313 | Glenda L Castillo Cuebas | Address on file | | | | | |
| 2567468 | Glenda L Cirino Osorio | Address on file | | | | | |
| 2573189 | Glenda L Vigo Rivera | Address on file | | | | | |
| 2573066 | Glenda M Rivera Ortiz | Address on file | | | | | |
| 2573725 | Glenda Rivera Esquilin | Address on file | | | | | |
| 2572997 | Glenda Y Irizarry Molina | Address on file | | | | | |
| 2570842 | Glendalie Gonzalez Irizarr | Address on file | | | | | |
| 2573396 | Glinette Rodriguez Serrano | Address on file | | | | | |
| 2567635 | Gloria Colon Colon | Address on file | | | | | |
| 2570255 | Gloria D Diaz Colon | Address on file | | | | | |
| 2570637 | Gloria E Calderon Torres | Address on file | | | | | |
| 2568498 | Gloria E Cruz Torres | Address on file | | | | | |
| 2573127 | Gloria E Hernandez Pagan | Address on file | | | | | |
| 2573766 | Gloria E Marrero Figueroa | Address on file | | | | | |
| 2569536 | Gloria E Riopedre Rodriguez | Address on file | | | | | |
| 2570031 | Gloria E Rivera Ortiz | Address on file | | | | | |
| 2569152 | Gloria Feliciano Rodriguez | Address on file | | | | | |
| 2569453 | Gloria Hernandez Iglesias | Address on file | | | | | |
| 2570045 | Gloria I Quintana Mendez | Address on file | | | | | |
| 2571274 | Gloria M Aponte Davila | Address on file | | | | | |
| 2572930 | Gloria M Castro Rosado | Address on file | | | | | |
| 2571070 | Gloria M Quiñones Reyes | Address on file | | | | | |
| 2572953 | Gloria M Turner Aponte | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569951 | Gloria Martinez Matos | Address on file | | | | | |
| 2571429 | Gloria Perez Mendez | Address on file | | | | | |
| 2573067 | Gloria Rivas Quinones | Address on file | | | | | |
| 2573581 | Gloria Sepulveda Colon | Address on file | | | | | |
| 2571332 | Gloria Torres Rodriguez | Address on file | | | | | |
| 2568906 | Gloria Velez Molina | Address on file | | | | | |
| 2567819 | Gloria Vera Negron | Address on file | | | | | |
| 2568080 | Glorimar Ayuso Hernandez | Address on file | | | | | |
| 2570614 | Glorivee D Leon Agostini | Address on file | | | | | |
| 2568574 | Glorivee Rivera Ojeda | Address on file | | | | | |
| 2570291 | Glorivette Crespo Vargas | Address on file | | | | | |
| 2569083 | Gloryvee Cortes Cuevas | Address on file | | | | | |
| 2569320 | Gonzalo Cruz Reboyras | Address on file | | | | | |
| 2572963 | Grace M Cardona Cardona | Address on file | | | | | |
| 2570281 | Grace M Maldonado Rosado | Address on file | | | | | |
| 2570641 | Grechen Cruz Funes | Address on file | | | | | |
| 2573341 | Gregoria Delgado Torres | Address on file | | | | | |
| 2573055 | Gregorio Andujar Mena | Address on file | | | | | |
| 2573321 | Gregorio Feliciano Valle | Address on file | | | | | |
| 2569715 | Gregorio Huertas Burgos | Address on file | | | | | |
| 2567919 | Gretchen D Nu?Ez Garcia | Address on file | | | | | |
| 2573962 | Gretchen Font Riefkohl | Address on file | | | | | |
| 2570991 | Gricel Cotto Roque | Address on file | | | | | |
| 2570572 | Gricelidy Martinez Sierra | Address on file | | | | | |
| 2569893 | Grisel E Torres Gonzalez | Address on file | | | | | |
| 2568452 | Grisel M Rivera Otero | Address on file | | | | | |
| 2573862 | Grisela Falcon Curet | Address on file | | | | | |
| 2568339 | Griselda Picart Luzunaris | Address on file | | | | | |
| 2569504 | Griselle Garcia Nieves | Address on file | | | | | |
| 2567553 | Griselle Pizarro Ramirez | Address on file | | | | | |
| 2574014 | Griselle Tirado Marcon | Address on file | | | | | |
| 2569657 | Grissel Rodriguez Gonzalez | Address on file | | | | | |
| 2570752 | Grisselle Rosado Rodriguez | Address on file | | | | | |
| 2573559 | Guadalupe Soto Lopez | Address on file | | | | | |
| 2574028 | Guillermina Caldero Perez | Address on file | | | | | |
| 2569814 | Guillermina Figueroa Roman | Address on file | | | | | |
| 2569571 | Guillermina Lugo Quinones | Address on file | | | | | |
| 2570147 | Guillermina Negron Quiñones | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568764 | Guillermo Cuevas Natal | Address on file | | | | | |
| 2570301 | Guillermo Estrada Otero | Address on file | | | | | |
| 2568917 | Guillermo Ramos Santell | Address on file | | | | | |
| 2573374 | Guimarie Sanchez Torres | Address on file | | | | | |
| 2570781 | Gumersindo Jaca Hernandez | Address on file | | | | | |
| 2573366 | Gustavo Guzman Ortiz | Address on file | | | | | |
| 2570425 | Gustavo Pellot Ruiz | Address on file | | | | | |
| 2571305 | Hamilton Ortiz Quinones | Address on file | | | | | |
| 2570381 | Harold Alcover Elias | Address on file | | | | | |
| 2570630 | Harrison Santiago Caceres | Address on file | | | | | |
| 2568453 | Harry Baez Negron | Address on file | | | | | |
| 2568923 | Harry E Nieves Rodriguez | Address on file | | | | | |
| 2574036 | Harry Perez Feliciano | Address on file | | | | | |
| 2570409 | Harry Sierra Soto | Address on file | | | | | |
| 2573518 | Harry Torres Vargas | Address on file | | | | | |
| 2569077 | Harry W Martinez Diaz | Address on file | | | | | |
| 2570636 | Harvey Plaza Melendez | Address on file | | | | | |
| 2573119 | Haydee Anazagasty Gutierrez | Address on file | | | | | |
| 2569888 | Haydee Figueroa Ferrer | Address on file | | | | | |
| 2568386 | Haydee Maldonado Reyes | Address on file | | | | | |
| 2570801 | Haydee Martinez Santiago | Address on file | | | | | |
| 2573418 | Haydee Martinez Torres | Address on file | | | | | |
| 2569769 | Haydee Monta?Ez De Jesus | Address on file | | | | | |
| 2573213 | Haydee Olivo Nieves | Address on file | | | | | |
| 2567578 | Haydee Ortiz Vazquez | Address on file | | | | | |
| 2569233 | Haydee Rodriguez De Jesus | Address on file | | | | | |
| 2569766 | Haydee Sanchez Cari?O | Address on file | | | | | |
| 2567332 | Heberledys Maldonado Marin | Address on file | | | | | |
| 2567584 | Hector A Ramos Baez | Address on file | | | | | |
| 2570974 | Hector A Roubert Gonzalez | Address on file | | | | | |
| 2568154 | Hector Acevedo Rigual | Address on file | | | | | |
| 2573503 | Hector Alvarez Gandel | Address on file | | | | | |
| 2569635 | Hector Ayala Amely | Address on file | | | | | |
| 2570547 | Hector Baez Gonzalez | Address on file | | | | | |
| 2570430 | Hector Beltran Vazquez | Address on file | | | | | |
| 2567372 | Hector Burgos Rivera | Address on file | | | | | |
| 2574030 | Hector Cabrera Cede?O | Address on file | | | | | |
| 2568026 | Hector Campos Morales | Address on file | | | | | |

Exhibit MMMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570706 | Hector Candelaria Ramos | Address on file | | | | | |
| 2567423 | Hector Claudio Garcia | Address on file | | | | | |
| 2567349 | Hector Colon Lugo | Address on file | | | | | |
| 2567720 | Hector Cruz Cotto | Address on file | | | | | |
| 2573312 | Hector Cruz Nieves | Address on file | | | | | |
| 2567726 | Hector De Jesus Lazu | Address on file | | | | | |
| 2569174 | Hector E Hiraldo Gonzalez | Address on file | | | | | |
| 2571175 | Hector E Rios Guadarrama | Address on file | | | | | |
| 2573769 | Hector E Valentin Planas | Address on file | | | | | |
| 2571364 | Hector F Mercado Olivero | Address on file | | | | | |
| 2567294 | Hector F Muñiz Gonzalez | Address on file | | | | | |
| 2567600 | Hector F Perez Nieves | Address on file | | | | | |
| 2570800 | Hector Figueroa Gonzalez | Address on file | | | | | |
| 2567985 | Hector G Piñeiro Rivera | Address on file | | | | | |
| 2569646 | Hector Gonzalez Claudio | Address on file | | | | | |
| 2572252 | Hector I Ayala Aguiar | Address on file | | | | | |
| 2573237 | Hector I De Jesus Torres | Address on file | | | | | |
| 2573826 | Hector J Lopez Gonzalez | Address on file | | | | | |
| 2573274 | Hector J Perez Rivera | Address on file | | | | | |
| 2571280 | Hector J Reyes Ramos | Address on file | | | | | |
| 2570633 | Hector L Alicea Ramos | Address on file | | | | | |
| 2567780 | Hector L Alvarado Rivera | Address on file | | | | | |
| 2570429 | Hector L Aponte Nieves | Address on file | | | | | |
| 2569013 | Hector L Bruno Laboy | Address on file | | | | | |
| 2572894 | Hector L Burgos La Santa | Address on file | | | | | |
| 2573122 | Hector L Cheverez Salgado | Address on file | | | | | |
| 2570238 | Hector L Colon Marquez | Address on file | | | | | |
| 2568523 | Hector L Colon Vega | Address on file | | | | | |
| 2568698 | Hector L Diaz Rodriguez | Address on file | | | | | |
| 2568996 | Hector L Feliciano Crespo | Address on file | | | | | |
| 2571195 | Hector L Garcia Santiago | Address on file | | | | | |
| 2568183 | Hector L Maldonado Rivera | Address on file | | | | | |
| 2570998 | Hector L Martinez Garcia | Address on file | | | | | |
| 2573215 | Hector L Rivera Nieves | Address on file | | | | | |
| 2570017 | Hector L Rivera Rodriguez | Address on file | | | | | |
| 2571048 | Hector L Rivera Sanchez | Address on file | | | | | |
| 2574000 | Hector L Rosa Caballero | Address on file | | | | | |
| 2571150 | Hector L Rosado Santiago | Address on file | | | | | |

Exhibit MMMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568603 | Hector L Saez Rodriguez | Address on file | | | | | |
| 2570632 | Hector L Villanueva Roman | Address on file | | | | | |
| 2572235 | Hector Lebron Miranda | Address on file | | | | | |
| 2568457 | Hector Lopez Acosta | Address on file | | | | | |
| 2570697 | Hector Lopez Padilla | Address on file | | | | | |
| 2573375 | Hector Lugo Velazquez | Address on file | | | | | |
| 2567738 | Hector Luyando Figueroa | Address on file | | | | | |
| 2567962 | Hector M Barreto Hernandez | Address on file | | | | | |
| 2569552 | Hector M Cruz Falcon | Address on file | | | | | |
| 2573901 | Hector M Gonzalez Alvira | Address on file | | | | | |
| 2569089 | Hector M Gonzalez Villanueva | Address on file | | | | | |
| 2570296 | Hector M Malave Latorre | Address on file | | | | | |
| 2573948 | Hector M Ramos Amalbert | Address on file | | | | | |
| 2573131 | Hector M Rivera Pagan | Address on file | | | | | |
| 2567391 | Hector M Robles Rodriguez | Address on file | | | | | |
| 2573347 | Hector M Rosario Reyes | Address on file | | | | | |
| 2573690 | Hector Morales Valentin | Address on file | | | | | |
| 2569482 | Hector N Reyes Santiago | Address on file | | | | | |
| 2568908 | Hector Negron Roman | Address on file | | | | | |
| 2569912 | Hector O Cortes Portalatin | Address on file | | | | | |
| 2568461 | Hector O Ortiz Rivera | Address on file | | | | | |
| 2573335 | Hector R Garcia Vega | Address on file | | | | | |
| 2569799 | Hector R Mendez Alvarado | Address on file | | | | | |
| 2570514 | Hector R Ramos Amaro | Address on file | | | | | |
| 2569713 | Hector R Sanchez Rodriguez | Address on file | | | | | |
| 2568657 | Hector R Torres Aviles | Address on file | | | | | |
| 2568693 | Hector Rivera Lugo | Address on file | | | | | |
| 2571088 | Hector Rivera Marcano | Address on file | | | | | |
| 2573306 | Hector Rodriguez Rodriguez | Address on file | | | | | |
| 2573732 | Hector Rosado Hernandez | Address on file | | | | | |
| 2569547 | Hector Santiago | Address on file | | | | | |
| 2570532 | Hector Torres Chinea | Address on file | | | | | |
| 2571394 | Hector V Morales Perez | Address on file | | | | | |
| 2567901 | Hector V Santini Melendez | Address on file | | | | | |
| 2568345 | Hector Vazquez Rodriguez | Address on file | | | | | |
| 2573999 | Hector W Ocasio Hernandez | Address on file | | | | | |
| 2567943 | Helen Monserrate Negron | Address on file | | | | | |
| 2569026 | Helen Rivera Cabrera | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569666 | Helio Vera Rodriguez | Address on file | | | | | |
| 2569208 | Henry Bastidas Padilla | Address on file | | | | | |
| 2570282 | Henry R Lopez Guzman | Address on file | | | | | |
| 2571043 | Henry Rivera Rios | Address on file | | | | | |
| 2569804 | Henry Velazquez Velez | Address on file | | | | | |
| 2571148 | Heriberto Arroyo Garcia | Address on file | | | | | |
| 2571199 | Heriberto Garcia Rosado | Address on file | | | | | |
| 2567485 | Heriberto Gonzalez Irizarry | Address on file | | | | | |
| 2573427 | Heriberto Martinez Velazquez | Address on file | | | | | |
| 2570657 | Heriberto Perez Ramirez | Address on file | | | | | |
| 2570777 | Heriberto Ramos Rivera | Address on file | | | | | |
| 2570694 | Heriberto Rivera Montero | Address on file | | | | | |
| 2573357 | Heriberto Rivera Ruiz | Address on file | | | | | |
| 2570568 | Heriberto Santiago Santiago | Address on file | | | | | |
| 2570940 | Heriberto Velazquez Rivera | Address on file | | | | | |
| 2569619 | Herminia Rios Roque | Address on file | | | | | |
| 2569235 | Herminio Santa Oliver | Address on file | | | | | |
| 2568499 | Hernan Feliciano Caraballo | Address on file | | | | | |
| 2570460 | Hernan Ruiz Borrero | Address on file | | | | | |
| 2570333 | Hilda C Acevedo Ramirez | Address on file | | | | | |
| 2568216 | Hilda Colon Suarez | Address on file | | | | | |
| 2571170 | Hilda E Gonzalez Muriel | Address on file | | | | | |
| 2568351 | Hilda Esquilin Noguez | Address on file | | | | | |
| 2569943 | Hilda Figueroa Lopez | Address on file | | | | | |
| 2570000 | Hilda J Perez Torres | Address on file | | | | | |
| 2568687 | Hilda L Quintero Bultron | Address on file | | | | | |
| 2571486 | Hilda Lopez Roman | Address on file | | | | | |
| 2570702 | Hilda M Fortis Rivera | Address on file | | | | | |
| 2567978 | Hilda Martinez Marquez | Address on file | | | | | |
| 2573537 | Hilda N Crespo Lugo | Address on file | | | | | |
| 2573271 | Hilda Ortiz Lopez | Address on file | | | | | |
| 2570859 | Hilda R Bahamundi Morales | Address on file | | | | | |
| 2569448 | Hilda Sanchez Diaz | Address on file | | | | | |
| 2571011 | Hilda Santana Montalvo | Address on file | | | | | |
| 2567804 | Hipolito Marcano Melendez | Address on file | | | | | |
| 2568325 | Hiram J Criado Garcia | Address on file | | | | | |
| 2570376 | Hiram Jimenez Barreto | Address on file | | | | | |
| 2569679 | Hiram Maldonado Rivera | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571397 | Hiram R Cruz Alvarez | Address on file | | | | | |
| 2573840 | Homat Mercado Rosa | Address on file | | | | | |
| 2570128 | Homero Rivera Negron | Address on file | | | | | |
| 2569156 | Honorio Matos Oliveras | Address on file | | | | | |
| 2570766 | Hortencia Esquilin Ramirez | Address on file | | | | | |
| 2573786 | Hovin L Ciares Esquilin | Address on file | | | | | |
| 2570078 | Hugo Velazquez Mendez | Address on file | | | | | |
| 2568777 | Humberto Marcano Ruiz | Address on file | | | | | |
| 2568995 | Ida I Rosario Rivera | Address on file | | | | | |
| 2570299 | Ida L Cruz Velez | Address on file | | | | | |
| 2570197 | Ida L Diaz Vazquez | Address on file | | | | | |
| 2570173 | Ida M Pedroza Flores | Address on file | | | | | |
| 2568064 | Idabel Castro De Jesus | Address on file | | | | | |
| 2568042 | Idalia Arroyo Morales | Address on file | | | | | |
| 2569148 | Idalia Godineaux Nieves | Address on file | | | | | |
| 2569302 | Idalia M Ramirez Robles | Address on file | | | | | |
| 2568405 | Idalia Vazquez | Address on file | | | | | |
| 2573791 | Idanis Diaz Lopez | Address on file | | | | | |
| 2569328 | Idelia Candelario Baez | Address on file | | | | | |
| 2573674 | Idelisa Hernandez Jaime | Address on file | | | | | |
| 2573355 | Igri Enriquez Rodriguez | Address on file | | | | | |
| 2567811 | Ileana Cruz Rosado | Address on file | | | | | |
| 2568716 | Ileana E Lozano Rivera | Address on file | | | | | |
| 2573614 | Ileana Lacourt Lopez | Address on file | | | | | |
| 2572952 | Ileana Rodriguez Caraballo | Address on file | | | | | |
| 2573622 | Ileana Santos Colon | Address on file | | | | | |
| 2567787 | Ileana Suarez Alvarado | Address on file | | | | | |
| 2567344 | Ileana Valentin Caban | Address on file | | | | | |
| 2570602 | Iliana Martinez Gonzalez | Address on file | | | | | |
| 2573644 | Iliana Mercado Lopez | Address on file | | | | | |
| 2568559 | Iliany Rios Gonzalez | Address on file | | | | | |
| 2569465 | Iluminada Hernandez Roman | Address on file | | | | | |
| 2569451 | Ina L Medina Vazquez | Address on file | | | | | |
| 2569937 | Ina Z Lassalle Rosado | Address on file | | | | | |
| 2568256 | Ineabelle Torres Martinez | Address on file | | | | | |
| 2573531 | Ines Alfonzo Reyes | Address on file | | | | | |
| 2568774 | Ines Flores Fontanez | Address on file | | | | | |
| 2570015 | Ingrid Abad Garcia | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567829 | Iniabell Cruz Ortiz | Address on file | | | | | |
| 2567631 | Inocencio Figueroa Marrero | Address on file | | | | | |
| 2568098 | Iraida Alvarado Colon | Address on file | | | | | |
| 2571420 | Iraida Carrasco Rivera | Address on file | | | | | |
| 2569777 | Iraida Mojica Mojica | Address on file | | | | | |
| 2570249 | Irene Febres Gonzalez | Address on file | | | | | |
| 2571349 | Iris Arbona Perez | Address on file | | | | | |
| 2567990 | Iris B Rivera | Address on file | | | | | |
| 2570138 | Iris C Castro Garcia | Address on file | | | | | |
| 2573676 | Iris C Febres Benitez | Address on file | | | | | |
| 2569537 | Iris C Marcano Cruz | Address on file | | | | | |
| 2567565 | Iris Gomez Marquez | Address on file | | | | | |
| 2568645 | Iris Gonzalez Bernier | Address on file | | | | | |
| 2567788 | Iris Gutierrez Mariani | Address on file | | | | | |
| 2574054 | Iris J Benitez Gonzalez | Address on file | | | | | |
| 2568428 | Iris M Girona Figueroa | Address on file | | | | | |
| 2571418 | Iris M Hortas Matos | Address on file | | | | | |
| 2567393 | Iris M Laguer Aponte | Address on file | | | | | |
| 2572247 | Iris M Mercado Dominguez | Address on file | | | | | |
| 2567409 | Iris M Munera Rosa | Address on file | | | | | |
| 2569312 | Iris M Rivera Torres | Address on file | | | | | |
| 2569484 | Iris M Tacaronte Aquino | Address on file | | | | | |
| 2568017 | Iris M Torres Rosa | Address on file | | | | | |
| 2569231 | Iris Marin Diaz | Address on file | | | | | |
| 2567532 | Iris Martinez Gonzalez | Address on file | | | | | |
| 2568349 | Iris Millan Sanchez | Address on file | | | | | |
| 2569555 | Iris Miranda Rosado | Address on file | | | | | |
| 2573653 | Iris N Albino Gonzalez | Address on file | | | | | |
| 2570543 | Iris N Baez Rivera | Address on file | | | | | |
| 2572941 | Iris N Colon Rivera | Address on file | | | | | |
| 2567567 | Iris N Gonzalez Robles | Address on file | | | | | |
| 2570035 | Iris N Maldonado Suarez | Address on file | | | | | |
| 2567384 | Iris N Marrero Roman | Address on file | | | | | |
| 2568516 | Iris N Otero Rivera | Address on file | | | | | |
| 2570916 | Iris N Parrilla Soto | Address on file | | | | | |
| 2570153 | Iris N Quiñones Vicente | Address on file | | | | | |
| 2571517 | Iris N Roman Lopez | Address on file | | | | | |
| 2568719 | Iris N Santana Giron | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573120 | Iris N Torres Torres | Address on file | | | | | |
| 2573497 | Iris Ramirez Aguayo | Address on file | | | | | |
| 2568133 | Iris Torres Suarez | Address on file | | | | | |
| 2568093 | Iris V Bibiloni Sanchez | Address on file | | | | | |
| 2570554 | Iris V Rivera Muniz | Address on file | | | | | |
| 2569781 | Iris Velez Rodriguez | Address on file | | | | | |
| 2573599 | Iris Z Ramirez Velez | Address on file | | | | | |
| 2567629 | Irma Garcia Alicea | Address on file | | | | | |
| 2567885 | Irma I Linero Rivera | Address on file | | | | | |
| 2568593 | Irma I Manzano Candelario | Address on file | | | | | |
| 2568178 | Irma I Quintana Quinones | Address on file | | | | | |
| 2573761 | Irma I Ruiz Castillo | Address on file | | | | | |
| 2569075 | Irma Martinez Vazquez | Address on file | | | | | |
| 2573405 | Irma Matta Marquez | Address on file | | | | | |
| 2570662 | Irma Morales Ramirez | Address on file | | | | | |
| 2568350 | Irma Rosado Perez | Address on file | | | | | |
| 2568084 | Irma Soto De Cardona | Address on file | | | | | |
| 2569039 | Irma Tolentino Febo | Address on file | | | | | |
| 2570784 | Irma Torres Cruz | Address on file | | | | | |
| 2567960 | Irmarie Turull Arroyo | Address on file | | | | | |
| 2571128 | Irvin A Bodon Rios | Address on file | | | | | |
| 2567864 | Irvin A Flaquer Mendoza | Address on file | | | | | |
| 2573718 | Irving Montanez Ayala | Address on file | | | | | |
| 2569649 | Irving Qui?Ones Santana | Address on file | | | | | |
| 2573830 | Isaac Cubero Ugarte | Address on file | | | | | |
| 2573206 | Isaac E Feliciano Feliciano | Address on file | | | | | |
| 2570879 | Isaac Garcia Diaz | Address on file | | | | | |
| 2568274 | Isabel Abrew Gonzalez | Address on file | | | | | |
| 2571200 | Isabel Bonilla Torres | Address on file | | | | | |
| 2570273 | Isabel Cintron Orengo | Address on file | | | | | |
| 2568489 | Isabel Diaz Rivera | Address on file | | | | | |
| 2574059 | Isabel Lagomarsini Martell | Address on file | | | | | |
| 2569954 | Isabel Lopez Ferrer | Address on file | | | | | |
| 2573351 | Isaias Santiago Monserrate | Address on file | | | | | |
| 2570072 | Isaida Velez Molina | Address on file | | | | | |
| 2567673 | Isaura Villegas Morales | Address on file | | | | | |
| 2571399 | Isell Eleutiza De Jesus | Address on file | | | | | |
| 2568545 | Isidoro Camacho Velazquez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567694 | Isidro Olan Ortiz | Address on file | | | | | |
| 2569582 | Isidro Serrano Lebron | Address on file | | | | | |
| 2570773 | Ismael Acevedo Morales | Address on file | | | | | |
| 2568167 | Ismael Acevedo Quiñones | Address on file | | | | | |
| 2568372 | Ismael Fontanez Davila | Address on file | | | | | |
| 2567979 | Ismael Gonzalez Soto | Address on file | | | | | |
| 2567498 | Ismael Hernandez Rivera | Address on file | | | | | |
| 2571117 | Ismael Melendez Lopez | Address on file | | | | | |
| 2572238 | Ismael Morales Medina | Address on file | | | | | |
| 2570739 | Ismael Nuñez Gonzalez | Address on file | | | | | |
| 2571499 | Ismael Ortiz Rodriguez | Address on file | | | | | |
| 2568753 | Ismael Ortiz Traverso | Address on file | | | | | |
| 2568930 | Ismael Peña Pascual | Address on file | | | | | |
| 2567624 | Ismael Quintana Ortiz | Address on file | | | | | |
| 2573190 | Ismael Rodriguez Hernandez | Address on file | | | | | |
| 2568354 | Ismael Roman Batista | Address on file | | | | | |
| 2570081 | Ismael Santos Rosado | Address on file | | | | | |
| 2567428 | Ismael Torres Alicea | Address on file | | | | | |
| 2573447 | Ismael Torres Sveum | Address on file | | | | | |
| 2570583 | Ismenia Martinez Arias | Address on file | | | | | |
| 2567593 | Israel Alvarado Torres | Address on file | | | | | |
| 2568027 | Israel Figueroa Baez | Address on file | | | | | |
| 2567371 | Israel Lopez Guzman | Address on file | | | | | |
| 2571086 | Israel Malave Adames | Address on file | | | | | |
| 2569871 | Israel Marin Oquendo | Address on file | | | | | |
| 2568914 | Israel Padovanni Ojeda | Address on file | | | | | |
| 2570524 | Israel Ventura Israel | Address on file | | | | | |
| 2569497 | Ivan A Gonzalez Santiago | Address on file | | | | | |
| 2568225 | Ivan Cepeda Morales | Address on file | | | | | |
| 2573051 | Ivan Correa Lebron | Address on file | | | | | |
| 2570526 | Ivan Garcia Ruiz | Address on file | | | | | |
| 2573678 | Ivan J Nevarez Santana | Address on file | | | | | |
| 2571092 | Ivan Milletti Rivera | Address on file | | | | | |
| 2567801 | Ivan Ortiz Vazquez | Address on file | | | | | |
| 2571484 | Ivan Torres Rodriguez | Address on file | | | | | |
| 2569773 | Ivar Cortes Ortega | Address on file | | | | | |
| 2571426 | Ivelisse A Martinez Valentin | Address on file | | | | | |
| 2573387 | Ivelisse Acosta Claudio | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568669 | Ivelisse Aponte Plaza | Address on file | | | | | |
| 2568812 | Ivelisse Arroyo Lopez | Address on file | | | | | |
| 2569456 | Ivelisse Benitez De Jesus | Address on file | | | | | |
| 2573783 | Ivelisse C Roman Matos | Address on file | | | | | |
| 2567309 | Ivelisse Castillo Saldaña | Address on file | | | | | |
| 2568616 | Ivelisse Fernandez Gonzalez | Address on file | | | | | |
| 2573811 | Ivelisse Gonzalez Davila | Address on file | | | | | |
| 2570600 | Ivelisse Mendez Lagoa | Address on file | | | | | |
| 2570767 | Ivelisse Morales Rosario | Address on file | | | | | |
| 2568263 | Ivelisse N Berrios Rivera | Address on file | | | | | |
| 2573878 | Ivelisse Pita Hernandez | Address on file | | | | | |
| 2571295 | Ivelisse Rivera Rodriguez | Address on file | | | | | |
| 2568902 | Ivelisse Sanchez Monge | Address on file | | | | | |
| 2569899 | Iventt D Gonzalez Ramos | Address on file | | | | | |
| 2569252 | Ivette A Algarin Diaz | Address on file | | | | | |
| 2572209 | Ivette Agosto Martinez | Address on file | | | | | |
| 2570340 | Ivette Claudio Ribarte | Address on file | | | | | |
| 2571084 | Ivette Figueroa Gonzalez | Address on file | | | | | |
| 2567649 | Ivette Gonzalez Gonzalez | Address on file | | | | | |
| 2571031 | Ivette Gonzalez Rivera | Address on file | | | | | |
| 2567713 | Ivette Hernandez Angueira | Address on file | | | | | |
| 2570744 | Ivette Laboy Santiago | Address on file | | | | | |
| 2573937 | Ivette Mejias Romero | Address on file | | | | | |
| 2573767 | Ivette Melendez Ayala | Address on file | | | | | |
| 2572987 | Ivette Montañez Dones | Address on file | | | | | |
| 2568579 | Ivette Morales Otero | Address on file | | | | | |
| 2570558 | Ivette N Maldonado Ayala | Address on file | | | | | |
| 2569792 | Ivette O'Neill Oyola | Address on file | | | | | |
| 2573138 | Ivette Ramos Arroyo | Address on file | | | | | |
| 2568675 | Ivette Rivera Torres | Address on file | | | | | |
| 2569956 | Ivette Ruiz Serrano | Address on file | | | | | |
| 2569269 | Ivette S Salgado Ramos | Address on file | | | | | |
| 2572886 | Ivette Torres Rivera | Address on file | | | | | |
| 2568772 | Ivonne Cruz Lopez | Address on file | | | | | |
| 2568128 | Ivonne Diaz Rivera | Address on file | | | | | |
| 2567525 | Ivonne M Garcia Cruz | Address on file | | | | | |
| 2569876 | Ivonne Millan Carrasco | Address on file | | | | | |
| 2569748 | Ivy Roman Orta | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569986 | Ivylitza Resto Ocasio | Address on file | | | | | |
| 2570684 | Ixia E Rodriguez Rodriguez | Address on file | | | | | |
| 2569115 | Jacinto J Ramirez Rojas | Address on file | | | | | |
| 2567988 | Jackeline Aguilar Osorio | Address on file | | | | | |
| 2568614 | Jackeline Alvarez Adorno | Address on file | | | | | |
| 2569915 | Jackeline D Rivera Torres | Address on file | | | | | |
| 2569907 | Jackeline Vazquez Ocasio | Address on file | | | | | |
| 2570621 | Jackeline Vazquez Rios | Address on file | | | | | |
| 2568028 | Jacob Quintana Gonzalez | Address on file | | | | | |
| 2573659 | Jacqueline Dominguez Calderon | Address on file | | | | | |
| 2573444 | Jacqueline Gracia Vega | Address on file | | | | | |
| 2568427 | Jacqueline Morales Hernanndez | Address on file | | | | | |
| 2570627 | Jacqueline Santiago Cardec | Address on file | | | | | |
| 2573976 | Jahnny Rodriguez Maisonet | Address on file | | | | | |
| 2569307 | Jaime A Mercader Gonzalez | Address on file | | | | | |
| 2573694 | Jaime Carvajal Rosa | Address on file | | | | | |
| 2573039 | Jaime Carvajal Santiago | Address on file | | | | | |
| 2569556 | Jaime Colon Lebron | Address on file | | | | | |
| 2574023 | Jaime Cruz Medina | Address on file | | | | | |
| 2571435 | Jaime Feliciano Rivera | Address on file | | | | | |
| 2573803 | Jaime Huertas Moreno | Address on file | | | | | |
| 2573428 | Jaime L Davila Pimentel | Address on file | | | | | |
| 2569095 | Jaime L Rosario Santiago | Address on file | | | | | |
| 2571417 | Jaime L Vega Santiago | Address on file | | | | | |
| 2570823 | Jaime L Zayas Torres | Address on file | | | | | |
| 2567798 | Jaime Lopez Vargas | Address on file | | | | | |
| 2569854 | Jaime Martinez Diaz | Address on file | | | | | |
| 2568627 | Jaime Miranda Hernandez | Address on file | | | | | |
| 2570885 | Jaime Morales Garcia | Address on file | | | | | |
| 2573720 | Jaime Negron Lopez | Address on file | | | | | |
| 2573869 | Jaime O Rios Cardona | Address on file | | | | | |
| 2569572 | Jaime Otero Rivera | Address on file | | | | | |
| 2573861 | Jaime Otero Semprit | Address on file | | | | | |
| 2572900 | Jaime Pabey Rivera | Address on file | | | | | |
| 2574016 | Jaime Reyes Fernandez | Address on file | | | | | |
| 2573513 | Jaime Rivas Maldonado | Address on file | | | | | |
| 2573960 | Jaime Rosado Rosario | Address on file | | | | | |
| 2570167 | Jaime Torres Roman | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572934 | Jaime Vega Cruz | Address on file | | | | | |
| 2573483 | Jalicxa Figueroa Rodriguez | Address on file | | | | | |
| 2568473 | Jane Ortiz Santiago | Address on file | | | | | |
| 2569900 | Janet Medina Cruz | Address on file | | | | | |
| 2568556 | Janet Muntaner Cintron | Address on file | | | | | |
| 2573908 | Janet Oyola Sierra | Address on file | | | | | |
| 2570276 | Janet Perez Rodriguez | Address on file | | | | | |
| 2568010 | Janet Santiago Ramos | Address on file | | | | | |
| 2570285 | Janet Santiago Torres | Address on file | | | | | |
| 2568051 | Janet Serrano Zavala | Address on file | | | | | |
| 2571309 | Janet Soto Hernandez | Address on file | | | | | |
| 2570635 | Janet Velez Tirado | Address on file | | | | | |
| 2571290 | Janette Bonilla Gutierrez | Address on file | | | | | |
| 2571434 | Janette Miranda Diaz | Address on file | | | | | |
| 2570208 | Janice Puente Martinez | Address on file | | | | | |
| 2569428 | Janice Y Diaz Santiago | Address on file | | | | | |
| 2567501 | Janitza Bernier Pagan | Address on file | | | | | |
| 2568979 | Janitza Davila Castro | Address on file | | | | | |
| 2571368 | Jannette B Roman Morales | Address on file | | | | | |
| 2573697 | Jannette Espada Martinez | Address on file | | | | | |
| 2567950 | Jannette Montalvo Mateo | Address on file | | | | | |
| 2568701 | Jannette Perez Mejias | Address on file | | | | | |
| 2569569 | Jannette Rios Padilla | Address on file | | | | | |
| 2571455 | Jannice M Bonet Santana | Address on file | | | | | |
| 2573147 | Javier A Ramos Navarro | Address on file | | | | | |
| 2569920 | Javier Caraballo Colon | Address on file | | | | | |
| 2573473 | Javier Collado Rivera | Address on file | | | | | |
| 2573034 | Javier Collazo Pagan | Address on file | | | | | |
| 2572897 | Javier F Selles Morales | Address on file | | | | | |
| 2567377 | Javier Figueroa Davila | Address on file | | | | | |
| 2568414 | Javier Lopez Fuentes | Address on file | | | | | |
| 2571185 | Javier Melendez Vazquez | Address on file | | | | | |
| 2567502 | Javier Mercado Rivera | Address on file | | | | | |
| 2568678 | Javier O Buitrago Ramirez | Address on file | | | | | |
| 2569173 | Javier Pacheco Rodriguez | Address on file | | | | | |
| 2569570 | Javier Perez Ortiz | Address on file | | | | | |
| 2570676 | Javier Quiles Aquino | Address on file | | | | | |
| 2570678 | Javier Quiles Aquino | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570892 | Javier Quinones Villaran | Address on file | | | | | |
| 2567364 | Javier Rosa Salinas | Address on file | | | | | |
| 2573304 | Javier Valdes Martinez | Address on file | | | | | |
| 2568226 | Javier Velazquez Diaz | Address on file | | | | | |
| 2571424 | Jay R Allen Nicholas | Address on file | | | | | |
| 2570495 | Jean P Figueroa Margary | Address on file | | | | | |
| 2567634 | Jeanette Escobar Correa | Address on file | | | | | |
| 2568775 | Jeanette Rivera Rivera | Address on file | | | | | |
| 2568720 | Jeannette Garay Sierra | Address on file | | | | | |
| 2573742 | Jeannette Nieves Quinones | Address on file | | | | | |
| 2572913 | Jeannette Torres Torres | Address on file | | | | | |
| 2568164 | Jeannie Jimenez Lopez | Address on file | | | | | |
| 2570233 | Jeffrey J Molina Gallardo | Address on file | | | | | |
| 2573618 | Jeffrey O Calderon Ortiz | Address on file | | | | | |
| 2570111 | Jeffrey W De Jesus Morales | Address on file | | | | | |
| 2567783 | Jennifer Melendez Rodriguez | Address on file | | | | | |
| 2569668 | Jenny Colon Rosa | Address on file | | | | | |
| 2568311 | Jenny Gonzalez Rodriguez | Address on file | | | | | |
| 2572902 | Jenny Velazquez Del Valle | Address on file | | | | | |
| 2567311 | Jerry Melendez Cosme | Address on file | | | | | |
| 2568282 | Jesse R Rivera Carmona | Address on file | | | | | |
| 2569614 | Jessica Nieves Bonilla | Address on file | | | | | |
| 2570364 | Jessica Perez Gonzalez | Address on file | | | | | |
| 2568543 | Jesus Agosto Sanchez | Address on file | | | | | |
| 2570992 | Jesus Aristud Rivera | Address on file | | | | | |
| 2570733 | Jesus C Silva Rodriguez | Address on file | | | | | |
| 2567844 | Jesus Caama?O Maldonado | Address on file | | | | | |
| 2568456 | Jesus Centeno Gonzalez | Address on file | | | | | |
| 2568396 | Jesus Cruz De Leon | Address on file | | | | | |
| 2567843 | Jesus Fernandez Allende | Address on file | | | | | |
| 2570533 | Jesus Gonzalez Gonzalez | Address on file | | | | | |
| 2569217 | Jesus Guadalupe Rodriguez | Address on file | | | | | |
| 2567399 | Jesus L Rosario Jimenez | Address on file | | | | | |
| 2569008 | Jesus La Santa Rodriguez | Address on file | | | | | |
| 2570065 | Jesus Lopez Pintado | Address on file | | | | | |
| 2567691 | Jesus Lopez Rivera | Address on file | | | | | |
| 2573414 | Jesus M Alvarez Rivera | Address on file | | | | | |
| 2574025 | Jesus M Amador Ruiz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571326 | Jesus M Camacho De Jesus | Address on file | | | | | |
| 2569123 | Jesus M Cardona Rosario | Address on file | | | | | |
| 2570565 | Jesus M Cora Rodriguez | Address on file | | | | | |
| 2573816 | Jesus M Flores Acevedo | Address on file | | | | | |
| 2567865 | Jesus M Geigel Peroza | Address on file | | | | | |
| 2567562 | Jesus M Gomez Jimenez | Address on file | | | | | |
| 2567267 | Jesus M Maldonado Rolon | Address on file | | | | | |
| 2567777 | Jesus M Mendez Velez | Address on file | | | | | |
| 2573311 | Jesus M Mojica Bermudez | Address on file | | | | | |
| 2569081 | Jesus M Pamias Ramos | Address on file | | | | | |
| 2568987 | Jesus M Quiles Acevedo | Address on file | | | | | |
| 2570359 | Jesus M Ramos Santiago | Address on file | | | | | |
| 2569549 | Jesus M Rivera Maldonado | Address on file | | | | | |
| 2573484 | Jesus Marrero Melendez | Address on file | | | | | |
| 2570775 | Jesus Mercado Rivera | Address on file | | | | | |
| 2571461 | Jesus Ocasio Rivera | Address on file | | | | | |
| 2569080 | Jesus Pamias Ramos | Address on file | | | | | |
| 2570310 | Jesus R Cabret Ramos | Address on file | | | | | |
| 2570192 | Jesus R Torres Rodriguez | Address on file | | | | | |
| 2573439 | Jesus Rivera Ortiz | Address on file | | | | | |
| 2569633 | Jesus Rosado Muñoz | Address on file | | | | | |
| 2571141 | Jesus S Nieves Pacheco | Address on file | | | | | |
| 2573525 | Jesus Toro Del Toro | Address on file | | | | | |
| 2569847 | Jesus Torres Andujar | Address on file | | | | | |
| 2568309 | Jesus Torres Perez | Address on file | | | | | |
| 2567444 | Jesusa Osorio Robles | Address on file | | | | | |
| 2571450 | Jimmy A Drowne Diaz | Address on file | | | | | |
| 2570596 | Jimmy Colondres Rubet | Address on file | | | | | |
| 2568992 | Jimmy Oliveras Martinez | Address on file | | | | | |
| 2572989 | Joan B Centeno Santiago | Address on file | | | | | |
| 2567520 | Joan Trinidad Jorge | Address on file | | | | | |
| 2573408 | Joanel A Lugo Cima De Villa | Address on file | | | | | |
| 2568817 | Joann Alvarez Figueroa | Address on file | | | | | |
| 2571348 | Joanne Fontanet Santiago | Address on file | | | | | |
| 2567454 | Joanny E Quiles Lorenzana | Address on file | | | | | |
| 2569209 | Joaquin Olivo Roman | Address on file | | | | | |
| 2568681 | Joaquin Vargas Lopez | Address on file | | | | | |
| 2570947 | Joaquina Lebron Pagan | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570594 | Jocelyn Delgado Ramirez | Address on file | | | | | |
| 2574019 | Joehanny Merced Boria | Address on file | | | | | |
| 2568219 | Joel Alvarado Febres | Address on file | | | | | |
| 2573550 | Joel Diaz Acevedo | Address on file | | | | | |
| 2573481 | Joel F Quiñones Pabon | Address on file | | | | | |
| 2571315 | Joel N Gonzalez Gonzalez | Address on file | | | | | |
| 2569168 | Joel Nieves Rivera | Address on file | | | | | |
| 2570742 | Joel Ortiz Martinez | Address on file | | | | | |
| 2573411 | Joel Pagan Martinez | Address on file | | | | | |
| 2568156 | Joel Sanchez Santiago | Address on file | | | | | |
| 2571380 | Joey Velez Burgos | Address on file | | | | | |
| 2568668 | Johan Padilla Santiago | Address on file | | | | | |
| 2573654 | Johana Melendez Vega | Address on file | | | | | |
| 2571393 | Johanna Alma Matos | Address on file | | | | | |
| 2570101 | Johanna Alvarez Baez | Address on file | | | | | |
| 2569775 | Johanna E Flores Santos | Address on file | | | | | |
| 2570809 | Johanna Fernandez | Address on file | | | | | |
| 2571423 | Johanna Fernandez Rosado | Address on file | | | | | |
| 2567958 | Johanna Sein Figueroa | Address on file | | | | | |
| 2569333 | Johanna Vazquez Hernandez | Address on file | | | | | |
| 2568507 | John B Miranda Roman | Address on file | | | | | |
| 2573358 | John Echevarria Cruz | Address on file | | | | | |
| 2570668 | John H Figueroa Marquez | Address on file | | | | | |
| 2568926 | John H Maldonado Mendez | Address on file | | | | | |
| 2573638 | John J Kay Guzman | Address on file | | | | | |
| 2569704 | Johnny Colon Rodriguez | Address on file | | | | | |
| 2567824 | Johnny Davila Santana | Address on file | | | | | |
| 2570149 | Johnny Gracia Molina | Address on file | | | | | |
| 2568266 | Johnny Llado Mendez | Address on file | | | | | |
| 2567526 | Johnny N Figueroa Jurado | Address on file | | | | | |
| 2568240 | Johnny Perez Torres | Address on file | | | | | |
| 2573640 | Johnny Resto Torres | Address on file | | | | | |
| 2568072 | Jorge A Cordero Adorno | Address on file | | | | | |
| 2570418 | Jorge A Del Rio Ojeda | Address on file | | | | | |
| 2567580 | Jorge A Hernandez Cuba | Address on file | | | | | |
| 2571257 | Jorge A Miranda Morell | Address on file | | | | | |
| 2568676 | Jorge A Sanchez Diaz | Address on file | | | | | |
| 2570205 | Jorge A Valentin Guzman | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572978 | Jorge C Colon Collazo | Address on file | | | | | |
| 2567312 | Jorge Caballero Hernande | Address on file | | | | | |
| 2568541 | Jorge Caraballo Soto | Address on file | | | | | |
| 2570723 | Jorge Colon Vega | Address on file | | | | | |
| 2570599 | Jorge Cruz Cruz | Address on file | | | | | |
| 2567924 | Jorge Cruz Del Pilar | Address on file | | | | | |
| 2568740 | Jorge Espinosa Martinez | Address on file | | | | | |
| 2568741 | Jorge Fuentes Sanchez | Address on file | | | | | |
| 2568942 | Jorge Gonzalez Diaz | Address on file | | | | | |
| 2570490 | Jorge H Mercado Santiago | Address on file | | | | | |
| 2570064 | Jorge H Pagan Feliciano | Address on file | | | | | |
| 2569580 | Jorge Hernandez Rosario | Address on file | | | | | |
| 2573572 | Jorge I Figueroa Reguero | Address on file | | | | | |
| 2568721 | Jorge I Mercado Rodriguez | Address on file | | | | | |
| 2568922 | Jorge J Felix Rodriguez | Address on file | | | | | |
| 2570845 | Jorge J Rosario Cirilo | Address on file | | | | | |
| 2569486 | Jorge Jimenez Del Valle | Address on file | | | | | |
| 2570096 | Jorge L Alcoba Casiano | Address on file | | | | | |
| 2568623 | Jorge L Alvarez Roche | Address on file | | | | | |
| 2569655 | Jorge L Baez Mendez | Address on file | | | | | |
| 2570779 | Jorge L Cartagena Marcano | Address on file | | | | | |
| 2569182 | Jorge L Cheverez Rodriguez | Address on file | | | | | |
| 2573068 | Jorge L Davila Flores | Address on file | | | | | |
| 2573798 | Jorge L Figueroa Villega | Address on file | | | | | |
| 2573171 | Jorge L Gonzalez Santiago | Address on file | | | | | |
| 2570439 | Jorge L Mas Ramirez | Address on file | | | | | |
| 2568854 | Jorge L Meletiche Ortiz | Address on file | | | | | |
| 2569974 | Jorge L Morales Figueroa | Address on file | | | | | |
| 2567366 | Jorge L Robles Martinez | Address on file | | | | | |
| 2569414 | Jorge L Rojas Colon | Address on file | | | | | |
| 2571159 | Jorge L Romero Marchese | Address on file | | | | | |
| 2570701 | Jorge L Santiago Algarin | Address on file | | | | | |
| 2568220 | Jorge L Santiago Cintron | Address on file | | | | | |
| 2570513 | Jorge L Soto Collazo | Address on file | | | | | |
| 2570952 | Jorge L Vega Cuevas | Address on file | | | | | |
| 2571049 | Jorge L Vivier Colon | Address on file | | | | | |
| 2568875 | Jorge Lopez Hernandez | Address on file | | | | | |
| 2568306 | Jorge Martinez Velez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567661 | Jorge Mendez Ramos | Address on file | | | | | |
| 2571161 | Jorge Molina Santiago | Address on file | | | | | |
| 2570560 | Jorge Ortiz Casiano | Address on file | | | | | |
| 2568330 | Jorge Polanco Serrano | Address on file | | | | | |
| 2569162 | Jorge R Mejias Pereira | Address on file | | | | | |
| 2568671 | Jorge R Rodriguez Rivera | Address on file | | | | | |
| 2568062 | Jorge Rivera Baez | Address on file | | | | | |
| 2569284 | Jorge Rivera Rodriguez | Address on file | | | | | |
| 2568314 | Jorge Rodriguez Mendoza | Address on file | | | | | |
| 2567692 | Jorge Rolon Pabon | Address on file | | | | | |
| 2570309 | Jorge Roque Moure | Address on file | | | | | |
| 2569236 | Jorge Rosa Asencio | Address on file | | | | | |
| 2573909 | Jorge Soto Velez | Address on file | | | | | |
| 2568279 | Jorge Torres Perez | Address on file | | | | | |
| 2569600 | Jorge Vega Morales | Address on file | | | | | |
| 2569564 | Jorge Velazquez Gonzalez | Address on file | | | | | |
| 2568474 | Joriemar Laureano Claudio | Address on file | | | | | |
| 2567320 | Jose A Acosta Anglada | Address on file | | | | | |
| 2570091 | Jose A Acosta Ramos | Address on file | | | | | |
| 2568505 | Jose A Andino Curet | Address on file | | | | | |
| 2567427 | Jose A Arroyo Molina | Address on file | | | | | |
| 2568852 | Jose A Ayala Rodriguez | Address on file | | | | | |
| 2573512 | Jose A Badillo Acevedo | Address on file | | | | | |
| 2567403 | Jose A Beltran Claudio | Address on file | | | | | |
| 2569397 | Jose A Bernier Ortiz | Address on file | | | | | |
| 2569441 | Jose A Berrios Aponte | Address on file | | | | | |
| 2573290 | Jose A Caraballo Sanchez | Address on file | | | | | |
| 2573834 | Jose A Carrasquillo Merced | Address on file | | | | | |
| 2569044 | Jose A Centeno Montanez | Address on file | | | | | |
| 2573755 | Jose A Charon Santiago | Address on file | | | | | |
| 2569109 | Jose A Cintron Agosto | Address on file | | | | | |
| 2568982 | Jose A Concepcion Perez | Address on file | | | | | |
| 2574001 | Jose A Cordero Vazquez | Address on file | | | | | |
| 2568802 | Jose A Cruz Cintron | Address on file | | | | | |
| 2568262 | Jose A David Hernandez | Address on file | | | | | |
| 2569647 | Jose A De Hoyos Pagan | Address on file | | | | | |
| 2570187 | Jose A De Jesus Torres | Address on file | | | | | |
| 2570365 | Jose A De Leon Martinez | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573248 | Jose A Delgado Molina | Address on file | | | | | |
| 2567424 | Jose A Escalante Calixto | Address on file | | | | | |
| 2569983 | Jose A Fernandez Batista | Address on file | | | | | |
| 2573498 | Jose A Flores Cotte | Address on file | | | | | |
| 2567807 | Jose A Flores Torres | Address on file | | | | | |
| 2573753 | Jose A Fontanez Rivera | Address on file | | | | | |
| 2567291 | Jose A Garcia Alicea | Address on file | | | | | |
| 2567890 | Jose A Gonzalez Ortiz | Address on file | | | | | |
| 2572937 | Jose A Hernandez Hernandez | Address on file | | | | | |
| 2573343 | Jose A Hernandez Torres | Address on file | | | | | |
| 2573050 | Jose A Illas Hernandez | Address on file | | | | | |
| 2571510 | Jose A Lasanta Robles | Address on file | | | | | |
| 2568327 | Jose A Lebron Cotto | Address on file | | | | | |
| 2572208 | Jose A Lugo Montalvo | Address on file | | | | | |
| 2571395 | Jose A Maldonado Aponte | Address on file | | | | | |
| 2571153 | Jose A Martinez Garcia | Address on file | | | | | |
| 2569459 | Jose A Martinez Morales | Address on file | | | | | |
| 2572258 | Jose A Martinez Pacheco | Address on file | | | | | |
| 2573631 | Jose A Matos Capestany | Address on file | | | | | |
| 2573502 | Jose A Matos David | Address on file | | | | | |
| 2568008 | Jose A Maysonet Aponte | Address on file | | | | | |
| 2570350 | Jose A Melendez Cruz | Address on file | | | | | |
| 2570084 | Jose A Melendez Hernandez | Address on file | | | | | |
| 2570258 | Jose A Mendez Maldonado | Address on file | | | | | |
| 2568941 | Jose A Mendez Salas | Address on file | | | | | |
| 2567892 | Jose A Miranda Rivera | Address on file | | | | | |
| 2568791 | Jose A Miranda Velez | Address on file | | | | | |
| 2567262 | Jose A Morales Rivera | Address on file | | | | | |
| 2573162 | Jose A Mori Rodriguez | Address on file | | | | | |
| 2573384 | Jose A Munet Solis | Address on file | | | | | |
| 2570224 | Jose A Negron Goñez | Address on file | | | | | |
| 2573424 | Jose A Nieves Velazquez | Address on file | | | | | |
| 2568537 | Jose A Ocasio Cuevas | Address on file | | | | | |
| 2570367 | Jose A Ocasio Molina | Address on file | | | | | |
| 2573443 | Jose A Oliveras Figueroa | Address on file | | | | | |
| 2573702 | Jose A Ortiz Castro | Address on file | | | | | |
| 2567759 | Jose A Ortiz Matos | Address on file | | | | | |
| 2571085 | Jose A Ortiz Melendez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568961 | Jose A Pabon Pomales | Address on file | | | | | |
| 2569375 | Jose A Padilla Rosario | Address on file | | | | | |
| 2570946 | Jose A Panizo Valderrama | Address on file | | | | | |
| 2570656 | Jose A Pellot Roman | Address on file | | | | | |
| 2570324 | Jose A Perez Casanova | Address on file | | | | | |
| 2570099 | Jose A Perez Perez | Address on file | | | | | |
| 2568023 | Jose A Perez Ponce | Address on file | | | | | |
| 2571062 | Jose A Pieretti Reyes | Address on file | | | | | |
| 2573016 | Jose A Pizarro Boria | Address on file | | | | | |
| 2571205 | Jose A Quintana Arce | Address on file | | | | | |
| 2570193 | Jose A Quintero Casanovas | Address on file | | | | | |
| 2570204 | Jose A Ramirez Nuñez | Address on file | | | | | |
| 2567586 | Jose A Ramirez Rivera | Address on file | | | | | |
| 2569891 | Jose A Reyes Pineiro | Address on file | | | | | |
| 2567986 | Jose A Reyes Santana | Address on file | | | | | |
| 2570494 | Jose A Robles Collazo | Address on file | | | | | |
| 2573440 | Jose A Robles Nieves | Address on file | | | | | |
| 2567363 | Jose A Rodriguez Gonzalez | Address on file | | | | | |
| 2568423 | Jose A Rodriguez Pola | Address on file | | | | | |
| 2573293 | Jose A Rodriguez Rodriguez | Address on file | | | | | |
| 2573949 | Jose A Rondon Lopez | Address on file | | | | | |
| 2570695 | Jose A Rosa Gonzalez | Address on file | | | | | |
| 2568466 | Jose A Rosado Soto | Address on file | | | | | |
| 2568784 | Jose A Ruiz Suarez | Address on file | | | | | |
| 2568388 | Jose A Sanchez Figueroa | Address on file | | | | | |
| 2570458 | Jose A Santana Velazquez | Address on file | | | | | |
| 2568695 | Jose A Santiago Rivera | Address on file | | | | | |
| 2573789 | Jose A Serrano Calderon | Address on file | | | | | |
| 2570212 | Jose A Serrano Lopez | Address on file | | | | | |
| 2573180 | Jose A Sierra Morales | Address on file | | | | | |
| 2570016 | Jose A Torres Martinez | Address on file | | | | | |
| 2567652 | Jose A Torres Otero | Address on file | | | | | |
| 2573134 | Jose A Torres Perez | Address on file | | | | | |
| 2569601 | Jose A Vazquez Larrauri | Address on file | | | | | |
| 2570369 | Jose A Vazquez Santi | Address on file | | | | | |
| 2567852 | Jose A Velazquez Defendini | Address on file | | | | | |
| 2573140 | Jose A Velazquez Santiago | Address on file | | | | | |
| 2571425 | Jose A Velez Baez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573251 | Jose A Zayas Cruz | Address on file | | | | | |
| 2570653 | Jose Acevedo Soto | Address on file | | | | | |
| 2573956 | Jose Acosta Velez | Address on file | | | | | |
| 2569599 | Jose Alvarez Mojica | Address on file | | | | | |
| 2567789 | Jose Aponte Fernandez | Address on file | | | | | |
| 2569496 | Jose Aponte Rodriguez | Address on file | | | | | |
| 2568631 | Jose Arbona Custodio | Address on file | | | | | |
| 2570835 | Jose Artache Morales | Address on file | | | | | |
| 2573723 | Jose B Dilan Morales | Address on file | | | | | |
| 2568945 | Jose B Guzman Cruz | Address on file | | | | | |
| 2571370 | Jose B Santana Rivera | Address on file | | | | | |
| 2573748 | Jose Batista Rios | Address on file | | | | | |
| 2569258 | Jose Beauchamp Vivo | Address on file | | | | | |
| 2568337 | Jose Bermudez Oquendo | Address on file | | | | | |
| 2567941 | Jose Berrios Franceschi | Address on file | | | | | |
| 2568916 | Jose Berrios Raymundi | Address on file | | | | | |
| 2570305 | Jose C Carire Rodriguez | Address on file | | | | | |
| 2573056 | Jose C Crespo Medina | Address on file | | | | | |
| 2568547 | Jose C Nieves Hernandez | Address on file | | | | | |
| 2571508 | Jose Cabrera Maldonado | Address on file | | | | | |
| 2567265 | Jose Calderon Perez | Address on file | | | | | |
| 2567609 | Jose Camacho Padilla | Address on file | | | | | |
| 2571337 | Jose Capetillo Gonzalez | Address on file | | | | | |
| 2573236 | Jose Casillas Rivera | Address on file | | | | | |
| 2569577 | Jose Chaluisant Medina | Address on file | | | | | |
| 2570920 | Jose Collazo Morales | Address on file | | | | | |
| 2569030 | Jose Collazo Soto | Address on file | | | | | |
| 2567268 | Jose Cruz Cruz | Address on file | | | | | |
| 2572214 | Jose Cruz Fuentes | Address on file | | | | | |
| 2569641 | Jose Cruz Matos | Address on file | | | | | |
| 2570933 | Jose D Aviles Cruz | Address on file | | | | | |
| 2567851 | Jose D Bultron Cirino | Address on file | | | | | |
| 2567839 | Jose D Feliciano Medina | Address on file | | | | | |
| 2573452 | Jose D Feliciano Melendez | Address on file | | | | | |
| 2568891 | Jose D Figueroa Carrasco | Address on file | | | | | |
| 2568213 | Jose D Jurado Cortes | Address on file | | | | | |
| 2568433 | Jose D Roman Vargas | Address on file | | | | | |
| 2571156 | Jose D Vega Arbelo | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569948 | Jose Danois Vazquez | Address on file | | | | | |
| 2569615 | Jose E Camareno Rosario | Address on file | | | | | |
| 2573636 | Jose E Cruz Molina | Address on file | | | | | |
| 2567856 | Jose E Cruz Rosa | Address on file | | | | | |
| 2570647 | Jose E Diaz Maymi | Address on file | | | | | |
| 2570854 | Jose E Ferrao Santiago | Address on file | | | | | |
| 2567965 | Jose E Figueroa Delgado | Address on file | | | | | |
| 2570089 | Jose E Galarza Capielo | Address on file | | | | | |
| 2571232 | Jose E Hernandez Ortiz | Address on file | | | | | |
| 2567967 | Jose E Morales Lopez | Address on file | | | | | |
| 2573809 | Jose E Moreno Velez | Address on file | | | | | |
| 2567394 | Jose E Perez Lopez | Address on file | | | | | |
| 2570840 | Jose E Portela Ortiz | Address on file | | | | | |
| 2568646 | Jose E Rivera Torres | Address on file | | | | | |
| 2573262 | Jose E Rodriguez Cedeño | Address on file | | | | | |
| 2569732 | Jose E Rodriguez Planas | Address on file | | | | | |
| 2573506 | Jose E Rosado Cruz | Address on file | | | | | |
| 2573295 | Jose E Ruiz Vazquez | Address on file | | | | | |
| 2567853 | Jose E Santos Robles | Address on file | | | | | |
| 2567457 | Jose E Villar Ortiz | Address on file | | | | | |
| 2568021 | Jose F Acosta Colon | Address on file | | | | | |
| 2573136 | Jose F Cintron Marrero | Address on file | | | | | |
| 2568803 | Jose F Oquendo Hernandez | Address on file | | | | | |
| 2568095 | Jose F Pagan Betancourt | Address on file | | | | | |
| 2568555 | Jose F Pizarro Yampierre | Address on file | | | | | |
| 2567955 | Jose F Saez Cintron | Address on file | | | | | |
| 2571181 | Jose F Velez Castro | Address on file | | | | | |
| 2567918 | Jose Figueroa | Address on file | | | | | |
| 2570634 | Jose G Alvarez Burgos | Address on file | | | | | |
| 2569905 | Jose G Ramos Cordero | Address on file | | | | | |
| 2573859 | Jose G Rodriguez Hernandez | Address on file | | | | | |
| 2567790 | Jose Geliga Ayala | Address on file | | | | | |
| 2568789 | Jose Gomez Gonzalez | Address on file | | | | | |
| 2568601 | Jose Gonzalez Aponte | Address on file | | | | | |
| 2569913 | Jose Gonzalez Cruz | Address on file | | | | | |
| 2571098 | Jose Guilloty Ramos | Address on file | | | | | |
| 2567784 | Jose Guzman Zapata | Address on file | | | | | |
| 2570386 | Jose H Diaz Vazquez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567833 | Jose H Gonzalez Jimenez | Address on file | | | | | |
| 2569530 | Jose H Merced Bernier | Address on file | | | | | |
| 2571282 | Jose H Rosado Torres | Address on file | | | | | |
| 2568171 | Jose Hernandez Acevedo | Address on file | | | | | |
| 2567806 | Jose Hernandez Melendez | Address on file | | | | | |
| 2570473 | Jose I Franceschi Alfonso | Address on file | | | | | |
| 2571344 | Jose I Oquendo Sanjurjo | Address on file | | | | | |
| 2570313 | Jose I Pagan Otero | Address on file | | | | | |
| 2571292 | Jose I Rodriguez Berrios | Address on file | | | | | |
| 2570142 | Jose I Sein Alvarez | Address on file | | | | | |
| 2567489 | Jose Irizarry Albino | Address on file | | | | | |
| 2571090 | Jose J Aponte Gomez | Address on file | | | | | |
| 2573350 | Jose J Delgado Espino | Address on file | | | | | |
| 2567651 | Jose J Perez Cordova | Address on file | | | | | |
| 2573156 | Jose J Soto Garcia | Address on file | | | | | |
| 2569244 | Jose Jimenez Rodriguez | Address on file | | | | | |
| 2568315 | Jose Jordan Irizarry | Address on file | | | | | |
| 2569824 | Jose Justiniano Ayala | Address on file | | | | | |
| 2573479 | Jose L Abrams Quijano | Address on file | | | | | |
| 2573112 | Jose L Adorno Montalvo | Address on file | | | | | |
| 2572980 | Jose L Alequin Cruz | Address on file | | | | | |
| 2568837 | Jose L Alicea Rivera | Address on file | | | | | |
| 2570539 | Jose L Alvarado Romero | Address on file | | | | | |
| 2569072 | Jose L Arroyo Medina | Address on file | | | | | |
| 2573058 | Jose L Arroyo Sanchez | Address on file | | | | | |
| 2570488 | Jose L Ayala Calzada | Address on file | | | | | |
| 2567996 | Jose L Benitez Rivera | Address on file | | | | | |
| 2569275 | Jose L Berrios Martinez | Address on file | | | | | |
| 2568985 | Jose L Buffil Merle | Address on file | | | | | |
| 2567313 | Jose L Burgos Burgos | Address on file | | | | | |
| 2570939 | Jose L Carlo Velez | Address on file | | | | | |
| 2570201 | Jose L Castro Rios | Address on file | | | | | |
| 2569064 | Jose L Castro Torres | Address on file | | | | | |
| 2571473 | Jose L Cruz Garcia | Address on file | | | | | |
| 2567800 | Jose L Cruz Rosa | Address on file | | | | | |
| 2570161 | Jose L Delgado Perez | Address on file | | | | | |
| 2568118 | Jose L Díaz Pizarro | Address on file | | | | | |
| 2569868 | Jose L Faris Colon | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571445 | Jose L Gonzalez Coronado | Address on file | | | | | |
| 2570140 | Jose L Gonzalez Gonzalez | Address on file | | | | | |
| 2567308 | Jose L Gonzalez Lebron | Address on file | | | | | |
| 2567622 | Jose L Gonzalez Rodriguez | Address on file | | | | | |
| 2567786 | Jose L Gonzalez Villalongo | Address on file | | | | | |
| 2568173 | Jose L Hernandez Acevedo | Address on file | | | | | |
| 2570557 | Jose L Hernandez Castro | Address on file | | | | | |
| 2570567 | Jose L Jorge Acosta | Address on file | | | | | |
| 2570152 | Jose L Martinez Vargas | Address on file | | | | | |
| 2569065 | Jose L Merly Rios | Address on file | | | | | |
| 2572982 | Jose L Negron Negron | Address on file | | | | | |
| 2570511 | Jose L Nieves Rojas | Address on file | | | | | |
| 2570433 | Jose L Ortiz Ortiz | Address on file | | | | | |
| 2567272 | Jose L Otero Rivas | Address on file | | | | | |
| 2572990 | Jose L Pagan Vazquez | Address on file | | | | | |
| 2573646 | Jose L Ramos Alicea | Address on file | | | | | |
| 2570529 | Jose L Rivera Ortiz | Address on file | | | | | |
| 2571109 | Jose L Rivera Quiles | Address on file | | | | | |
| 2573588 | Jose L Rivera Rivera | Address on file | | | | | |
| 2567297 | Jose L Rivera Vega | Address on file | | | | | |
| 2567808 | Jose L Rodriguez | Address on file | | | | | |
| 2567306 | Jose L Roman Colon | Address on file | | | | | |
| 2567796 | Jose L Roman Quirindongo | Address on file | | | | | |
| 2568692 | Jose L Roman Toro | Address on file | | | | | |
| 2568927 | Jose L Santiago Ortiz | Address on file | | | | | |
| 2569848 | Jose L Torres Olivera | Address on file | | | | | |
| 2570646 | Jose L Torres Suarez | Address on file | | | | | |
| 2573115 | Jose L Torres Tiburcio | Address on file | | | | | |
| 2573397 | Jose L Vazquez Lopez | Address on file | | | | | |
| 2568232 | Jose L Velazquez Rodriguez | Address on file | | | | | |
| 2569896 | Jose La Santa Caballero | Address on file | | | | | |
| 2568737 | Jose Liciaga Galvan | Address on file | | | | | |
| 2568092 | Jose Lopez Canales | Address on file | | | | | |
| 2567909 | Jose Lopez Chico | Address on file | | | | | |
| 2568462 | Jose Lopez Colon | Address on file | | | | | |
| 2573724 | Jose Lopez Cortes | Address on file | | | | | |
| 2570377 | Jose Lopez Ortiz | Address on file | | | | | |
| 2568318 | Jose Lopez Robledo | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573087 | Jose M Acevedo Acevedo | Address on file | | | | | |
| 2571221 | Jose M Caban Castro | Address on file | | | | | |
| 2571079 | Jose M Castillo Rodriguez | Address on file | | | | | |
| 2570603 | Jose M Catala Catala | Address on file | | | | | |
| 2567689 | Jose M Cirino Fuentes | Address on file | | | | | |
| 2570962 | Jose M Cuadra Rodriguez | Address on file | | | | | |
| 2573151 | Jose M De Jesus Rosado | Address on file | | | | | |
| 2568806 | Jose M De La Cruz Catedral | Address on file | | | | | |
| 2567358 | Jose M Echevarria Torres | Address on file | | | | | |
| 2573069 | Jose M Feliciano Gonzalez | Address on file | | | | | |
| 2573048 | Jose M Gomez Rodriguez | Address on file | | | | | |
| 2567379 | Jose M Hernandez Valentin | Address on file | | | | | |
| 2568224 | Jose M Mangual Guilbe | Address on file | | | | | |
| 2572942 | Jose M Martinez Vargas | Address on file | | | | | |
| 2570861 | Jose M Melendez Garcia | Address on file | | | | | |
| 2573780 | Jose M Molina Gonzalez | Address on file | | | | | |
| 2571389 | Jose M Molina Lorenzo | Address on file | | | | | |
| 2573482 | Jose M Muñiz Cruz | Address on file | | | | | |
| 2570478 | Jose M Ocasio Maldonado | Address on file | | | | | |
| 2568400 | Jose M Peña Santana | Address on file | | | | | |
| 2573031 | Jose M Perez Torres | Address on file | | | | | |
| 2568787 | Jose M Rey Raices | Address on file | | | | | |
| 2570639 | Jose M Rivera Colon | Address on file | | | | | |
| 2569207 | Jose M Rodriguez Colon | Address on file | | | | | |
| 2567574 | Jose M Rodriguez Maldonado | Address on file | | | | | |
| 2569816 | Jose M Rosario Rodriguez | Address on file | | | | | |
| 2574057 | Jose M Rosario Santiago | Address on file | | | | | |
| 2568025 | Jose M Ruiz Lebron | Address on file | | | | | |
| 2569720 | Jose M Santiago Cardona | Address on file | | | | | |
| 2570452 | Jose M Sierra Caraballo | Address on file | | | | | |
| 2569794 | Jose M Sierra Torres | Address on file | | | | | |
| 2573263 | Jose M Suarez Lopez | Address on file | | | | | |
| 2568662 | Jose M Toledo Olivo | Address on file | | | | | |
| 2571298 | Jose M Vazquez Burgos | Address on file | | | | | |
| 2573368 | Jose Maldonado Diaz | Address on file | | | | | |
| 2568771 | Jose Maldonado Rojas | Address on file | | | | | |
| 2570598 | Jose Martinez Alvarado | Address on file | | | | | |
| 2570151 | Jose Martinez Vargas | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568075 | Jose Mendez Asencio | Address on file | | | | | |
| 2570969 | Jose Mendez Matias | Address on file | | | | | |
| 2570349 | Jose Mercado Nuñez | Address on file | | | | | |
| 2568186 | Jose N Acosta Gissel | Address on file | | | | | |
| 2568366 | Jose N Lopez Rodriguez | Address on file | | | | | |
| 2570040 | Jose N Velez Gonzalez | Address on file | | | | | |
| 2569111 | Jose O Alvarado Rivera | Address on file | | | | | |
| 2569138 | Jose O Diaz Alicea | Address on file | | | | | |
| 2569873 | Jose Ocasio Ocasio | Address on file | | | | | |
| 2567854 | Jose Olavarria Trujillo | Address on file | | | | | |
| 2569058 | Jose Otero Oyola | Address on file | | | | | |
| 2570032 | Jose Peña Velez | Address on file | | | | | |
| 2569011 | Jose Perez Morales | Address on file | | | | | |
| 2567684 | Jose R Acevedo Rivera | Address on file | | | | | |
| 2570182 | Jose R Agosto Rivera | Address on file | | | | | |
| 2573302 | Jose R Aponte Cotto | Address on file | | | | | |
| 2569988 | Jose R Aponte Rodriguez | Address on file | | | | | |
| 2570527 | Jose R Arroyo Santiago | Address on file | | | | | |
| 2570954 | Jose R Aviles Jimenez | Address on file | | | | | |
| 2570115 | Jose R Batista Rodriguez | Address on file | | | | | |
| 2570989 | Jose R Calderon Clemente | Address on file | | | | | |
| 2573973 | Jose R Castro Calderon | Address on file | | | | | |
| 2570247 | Jose R Colon Roque | Address on file | | | | | |
| 2568554 | Jose R Correa Berrios | Address on file | | | | | |
| 2573619 | Jose R Diaz Rodriguez | Address on file | | | | | |
| 2571202 | Jose R Diaz Rodriguez | Address on file | | | | | |
| 2570406 | Jose R Hernandez Valle | Address on file | | | | | |
| 2572889 | Jose R Mendez Roman | Address on file | | | | | |
| 2573109 | Jose R Morales Serrano | Address on file | | | | | |
| 2573933 | Jose R Nevarez Alvarez | Address on file | | | | | |
| 2567817 | Jose R Ocasio Virella | Address on file | | | | | |
| 2567984 | Jose R Pagan Marchand | Address on file | | | | | |
| 2567447 | Jose R Pagan Pizarro | Address on file | | | | | |
| 2570747 | Jose R Perello Barreto | Address on file | | | | | |
| 2571512 | Jose R Perez Rivera | Address on file | | | | | |
| 2574022 | Jose R Ramos Candelario | Address on file | | | | | |
| 2569878 | Jose R Rios Rodriguez | Address on file | | | | | |
| 2571073 | Jose R Solis Merle | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570405 | Jose R Soto Delgado | Address on file | | | | | |
| 2569113 | Jose R Suarez Sanchez | Address on file | | | | | |
| 2570083 | Jose R Torres Rodriguez | Address on file | | | | | |
| 2570160 | Jose R Vazquez Diaz | Address on file | | | | | |
| 2568301 | Jose Rivera Rosario | Address on file | | | | | |
| 2568622 | Jose Rodriguez Rodriguez | Address on file | | | | | |
| 2570033 | Jose Roman Vazquez | Address on file | | | | | |
| 2571065 | Jose Rosado Crespo | Address on file | | | | | |
| 2569523 | Jose Ruiz Castro | Address on file | | | | | |
| 2568739 | Jose Salas Nieves | Address on file | | | | | |
| 2569591 | Jose Santiago | Address on file | | | | | |
| 2570607 | Jose Santiago Ramos | Address on file | | | | | |
| 2569727 | Jose Santos Feliciano | Address on file | | | | | |
| 2570663 | Jose Santos Lopez | Address on file | | | | | |
| 2569832 | Jose Serrano Corchado | Address on file | | | | | |
| 2567922 | Jose Suarez Rosso | Address on file | | | | | |
| 2569345 | Jose U Moya Valle | Address on file | | | | | |
| 2573370 | Jose V Martinez Martinez | Address on file | | | | | |
| 2571453 | Jose V Nieves Soler | Address on file | | | | | |
| 2569423 | Jose Valentin Rios | Address on file | | | | | |
| 2567802 | Jose Valerio Castillo | Address on file | | | | | |
| 2570770 | Jose Vega Cortes | Address on file | | | | | |
| 2568576 | Jose Vega Miranda | Address on file | | | | | |
| 2568602 | Jose Vega Qui?Ones | Address on file | | | | | |
| 2573257 | Jose Vega Ramirez | Address on file | | | | | |
| 2573747 | Jose W Cruz Ayala | Address on file | | | | | |
| 2569710 | Josefa Centeno Villegas | Address on file | | | | | |
| 2571333 | Josefa M Figueroa Arroyo | Address on file | | | | | |
| 2568041 | Josefa M Morales Echevarria | Address on file | | | | | |
| 2572220 | Josefa M Pagan Santos | Address on file | | | | | |
| 2567547 | Josefa M Rodriguez Rodriguez | Address on file | | | | | |
| 2569902 | Josefina E Miranda Perez | Address on file | | | | | |
| 2568909 | Josefina Erans Santiago | Address on file | | | | | |
| 2569959 | Josefina Mendez Garay | Address on file | | | | | |
| 2570164 | Josefina Rivera Martinez | Address on file | | | | | |
| 2569419 | Joselinne Rivera Ramos | Address on file | | | | | |
| 2569396 | Joselito Colon Rivas | Address on file | | | | | |
| 2570481 | Joselito Vale Hernandez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569378 | Joselyn Andujar Gonzalez | Address on file | | | | | |
| 2571285 | Joseph Kortright Sanchez | Address on file | | | | | |
| 2570136 | Joseph Molina Ocasio | Address on file | | | | | |
| 2568834 | Joseph R Perez Nunez | Address on file | | | | | |
| 2569464 | Joseph Rios Pratts | Address on file | | | | | |
| 2571296 | Josephine L Loiz Perez | Address on file | | | | | |
| 2568285 | Josiel Rios Perez | Address on file | | | | | |
| 2568071 | Jossean Borrero Casiano | Address on file | | | | | |
| 2568442 | Jossie Soto Hernandez | Address on file | | | | | |
| 2573275 | Josue C Delgado Morales | Address on file | | | | | |
| 2573022 | Josue Cabret Nazario | Address on file | | | | | |
| 2568013 | Josue Cortes Ramos | Address on file | | | | | |
| 2571279 | Josue E Perez Cordero | Address on file | | | | | |
| 2569029 | Josue M De Jesus Diaz | Address on file | | | | | |
| 2573158 | Josue Maldonado Irizarry | Address on file | | | | | |
| 2569744 | Josue Marrero Tellado | Address on file | | | | | |
| 2568546 | Josue Pacheco Torres | Address on file | | | | | |
| 2573515 | Josue Rijos Mercado | Address on file | | | | | |
| 2568857 | Josue Romero Merced | Address on file | | | | | |
| 2568124 | Jova Vega Hernandez | Address on file | | | | | |
| 2569491 | Jovan E Morales Ortiz | Address on file | | | | | |
| 2568172 | Jovino Santiago Cruz | Address on file | | | | | |
| 2570741 | Juan A Alicano Miranda | Address on file | | | | | |
| 2569140 | Juan A Colon Pena | Address on file | | | | | |
| 2573388 | Juan A Del Valle | Address on file | | | | | |
| 2568294 | Juan A Diaz Lopez | Address on file | | | | | |
| 2567412 | Juan A Garay Gonzalez | Address on file | | | | | |
| 2569977 | Juan A Gonzalez Martorell | Address on file | | | | | |
| 2568006 | Juan A Irizarry Quinones | Address on file | | | | | |
| 2568887 | Juan A Medina De Jesus | Address on file | | | | | |
| 2571026 | Juan A Mercado Sanchez | Address on file | | | | | |
| 2573606 | Juan A Merced Delgado | Address on file | | | | | |
| 2573346 | Juan A Mestre Ramos | Address on file | | | | | |
| 2571107 | Juan A Morales Agosto | Address on file | | | | | |
| 2569355 | Juan A Munoz Marrero | Address on file | | | | | |
| 2569851 | Juan A Nazario Cotto | Address on file | | | | | |
| 2567940 | Juan A Serrano Torres | Address on file | | | | | |
| 2574006 | Juan A Torres Montanez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570021 | Juan A Valle Rodriguez | Address on file | | | | | |
| 2571316 | Juan A Vega Rivera | Address on file | | | | | |
| 2571443 | Juan Abrams Abrams | Address on file | | | | | |
| 2572972 | Juan Aleman Velazquez | Address on file | | | | | |
| 2567976 | Juan Alvarez Asencio | Address on file | | | | | |
| 2568479 | Juan Aviles Acevedo | Address on file | | | | | |
| 2571021 | Juan Aviles Diaz | Address on file | | | | | |
| 2570438 | Juan B Berrios Castro | Address on file | | | | | |
| 2570831 | Juan B Santiago Nevarez | Address on file | | | | | |
| 2569964 | Juan Babilonia Rivera | Address on file | | | | | |
| 2570074 | Juan C Burgos Perez | Address on file | | | | | |
| 2573283 | Juan C Garcia Perez | Address on file | | | | | |
| 2573061 | Juan C Garcia Ramos | Address on file | | | | | |
| 2573476 | Juan C Parrilla Carrasquillo | Address on file | | | | | |
| 2571125 | Juan C Ponce Martinez | Address on file | | | | | |
| 2567264 | Juan Collazo Morales | Address on file | | | | | |
| 2573332 | Juan Colon Vega | Address on file | | | | | |
| 2571220 | Juan Cruz Lafontaine | Address on file | | | | | |
| 2571102 | Juan Cruzado Molina | Address on file | | | | | |
| 2569327 | Juan De Jesus Rivera | Address on file | | | | | |
| 2568635 | Juan Diaz Pagan | Address on file | | | | | |
| 2573782 | Juan E Bonilla Valle | Address on file | | | | | |
| 2570343 | Juan E Cruz Lopez | Address on file | | | | | |
| 2572237 | Juan E Hernandez Ortiz | Address on file | | | | | |
| 2567321 | Juan E Ocasio Rojas | Address on file | | | | | |
| 2573328 | Juan F Vale Torres | Address on file | | | | | |
| 2568978 | Juan Falcon Rodriguez | Address on file | | | | | |
| 2567359 | Juan Figueroa Torres | Address on file | | | | | |
| 2573499 | Juan G Santiago Irizarry | Address on file | | | | | |
| 2571501 | Juan G Torres Beltran | Address on file | | | | | |
| 2567531 | Juan H Perez Jimenez | Address on file | | | | | |
| 2568729 | Juan Heredia Acevedo | Address on file | | | | | |
| 2569551 | Juan Hernandez Aponte | Address on file | | | | | |
| 2568893 | Juan J Agosto Santana | Address on file | | | | | |
| 2570548 | Juan J Cheverez Cheverez | Address on file | | | | | |
| 2569254 | Juan J Martinez Velazquez | Address on file | | | | | |
| 2571513 | Juan J Rios Ortiz | Address on file | | | | | |
| 2573629 | Juan L Ramirez Navarro | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568562 | Juan L Santiago Soto | Address on file | | | | | |
| 2568859 | Juan Lassalle Pellot | Address on file | | | | | |
| 2573779 | Juan M Benitez Laguer | Address on file | | | | | |
| 2570221 | Juan M Caban Collazo | Address on file | | | | | |
| 2573170 | Juan M Castro Pabon | Address on file | | | | | |
| 2572984 | Juan M De Jesus Martinez | Address on file | | | | | |
| 2567670 | Juan M Garcia Cruz | Address on file | | | | | |
| 2573085 | Juan M Ramos Rivera | Address on file | | | | | |
| 2569952 | Juan M Rodriguez Perez | Address on file | | | | | |
| 2572219 | Juan M Ruberte Lebron | Address on file | | | | | |
| 2570449 | Juan M Velez Vargas | Address on file | | | | | |
| 2573556 | Juan Morales Rivera | Address on file | | | | | |
| 2569354 | Juan Munoz Marrero | Address on file | | | | | |
| 2573395 | Juan Nieves Hernandez | Address on file | | | | | |
| 2573258 | Juan Pacheco Torres | Address on file | | | | | |
| 2569143 | Juan Pagan Albanese | Address on file | | | | | |
| 2567742 | Juan R Acevedo Acevedo | Address on file | | | | | |
| 2568696 | Juan R De Jesus Lebron | Address on file | | | | | |
| 2569431 | Juan R Garcia Martinez | Address on file | | | | | |
| 2568677 | Juan R Lorenzo Mercado | Address on file | | | | | |
| 2569017 | Juan R Montes Romero | Address on file | | | | | |
| 2569270 | Juan R Nogueras Adorno | Address on file | | | | | |
| 2573527 | Juan R Rivera Ortiz | Address on file | | | | | |
| 2570517 | Juan Ramos Cruz | Address on file | | | | | |
| 2573457 | Juan Rivera Quintana | Address on file | | | | | |
| 2570426 | Juan Santiago Cruz | Address on file | | | | | |
| 2568750 | Juan Torres Velazquez | Address on file | | | | | |
| 2567329 | Juana Coss Flores | Address on file | | | | | |
| 2567304 | Juana E Alvarez Velazquez | Address on file | | | | | |
| 2568289 | Juana Guzman Vientos | Address on file | | | | | |
| 2569018 | Juana M Colon Thomas | Address on file | | | | | |
| 2569691 | Juana Perez Roman | Address on file | | | | | |
| 2571022 | Juanita Adorno Candelario | Address on file | | | | | |
| 2569242 | Juanita Cruz Cruz | Address on file | | | | | |
| 2569960 | Juanita Seda Arce | Address on file | | | | | |
| 2574042 | Judith Baez Carrasquillo | Address on file | | | | | |
| 2567669 | Judith Diaz Ortiz | Address on file | | | | | |
| 2570129 | Judith Flecha Mestres | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572967 | Judith Guzman Villanueva | Address on file | | | | | |
| 2568494 | Judith R Santiago Flores | Address on file | | | | | |
| 2568715 | Judith R Vega Brunet | Address on file | | | | | |
| 2572211 | Judith Rodriguez Levante | Address on file | | | | | |
| 2568969 | Judith Ruiz Galloza | Address on file | | | | | |
| 2567947 | Judith Salas Alicea | Address on file | | | | | |
| 2569999 | Judith Santana Zayas | Address on file | | | | | |
| 2568100 | Julia E Dastas Rivera | Address on file | | | | | |
| 2570810 | Julia Mercado Echevarria | Address on file | | | | | |
| 2573729 | Julia Moctezuma Rivera | Address on file | | | | | |
| 2568394 | Julia Sanchez Reyes | Address on file | | | | | |
| 2569118 | Julian A Diaz Rivera | Address on file | | | | | |
| 2569962 | Julian Arroyo Ramos | Address on file | | | | | |
| 2569493 | Julian Lopez Rosado | Address on file | | | | | |
| 2570346 | Julian Tardy Nieves | Address on file | | | | | |
| 2573006 | Julie De Jesus Alvarado | Address on file | | | | | |
| 2573076 | Julio A Martinez Rivera | Address on file | | | | | |
| 2568788 | Julio A Ortiz Davila | Address on file | | | | | |
| 2571266 | Julio A Ramirez Garcia | Address on file | | | | | |
| 2568295 | Julio A Rivera Rivera | Address on file | | | | | |
| 2567934 | Julio A Serrano Torres | Address on file | | | | | |
| 2567518 | Julio Almodovar Jusino | Address on file | | | | | |
| 2573492 | Julio Amaro Ortiz | Address on file | | | | | |
| 2567999 | Julio Boria Clemente | Address on file | | | | | |
| 2567494 | Julio C Arroyo Santiago | Address on file | | | | | |
| 2573325 | Julio C Borges Ortiz | Address on file | | | | | |
| 2573814 | Julio C Collazo Bosch | Address on file | | | | | |
| 2573768 | Julio C De La Rosa Morales | Address on file | | | | | |
| 2570534 | Julio C Martinez Vazquez | Address on file | | | | | |
| 2573291 | Julio C Perez Perez | Address on file | | | | | |
| 2569987 | Julio C Reyes Arache | Address on file | | | | | |
| 2570034 | Julio Colon Cartagena | Address on file | | | | | |
| 2569717 | Julio Cotto Ramos | Address on file | | | | | |
| 2569534 | Julio Diaz Acevedo | Address on file | | | | | |
| 2573168 | Julio E Toro Rodriguez | Address on file | | | | | |
| 2573655 | Julio I Miranda Placeres | Address on file | | | | | |
| 2570110 | Julio I Torrens Velez | Address on file | | | | | |
| 2570229 | Julio J Colon Pedrogo | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569265 | Julio L Diaz Ortiz | Address on file | | | | | |
| 2567478 | Julio L Irizarry Ruiz | Address on file | | | | | |
| 2570036 | Julio M Rodriguez Pomales | Address on file | | | | | |
| 2569350 | Julio Machicote Nieves | Address on file | | | | | |
| 2569875 | Julio Martinez Rivera | Address on file | | | | | |
| 2569517 | Julio Perez Cepeda | Address on file | | | | | |
| 2570664 | Julio Rivera Roque | Address on file | | | | | |
| 2569010 | Julio Sanchez Cabrera | Address on file | | | | | |
| 2567717 | Julio Troche Molina | Address on file | | | | | |
| 2568378 | Justina Alvarado Rosario | Address on file | | | | | |
| 2567778 | Justina Rodriguez Martinez | Address on file | | | | | |
| 2568429 | Justino Delgado Rivera | Address on file | | | | | |
| 2568228 | Justino Echevarria Borrero | Address on file | | | | | |
| 2570054 | Justino Rosa Rosa | Address on file | | | | | |
| 2570804 | Justo Morales Santiago | Address on file | | | | | |
| 2573324 | Kali Villegas Garcia | Address on file | | | | | |
| 2567550 | Karen H Gonzalez Cortes | Address on file | | | | | |
| 2567422 | Karen Jorge Alejandrino | Address on file | | | | | |
| 2569985 | Katherine J Alamo Campos | Address on file | | | | | |
| 2568827 | Kenneth A Ortiz Quiñones | Address on file | | | | | |
| 2573323 | Kenneth R Menard Kercado | Address on file | | | | | |
| 2573557 | Kenneth Torres Concepcion | Address on file | | | | | |
| 2568813 | Ladislao Barbosa Gonzalez | Address on file | | | | | |
| 2568814 | Ladislao Barbosa Gonzalez | Address on file | | | | | |
| 2567994 | Larry Navo Hernandez | Address on file | | | | | |
| 2571054 | Laudelina Rivera Cintron | Address on file | | | | | |
| 2569660 | Laura E Aguirre Colon | Address on file | | | | | |
| 2573520 | Laura E Berdecia Vazquez | Address on file | | | | | |
| 2571489 | Laura Simons Rodriguez | Address on file | | | | | |
| 2572948 | Lazaro Vilella Molina | Address on file | | | | | |
| 2569061 | Ledvia J Baez Otero | Address on file | | | | | |
| 2571071 | Leida E Ramos Nevarez | Address on file | | | | | |
| 2572971 | Leida M Alvarez Maldonado | Address on file | | | | | |
| 2569390 | Leida M Colon Berrios | Address on file | | | | | |
| 2567627 | Leida M Jaca Flores | Address on file | | | | | |
| 2570006 | Leila W Rodriguez Olivo | Address on file | | | | | |
| 2569510 | Leilannie Ramos Velez | Address on file | | | | | |
| 2573902 | Leinamar Santiago Agosto | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568989 | Leocadia Serrano Torres | Address on file | | | | | |
| 2571396 | Leocadio Nieves Cortes | Address on file | | | | | |
| 2573220 | Leonardo Acevedo Mendez | Address on file | | | | | |
| 2570109 | Leonardo Santiago Burgos | Address on file | | | | | |
| 2567541 | Leoncio Diaz Rivera | Address on file | | | | | |
| 2568520 | Leonel Velazquez Lopez | Address on file | | | | | |
| 2571186 | Leonor Olmo Rosado | Address on file | | | | | |
| 2567495 | Leopoldo Pujols Fuentes | Address on file | | | | | |
| 2570704 | Lersie Quinones Rodriguez | Address on file | | | | | |
| 2569965 | Lesbia Crispin Ramirez | Address on file | | | | | |
| 2570900 | Lesby Ortiz Monche | Address on file | | | | | |
| 2573451 | Lesbye M Pantoja Pares | Address on file | | | | | |
| 2570270 | Leslie A Gonzalez Alicea | Address on file | | | | | |
| 2573843 | Leslie A Torres Negron | Address on file | | | | | |
| 2573254 | Leslie E Rodriguez Burgos | Address on file | | | | | |
| 2569759 | Leslie Figueroa Rivera | Address on file | | | | | |
| 2568988 | Leslie J Lasanta Rivera | Address on file | | | | | |
| 2573736 | Leticia Alvarez Vega | Address on file | | | | | |
| 2574038 | Leticia Camacho Santana | Address on file | | | | | |
| 2569191 | Leticia Canales Ortega | Address on file | | | | | |
| 2568044 | Leticia Gomez Cora | Address on file | | | | | |
| 2568647 | Leticia I Jimenez Robles | Address on file | | | | | |
| 2572206 | Leticia Rodriguez Santos | Address on file | | | | | |
| 2568209 | Leyda A Davila Ortega | Address on file | | | | | |
| 2569478 | Lidia E Miranda Cruz | Address on file | | | | | |
| 2567376 | Liliana Muniz Miranda | Address on file | | | | | |
| 2569180 | Lilliam B Pagan Alvarez | Address on file | | | | | |
| 2568016 | Lilliam E Rivera Quiles | Address on file | | | | | |
| 2569778 | Lilliam M Santos Ortiz | Address on file | | | | | |
| 2569597 | Lilliam Martinez Ocasio | Address on file | | | | | |
| 2570412 | Lilliam Matos Melendez | Address on file | | | | | |
| 2569592 | Lilliam Nazario Morales | Address on file | | | | | |
| 2571028 | Lilliam Ocasio Velazquez | Address on file | | | | | |
| 2571246 | Lilliam R Canales Rohena | Address on file | | | | | |
| 2568147 | Lilliam Rivera Laureano | Address on file | | | | | |
| 2568823 | Lilliam Rodriguez Sanchez | Address on file | | | | | |
| 2567367 | Lilliam Sorrentini Velez | Address on file | | | | | |
| 2567368 | Lilliam Sorrentini Velez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570975 | Lilliam Z Reyes Agron | Address on file | | | | | |
| 2568455 | Lillian Astacio Rios | Address on file | | | | | |
| 2570786 | Lillian Campos Rivera | Address on file | | | | | |
| 2573246 | Lillian Hernandez Diaz | Address on file | | | | | |
| 2574002 | Lillian I Cruz Cintron | Address on file | | | | | |
| 2573012 | Lillian Morales Montalvo | Address on file | | | | | |
| 2567964 | Lillian Mu?Iz Ruberte | Address on file | | | | | |
| 2573129 | Lillian Nieves Torres | Address on file | | | | | |
| 2573117 | Lillian Ocasio Canales | Address on file | | | | | |
| 2568444 | Lillivette De Jesus Diaz | Address on file | | | | | |
| 2573683 | Lillybell Olivo Rivera | Address on file | | | | | |
| 2569023 | Limaris Cruz Velez | Address on file | | | | | |
| 2570863 | Linda M Perez Arguelles | Address on file | | | | | |
| 2568883 | Linda Z Rojas Marin | Address on file | | | | | |
| 2567846 | Linnette Ocasio Santiago | Address on file | | | | | |
| 2567702 | Lino Hernandez Betancourt | Address on file | | | | | |
| 2570389 | Lino J Cepeda Rodriguez | Address on file | | | | | |
| 2570734 | Lino J Rivera Marcano | Address on file | | | | | |
| 2573802 | Lisandra Santos Lacend | Address on file | | | | | |
| 2568925 | Lisandra Tarafa Ortiz | Address on file | | | | | |
| 2568820 | Lisandro Castro Granado | Address on file | | | | | |
| 2572965 | Lisandro Quiles Quiles | Address on file | | | | | |
| 2569622 | Lisbet Torres Gutierrez | Address on file | | | | | |
| 2571311 | Lisbett Pagan Claudio | Address on file | | | | | |
| 2567653 | Lissette Bonilla Hernandez | Address on file | | | | | |
| 2568932 | Lissette Delgado De Jesus | Address on file | | | | | |
| 2568650 | Lissette Grant Agront | Address on file | | | | | |
| 2568897 | Lissette Lopez Zayas | Address on file | | | | | |
| 2572225 | Lissette Mendez Valentin | Address on file | | | | | |
| 2573433 | Lissette Perez Negron | Address on file | | | | | |
| 2571180 | Livia Noesi De Olmo | Address on file | | | | | |
| 2567952 | Liz J Otero Nieves | Address on file | | | | | |
| 2568356 | Liz M Ledeau Quinones | Address on file | | | | | |
| 2573429 | Liza A Torres Sanchez | Address on file | | | | | |
| 2567554 | Liza Martinez Crespo | Address on file | | | | | |
| 2569322 | Lizabeth M Montalvo Julia | Address on file | | | | | |
| 2571273 | Lizana Torres Vega | Address on file | | | | | |
| 2569801 | Lizandra Rivera Olivo | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573463 | Lizandra Silva Arocho | Address on file | | | | | |
| 2568088 | Lizbel Cruz Lopez | Address on file | | | | | |
| 2571322 | Lizbeth Diaz Rodriguez | Address on file | | | | | |
| 2569106 | Lizbeth Mercado Rosario | Address on file | | | | | |
| 2572918 | Lizette Guzman Cruz | Address on file | | | | | |
| 2570466 | Lizette J Ramirez Olivari | Address on file | | | | | |
| 2573030 | Lizette M Fuentes Febles | Address on file | | | | | |
| 2569934 | Lizzette Cardona Morales | Address on file | | | | | |
| 2571520 | Lizzette D Gonzalez Mirand | Address on file | | | | | |
| 2573915 | Lizzette Oliveras Cartagena | Address on file | | | | | |
| 2569480 | Lizzette Portell Serate | Address on file | | | | | |
| 2573808 | Loida Maldonado Alcazar | Address on file | | | | | |
| 2569976 | Loida Martinez Colon | Address on file | | | | | |
| 2573226 | Loida Ventura Ortiz | Address on file | | | | | |
| 2568598 | Lolita Perez Algarin | Address on file | | | | | |
| 2568896 | Lope Reyes Cardona | Address on file | | | | | |
| 2569689 | Lorena Caraballo Rodriguez | Address on file | | | | | |
| 2567452 | Lorenzo Mateo Santiago | Address on file | | | | | |
| 2569108 | Lorenzo Medina Castro | Address on file | | | | | |
| 2569610 | Loreta Mancebo Pereira | Address on file | | | | | |
| 2569411 | Lorimel Cartagena Santiago | Address on file | | | | | |
| 2571005 | Lorna Bosch Pagan | Address on file | | | | | |
| 2573064 | Louis Camacho Clemente | Address on file | | | | | |
| 2573829 | Lourdes Aviles Figueroa | Address on file | | | | | |
| 2569348 | Lourdes Carreras Negron | Address on file | | | | | |
| 2569237 | Lourdes Diaz Galindez | Address on file | | | | | |
| 2570453 | Lourdes I Perez Carrion | Address on file | | | | | |
| 2571014 | Lourdes I Rodriguez Acevedo | Address on file | | | | | |
| 2570424 | Lourdes L Lebron Reveron | Address on file | | | | | |
| 2568500 | Lourdes Luquis Cruz | Address on file | | | | | |
| 2571208 | Lourdes M Claudio Ocasio | Address on file | | | | | |
| 2570735 | Lourdes M Garcia Gonzalez | Address on file | | | | | |
| 2569385 | Lourdes M Gonzalez Perez | Address on file | | | | | |
| 2571136 | Lourdes M Mora Santiago | Address on file | | | | | |
| 2567666 | Lourdes M Rodriguez Castro | Address on file | | | | | |
| 2569955 | Lourdes M Salabarrias | Address on file | | | | | |
| 2571137 | Lourdes M Santiago Serrano | Address on file | | | | | |
| 2571034 | Lourdes Melendez Vargas | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 81 of 145

Exhibit MMMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573225 | Lourdes N Rodriguez Colon | Address on file | | | | | |
| 2568001 | Lourdes Negron Placer | Address on file | | | | | |
| 2569249 | Lourdes Ortiz Nogueras | Address on file | | | | | |
| 2571444 | Lourdes P Lopez Ramirez | Address on file | | | | | |
| 2567572 | Lourdes Perez Sosa | Address on file | | | | | |
| 2569012 | Lourdes R Torres Diaz | Address on file | | | | | |
| 2568703 | Lourdes Rivera Centeno | Address on file | | | | | |
| 2570918 | Lourdes Rivera Narvaez | Address on file | | | | | |
| 2573837 | Lourdes Rodriguez Reyes | Address on file | | | | | |
| 2568253 | Lourdes Torres Rivera | Address on file | | | | | |
| 2567389 | Lourdes Torres Santiago | Address on file | | | | | |
| 2567493 | Lourdes Villanueva Lopez | Address on file | | | | | |
| 2567655 | Lourdes Z Rios Romero | Address on file | | | | | |
| 2568986 | Loures Acevedo Hernandez | Address on file | | | | | |
| 2568900 | Loyda E Rivera Negron | Address on file | | | | | |
| 2573916 | Lucia De Leon Santell | Address on file | | | | | |
| 2573294 | Lucila Perez Asencio | Address on file | | | | | |
| 2568709 | Lucila Rosa Torres | Address on file | | | | | |
| 2571462 | Lucila Soto Santos | Address on file | | | | | |
| 2571166 | Lucin Ocasio Pagan | Address on file | | | | | |
| 2570553 | Lucy Acevedo Colon | Address on file | | | | | |
| 2568707 | Lucy E Rodriguez Quiñones | Address on file | | | | | |
| 2567825 | Lucy I Gorritz Delgado | Address on file | | | | | |
| 2570754 | Lucylena Martinez Perez | Address on file | | | | | |
| 2567592 | Ludgeria Leon Texeira | Address on file | | | | | |
| 2568608 | Luis A Aponte Diaz | Address on file | | | | | |
| 2568840 | Luis A Aviles Vale | Address on file | | | | | |
| 2570909 | Luis A Batista Benitez | Address on file | | | | | |
| 2568566 | Luis A Belen | Address on file | | | | | |
| 2568227 | Luis A Bermudez Perez | Address on file | | | | | |
| 2573514 | Luis A Calderon Ortiz | Address on file | | | | | |
| 2567714 | Luis A Castro Correa | Address on file | | | | | |
| 2573980 | Luis A Castro Vega | Address on file | | | | | |
| 2569356 | Luis A Cosme Rivera | Address on file | | | | | |
| 2573367 | Luis A Cuevas Alvarado | Address on file | | | | | |
| 2573438 | Luis A De Jesus Rivera | Address on file | | | | | |
| 2573925 | Luis A Delgado Flores | Address on file | | | | | |
| 2568921 | Luis A Duperoy Perez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568136 | Luis A Encarnacion Delgado | Address on file | | | | | |
| 2573594 | Luis A Escobar Felix | Address on file | | | | | |
| 2568151 | Luis A Figueroa Medina | Address on file | | | | | |
| 2567765 | Luis A Figueroa Torres | Address on file | | | | | |
| 2568074 | Luis A Garcia Morales | Address on file | | | | | |
| 2567903 | Luis A Gomez Figueroa | Address on file | | | | | |
| 2570202 | Luis A Gonzalez Quiles | Address on file | | | | | |
| 2569329 | Luis A Hernandez Lopez | Address on file | | | | | |
| 2573712 | Luis A Jesus Rios | Address on file | | | | | |
| 2568149 | Luis A Juan Lopez | Address on file | | | | | |
| 2568744 | Luis A Jusino Mercado | Address on file | | | | | |
| 2571294 | Luis A Laureano Lopez | Address on file | | | | | |
| 2569213 | Luis A Lopez Diaz | Address on file | | | | | |
| 2570648 | Luis A Lozada Sosa | Address on file | | | | | |
| 2568034 | Luis A Luna Mu\lz | Address on file | | | | | |
| 2573362 | Luis A Maldonado Rivera | Address on file | | | | | |
| 2569245 | Luis A Mendez Birola | Address on file | | | | | |
| 2570830 | Luis A Mojica Santana | Address on file | | | | | |
| 2574065 | Luis A Muniz Vargas | Address on file | | | | | |
| 2569002 | Luis A Negron Rodriguez | Address on file | | | | | |
| 2568078 | Luis A Perez Jimenez | Address on file | | | | | |
| 2573758 | Luis A Pizarro Guerra | Address on file | | | | | |
| 2570510 | Luis A Ponce Morales | Address on file | | | | | |
| 2570732 | Luis A Retamar Pizarro | Address on file | | | | | |
| 2573661 | Luis A Reyes Melendez | Address on file | | | | | |
| 2570654 | Luis A Reyes Torres | Address on file | | | | | |
| 2570922 | Luis A Rivera Cordero | Address on file | | | | | |
| 2568835 | Luis A Rivera Diaz | Address on file | | | | | |
| 2567289 | Luis A Rivera Nogueras | Address on file | | | | | |
| 2570683 | Luis A Rivera Perez | Address on file | | | | | |
| 2569980 | Luis A Rivera Rodriguez | Address on file | | | | | |
| 2567987 | Luis A Rivera Vera | Address on file | | | | | |
| 2571329 | Luis A Rodriguez Morales | Address on file | | | | | |
| 2573279 | Luis A Rodriguez Perez | Address on file | | | | | |
| 2568058 | Luis A Rolon Rivera | Address on file | | | | | |
| 2569916 | Luis A Roman Morales | Address on file | | | | | |
| 2571119 | Luis A Rosado Acevedo | Address on file | | | | | |
| 2571131 | Luis A Ruiz Chico | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570242 | Luis A Santana Garcia | Address on file | | | | | |
| 2569163 | Luis A Serrano Torres | Address on file | | | | | |
| 2573995 | Luis A Soto Melendez | Address on file | | | | | |
| 2573923 | Luis A Soto Rios | Address on file | | | | | |
| 2568612 | Luis A Soto Torres | Address on file | | | | | |
| 2570493 | Luis A Talavera Carrero | Address on file | | | | | |
| 2570709 | Luis A Torres Rodriguez | Address on file | | | | | |
| 2573668 | Luis A Torres Santos | Address on file | | | | | |
| 2570404 | Luis A Tossas Colon | Address on file | | | | | |
| 2568658 | Luis A Trujillo Solis | Address on file | | | | | |
| 2567889 | Luis A Vega Marrero | Address on file | | | | | |
| 2570776 | Luis A Vega Zaragoza | Address on file | | | | | |
| 2570181 | Luis A Vizcarrondo Rodriguez | Address on file | | | | | |
| 2569442 | Luis A Zenon Gonzalez | Address on file | | | | | |
| 2571154 | Luis Alers Serra | Address on file | | | | | |
| 2571437 | Luis Arzola Caraballo | Address on file | | | | | |
| 2567281 | Luis Aviles Colon | Address on file | | | | | |
| 2574009 | Luis B Sanchez Cintron | Address on file | | | | | |
| 2568810 | Luis Beltran Sostre | Address on file | | | | | |
| 2571502 | Luis Blasini Rodriguez | Address on file | | | | | |
| 2567888 | Luis Cabrera Hernandez | Address on file | | | | | |
| 2570535 | Luis Cancel Malave | Address on file | | | | | |
| 2570194 | Luis Candelario Gonzalez | Address on file | | | | | |
| 2567386 | Luis Colon Colon | Address on file | | | | | |
| 2569199 | Luis D Crespo Misla | Address on file | | | | | |
| 2568928 | Luis D Duran Rivera | Address on file | | | | | |
| 2567483 | Luis D Garcia Vega | Address on file | | | | | |
| 2569565 | Luis D Ortiz Martinez | Address on file | | | | | |
| 2573981 | Luis D Pineiro Pineiro | Address on file | | | | | |
| 2567849 | Luis De Leon Valle | Address on file | | | | | |
| 2568140 | Luis Diaz Ducos | Address on file | | | | | |
| 2567776 | Luis E Diaz Maldonado | Address on file | | | | | |
| 2571235 | Luis E Dominguez Rodriguez | Address on file | | | | | |
| 2573165 | Luis E Espinosa Aristud | Address on file | | | | | |
| 2568264 | Luis E Guzman Clemente | Address on file | | | | | |
| 2568915 | Luis E Guzman Negron | Address on file | | | | | |
| 2569086 | Luis E Hernandez Pineiro | Address on file | | | | | |
| 2567355 | Luis E Jimenez Collazo | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570123 | Luis E Nieves Gonzalez | Address on file | | | | | |
| 2567374 | Luis E Ortega Candelaria | Address on file | | | | | |
| 2567818 | Luis E Ortiz Marrero | Address on file | | | | | |
| 2567951 | Luis E Santiago De Jesus | Address on file | | | | | |
| 2573079 | Luis E Santiago Melendez | Address on file | | | | | |
| 2569409 | Luis E Torres Robles | Address on file | | | | | |
| 2567373 | Luis E Warrington Rivera | Address on file | | | | | |
| 2571215 | Luis E Zayas Gonzalez | Address on file | | | | | |
| 2572992 | Luis F Baez Baez | Address on file | | | | | |
| 2571069 | Luis F Bones Cora | Address on file | | | | | |
| 2573946 | Luis F Lugo Crespo | Address on file | | | | | |
| 2567551 | Luis F Quesada Rodriguez | Address on file | | | | | |
| 2573662 | Luis F Rivera Rivera | Address on file | | | | | |
| 2569737 | Luis Flores Rodriguez | Address on file | | | | | |
| 2568755 | Luis Gerena Gerena | Address on file | | | | | |
| 2568606 | Luis Goicochea Quiles | Address on file | | | | | |
| 2573114 | Luis Gonzalez Medina | Address on file | | | | | |
| 2568497 | Luis Gonzalez Saavedra | Address on file | | | | | |
| 2571140 | Luis Gonzalez Torres | Address on file | | | | | |
| 2569593 | Luis H Blasini Ortiz | Address on file | | | | | |
| 2569921 | Luis H Centeno Santos | Address on file | | | | | |
| 2573222 | Luis H Leon Morales | Address on file | | | | | |
| 2570388 | Luis Irizarry Ortiz | Address on file | | | | | |
| 2567437 | Luis J Ocasio Garcia | Address on file | | | | | |
| 2570853 | Luis J Vargas Martell | Address on file | | | | | |
| 2568947 | Luis Lopez Cruz | Address on file | | | | | |
| 2568384 | Luis M Bones Rosa | Address on file | | | | | |
| 2570833 | Luis M Colon Castro | Address on file | | | | | |
| 2568710 | Luis M Cortes Santana | Address on file | | | | | |
| 2570857 | Luis M Davis Delgado | Address on file | | | | | |
| 2568019 | Luis M Flores Cordero | Address on file | | | | | |
| 2570407 | Luis M Jimenez Villa | Address on file | | | | | |
| 2570508 | Luis M Juan Feliciano | Address on file | | | | | |
| 2571227 | Luis M Melendez Torres | Address on file | | | | | |
| 2569112 | Luis M Morales Sanchez | Address on file | | | | | |
| 2569499 | Luis M Pabon Velez | Address on file | | | | | |
| 2569133 | Luis M Quiñones Borges | Address on file | | | | | |
| 2570768 | Luis M Saez Casiano | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570416 | Luis M Sanchez Santiago | Address on file | | | | | |
| 2569664 | Luis Martinez Rodriguez | Address on file | | | | | |
| 2573003 | Luis Mendez Padilla | Address on file | | | | | |
| 2573806 | Luis Mora Delgado | Address on file | | | | | |
| 2571036 | Luis N Miranda Resto | Address on file | | | | | |
| 2569820 | Luis Nieto Torres | Address on file | | | | | |
| 2567545 | Luis O Cintron Cortijo | Address on file | | | | | |
| 2574024 | Luis O Davila Quinones | Address on file | | | | | |
| 2568411 | Luis O Del Valle Crespo | Address on file | | | | | |
| 2571456 | Luis O Hernandez Maldonado | Address on file | | | | | |
| 2573593 | Luis O Lopez Colon | Address on file | | | | | |
| 2569401 | Luis O Ramos Colon | Address on file | | | | | |
| 2573602 | Luis O Rivera Garcia | Address on file | | | | | |
| 2567441 | Luis Ojeda Caban | Address on file | | | | | |
| 2570134 | Luis R Algarin Algarin | Address on file | | | | | |
| 2572929 | Luis R Badillo Badillo | Address on file | | | | | |
| 2569971 | Luis R Cruz Rivera | Address on file | | | | | |
| 2573776 | Luis R Diaz O'Farril | Address on file | | | | | |
| 2570117 | Luis R Ferrer Santiago | Address on file | | | | | |
| 2573188 | Luis R Gonzalez Colon | Address on file | | | | | |
| 2573541 | Luis R Marcano Rodriguez | Address on file | | | | | |
| 2573959 | Luis R Ortega La Luz | Address on file | | | | | |
| 2571001 | Luis R Pagan Scott | Address on file | | | | | |
| 2573658 | Luis R Rivera Torres | Address on file | | | | | |
| 2573276 | Luis R Torres Colon | Address on file | | | | | |
| 2574039 | Luis R Torres Santoni | Address on file | | | | | |
| 2570682 | Luis Rivera Perez | Address on file | | | | | |
| 2569897 | Luis Robles Otero | Address on file | | | | | |
| 2570095 | Luis Rodriguez Felix | Address on file | | | | | |
| 2573994 | Luis Rosario Rivera | Address on file | | | | | |
| 2569337 | Luis S Aviles Rivera | Address on file | | | | | |
| 2568781 | Luis S Rodriguez Benitez | Address on file | | | | | |
| 2569559 | Luis San Miguel Maldonado | Address on file | | | | | |
| 2568155 | Luis Santana Gonzalez | Address on file | | | | | |
| 2573501 | Luis Santiago Colon | Address on file | | | | | |
| 2569303 | Luis Santiago Mendez | Address on file | | | | | |
| 2572232 | Luis Soto Acevedo | Address on file | | | | | |
| 2569376 | Luis Soto Acevedo | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569318 | Luis Suarez Cruz | Address on file | | | | | |
| 2568938 | Luis Suarez Rodriguez | Address on file | | | | | |
| 2569862 | Luis Torres Ortiz | Address on file | | | | | |
| 2569682 | Luis Torres Roque | Address on file | | | | | |
| 2570148 | Luis Torres Soto | Address on file | | | | | |
| 2569439 | Luis V Alamo Rivera | Address on file | | | | | |
| 2569690 | Luis Vega Mercado | Address on file | | | | | |
| 2567959 | Luis Velazquez Donato | Address on file | | | | | |
| 2568550 | Luisa Amaro Rosario | Address on file | | | | | |
| 2568344 | Luisa Rivera Espada | Address on file | | | | | |
| 2567334 | Luz A Cintron Perez | Address on file | | | | | |
| 2570886 | Luz A Gonzalez Vazquez | Address on file | | | | | |
| 2567628 | Luz A Rodriguez Santiago | Address on file | | | | | |
| 2567667 | Luz B Davis Rodriguez | Address on file | | | | | |
| 2568159 | Luz Bonilla Rivera | Address on file | | | | | |
| 2569642 | Luz Chico Acevedo | Address on file | | | | | |
| 2567336 | Luz Cruz Rivera | Address on file | | | | | |
| 2567480 | Luz E Cortes Alejandro | Address on file | | | | | |
| 2567686 | Luz E Cuevas Rivera | Address on file | | | | | |
| 2573777 | Luz E Fred Perez | Address on file | | | | | |
| 2572901 | Luz E Gonzalez Gordian | Address on file | | | | | |
| 2572950 | Luz E Hernandez Velez | Address on file | | | | | |
| 2573130 | Luz E Medina Torres | Address on file | | | | | |
| 2572885 | Luz E Melendez Sanchez | Address on file | | | | | |
| 2567505 | Luz E Nieves Rodriguez | Address on file | | | | | |
| 2573913 | Luz E Ostalaza Gonzalez | Address on file | | | | | |
| 2570050 | Luz E Ramos Rosario | Address on file | | | | | |
| 2570953 | Luz E Robles Rivera | Address on file | | | | | |
| 2569372 | Luz E Sanchez Feliciano | Address on file | | | | | |
| 2569996 | Luz E Ventura Ortiz | Address on file | | | | | |
| 2568762 | Luz Ferrer Melendez | Address on file | | | | | |
| 2573038 | Luz G Sanchez Perez | Address on file | | | | | |
| 2569776 | Luz Garcia Figueroa | Address on file | | | | | |
| 2567398 | Luz Gonzalez Nieves | Address on file | | | | | |
| 2570475 | Luz I Gonzalez Rivera | Address on file | | | | | |
| 2572218 | Luz I Silva Alicea | Address on file | | | | | |
| 2573741 | Luz J Moya Moyano | Address on file | | | | | |
| 2567432 | Luz M Aponte Torres | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570234 | Luz M Febus Ortiz | Address on file | | | | | |
| 2567663 | Luz M Maldonado Maldonado | Address on file | | | | | |
| 2568577 | Luz M Maldonado Reyes | Address on file | | | | | |
| 2567330 | Luz M Ojeda Garcia | Address on file | | | | | |
| 2570968 | Luz M Sanchez Sanchez | Address on file | | | | | |
| 2570060 | Luz M Serrano Vargas | Address on file | | | | | |
| 2567638 | Luz M Vendrell Colon | Address on file | | | | | |
| 2570797 | Luz Marrero Cosme | Address on file | | | | | |
| 2568323 | Luz N Correa Rivera | Address on file | | | | | |
| 2569860 | Luz N Gomez Fontanez | Address on file | | | | | |
| 2569810 | Luz N Guadalupe Martinez | Address on file | | | | | |
| 2571521 | Luz N Jimenez Perez | Address on file | | | | | |
| 2570323 | Luz N Ruiz Pellot | Address on file | | | | | |
| 2567426 | Luz N Santiago Berrios | Address on file | | | | | |
| 2574052 | Luz N Vazquez Hernandez | Address on file | | | | | |
| 2573963 | Luz N Velez Andujar | Address on file | | | | | |
| 2568143 | Luz Ramos Ramos | Address on file | | | | | |
| 2568211 | Luz Rivera Ramos | Address on file | | | | | |
| 2567815 | Luz Rodriguez Del Valle | Address on file | | | | | |
| 2569357 | Luz Rodriguez Ortiz | Address on file | | | | | |
| 2568094 | Luz S Bello Roman | Address on file | | | | | |
| 2567339 | Luz S Cruz Cruz | Address on file | | | | | |
| 2568057 | Luz S Fernandez Montanez | Address on file | | | | | |
| 2573536 | Luz S Ortiz Molina | Address on file | | | | | |
| 2568259 | Luz S Reyes Hernandez | Address on file | | | | | |
| 2568797 | Luz S Vazquez Fuentes | Address on file | | | | | |
| 2573037 | Luz Sanchez Perez | Address on file | | | | | |
| 2571367 | Luz V Gonzalez De Jesus | Address on file | | | | | |
| 2568564 | Luz V Torres Colon | Address on file | | | | | |
| 2573205 | Luz Vazquez Diaz | Address on file | | | | | |
| 2567417 | Lydia Ayala Rodriguez | Address on file | | | | | |
| 2567859 | Lydia Bermudez Rivera | Address on file | | | | | |
| 2569179 | Lydia E Aponte Calderon | Address on file | | | | | |
| 2574061 | Lydia E Figueroa Corchado | Address on file | | | | | |
| 2568863 | Lydia E Figueroa Hernandez | Address on file | | | | | |
| 2573480 | Lydia E Maldonado Laboy | Address on file | | | | | |
| 2568495 | Lydia E Velazquez Santiago | Address on file | | | | | |
| 2569659 | Lydia Garcia Hernandez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 88 of 145

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571241 | Lydia Hernandez Decoz | Address on file | | | | | |
| 2568758 | Lydia Hernandez Matos | Address on file | | | | | |
| 2570294 | Lydia I Rubert Figueroa | Address on file | | | | | |
| 2570722 | Lydia M Diaz Morales | Address on file | | | | | |
| 2573193 | Lydia M Soto Adames | Address on file | | | | | |
| 2571379 | Lydia Morales Soto | Address on file | | | | | |
| 2567484 | Lydia Rivera Garcia | Address on file | | | | | |
| 2568250 | Lydia Rivera Rivera | Address on file | | | | | |
| 2569201 | Lydia Rivera Rivera | Address on file | | | | | |
| 2567341 | Lydia Roman Lopez | Address on file | | | | | |
| 2568409 | Lydia Santiago Rosario | Address on file | | | | | |
| 2573307 | Lydia Santos Molina | Address on file | | | | | |
| 2568385 | Lydia Vega Cordero | Address on file | | | | | |
| 2568201 | Lyllian Perez Calderon | Address on file | | | | | |
| 2571250 | Lynette A Guzman Cortes | Address on file | | | | | |
| 2568491 | Lynette Santiesteban Padro | Address on file | | | | | |
| 2568045 | Lyssette Fuentes Morales | Address on file | | | | | |
| 2569381 | Mabel Crespo Mercado | Address on file | | | | | |
| 2568873 | Mabel E Vidal Rodriguez | Address on file | | | | | |
| 2568761 | Mabel Ortiz Acevedo | Address on file | | | | | |
| 2573615 | Mabel Plaza Mercado | Address on file | | | | | |
| 2570170 | Madeline *Diaz Monzon | Address on file | | | | | |
| 2569386 | Madeline Calderon Resto | Address on file | | | | | |
| 2570579 | Madeline Carreras Negron | Address on file | | | | | |
| 2573672 | Madeline Concepcion Olivo | Address on file | | | | | |
| 2569384 | Madeline Delgado Vega | Address on file | | | | | |
| 2572954 | Madeline Garcia Morales | Address on file | | | | | |
| 2573750 | Madeline Morales Valentin | Address on file | | | | | |
| 2567499 | Madeline Rivera Silva | Address on file | | | | | |
| 2570141 | Madeline Rodriguez Ortiz | Address on file | | | | | |
| 2568328 | Madelyn Benitez Barreto | Address on file | | | | | |
| 2569360 | Madelyn De Jesus Mercado | Address on file | | | | | |
| 2573679 | Madelyn Montalvo Garriga | Address on file | | | | | |
| 2569085 | Magaly Arroyo Berrios | Address on file | | | | | |
| 2568063 | Magaly Peña Cintron | Address on file | | | | | |
| 2569835 | Magaly Rivera Torrado | Address on file | | | | | |
| 2573186 | Magaly Souchet Reyes | Address on file | | | | | |
| 2570907 | Magda Hernandez Quinones | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568238 | Magda M Rodriguez Munoz | Address on file | | | | | |
| 2569877 | Magda Quiles Quiles | Address on file | | | | | |
| 2570135 | Magda Velez Torres | Address on file | | | | | |
| 2568724 | Magdalena Cruz Rosario | Address on file | | | | | |
| 2568540 | Magdalena Fernandez Lugo | Address on file | | | | | |
| 2569514 | Magdalena Rodriguez Martinez | Address on file | | | | | |
| 2568475 | Maggie Acevedo Rosado | Address on file | | | | | |
| 2570930 | Magrie Rivera Figueroa | Address on file | | | | | |
| 2568970 | Maida R Heredia Cuadrado | Address on file | | | | | |
| 2570793 | Mally E Reyes Rivera | Address on file | | | | | |
| 2569845 | Manny Viera Medina | Address on file | | | | | |
| 2569505 | Manuel A Carballo Dinguis | Address on file | | | | | |
| 2569808 | Manuel A Colon De Jesus | Address on file | | | | | |
| 2567448 | Manuel A Montero Velez | Address on file | | | | | |
| 2568595 | Manuel A Ramirez Monta?Ez | Address on file | | | | | |
| 2568347 | Manuel A Sanchez Cartagena | Address on file | | | | | |
| 2570489 | Manuel A Villanueva Laguer | Address on file | | | | | |
| 2570681 | Manuel Aponte Feliciano | Address on file | | | | | |
| 2570009 | Manuel Aviles Alvarez | Address on file | | | | | |
| 2568836 | Manuel Bigio Muriel | Address on file | | | | | |
| 2569675 | Manuel Caraballo Allen | Address on file | | | | | |
| 2573060 | Manuel E Lopez Lopez | Address on file | | | | | |
| 2573166 | Manuel Gonzalez Hernandez | Address on file | | | | | |
| 2568870 | Manuel Juarbe Orta | Address on file | | | | | |
| 2571354 | Manuel La Torre Arana | Address on file | | | | | |
| 2567769 | Manuel Morales Riopedre | Address on file | | | | | |
| 2570611 | Manuel O De Leon Ruiz | Address on file | | | | | |
| 2570505 | Manuel O Ocasio Maldonado | Address on file | | | | | |
| 2573400 | Manuel Pedroza Flores | Address on file | | | | | |
| 2570957 | Manuel Perez Reyes | Address on file | | | | | |
| 2567641 | Manuel Rial Miguens | Address on file | | | | | |
| 2567283 | Manuel Santiago Perez | Address on file | | | | | |
| 2568830 | Marangely Colon Santana | Address on file | | | | | |
| 2568551 | Marbel Gonzalez Toro | Address on file | | | | | |
| 2568268 | Marcelina Berges Morales | Address on file | | | | | |
| 2569575 | Marcelino Aviles Baladejo | Address on file | | | | | |
| 2567496 | Marcelino Perez Cepeda | Address on file | | | | | |
| 2569753 | Marcelino Rosa Rios | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit MMMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569096 | Marcial Aleman Martinez | Address on file | | | | | |
| 2568110 | Marcial Figueroa Diaz | Address on file | | | | | |
| 2570580 | Marciana Lopez Montalvo | Address on file | | | | | |
| 2569193 | Marcos A Casanova Lebron | Address on file | | | | | |
| 2567598 | Marcos A Morales Cruz | Address on file | | | | | |
| 2569301 | Marcos Hernandez Vazquez | Address on file | | | | | |
| 2568822 | Marcos L Montes Irizarry | Address on file | | | | | |
| 2569780 | Marcos Lugo Torres | Address on file | | | | | |
| 2568557 | Marcos Rivera Bonilla | Address on file | | | | | |
| 2569185 | Marcos Sepulveda Cuevas | Address on file | | | | | |
| 2573423 | Marena Diaz | Address on file | | | | | |
| 2568850 | Marga Valle Valle | Address on file | | | | | |
| 2573348 | Margaret Mercado Torres | Address on file | | | | | |
| 2567546 | Margarita De Los Santos Garcia | Address on file | | | | | |
| 2572949 | Margarita Garcia Hernandez | Address on file | | | | | |
| 2569447 | Margarita Goytia Garcia | Address on file | | | | | |
| 2571519 | Margarita Martinez Mendez | Address on file | | | | | |
| 2567465 | Margarita Oliver Rivera | Address on file | | | | | |
| 2573609 | Margarita Pagan Robles | Address on file | | | | | |
| 2573102 | Margarita Pagan Santiago | Address on file | | | | | |
| 2573103 | Margarita Pagan Santiago | Address on file | | | | | |
| 2570867 | Margarita Rivera Talavera | Address on file | | | | | |
| 2570157 | Margarita Robles Santiago | Address on file | | | | | |
| 2568477 | Margarita Santiago Lopez | Address on file | | | | | |
| 2573521 | Margarita Tirado Garcia | Address on file | | | | | |
| 2572244 | Margie Berdecia Cruz | Address on file | | | | | |
| 2569088 | Maria A Alejandro Reyes | Address on file | | | | | |
| 2569797 | Maria A Cancel Pastrana | Address on file | | | | | |
| 2569367 | Maria A Cedeño Perez | Address on file | | | | | |
| 2571504 | Maria A Colon Yera | Address on file | | | | | |
| 2570669 | Maria A Cruz Alonso | Address on file | | | | | |
| 2567436 | Maria A Cruz Rivera | Address on file | | | | | |
| 2567564 | Maria A De Leon Ortiz | Address on file | | | | | |
| 2573401 | Maria A Leon Marcano | Address on file | | | | | |
| 2569382 | Maria A Montero Perez | Address on file | | | | | |
| 2569183 | Maria A Rentas Matos | Address on file | | | | | |
| 2568971 | Maria A Rodriguez Morales | Address on file | | | | | |
| 2570825 | Maria A Serrano Ortega | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567338 | Maria A Ventura Sanchez | Address on file | | | | | |
| 2568946 | Maria Alamo Curbelo | Address on file | | | | | |
| 2572912 | Maria Arroyo Fernandez | Address on file | | | | | |
| 2569697 | Maria B Soto Pi?Eiro | Address on file | | | | | |
| 2569658 | Maria Babilonia Hess | Address on file | | | | | |
| 2570067 | Maria Batista Hernandez | Address on file | | | | | |
| 2569709 | Maria Bigio Benitez | Address on file | | | | | |
| 2569259 | Maria Bulerin Reyes | Address on file | | | | | |
| 2568235 | Maria C Alvarado Hoyos | Address on file | | | | | |
| 2568679 | Maria C Borges Ortiz | Address on file | | | | | |
| 2568480 | Maria C Diaz Rodriguez | Address on file | | | | | |
| 2567741 | Maria C Espada Mateo | Address on file | | | | | |
| 2573059 | Maria C Fernandez Torres | Address on file | | | | | |
| 2573383 | Maria C Medina Ortiz | Address on file | | | | | |
| 2571080 | Maria C Padilla Valentin | Address on file | | | | | |
| 2573700 | Maria C Roman Grajales | Address on file | | | | | |
| 2571037 | Maria C Rosa Caceres | Address on file | | | | | |
| 2573652 | Maria C Rosa Nieves | Address on file | | | | | |
| 2568972 | Maria C Torres Suarez | Address on file | | | | | |
| 2568090 | Maria Carmona Sanchez | Address on file | | | | | |
| 2568076 | Maria Centeno Lopez | Address on file | | | | | |
| 2572926 | Maria Cruz Iraola | Address on file | | | | | |
| 2569757 | Maria Cruz Roman | Address on file | | | | | |
| 2568283 | Maria Cruz Torres | Address on file | | | | | |
| 2568688 | Maria D Berrios Cruz | Address on file | | | | | |
| 2570225 | Maria D Cruz Colon | Address on file | | | | | |
| 2568571 | Maria D Lassalle Estrada | Address on file | | | | | |
| 2571287 | Maria D Lebron Rivera | Address on file | | | | | |
| 2573675 | Maria D Mendez Morales | Address on file | | | | | |
| 2568578 | Maria D Molina Jimenez | Address on file | | | | | |
| 2570967 | Maria D Rosa Torres | Address on file | | | | | |
| 2571511 | Maria D Santiago Alejandro | Address on file | | | | | |
| 2568320 | Maria D Santiago Diaz | Address on file | | | | | |
| 2573865 | Maria D Santiago Serrano | Address on file | | | | | |
| 2568363 | Maria D Torres Ramos | Address on file | | | | | |
| 2571038 | Maria D Velez Rosario | Address on file | | | | | |
| 2571414 | Maria De Jesus Rosario | Address on file | | | | | |
| 2570100 | Maria De L Diaz Bruno | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573014 | Maria De Los A Arroyo Mendez | Address on file | | | | | |
| 2572962 | Maria De Los A Baerga Gonzalez | Address on file | | | | | |
| 2570272 | Maria De Los A Cruz Moran | Address on file | | | | | |
| 2571067 | Maria De Los A Feliu Varela | Address on file | | | | | |
| 2571522 | Maria De Los A Fred Amill | Address on file | | | | | |
| 2573132 | Maria De Los A Perez Cruz | Address on file | | | | | |
| 2567270 | Maria De Los A Pimentel Vega | Address on file | | | | | |
| 2569652 | Maria De Los A Rodriguez Castillo | Address on file | | | | | |
| 2573239 | Maria De Los Baez | Address on file | | | | | |
| 2573477 | Maria Del C Badillo Lopez | Address on file | | | | | |
| 2569418 | Maria Del C Centeno Ramos | Address on file | | | | | |
| 2567323 | Maria Del C Figueroa Miranda | Address on file | | | | | |
| 2572917 | Maria Del C Figueroa Rosa | Address on file | | | | | |
| 2568302 | Maria Del C Figueroa Serrano | Address on file | | | | | |
| 2570995 | Maria Del C Fontan Olivo | Address on file | | | | | |
| 2573376 | Maria Del C Gonzalez Velazquez | Address on file | | | | | |
| 2570165 | Maria Del C Miro Gomez | Address on file | | | | | |
| 2571243 | Maria Del C Santiago Lopez | Address on file | | | | | |
| 2569127 | Maria Del C Santos Torres | Address on file | | | | | |
| 2568247 | Maria Del C Torres Gotay | Address on file | | | | | |
| 2569869 | Maria Del Cordero Martir | Address on file | | | | | |
| 2569361 | Maria Del Molano Serrano | Address on file | | | | | |
| 2568640 | Maria Del R Lopez Caban | Address on file | | | | | |
| 2572932 | Maria Del R Perez Sierra | Address on file | | | | | |
| 2573410 | Maria Del Rivera | Address on file | | | | | |
| 2571494 | Maria Del Rodriguez Stgo | Address on file | | | | | |
| 2570328 | Maria Del Valentin Rodriguez | Address on file | | | | | |
| 2570875 | Maria Delc Paris Diple | Address on file | | | | | |
| 2570985 | Maria E Aviles Freytes | Address on file | | | | | |
| 2570703 | Maria E Corsino De Jesus | Address on file | | | | | |
| 2567292 | Maria E Crespo Santiago | Address on file | | | | | |
| 2569105 | Maria E Gonzalez Vazquez | Address on file | | | | | |
| 2573209 | Maria E Jimenez Sanchez | Address on file | | | | | |
| 2571236 | Maria E Lopez Castillo | Address on file | | | | | |
| 2568049 | Maria E Rodriguez Rivera | Address on file | | | | | |
| 2568672 | Maria E Roman Lopez | Address on file | | | | | |
| 2573882 | Maria E Rosa Vanga | Address on file | | | | | |
| 2567461 | Maria E Santiago Negron | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569031 | Maria Fernandez Gonzalez | Address on file | | | | | |
| 2569488 | Maria Ferrer Perez | Address on file | | | | | |
| 2573339 | Maria G Maldonado Urbina | Address on file | | | | | |
| 2573153 | Maria Garcia Andino | Address on file | | | | | |
| 2570987 | Maria H Serrano Martinez | Address on file | | | | | |
| 2571299 | Maria Hernandez Ramos | Address on file | | | | | |
| 2570913 | Maria I Arroyo Santiago | Address on file | | | | | |
| 2569696 | Maria I Burgos Rodriguez | Address on file | | | | | |
| 2573467 | Maria I Cintron Santiago | Address on file | | | | | |
| 2571124 | Maria I Cotto Aviles | Address on file | | | | | |
| 2568824 | Maria I Diaz Heredia | Address on file | | | | | |
| 2567474 | Maria I Hernandez Alvarez | Address on file | | | | | |
| 2569566 | Maria I Laboy Aponte | Address on file | | | | | |
| 2568374 | Maria I Lopez Velazquez | Address on file | | | | | |
| 2573025 | Maria I Loyola Rivera | Address on file | | | | | |
| 2573353 | Maria I Mulero Villafañe | Address on file | | | | | |
| 2569903 | Maria I Quintana Sepulveda | Address on file | | | | | |
| 2568069 | Maria I Ramirez Cruz | Address on file | | | | | |
| 2569926 | Maria I Rosado Pellot | Address on file | | | | | |
| 2568674 | Maria I Salcedo Rodriguez | Address on file | | | | | |
| 2570243 | Maria I Santiago Rosario | Address on file | | | | | |
| 2569961 | Maria I Sierra Rodriguez | Address on file | | | | | |
| 2573885 | Maria I Vega Colon | Address on file | | | | | |
| 2569817 | Maria I Vega De Cotto | Address on file | | | | | |
| 2573505 | Maria I Vega Lopez | Address on file | | | | | |
| 2567369 | Maria Illas Velazquez | Address on file | | | | | |
| 2567915 | Maria Irizarry Albino | Address on file | | | | | |
| 2568448 | Maria J Cruz Torres | Address on file | | | | | |
| 2573157 | Maria J Hatch Martinez | Address on file | | | | | |
| 2569347 | Maria J Ortiz Rojas | Address on file | | | | | |
| 2573005 | Maria J Pinto Torres | Address on file | | | | | |
| 2573864 | Maria J Santana Maldonado | Address on file | | | | | |
| 2573487 | Maria J Santiago Deliz | Address on file | | | | | |
| 2571095 | Maria J Torres Pizarro | Address on file | | | | | |
| 2571076 | Maria L Arocho Nieves | Address on file | | | | | |
| 2570172 | Maria L Burgos Lopez | Address on file | | | | | |
| 2573489 | Maria L Figueroa Gonzalez | Address on file | | | | | |
| 2571058 | Maria L Irizarry Quiles | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573563 | Maria L Matos Munoz | Address on file | | | | | |
| 2569205 | Maria L Ortiz Rodriguez | Address on file | | | | | |
| 2571355 | Maria L Perez Pagan | Address on file | | | | | |
| 2567385 | Maria L Pizarro Rosado | Address on file | | | | | |
| 2568639 | Maria L Quinonez Ortiz | Address on file | | | | | |
| 2569492 | Maria L Rodriguez | Address on file | | | | | |
| 2570894 | Maria L Rodriguez Hernandez | Address on file | | | | | |
| 2567582 | Maria Los Rodriguez | Address on file | | | | | |
| 2570689 | Maria Los Sola | Address on file | | | | | |
| 2569543 | Maria M Caballero Melendez | Address on file | | | | | |
| 2570171 | Maria M Colon Lugo | Address on file | | | | | |
| 2571047 | Maria M Cotto Rivera | Address on file | | | | | |
| 2573417 | Maria M Cruz Custodio | Address on file | | | | | |
| 2569184 | Maria M Flores Delgado | Address on file | | | | | |
| 2568380 | Maria M Hernandez | Address on file | | | | | |
| 2568278 | Maria M Hernandez Roman | Address on file | | | | | |
| 2567821 | Maria M Huertas Benitez | Address on file | | | | | |
| 2568871 | Maria M Lopez Diaz | Address on file | | | | | |
| 2571096 | Maria M Martinez Trinidad | Address on file | | | | | |
| 2570293 | Maria M Medina Jimenez | Address on file | | | | | |
| 2568348 | Maria M Mejias Rodriguez | Address on file | | | | | |
| 2568393 | Maria M Molina Rivera | Address on file | | | | | |
| 2568184 | Maria M Montero Molina | Address on file | | | | | |
| 2569651 | Maria M Morales Garcia | Address on file | | | | | |
| 2570605 | Maria M Pagan Rodriguez | Address on file | | | | | |
| 2569078 | Maria M Rivera Lebron | Address on file | | | | | |
| 2569783 | Maria M Robles Perez | Address on file | | | | | |
| 2573836 | Maria M Roldan Cordero | Address on file | | | | | |
| 2567513 | Maria M Soto Quiles | Address on file | | | | | |
| 2568177 | Maria M Tañon Reyes | Address on file | | | | | |
| 2569457 | Maria M Torres Lugo | Address on file | | | | | |
| 2567535 | Maria M Vega Morales | Address on file | | | | | |
| 2571183 | Maria M Velez Suarez | Address on file | | | | | |
| 2569968 | Maria Marzan Concepcion | Address on file | | | | | |
| 2568586 | Maria Matias Feliciano | Address on file | | | | | |
| 2571064 | Maria Maysonet Aponte | Address on file | | | | | |
| 2567450 | Maria Menendez Reyes | Address on file | | | | | |
| 2569755 | Maria Miranda Figueroa | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570790 | Maria Miranda Torres | Address on file | | | | | |
| 2570765 | Maria Montes Morales | Address on file | | | | | |
| 2569502 | Maria Muniz Badillo | Address on file | | | | | |
| 2570314 | Maria N Bermudez Gascot | Address on file | | | | | |
| 2567682 | Maria N Estrada Colon | Address on file | | | | | |
| 2571428 | Maria Nieves Nieves | Address on file | | | | | |
| 2573860 | Maria P Bonano Villareal | Address on file | | | | | |
| 2569253 | Maria P Perera Armas | Address on file | | | | | |
| 2567881 | Maria P Rivera Torres | Address on file | | | | | |
| 2571382 | Maria Perez Gonzalez | Address on file | | | | | |
| 2570586 | Maria R Diaz Rivera | Address on file | | | | | |
| 2568206 | Maria Ramirez Rodriguez | Address on file | | | | | |
| 2569568 | Maria Reyes Cruz | Address on file | | | | | |
| 2568425 | Maria Rivera Badillo | Address on file | | | | | |
| 2567645 | Maria Rivera Berrios | Address on file | | | | | |
| 2569015 | Maria Rivera Berrios | Address on file | | | | | |
| 2570778 | Maria Rivera Rosado | Address on file | | | | | |
| 2569490 | Maria Rivera Sierra | Address on file | | | | | |
| 2569100 | Maria Rodriguez Colon | Address on file | | | | | |
| 2567969 | Maria Rodriguez Figueroa | Address on file | | | | | |
| 2569158 | Maria Rodriguez Rivera | Address on file | | | | | |
| 2568168 | Maria Rodriguez Rodriguez | Address on file | | | | | |
| 2569825 | Maria S Aponte Nogueras | Address on file | | | | | |
| 2568212 | Maria S Batista Hernandez | Address on file | | | | | |
| 2569155 | Maria S Perez Gonzalez | Address on file | | | | | |
| 2569500 | Maria S Pica Falcon | Address on file | | | | | |
| 2573207 | Maria S Sustache Tirado | Address on file | | | | | |
| 2573029 | Maria Santiago Guzman | Address on file | | | | | |
| 2569735 | Maria Santiago Hernandez | Address on file | | | | | |
| 2567763 | Maria Santos Perez | Address on file | | | | | |
| 2568029 | Maria Sepulveda Santos | Address on file | | | | | |
| 2572908 | Maria Solis Rivera | Address on file | | | | | |
| 2568200 | Maria T Acevedo Alfaro | Address on file | | | | | |
| 2573735 | Maria T Burgos Rodriguez | Address on file | | | | | |
| 2570209 | Maria T Cruz Alicea | Address on file | | | | | |
| 2573436 | Maria T Perez Troche | Address on file | | | | | |
| 2572242 | Maria T Rodriguez Montanez | Address on file | | | | | |
| 2569886 | Maria T Rosario Nevarez | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571179 | Maria Torres Alamo | Address on file | | | | | |
| 2567816 | Maria V Alvarado Colon | Address on file | | | | | |
| 2569525 | Maria V Bidot Roman | Address on file | | | | | |
| 2573437 | Maria V Fernandez Rodriguez | Address on file | | | | | |
| 2568881 | Maria V Huertas Benitez | Address on file | | | | | |
| 2571449 | Maria V Melendez Rivera | Address on file | | | | | |
| 2567361 | Maria V Ortiz Fuentes | Address on file | | | | | |
| 2568919 | Maria V Perez Rivera | Address on file | | | | | |
| 2568404 | Maria Vargas Alvarez | Address on file | | | | | |
| 2571481 | Maria Vargas Rosario | Address on file | | | | | |
| 2569001 | Maria W Galloza Serrano | Address on file | | | | | |
| 2573744 | Maria W Heredia Bonilla | Address on file | | | | | |
| 2572916 | Mariam Figueroa Guzman | Address on file | | | | | |
| 2570154 | Marian Lopez Roman | Address on file | | | | | |
| 2568161 | Mariano Colon Felix | Address on file | | | | | |
| 2569758 | Maribel Acevedo Ruiz | Address on file | | | | | |
| 2567442 | Maribel Andujar Andujar | Address on file | | | | | |
| 2573833 | Maribel Cabrera Ortiz | Address on file | | | | | |
| 2571248 | Maribel Caratini Rolon | Address on file | | | | | |
| 2568112 | Maribel Carmona Morales | Address on file | | | | | |
| 2569222 | Maribel Carrillo Flores | Address on file | | | | | |
| 2570783 | Maribel Castellanos Aceved | Address on file | | | | | |
| 2569342 | Maribel Colon Martinez | Address on file | | | | | |
| 2568415 | Maribel Cruz Aponte | Address on file | | | | | |
| 2569931 | Maribel Davila Rodriguez | Address on file | | | | | |
| 2573945 | Maribel Dominguez Albelo | Address on file | | | | | |
| 2571419 | Maribel Espinosa Vargas | Address on file | | | | | |
| 2573887 | Maribel Fernandez Delgado | Address on file | | | | | |
| 2568697 | Maribel Gonzalez Muñoz | Address on file | | | | | |
| 2568794 | Maribel Green Vega | Address on file | | | | | |
| 2568048 | Maribel Guadarrama Lara | Address on file | | | | | |
| 2573839 | Maribel Hernandez Bianc | Address on file | | | | | |
| 2569321 | Maribel Lebron Vazquez | Address on file | | | | | |
| 2569624 | Maribel Lopez Martinez | Address on file | | | | | |
| 2568713 | Maribel Maldonado Figueroa | Address on file | | | | | |
| 2573881 | Maribel Maldonado Urbina | Address on file | | | | | |
| 2567473 | Maribel Martinez Laboy | Address on file | | | | | |
| 2573855 | Maribel Medina Lopez | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571194 | Maribel Negron Vega | Address on file | | | | | |
| 2569718 | Maribel Noriega Franquiz | Address on file | | | | | |
| 2570146 | Maribel Peña Feliciano | Address on file | | | | | |
| 2573135 | Maribel Perez Rodriguez | Address on file | | | | | |
| 2569296 | Maribel Pol Paoli | Address on file | | | | | |
| 2567679 | Maribel Reyes Rios | Address on file | | | | | |
| 2567340 | Maribel Rivera | Address on file | | | | | |
| 2573145 | Maribel Rivera Bosch | Address on file | | | | | |
| 2568773 | Maribel Rivera Curet | Address on file | | | | | |
| 2573008 | Maribel Rivera Medina | Address on file | | | | | |
| 2568170 | Maribel Rivera Rivera | Address on file | | | | | |
| 2569362 | Maribel Rosa Acevedo | Address on file | | | | | |
| 2573597 | Maribel Sanchez Rosario | Address on file | | | | | |
| 2567569 | Maribel Santiago Lisboa | Address on file | | | | | |
| 2568793 | Maribel Soto Quiles | Address on file | | | | | |
| 2568179 | Maribel Torres Velez | Address on file | | | | | |
| 2569420 | Maribel Vargas Marty | Address on file | | | | | |
| 2571518 | Maribel Vazquez Ortiz | Address on file | | | | | |
| 2567747 | Maribel Villafa?E Zayas | Address on file | | | | | |
| 2568174 | Maribel Villanueva Cruz | Address on file | | | | | |
| 2571224 | Maricarmen Carballo Betancourt | Address on file | | | | | |
| 2571516 | Maricarmen Virella Rojas | Address on file | | | | | |
| 2570108 | Maricelli Ruiz Mercado | Address on file | | | | | |
| 2570617 | Maricely Carrasquillo Rodrig | Address on file | | | | | |
| 2568843 | Maricelys Lopez Baez | Address on file | | | | | |
| 2567445 | Marie I Velez Beltran | Address on file | | | | | |
| 2571114 | Marie L Negron Cruz | Address on file | | | | | |
| 2569972 | Marie V Perez Perez | Address on file | | | | | |
| 2567419 | Mariela Gauthier Figueroa | Address on file | | | | | |
| 2571373 | Marien Ortiz Garcia | Address on file | | | | | |
| 2568478 | Marifelix Santiago Maldonado | Address on file | | | | | |
| 2572964 | Marilis Velazquez Velazque | Address on file | | | | | |
| 2568432 | Mariluz Cosme Alejandro | Address on file | | | | | |
| 2571384 | Marilyn Alamo Del Valle | Address on file | | | | | |
| 2568694 | Marilyn Benitez Castro | Address on file | | | | | |
| 2572222 | Marilyn Cruz Serrano | Address on file | | | | | |
| 2573500 | Marilyn G Rodriguez Martell | Address on file | | | | | |
| 2571172 | Marilyn Gonzalez Campos | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2571252 | Marilyn Gonzalez Santiago | Address on file | | | | | |
| 2567459 | Marilyn Hernandez Acevedo | Address on file | | | | | |
| 2569969 | Marilyn Morales Cruz | Address on file | | | | | |
| 2570105 | Marilyn Nieves Torres | Address on file | | | | | |
| 2571127 | Marilyn Ortiz Morales | Address on file | | | | | |
| 2567749 | Marilyn Ortiz Rodriguez | Address on file | | | | | |
| 2573493 | Marilyn Rodriguez Santos | Address on file | | | | | |
| 2573911 | Marilyn Santiago Ortiz | Address on file | | | | | |
| 2570819 | Marilyn Silva Vargas | Address on file | | | | | |
| 2568528 | Marilyn Ventura Rivera | Address on file | | | | | |
| 2569383 | Mario Borrero Centeno | Address on file | | | | | |
| 2570555 | Mario Carrero Ayala | Address on file | | | | | |
| 2570219 | Mario Gomez Muñoz | Address on file | | | | | |
| 2573113 | Mario Molina Vargas | Address on file | | | | | |
| 2571469 | Mario Perez Irizarry | Address on file | | | | | |
| 2570257 | Marion E Villalobos Ferrer | Address on file | | | | | |
| 2567510 | Marion L Rivera Torres | Address on file | | | | | |
| 2568826 | Marisa Torres Correa | Address on file | | | | | |
| 2573684 | Marisel Mendez Quinones | Address on file | | | | | |
| 2569760 | Marisel Torres Lopez | Address on file | | | | | |
| 2573042 | Mariselis Asencio Rivera | Address on file | | | | | |
| 2572893 | Mariselly Rodriguez Jimenez | Address on file | | | | | |
| 2573813 | Marisol Alvarado Fontanez | Address on file | | | | | |
| 2570996 | Marisol Arbelo Soto | Address on file | | | | | |
| 2570252 | Marisol Balasquide Serrano | Address on file | | | | | |
| 2571403 | Marisol Burgos Martinez | Address on file | | | | | |
| 2570375 | Marisol Diaz Brenes | Address on file | | | | | |
| 2569440 | Marisol Flecha Flecha | Address on file | | | | | |
| 2569435 | Marisol Fonseca Conde | Address on file | | | | | |
| 2568255 | Marisol Gonzalez Arbona | Address on file | | | | | |
| 2570471 | Marisol Martinez Comellas | Address on file | | | | | |
| 2569910 | Marisol Martinez Fuentes | Address on file | | | | | |
| 2570393 | Marisol Martinez Solis | Address on file | | | | | |
| 2568811 | Marisol Nieves Melendez | Address on file | | | | | |
| 2571104 | Marisol Ortiz Hernandez | Address on file | | | | | |
| 2568468 | Marisol Pares Trabal | Address on file | | | | | |
| 2569091 | Marisol Rivera Sanchez | Address on file | | | | | |
| 2569425 | Marisol Rivera Santiago | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568407 | Marisol Rodriguez Rodz. | Address on file | | | | | |
| 2569617 | Marisol Rosado Sotomayor | Address on file | | | | | |
| 2567637 | Marisol Santiago Colon | Address on file | | | | | |
| 2570180 | Marisol Torres Gonzalez | Address on file | | | | | |
| 2573623 | Marissa Vazquez Martinez | Address on file | | | | | |
| 2568804 | Maritere Morales Mont | Address on file | | | | | |
| 2573255 | Maritza Aguiar Hidalgo | Address on file | | | | | |
| 2573485 | Maritza Bonilla Vazquez | Address on file | | | | | |
| 2567754 | Maritza Bosques Borges | Address on file | | | | | |
| 2569332 | Maritza Castro Cruz | Address on file | | | | | |
| 2571265 | Maritza Crespo Jimenez | Address on file | | | | | |
| 2573389 | Maritza Cruz Candelaria | Address on file | | | | | |
| 2567878 | Maritza Cruz Marquez | Address on file | | | | | |
| 2569407 | Maritza Fernandez Hernandez | Address on file | | | | | |
| 2569908 | Maritza Hernandez Cuadrado | Address on file | | | | | |
| 2567748 | Maritza I Velez Reyes | Address on file | | | | | |
| 2568447 | Maritza Medina Figueroa | Address on file | | | | | |
| 2569413 | Maritza Millan Marrero | Address on file | | | | | |
| 2569669 | Maritza Molina Irizarry | Address on file | | | | | |
| 2571413 | Maritza Molina Rodriguez | Address on file | | | | | |
| 2571288 | Maritza Morales De Jesus | Address on file | | | | | |
| 2567491 | Maritza Oquendo Garcia | Address on file | | | | | |
| 2571331 | Maritza Orozco Mojica | Address on file | | | | | |
| 2569695 | Maritza Pagan Colon | Address on file | | | | | |
| 2569452 | Maritza Perez Cruz | Address on file | | | | | |
| 2568956 | Maritza Quiñonez Rivera | Address on file | | | | | |
| 2567872 | Maritza Rivera Boulogne | Address on file | | | | | |
| 2571260 | Maritza Robles Candelaria | Address on file | | | | | |
| 2568484 | Maritza Rodriguez Colon | Address on file | | | | | |
| 2569761 | Maritza Rodriguez Lopez | Address on file | | | | | |
| 2571162 | Maritza Rojas Mendez | Address on file | | | | | |
| 2570090 | Maritza Roman Torres | Address on file | | | | | |
| 2571492 | Maritza Rosa Hernandez | Address on file | | | | | |
| 2569978 | Maritza Rosado Aquino | Address on file | | | | | |
| 2568899 | Maritza Santiago Algarin | Address on file | | | | | |
| 2567734 | Maritza Santiago Ortiz | Address on file | | | | | |
| 2573917 | Maritza Vargas Montalvo | Address on file | | | | | |
| 2567269 | Maritza Velazquez Hernandez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2572883 | Marivette Rodriguez Lao | Address on file | | | | | |
| 2573509 | Marlene Rivera Barbosa | Address on file | | | | | |
| 2570980 | Marlon A Morales Berrios | Address on file | | | | | |
| 2570008 | Marta Bosquet Ortega | Address on file | | | | | |
| 2567579 | Marta Burgos Santiago | Address on file | | | | | |
| 2568158 | Marta D Roman Machado | Address on file | | | | | |
| 2570441 | Marta E Polaco Rivera | Address on file | | | | | |
| 2573268 | Marta G Torres Diaz | Address on file | | | | | |
| 2571308 | Marta Guindin Gonzalez | Address on file | | | | | |
| 2570011 | Marta Guzman Gonzalez | Address on file | | | | | |
| 2573508 | Marta I Berrios Torres | Address on file | | | | | |
| 2567983 | Marta I Castro Rivera | Address on file | | | | | |
| 2568115 | Marta I Colon Rodriguez | Address on file | | | | | |
| 2570093 | Marta I Hernandez Rivera | Address on file | | | | | |
| 2573584 | Marta I Rivera Alers | Address on file | | | | | |
| 2569879 | Marta I Ruiz Ruiz | Address on file | | | | | |
| 2571233 | Marta I Sanchez Ortiz | Address on file | | | | | |
| 2568180 | Marta I Santiago Torres | Address on file | | | | | |
| 2573857 | Marta I Terreforte Rosa | Address on file | | | | | |
| 2568864 | Marta Lopez Droz | Address on file | | | | | |
| 2570385 | Marta M Torres Lopez | Address on file | | | | | |
| 2567527 | Marta Nolasco Padilla | Address on file | | | | | |
| 2567665 | Marta Quiñones Hernandez | Address on file | | | | | |
| 2568508 | Marta Santiago Acevedo | Address on file | | | | | |
| 2570965 | Marta T Lopez Lopez | Address on file | | | | | |
| 2570244 | Marta Vazquez Rodriguez | Address on file | | | | | |
| 2569462 | Martha Figueroa Medina | Address on file | | | | | |
| 2568215 | Martin Laboy Santos | Address on file | | | | | |
| 2570121 | Martina I Martinez Rivera | Address on file | | | | | |
| 2574050 | Marvin Guzman Garcia | Address on file | | | | | |
| 2569049 | Mary A Luquis Amaro | Address on file | | | | | |
| 2567762 | Mary A Martinez Lopez | Address on file | | | | | |
| 2571467 | Mary Caban Quinones | Address on file | | | | | |
| 2567570 | Mary Figueroa Torres | Address on file | | | | | |
| 2569830 | Mary Vega Sanabria | Address on file | | | | | |
| 2570944 | Marylin Algarin Rodriguez | Address on file | | | | | |
| 2570484 | Marylin Padin Acevedo | Address on file | | | | | |
| 2573177 | Marylin Vega Santos | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570335 | Mateo Perez Flores | Address on file | | | | | |
| 2568036 | Mauricio Camacho Lugo | Address on file | | | | | |
| 2569402 | Maximina Cortes Arvelo | Address on file | | | | | |
| 2573534 | Maximino Montero Montero | Address on file | | | | | |
| 2569853 | Maximino Soler Aponte | Address on file | | | | | |
| 2569387 | Maximino Soto Mendez | Address on file | | | | | |
| 2573626 | Mayda G Santana Matos | Address on file | | | | | |
| 2568503 | Mayda L Ayala Pizarro | Address on file | | | | | |
| 2571247 | Mayda Nieves Cruz | Address on file | | | | | |
| 2569461 | Mayda Rodriguez Cruz | Address on file | | | | | |
| 2573098 | Mayra A Alicea Velez | Address on file | | | | | |
| 2571111 | Mayra C Perez Oquendo | Address on file | | | | | |
| 2573701 | Mayra Catala Rodriguez | Address on file | | | | | |
| 2571268 | Mayra E Gonzalez Roman | Address on file | | | | | |
| 2568756 | Mayra E Rivera Flores | Address on file | | | | | |
| 2571066 | Mayra Figueroa Maldonado | Address on file | | | | | |
| 2570910 | Mayra G Rivera Garcia | Address on file | | | | | |
| 2570215 | Mayra I Maldonado Rivera | Address on file | | | | | |
| 2568146 | Mayra I Padilla Martinez | Address on file | | | | | |
| 2569316 | Mayra J Morales Nuñez | Address on file | | | | | |
| 2570368 | Mayra L Feliciano Lopez | Address on file | | | | | |
| 2571094 | Mayra L Medina Gonzalez | Address on file | | | | | |
| 2573670 | Mayra L Montoyo Alvarez | Address on file | | | | | |
| 2569895 | Mayra M Santiago Martinez | Address on file | | | | | |
| 2568838 | Mayra Molina Cruz | Address on file | | | | | |
| 2570322 | Mayra Nieves Campos | Address on file | | | | | |
| 2571017 | Mayra R Perez Gonzalez | Address on file | | | | | |
| 2569255 | Mayra Rodriguez Gonzalez | Address on file | | | | | |
| 2568512 | Mayra Rosado Rivera | Address on file | | | | | |
| 2569434 | Mayra Saladini Hernandez | Address on file | | | | | |
| 2569436 | Mayra Y Rosa Amaro | Address on file | | | | | |
| 2569016 | Melania Jimenez Maldonado | Address on file | | | | | |
| 2570829 | Melba M Figueroa Nieves | Address on file | | | | | |
| 2568176 | Melissa I Perez Santiago | Address on file | | | | | |
| 2569257 | Melissa Maldonado | Address on file | | | | | |
| 2570384 | Melva L Roman Torres | Address on file | | | | | |
| 2568091 | Melvin Fuentes Sanchez | Address on file | | | | | |
| 2569771 | Melvin Gonzalez Millan | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568920 | Melvin Nuñez Sotomayor | Address on file | | | | | |
| 2573478 | Melvin R Rivera Zayas | Address on file | | | | | |
| 2573435 | Melvin Rosa | Address on file | | | | | |
| 2568509 | Mercedes Flores Silva | Address on file | | | | | |
| 2569519 | Mercedes Gago Geliga | Address on file | | | | | |
| 2567404 | Mercedes Reyes Ortiz | Address on file | | | | | |
| 2573182 | Mercedes Santiago Cruz | Address on file | | | | | |
| 2568364 | Merida Ortiz Ruiz | Address on file | | | | | |
| 2573610 | Michael A Alicea Elias | Address on file | | | | | |
| 2573315 | Michael Almodovar Galarza | Address on file | | | | | |
| 2570174 | Michael Galarza Baez | Address on file | | | | | |
| 2570042 | Michael J Rivera Green | Address on file | | | | | |
| 2570399 | Michael J Rodriguez Matos | Address on file | | | | | |
| 2570638 | Michael J Torres Gerena | Address on file | | | | | |
| 2573393 | Michael Jorge Rivera | Address on file | | | | | |
| 2570211 | Michael Rivera Rosario | Address on file | | | | | |
| 2573692 | Michael Santos Soltero | Address on file | | | | | |
| 2570179 | Michel R Suarez Saward | Address on file | | | | | |
| 2569836 | Michelle Rodriguez | Address on file | | | | | |
| 2571476 | Mickey W Vidal Osorio | Address on file | | | | | |
| 2568355 | Migdalia Acevedo Carrero | Address on file | | | | | |
| 2568636 | Migdalia Centeno Rodriguez | Address on file | | | | | |
| 2571234 | Migdalia Colon Lopez | Address on file | | | | | |
| 2573462 | Migdalia Colon Lopez | Address on file | | | | | |
| 2568202 | Migdalia Cosme Rivera | Address on file | | | | | |
| 2569612 | Migdalia Galindez Erazo | Address on file | | | | | |
| 2568371 | Migdalia Gonzalez Santiago | Address on file | | | | | |
| 2573385 | Migdalia Gonzalez Vera | Address on file | | | | | |
| 2570088 | Migdalia H Rivera Hernandez | Address on file | | | | | |
| 2568967 | Migdalia Lopez De Jesus | Address on file | | | | | |
| 2571029 | Migdalia Marrero Rivera | Address on file | | | | | |
| 2567746 | Migdalia Matias Acevedo | Address on file | | | | | |
| 2568162 | Migdalia Morales Blas | Address on file | | | | | |
| 2570935 | Migdalia Ortiz Cartagena | Address on file | | | | | |
| 2573987 | Migdalia Rodriguez Perez | Address on file | | | | | |
| 2571238 | Migdalia Rosado Marrero | Address on file | | | | | |
| 2568994 | Migdalia Rosado Ortiz | Address on file | | | | | |
| 2568768 | Migdalia Velez Muniz | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569982 | Migdalia Wiscovich Colberg | Address on file | | | | | |
| 2573774 | Migdoel Ramos Diaz | Address on file | | | | | |
| 2568888 | Migna Alvarado Rivera | Address on file | | | | | |
| 2567433 | Migna Y Villañe Reyes | Address on file | | | | | |
| 2570175 | Miguel A Alcover Colon | Address on file | | | | | |
| 2567895 | Miguel A Baez Cruz | Address on file | | | | | |
| 2570114 | Miguel A Balay Ruiz | Address on file | | | | | |
| 2573986 | Miguel A Berrios Diaz | Address on file | | | | | |
| 2569399 | Miguel A Carrion Molina | Address on file | | | | | |
| 2570544 | Miguel A Cintron Ramos | Address on file | | | | | |
| 2569516 | Miguel A Colon Felix | Address on file | | | | | |
| 2569533 | Miguel A Cotto Rivera | Address on file | | | | | |
| 2567813 | Miguel A Davila Rivera | Address on file | | | | | |
| 2573688 | Miguel A Diaz Caban | Address on file | | | | | |
| 2570950 | Miguel A Febres Quinones | Address on file | | | | | |
| 2571134 | Miguel A Gonzalez Jimenez | Address on file | | | | | |
| 2569842 | Miguel A Green Rodriguez | Address on file | | | | | |
| 2570485 | Miguel A Hernandez Colon | Address on file | | | | | |
| 2573639 | Miguel A Hernandez Ortiz | Address on file | | | | | |
| 2573227 | Miguel A Jorge Ortiz | Address on file | | | | | |
| 2567836 | Miguel A Loiz Serrano | Address on file | | | | | |
| 2573490 | Miguel A Maldonado Gonzalez | Address on file | | | | | |
| 2573734 | Miguel A Maldonado Gonzalez | Address on file | | | | | |
| 2571328 | Miguel A Martinez Guzman | Address on file | | | | | |
| 2573784 | Miguel A Martinez Matias | Address on file | | | | | |
| 2571184 | Miguel A Matos Guerrios | Address on file | | | | | |
| 2573991 | Miguel A Medina Soto | Address on file | | | | | |
| 2568242 | Miguel A Mercado Baez | Address on file | | | | | |
| 2573078 | Miguel A Mercado Vega | Address on file | | | | | |
| 2568055 | Miguel A Mora Aponte | Address on file | | | | | |
| 2573649 | Miguel A Nieves Vargas | Address on file | | | | | |
| 2573013 | Miguel A Osorio Cruz | Address on file | | | | | |
| 2570677 | Miguel A Padovani Martinez | Address on file | | | | | |
| 2570525 | Miguel A Perez Ayala | Address on file | | | | | |
| 2574010 | Miguel A Perez Torres | Address on file | | | | | |
| 2570302 | Miguel A Rivera Arroyo | Address on file | | | | | |
| 2570423 | Miguel A Rivera Garcia | Address on file | | | | | |
| 2569268 | Miguel A Rodriguez Colon | Address on file | | | | | |

Exhibit MMMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568977 | Miguel A Rodriguez Rivera | Address on file | | | | | |
| 2569287 | Miguel A Roldan Feliciano | Address on file | | | | | |
| 2570422 | Miguel A Roque Marcano | Address on file | | | | | |
| 2571063 | Miguel A Rosario Amador | Address on file | | | | | |
| 2571314 | Miguel A Ruiz Lamourt | Address on file | | | | | |
| 2570130 | Miguel A Santiago | Address on file | | | | | |
| 2570562 | Miguel A Sierra Ortiz | Address on file | | | | | |
| 2567869 | Miguel A Soto Nieves | Address on file | | | | | |
| 2573739 | Miguel A Torres Caban | Address on file | | | | | |
| 2571187 | Miguel A Torres Maldonado | Address on file | | | | | |
| 2568035 | Miguel A Vargas Rodriguez | Address on file | | | | | |
| 2572207 | Miguel Alicea Colon | Address on file | | | | | |
| 2570413 | Miguel Andujar Alvarez | Address on file | | | | | |
| 2568332 | Miguel Arce Garriga | Address on file | | | | | |
| 2573319 | Miguel Borrero Romero | Address on file | | | | | |
| 2573667 | Miguel Davila Rondon | Address on file | | | | | |
| 2573194 | Miguel E Mendez Gonzalez | Address on file | | | | | |
| 2573929 | Miguel Fred Ortiz | Address on file | | | | | |
| 2567273 | Miguel Gonzalez Torres | Address on file | | | | | |
| 2573100 | Miguel Gonzalez Villamil | Address on file | | | | | |
| 2569764 | Miguel Jesus Lopez | Address on file | | | | | |
| 2568624 | Miguel Jimenez Negron | Address on file | | | | | |
| 2567822 | Miguel Lopez Rivera | Address on file | | | | | |
| 2568135 | Miguel Lorenzo Gonzalez | Address on file | | | | | |
| 2568924 | Miguel Martes Cordero | Address on file | | | | | |
| 2569025 | Miguel Mercado Rodriguez | Address on file | | | | | |
| 2572922 | Miguel Nieves Santiago | Address on file | | | | | |
| 2567514 | Miguel Ortiz Roman | Address on file | | | | | |
| 2570671 | Miguel Ortiz Zayas | Address on file | | | | | |
| 2570446 | Miguel Perea Suarez | Address on file | | | | | |
| 2570472 | Miguel Perez Pabon | Address on file | | | | | |
| 2573821 | Miguel R Bonet Quinones | Address on file | | | | | |
| 2570057 | Miguel Reyes Ruiz | Address on file | | | | | |
| 2567722 | Miguel Rodriguez Miranda | Address on file | | | | | |
| 2567301 | Miguel Rodriguez Velez | Address on file | | | | | |
| 2573710 | Miguel Santana Valle | Address on file | | | | | |
| 2573703 | Miguel Vazquez Ocasio | Address on file | | | | | |
| 2573579 | Miguel Vazquez Santiago | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568865 | Milagros Baez Rivera | Address on file | | | | | |
| 2568245 | Milagros Calder Martinez | Address on file | | | | | |
| 2568496 | Milagros Colon Velez | Address on file | | | | | |
| 2567466 | Milagros Cruz Corchado | Address on file | | | | | |
| 2569325 | Milagros Diaz Cartagena | Address on file | | | | | |
| 2573105 | Milagros E Abolafia Bezares | Address on file | | | | | |
| 2571025 | Milagros Figueroa Santiago | Address on file | | | | | |
| 2574007 | Milagros Franco Figueroa | Address on file | | | | | |
| 2568648 | Milagros I Arocho Cruz | Address on file | | | | | |
| 2569458 | Milagros L Caraballo Corea | Address on file | | | | | |
| 2571112 | Milagros Ledesma Sanchez | Address on file | | | | | |
| 2573148 | Milagros Maisonave Lassalle | Address on file | | | | | |
| 2570755 | Milagros Martinez Bencevi | Address on file | | | | | |
| 2567905 | Milagros Montijo Vazquez | Address on file | | | | | |
| 2573524 | Milagros Morales Vazquez | Address on file | | | | | |
| 2573867 | Milagros Negron Acosta | Address on file | | | | | |
| 2569768 | Milagros Negron Lopez | Address on file | | | | | |
| 2567792 | Milagros Oliveras Ramirez | Address on file | | | | | |
| 2570062 | Milagros Ortiz Alvarez | Address on file | | | | | |
| 2571138 | Milagros Ortiz Aponte | Address on file | | | | | |
| 2570098 | Milagros Perez Rodriguez | Address on file | | | | | |
| 2568187 | Milagros Pesquera Qui?Ones | Address on file | | | | | |
| 2568880 | Milagros Quiñones Rosario | Address on file | | | | | |
| 2568960 | Milagros Rodriguez Cruz | Address on file | | | | | |
| 2568952 | Milagros Rodriguez Rosario | Address on file | | | | | |
| 2570993 | Milagros Viruet Cruz | Address on file | | | | | |
| 2568954 | Mildred A Pujols Soto | Address on file | | | | | |
| 2568980 | Mildred Abadias Villanueva | Address on file | | | | | |
| 2569034 | Mildred Dominguez Dominguez | Address on file | | | | | |
| 2569925 | Mildred E Ramos Troche | Address on file | | | | | |
| 2569867 | Mildred Febres Garcia | Address on file | | | | | |
| 2569765 | Mildred I Lugo Jimenez | Address on file | | | | | |
| 2570982 | Mildred I Rodriguez Pizarro | Address on file | | | | | |
| 2569314 | Mildred J Gonzalez Quiñones | Address on file | | | | | |
| 2573828 | Mildred Maymi Ocasio | Address on file | | | | | |
| 2571097 | Mildred N Anaya Martinez | Address on file | | | | | |
| 2571229 | Mildred Orona Rivera | Address on file | | | | | |
| 2571040 | Mildred Ortiz Ojeda | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573863 | Mildred Pacheco Troche | Address on file | | | | | |
| 2567775 | Mildred Pintado Couret | Address on file | | | | | |
| 2571375 | Mildred S Carrasquillo Morales | Address on file | | | | | |
| 2573412 | Mildred Sanchez Rodriguez | Address on file | | | | | |
| 2568609 | Mildred Serrano Gonzalez | Address on file | | | | | |
| 2569802 | Mildred Torres Rodriguez | Address on file | | | | | |
| 2568565 | Militza Diaz Gonzalez | Address on file | | | | | |
| 2568723 | Milka Gonzalez Ayuso | Address on file | | | | | |
| 2567509 | Miltia Oropeza De Jesus | Address on file | | | | | |
| 2568780 | Milton A Viera Serrano | Address on file | | | | | |
| 2573951 | Milton Lopez Ruiz | Address on file | | | | | |
| 2570869 | Milton Pe?A Figueroa | Address on file | | | | | |
| 2567884 | Milton Perez Perez | Address on file | | | | | |
| 2569927 | Milton Romero Morales | Address on file | | | | | |
| 2573846 | Milton Saldana Ayala | Address on file | | | | | |
| 2571480 | Milvia Casanova Alvarez | Address on file | | | | | |
| 2568654 | Milysen Mangual Custodio | Address on file | | | | | |
| 2570023 | Minerva Aruz Barbosa | Address on file | | | | | |
| 2570461 | Minerva Cappas Cedeño | Address on file | | | | | |
| 2567664 | Minerva Cortes Gonzalez | Address on file | | | | | |
| 2571002 | Minerva Eliaz Martinez | Address on file | | | | | |
| 2571503 | Minerva Esquilin Molina | Address on file | | | | | |
| 2568731 | Minerva Lebron Ayala | Address on file | | | | | |
| 2567837 | Minerva Rivera Rivera | Address on file | | | | | |
| 2573760 | Minerva Roman Esteves | Address on file | | | | | |
| 2569609 | Minerva Soto Torres | Address on file | | | | | |
| 2568175 | Miraida Figueroa Anaya | Address on file | | | | | |
| 2570906 | Mirella C Lugo Zambrana | Address on file | | | | | |
| 2571214 | Mirella Fernandez Cabrera | Address on file | | | | | |
| 2567352 | Miriam Colon Colon | Address on file | | | | | |
| 2568056 | Miriam Colon Reyes | Address on file | | | | | |
| 2567751 | Miriam Cortes Cuevas | Address on file | | | | | |
| 2570972 | Miriam Davila Benitez | Address on file | | | | | |
| 2569698 | Miriam Davila Monserrate | Address on file | | | | | |
| 2569829 | Miriam Hernandez De Leon | Address on file | | | | | |
| 2573673 | Miriam Leoteaux Burgos | Address on file | | | | | |
| 2568137 | Miriam Lopez Diaz | Address on file | | | | | |
| 2569290 | Miriam M Caldero Ortiz | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570976 | Miriam R Sanchez Adorno | Address on file | | | | | |
| 2573046 | Miriam Torres Guadalupe | Address on file | | | | | |
| 2570246 | Miriam Velazquez Del Valle | Address on file | | | | | |
| 2570843 | Mirna I Santiago Resto | Address on file | | | | | |
| 2569364 | Mirna Martinez Robles | Address on file | | | | | |
| 2573665 | Mirta D Alfonso Arroyo | Address on file | | | | | |
| 2568297 | Mirta Perez Alicea | Address on file | | | | | |
| 2570903 | Mirtha Vazquez Montalvo | Address on file | | | | | |
| 2570871 | Mirza E Lopez Rosa | Address on file | | | | | |
| 2573912 | Mirza M Ferrer Baez | Address on file | | | | | |
| 2571057 | Misael Benitez Del Valle | Address on file | | | | | |
| 2567305 | Modesto Andujar Acevedo | Address on file | | | | | |
| 2568286 | Modesto Asencio Corporan | Address on file | | | | | |
| 2567855 | Modesto Berrios Febo | Address on file | | | | | |
| 2570241 | Modesto Ortiz Negron | Address on file | | | | | |
| 2571431 | Modesto Sosa Aponte | Address on file | | | | | |
| 2573253 | Moises Carmona Velazquez | Address on file | | | | | |
| 2567834 | Moises Feliciano Sanchez | Address on file | | | | | |
| 2573002 | Moises Marrero Serrano | Address on file | | | | | |
| 2569004 | Monica H Brown Ramirez | Address on file | | | | | |
| 2573726 | Monica I Oyola Calderon | Address on file | | | | | |
| 2567630 | Monica Perez Lopez | Address on file | | | | | |
| 2573522 | Monserrate Feliciano Vazquez | Address on file | | | | | |
| 2571271 | Monserrate Rosado Sepulved | Address on file | | | | | |
| 2568471 | Moraima Catala Perez | Address on file | | | | | |
| 2570499 | Moraima Rodriguez Baez | Address on file | | | | | |
| 2573270 | Moraima Siaca Duliebre | Address on file | | | | | |
| 2569782 | Mylene Soto Cora | Address on file | | | | | |
| 2567455 | Mylie Lopez Acevedo | Address on file | | | | | |
| 2570334 | Myra Rivera Torres | Address on file | | | | | |
| 2567640 | Myriam Aponte Vega | Address on file | | | | | |
| 2568281 | Myriam Bravo Crespo | Address on file | | | | | |
| 2569092 | Myriam C Flores Crespo | Address on file | | | | | |
| 2572943 | Myriam C Fuentes Caban | Address on file | | | | | |
| 2570625 | Myriam D Padilla Torres | Address on file | | | | | |
| 2569103 | Myriam E Colon Rosa | Address on file | | | | | |
| 2568684 | Myriam E Pagan Morales | Address on file | | | | | |
| 2568237 | Myriam Lima Cotto | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568607 | Myriam M Roque Rivera | Address on file | | | | | |
| 2573238 | Myriam Nieves Rodriguez | Address on file | | | | | |
| 2571244 | Myriam Rivera Viruet | Address on file | | | | | |
| 2568743 | Myriam Rodriguez Trinidad | Address on file | | | | | |
| 2569353 | Myriam Ruiz Pastrana | Address on file | | | | | |
| 2568937 | Myrna Alvarez Alvarado | Address on file | | | | | |
| 2573978 | Myrna Ayala Cintron | Address on file | | | | | |
| 2573139 | Myrna Diaz Torres | Address on file | | | | | |
| 2569828 | Myrna E Santiago Diaz | Address on file | | | | | |
| 2570137 | Myrna Hernandez De Leon | Address on file | | | | | |
| 2573446 | Myrna I Rodriguez Nieves | Address on file | | | | | |
| 2569494 | Myrna Montes Ayala | Address on file | | | | | |
| 2570451 | Myrna Ortiz Rosario | Address on file | | | | | |
| 2573338 | Myrna R Santiago Santiago | Address on file | | | | | |
| 2569454 | Myrna Rivera Rivera | Address on file | | | | | |
| 2568766 | Myrna Rivera Suarez | Address on file | | | | | |
| 2568790 | Myrna Rodriguez Quinones | Address on file | | | | | |
| 2567972 | Myrta E Cruz Rivera | Address on file | | | | | |
| 2567721 | Myrta Martinez Ramos | Address on file | | | | | |
| 2568107 | Myrta Reyes Matos | Address on file | | | | | |
| 2570061 | Myrtha V Tricoche Perez | Address on file | | | | | |
| 2571051 | Nahir E Rosario Bones | Address on file | | | | | |
| 2569066 | Nancy Barbosa Barbosa | Address on file | | | | | |
| 2569532 | Nancy Calderon Parrilla | Address on file | | | | | |
| 2569587 | Nancy Cuadrado Estrada | Address on file | | | | | |
| 2570803 | Nancy Diaz Rosario | Address on file | | | | | |
| 2573326 | Nancy E Figueroa Velez | Address on file | | | | | |
| 2569984 | Nancy E Lopez Rosa | Address on file | | | | | |
| 2573944 | Nancy Fontanez Perez | Address on file | | | | | |
| 2568538 | Nancy Galindez Cabrera | Address on file | | | | | |
| 2567538 | Nancy Gonzalez Cordova | Address on file | | | | | |
| 2568413 | Nancy Gonzalez Ramos | Address on file | | | | | |
| 2569057 | Nancy Hernandez Ocacio | Address on file | | | | | |
| 2571135 | Nancy Hernandez Ocasio | Address on file | | | | | |
| 2569099 | Nancy Hernandez Soto | Address on file | | | | | |
| 2567430 | Nancy I Acevedo Morales | Address on file | | | | | |
| 2570019 | Nancy I Arce Rivera | Address on file | | | | | |
| 2568085 | Nancy I Cardona Marquez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570352 | Nancy I Negron Lopez | Address on file | | | | | |
| 2570347 | Nancy L Sanchez Torres | Address on file | | | | | |
| 2569929 | Nancy Lopez Gonzalez | Address on file | | | | | |
| 2571386 | Nancy Mercado Rivera | Address on file | | | | | |
| 2571360 | Nancy Merced Rivera | Address on file | | | | | |
| 2569930 | Nancy Montero Negron | Address on file | | | | | |
| 2570106 | Nancy Morales Fontan | Address on file | | | | | |
| 2568073 | Nancy Mulero Rodriguez | Address on file | | | | | |
| 2569280 | Nancy Perez Bonilla | Address on file | | | | | |
| 2567328 | Nancy Perez Gonzalez | Address on file | | | | | |
| 2568643 | Nancy Rodriguez Caraballo | Address on file | | | | | |
| 2568476 | Nancy Rosado Alicea | Address on file | | | | | |
| 2573893 | Nancy Rosario Bassatt | Address on file | | | | | |
| 2568383 | Nancy S Roth De Rodriguez | Address on file | | | | | |
| 2567623 | Nancy Saez Caban | Address on file | | | | | |
| 2567453 | Nancy Toro Luicioni | Address on file | | | | | |
| 2571377 | Nancy Torres Nieves | Address on file | | | | | |
| 2573931 | Nancy Vazquez Velez | Address on file | | | | | |
| 2569788 | Nancy Velez Rodriguez | Address on file | | | | | |
| 2570482 | Nannette Claudio Nieves | Address on file | | | | | |
| 2567380 | Nardo D Valentin Medina | Address on file | | | | | |
| 2567315 | Natanael Fonseca Del Valle | Address on file | | | | | |
| 2568726 | Natividad Ortiz Troche | Address on file | | | | | |
| 2573717 | Nayda Calderon Lanzo | Address on file | | | | | |
| 2573953 | Nayda I Rodriguez Oquendo | Address on file | | | | | |
| 2568704 | Nayda Martinez Marrero | Address on file | | | | | |
| 2571231 | Nazario Carrasquillo Mojica | Address on file | | | | | |
| 2569884 | Nazario Hernandez Nieves | Address on file | | | | | |
| 2567680 | Nedymel Baez Caraballo | Address on file | | | | | |
| 2569678 | Neelka Hernandez Villafane | Address on file | | | | | |
| 2567898 | Neftali Figueroa Figueroa | Address on file | | | | | |
| 2571151 | Neftali Flores Rivera | Address on file | | | | | |
| 2567612 | Neftali Narvaez Mendez | Address on file | | | | | |
| 2573472 | Neida Ramirez Ventura | Address on file | | | | | |
| 2568435 | Neidalice Orellana Cardona | Address on file | | | | | |
| 2570792 | Neksy Jusino Torres | Address on file | | | | | |
| 2567318 | Nelida Collazo Rodriguez | Address on file | | | | | |
| 2569800 | Nelida Ramos Santiago | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569250 | Nelida Rodriguez Rosado | Address on file | | | | | |
| 2568796 | Nellie Forty Reyes | Address on file | | | | | |
| 2569590 | Nelly Agosto Hernandez | Address on file | | | | | |
| 2569204 | Nelly Betancourt Matos | Address on file | | | | | |
| 2568885 | Nelly D Medina Acevedo | Address on file | | | | | |
| 2567757 | Nelly Decene Lopez | Address on file | | | | | |
| 2569151 | Nelsida E Perez Pe?A | Address on file | | | | | |
| 2569785 | Nelson Cortes Perez | Address on file | | | | | |
| 2568769 | Nelson Crespo Tardy | Address on file | | | | | |
| 2570361 | Nelson Cruz Calo | Address on file | | | | | |
| 2571500 | Nelson Delgado Flecha | Address on file | | | | | |
| 2570878 | Nelson E Guadalupe Velazquez | Address on file | | | | | |
| 2568293 | Nelson F Pagan Vega | Address on file | | | | | |
| 2573256 | Nelson Garcia Perez | Address on file | | | | | |
| 2574020 | Nelson Gonzalez Benitez | Address on file | | | | | |
| 2568139 | Nelson J Ramirez Rivera | Address on file | | | | | |
| 2573979 | Nelson L Maldonado Maldonado | Address on file | | | | | |
| 2570628 | Nelson Morales Malave | Address on file | | | | | |
| 2570300 | Nelson Munis Medina | Address on file | | | | | |
| 2573651 | Nelson Nieves Ruiz | Address on file | | | | | |
| 2569562 | Nelson Pacheco Ramos | Address on file | | | | | |
| 2568742 | Nelson Perez Gonzalez | Address on file | | | | | |
| 2569932 | Nelson Ramos Ramos | Address on file | | | | | |
| 2569716 | Nelson Rivera Torres | Address on file | | | | | |
| 2569421 | Nelson Roman Jimenez | Address on file | | | | | |
| 2569043 | Nelson Rosado Santos | Address on file | | | | | |
| 2570024 | Nelson Sanchez Bernecer | Address on file | | | | | |
| 2573971 | Nelson Santiago Vargas | Address on file | | | | | |
| 2567266 | Nelson Toro Vazquez | Address on file | | | | | |
| 2573891 | Nelson Vitali Figueroa | Address on file | | | | | |
| 2569308 | Nelvin Lopez Rodriguez | Address on file | | | | | |
| 2574029 | Nemias Campos Gonzalez | Address on file | | | | | |
| 2567464 | Nerba I Lopez Martinez | Address on file | | | | | |
| 2569524 | Nereida Badillo Lopez | Address on file | | | | | |
| 2572895 | Nereida De Jesus Felix | Address on file | | | | | |
| 2570332 | Nereida Hernandez Morales | Address on file | | | | | |
| 2570435 | Nereida Laguna Santos | Address on file | | | | | |
| 2573523 | Nereida Matos Vazquez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570331 | Nereida Melendez Ramos | Address on file | | | | | |
| 2567732 | Nereida Negron Ortiz | Address on file | | | | | |
| 2569611 | Nereida Rodriguez Quiñones | Address on file | | | | | |
| 2567963 | Nereida Valle Beniquez | Address on file | | | | | |
| 2569699 | Nereida Velazquez | Address on file | | | | | |
| 2573510 | Nestor E Mangual Ortiz | Address on file | | | | | |
| 2569846 | Nestor E Melendez Gonzalez | Address on file | | | | | |
| 2567894 | Nestor H Rodriguez Quiles | Address on file | | | | | |
| 2569125 | Nestor I Colon Landrau | Address on file | | | | | |
| 2573628 | Nestor Olmeda Olmeda | Address on file | | | | | |
| 2568490 | Nestor R Correa Marcano | Address on file | | | | | |
| 2567827 | Nettie Rosario Rivera | Address on file | | | | | |
| 2571374 | Neysa Guzman Narvaez | Address on file | | | | | |
| 2569904 | Nicolas Ramirez Santos | Address on file | | | | | |
| 2573968 | Nicolas Rivas Lopez | Address on file | | | | | |
| 2567577 | Nicolas Santos Ramos | Address on file | | | | | |
| 2568157 | Nidia Calero Canabal | Address on file | | | | | |
| 2570896 | Nilda Diaz Lebron | Address on file | | | | | |
| 2567643 | Nilda E Lopez Rios | Address on file | | | | | |
| 2570264 | Nilda I Marquez Romero | Address on file | | | | | |
| 2571010 | Nilda I Rivera Maldonado | Address on file | | | | | |
| 2569055 | Nilda I Rovira Oliveras | Address on file | | | | | |
| 2570440 | Nilda L Alvarez Chico | Address on file | | | | | |
| 2568277 | Nilda L Cotto Soto | Address on file | | | | | |
| 2573957 | Nilda L Esquilin Gomez | Address on file | | | | | |
| 2568408 | Nilda L Kuilan Nieves | Address on file | | | | | |
| 2569146 | Nilda L Lozada Ortiz | Address on file | | | | | |
| 2570921 | Nilda Oquendo Bernabe | Address on file | | | | | |
| 2568767 | Nilda Orens Vazquez | Address on file | | | | | |
| 2567506 | Nilda Rivera Cruz | Address on file | | | | | |
| 2570094 | Nilma Vazquez Quinones | Address on file | | | | | |
| 2568898 | Nilmarie Burgos Salamo | Address on file | | | | | |
| 2571053 | Nilsa Feliciano Ruiz | Address on file | | | | | |
| 2568633 | Nilsa I Correa Alvarez | Address on file | | | | | |
| 2568299 | Nilsa I Sanchez Lopez | Address on file | | | | | |
| 2571132 | Nilsa I Villafane Vicenty | Address on file | | | | | |
| 2573595 | Nilsa I Villanueva Ocasio | Address on file | | | | | |
| 2567779 | Nilsa Justiniano Justinian | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567723 | Nilsa Mendez Cruz | Address on file | | | | | |
| 2570169 | Nilsa Rivera Caban | Address on file | | | | | |
| 2570914 | Nilsa Vega Martinez | Address on file | | | | | |
| 2568876 | Nilsa W Quiles Gonzalez | Address on file | | | | | |
| 2568321 | Nilva Lopez Rosario | Address on file | | | | | |
| 2571439 | Nitza Baez Santiago | Address on file | | | | | |
| 2570432 | Nitza D Fuentes Ortiz | Address on file | | | | | |
| 2569400 | Nitza Huertas De Jesus | Address on file | | | | | |
| 2568974 | Nitza L Perez Carrasco | Address on file | | | | | |
| 2573466 | Nitza M Solis Bazan | Address on file | | | | | |
| 2567431 | Nitza Montalvo Ortiz | Address on file | | | | | |
| 2569272 | Nitza Orsini Acosta | Address on file | | | | | |
| 2570341 | Nitza Reyes Muriel | Address on file | | | | | |
| 2573413 | Niulka Velazquez Pizarro | Address on file | | | | | |
| 2570811 | Nivea E Hernandez Guzman | Address on file | | | | | |
| 2567375 | Nivia E Marrero Caballero | Address on file | | | | | |
| 2568417 | Nivia G Maldonado Figueroa | Address on file | | | | | |
| 2569822 | Noel Berrios Rivera | Address on file | | | | | |
| 2567678 | Noel Caban Moro | Address on file | | | | | |
| 2567523 | Noel E Colon Morales | Address on file | | | | | |
| 2568748 | Noel E Cruz Rivera | Address on file | | | | | |
| 2573918 | Noel F Roman Ferrer | Address on file | | | | | |
| 2572251 | Noel Lopez Castro | Address on file | | | | | |
| 2569791 | Noel Mendez Perez | Address on file | | | | | |
| 2570245 | Noel Negron Irizarry | Address on file | | | | | |
| 2570479 | Noel Nieves Andujar | Address on file | | | | | |
| 2569681 | Noel Pagan Rodriguez | Address on file | | | | | |
| 2569648 | Noel Perez Nieves | Address on file | | | | | |
| 2568401 | Noel Rivera Anaya | Address on file | | | | | |
| 2567356 | Noel Rodriguez Rosario | Address on file | | | | | |
| 2569136 | Noel Villafañe Hernandez | Address on file | | | | | |
| 2567482 | Noelia Lopez Perez | Address on file | | | | | |
| 2570431 | Noelia Ojeda Cruz | Address on file | | | | | |
| 2568359 | Noelia Sanabria Rodriguez | Address on file | | | | | |
| 2568033 | Noelia Valles Soto | Address on file | | | | | |
| 2568798 | Noema I Isaac Miranda | Address on file | | | | | |
| 2567820 | Noemi Ayala Mendez | Address on file | | | | | |
| 2569634 | Noemi Cortes Roman | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570738 | Noemi Diaz Rivera | Address on file | | | | | |
| 2570988 | Noemi Maldonado Rosario | Address on file | | | | | |
| 2570470 | Noemi Morales Cruz | Address on file | | | | | |
| 2571264 | Noemi Perez Feliciano | Address on file | | | | | |
| 2569310 | Noemi Rios Fernandez | Address on file | | | | | |
| 2567410 | Noemi Rodriguez Sanchez | Address on file | | | | | |
| 2574011 | Noemi Rosado Rodriguez | Address on file | | | | | |
| 2568957 | Noemi Sarriera Ruiz | Address on file | | | | | |
| 2571087 | Noemi Suarez Colon | Address on file | | | | | |
| 2570844 | Noemi Valentin Nunez | Address on file | | | | | |
| 2571008 | Noemi Velez Rios | Address on file | | | | | |
| 2573245 | Nora B Figueroa Diaz | Address on file | | | | | |
| 2568483 | Nora E Arroyo Rivas | Address on file | | | | | |
| 2569311 | Nora L Reyes Reyes | Address on file | | | | | |
| 2573866 | Norah E Alicea Lozada | Address on file | | | | | |
| 2570373 | Norah Torres Jimenez | Address on file | | | | | |
| 2570852 | Noraida Del Valle Pagan | Address on file | | | | | |
| 2569090 | Norberto Diaz Rodriguez | Address on file | | | | | |
| 2570457 | Norberto Marrero Marrero | Address on file | | | | | |
| 2573369 | Norberto Ocasio Diaz | Address on file | | | | | |
| 2569989 | Norberto Ortiz Arce | Address on file | | | | | |
| 2569341 | Norberto Pellot Acevedo | Address on file | | | | | |
| 2573009 | Norberto Ruiz Santana | Address on file | | | | | |
| 2568439 | Norberto Santos Jurado | Address on file | | | | | |
| 2570970 | Norberto Soto Rodriguez | Address on file | | | | | |
| 2569522 | Noris Montañez Rivera | Address on file | | | | | |
| 2567676 | Norma Chabrier Caban | Address on file | | | | | |
| 2567559 | Norma Colon Maldonado | Address on file | | | | | |
| 2569363 | Norma Cuevas Calderon | Address on file | | | | | |
| 2567310 | Norma E Diaz Pagan | Address on file | | | | | |
| 2567936 | Norma E Feliciano Morales | Address on file | | | | | |
| 2567566 | Norma E Garcia Morales | Address on file | | | | | |
| 2568361 | Norma E Gonzalez Alvarez | Address on file | | | | | |
| 2573771 | Norma E Pabon Torres | Address on file | | | | | |
| 2568745 | Norma I Cintron Santana | Address on file | | | | | |
| 2567708 | Norma I Concepcion Ramirez | Address on file | | | | | |
| 2567279 | Norma I Garay Cotto | Address on file | | | | | |
| 2568050 | Norma I Rios Ponce | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567534 | Norma I Ruberte Cintron | Address on file | | | | | |
| 2573852 | Norma I Ruiz Aleman | Address on file | | | | | |
| 2570279 | Norma I Sanchez Torres | Address on file | | | | | |
| 2571487 | Norma I Sanchez Velazquez | Address on file | | | | | |
| 2570487 | Norma I Vega Colondres | Address on file | | | | | |
| 2569189 | Norma J Navarro Aviles | Address on file | | | | | |
| 2572979 | Norma N Curet Ayala | Address on file | | | | | |
| 2571460 | Norma Resto Placeres | Address on file | | | | | |
| 2573772 | Norma Rosa Soto | Address on file | | | | | |
| 2569833 | Norval Luciano Velez | Address on file | | | | | |
| 2570467 | Nube Nazario Martinez | Address on file | | | | | |
| 2568911 | Nydia Colon Velazquez | Address on file | | | | | |
| 2573407 | Nydia E Castro Diaz | Address on file | | | | | |
| 2569264 | Nydia E Lozada Marcano | Address on file | | | | | |
| 2573547 | Nydia E Peña Roman | Address on file | | | | | |
| 2570284 | Nydia E Perez Mateo | Address on file | | | | | |
| 2570265 | Nydia I Gomez Velez | Address on file | | | | | |
| 2567883 | Nydia I Marquez Rivera | Address on file | | | | | |
| 2570066 | Nydia M Velez Sanchez | Address on file | | | | | |
| 2569640 | Nydia Olivo Santos | Address on file | | | | | |
| 2569653 | Nydia Perez Esteras | Address on file | | | | | |
| 2570144 | Nydia Rios Mojica | Address on file | | | | | |
| 2569607 | Nydia Rodriguez Cruz | Address on file | | | | | |
| 2569176 | Obdulia Guerrero Rios | Address on file | | | | | |
| 2570421 | Obed Cruz Gonzalez | Address on file | | | | | |
| 2568288 | Octavio Maldonado Ayala | Address on file | | | | | |
| 2567285 | Octavio Rodriguez Gonzalez | Address on file | | | | | |
| 2571160 | Odilio Gonzalez Lopez | Address on file | | | | | |
| 2571219 | Olga Cintron Marrero | Address on file | | | | | |
| 2573605 | Olga E De Jesus Rubet | Address on file | | | | | |
| 2570053 | Olga E Mariani Qui?Ones | Address on file | | | | | |
| 2573441 | Olga G Gonzalez Del Valle | Address on file | | | | | |
| 2567581 | Olga I Reyes Bonilla | Address on file | | | | | |
| 2573471 | Olga L Colon De Jesus | Address on file | | | | | |
| 2573624 | Olga M Colon Santiago | Address on file | | | | | |
| 2568261 | Olga M Garcia Diaz | Address on file | | | | | |
| 2569150 | Olga Melendez Burgos | Address on file | | | | | |
| 2568376 | Olga Mercado Valentin | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569489 | Olga Natal San Miguel | Address on file | | | | | |
| 2569723 | Olga Nuñez Ortiz | Address on file | | | | | |
| 2567785 | Olga Qui?Ones Rivera | Address on file | | | | | |
| 2569228 | Olga R Colon Santiago | Address on file | | | | | |
| 2571498 | Olga Torres Montalvo | Address on file | | | | | |
| 2569981 | Olga Vazquez Rosado | Address on file | | | | | |
| 2573197 | Olga Vega Vazquez | Address on file | | | | | |
| 2570104 | Olimpio Albertorio Matos | Address on file | | | | | |
| 2569033 | Olivia I Reyes Reyes | Address on file | | | | | |
| 2571145 | Omar F Irizarry Gonzalez | Address on file | | | | | |
| 2567654 | Oneida I Nieves Burgos | Address on file | | | | | |
| 2568730 | Onelia Rodriguez Virola | Address on file | | | | | |
| 2569319 | Orlando Acevedo Arroyo | Address on file | | | | | |
| 2570764 | Orlando Alamo Lopez | Address on file | | | | | |
| 2570259 | Orlando Alicea Vazquez | Address on file | | | | | |
| 2573648 | Orlando Arroyo Landan | Address on file | | | | | |
| 2571110 | Orlando Astacio Diaz | Address on file | | | | | |
| 2568514 | Orlando Berrios Velazquez | Address on file | | | | | |
| 2570317 | Orlando Bonilla Negron | Address on file | | | | | |
| 2573888 | Orlando Carrion Pagan | Address on file | | | | | |
| 2571068 | Orlando Casas Reyes | Address on file | | | | | |
| 2571075 | Orlando Colon Rosado | Address on file | | | | | |
| 2570080 | Orlando Cuevas Matos | Address on file | | | | | |
| 2573024 | Orlando Diaz Gonzalez | Address on file | | | | | |
| 2573331 | Orlando Diaz Rosario | Address on file | | | | | |
| 2573163 | Orlando J Rosado Batista | Address on file | | | | | |
| 2568905 | Orlando Negron Rodriguez | Address on file | | | | | |
| 2570348 | Orlando Pacheco Acevedo | Address on file | | | | | |
| 2570501 | Orlando Perez Santana | Address on file | | | | | |
| 2570044 | Orlando Plaza Plaza | Address on file | | | | | |
| 2570448 | Orlando Quinones Castillo | Address on file | | | | | |
| 2567435 | Orlando Reyes Cruz | Address on file | | | | | |
| 2571006 | Orlando Rios De Leon | Address on file | | | | | |
| 2573616 | Orlando Rivera Morales | Address on file | | | | | |
| 2573722 | Orlando Rivera Negron | Address on file | | | | | |
| 2570959 | Orlando Rivera Ortiz | Address on file | | | | | |
| 2573126 | Orlando Rivera Tavarez | Address on file | | | | | |
| 2573612 | Orlando Rodriguez Esparra | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569014 | Orlando Serrano Serrano | Address on file | | | | | |
| 2570756 | Orlando Solla Reyes | Address on file | | | | | |
| 2568504 | Orlando Sosa Cruz | Address on file | | | | | |
| 2571083 | Orlando Torres Garcia | Address on file | | | | | |
| 2569188 | Orlando Torres Rivera | Address on file | | | | | |
| 2568336 | Orlando Vega Soto | Address on file | | | | | |
| 2569700 | Oscar Berdecia Gonzalez | Address on file | | | | | |
| 2567591 | Oscar E Santiago Davila | Address on file | | | | | |
| 2569187 | Oscar J Marty Gilestra | Address on file | | | | | |
| 2569837 | Oscar Jimenez Vale | Address on file | | | | | |
| 2571198 | Oscar L Hernandez Colon | Address on file | | | | | |
| 2573044 | Oscar Nieves Rivera | Address on file | | | | | |
| 2571495 | Oscar Ortiz Lliteras | Address on file | | | | | |
| 2573787 | Oscar Ortiz Ortiz | Address on file | | | | | |
| 2573650 | Oscar Santana Nieves | Address on file | | | | | |
| 2568018 | Oscar Torres Torres | Address on file | | | | | |
| 2573280 | Osdaly Torres Sosa | Address on file | | | | | |
| 2571209 | Osvaldo Acevedo Diaz | Address on file | | | | | |
| 2574035 | Osvaldo Acosta Melendez | Address on file | | | | | |
| 2573643 | Osvaldo Bonilla Ventura | Address on file | | | | | |
| 2573730 | Osvaldo Colon Ramirez | Address on file | | | | | |
| 2573903 | Osvaldo D Perez Vazquez | Address on file | | | | | |
| 2569866 | Osvaldo Lopez Bonilla | Address on file | | | | | |
| 2573854 | Osvaldo Merced Clemente | Address on file | | | | | |
| 2567874 | Osvaldo Ortiz Chevere | Address on file | | | | | |
| 2571515 | Osvaldo Perez Gonzalez | Address on file | | | | | |
| 2568403 | Osvaldo Perez Montero | Address on file | | | | | |
| 2570670 | Osvaldo Rios Hernandez | Address on file | | | | | |
| 2570851 | Osvaldo Rivera Hernandez | Address on file | | | | | |
| 2568585 | Osvaldo Torres Gonzalez | Address on file | | | | | |
| 2568889 | Oswaldo Matias Soto | Address on file | | | | | |
| 2569685 | Otilio Plaza Maldonado | Address on file | | | | | |
| 2569670 | Otilio Santiago Lozada | Address on file | | | | | |
| 2567555 | Otto Sierra Formisano | Address on file | | | | | |
| 2569953 | Pablo Carrasquillo Rizaldo | Address on file | | | | | |
| 2567857 | Pablo Cruz Torres | Address on file | | | | | |
| 2567588 | Pablo De Jesus Rodriguez | Address on file | | | | | |
| 2567396 | Pablo Fernandez Delgado | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570087 | Pablo Fuentes Rosario | Address on file | | | | | |
| 2570805 | Pablo G Rivera Rodriguez | Address on file | | | | | |
| 2569406 | Pablo Garcia Cotto | Address on file | | | | | |
| 2569662 | Pablo H Alamo Febres | Address on file | | | | | |
| 2569970 | Pablo Hidalgo Lantigua | Address on file | | | | | |
| 2567823 | Pablo J Burgos Salgado | Address on file | | | | | |
| 2569589 | Pablo J Olmo Orellanos | Address on file | | | | | |
| 2573223 | Pablo Jimenez Flores | Address on file | | | | | |
| 2570022 | Pablo Muñoz Nieves | Address on file | | | | | |
| 2567830 | Pablo Ocasio Garcia | Address on file | | | | | |
| 2569588 | Pablo Olmo Orellanos | Address on file | | | | | |
| 2568700 | Pablo Rivera Fuentes | Address on file | | | | | |
| 2572955 | Pablo Rodriguez Germain | Address on file | | | | | |
| 2570143 | Pablo Rosario Rolon | Address on file | | | | | |
| 2570951 | Pablo Torres Ortiz | Address on file | | | | | |
| 2569733 | Pablo Zayas Castro | Address on file | | | | | |
| 2573063 | Pascasio Rodriguez Minguela | Address on file | | | | | |
| 2568129 | Pascual Cruz Rosario | Address on file | | | | | |
| 2568131 | Pascual Cruz Rosario | Address on file | | | | | |
| 2573224 | Pascual Lanzot Nieves | Address on file | | | | | |
| 2569949 | Paula Negron Maldonado | Address on file | | | | | |
| 2567737 | Paula Pacheco Molina | Address on file | | | | | |
| 2570736 | Paulino Velazquez Bermudez | Address on file | | | | | |
| 2568667 | Pedro A Cobian Ortiz | Address on file | | | | | |
| 2573528 | Pedro A Montalvo Figueroa | Address on file | | | | | |
| 2568338 | Pedro Afanador Rosario | Address on file | | | | | |
| 2567803 | Pedro Ayala Fuentes | Address on file | | | | | |
| 2569725 | Pedro Balestier Martinez | Address on file | | | | | |
| 2573764 | Pedro Castillo Ibanez | Address on file | | | | | |
| 2567921 | Pedro Cortés Cordero | Address on file | | | | | |
| 2567619 | Pedro Diaz Cardona | Address on file | | | | | |
| 2567926 | Pedro Diaz Rivera | Address on file | | | | | |
| 2568828 | Pedro Flores Sanchez | Address on file | | | | | |
| 2571177 | Pedro Franco Barril | Address on file | | | | | |
| 2570325 | Pedro I Parrilla Rodriguez | Address on file | | | | | |
| 2573096 | Pedro J Fuentes Rodriguez | Address on file | | | | | |
| 2574018 | Pedro J Irene Maymi | Address on file | | | | | |
| 2571249 | Pedro J Martinez Rivera | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573456 | Pedro J Torres Colon | Address on file | | | | | |
| 2574017 | Pedro L Ostolaza Leon | Address on file | | | | | |
| 2570304 | Pedro L Rodriguez Rosario | Address on file | | | | | |
| 2570337 | Pedro L Rodriguez Santos | Address on file | | | | | |
| 2570398 | Pedro Lopez Muñoz | Address on file | | | | | |
| 2569583 | Pedro Lozano Ramos | Address on file | | | | | |
| 2568060 | Pedro Luna Hernandez | Address on file | | | | | |
| 2573198 | Pedro Mercado Morales | Address on file | | | | | |
| 2568738 | Pedro Montes | Address on file | | | | | |
| 2568626 | Pedro Morales Bonilla | Address on file | | | | | |
| 2570808 | Pedro Ortega Nieves | Address on file | | | | | |
| 2573894 | Pedro R Martinez Luciano | Address on file | | | | | |
| 2569650 | Pedro Soto Pino | Address on file | | | | | |
| 2569212 | Pedro Torres Maldonado | Address on file | | | | | |
| 2569042 | Persie L Rivera Viera | Address on file | | | | | |
| 2570178 | Peter Santiago Fuentes | Address on file | | | | | |
| 2570082 | Peter Vazquez Sostre | Address on file | | | | | |
| 2573260 | Peter W Ortiz Escobar | Address on file | | | | | |
| 2573914 | Petra Matos Montalvo | Address on file | | | | | |
| 2567910 | Petra Valentin Nieves | Address on file | | | | | |
| 2567490 | Phillip Aviles Zabala | Address on file | | | | | |
| 2573883 | Pia M Benitez Sanchez | Address on file | | | | | |
| 2569787 | Pilar Rivera Soto | Address on file | | | | | |
| 2567395 | Pinera Juarbe Sosa | Address on file | | | | | |
| 2568839 | Placido Lamboy Ortiz | Address on file | | | | | |
| 2570708 | Porfirio A Orta Zayas | Address on file | | | | | |
| 2573081 | Porfirio Cosme Ortiz | Address on file | | | | | |
| 2567953 | Primitivo Osorio Carrasquillo | Address on file | | | | | |
| 2572890 | Priscila Gonzalez Cruz | Address on file | | | | | |
| 2567879 | Priscila Rojas Lopez | Address on file | | | | | |
| 2567558 | Priscila Sepulveda Torres | Address on file | | | | | |
| 2569687 | Priscilla Vega Maldonado | Address on file | | | | | |
| 2570186 | Priscilla Villanueva Diaz | Address on file | | | | | |
| 2567911 | Provi Petrilli Martinez | Address on file | | | | | |
| 2573535 | Providencia Martinez Torres | Address on file | | | | | |
| 2569248 | Providencia Quijano Ross | Address on file | | | | | |
| 2573305 | Prudencio Acevedo Arocho | Address on file | | | | | |
| 2569711 | Radames Bobe Padilla | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573876 | Radames Cintron Vazquez | Address on file | | | | | |
| 2567625 | Radames Rivera Rodriguez | Address on file | | | | | |
| 2570351 | Radames Valentin Guzman | Address on file | | | | | |
| 2567699 | Rafael A Ayala Rivera | Address on file | | | | | |
| 2573825 | Rafael A Cruz Velazquez | Address on file | | | | | |
| 2570362 | Rafael A Lebron Gonzalez | Address on file | | | | | |
| 2569997 | Rafael A Perez Rodriguez | Address on file | | | | | |
| 2570266 | Rafael A Ramirez Morales | Address on file | | | | | |
| 2573795 | Rafael A Rivera Lopez | Address on file | | | | | |
| 2569079 | Rafael A Rodriguez Martinez | Address on file | | | | | |
| 2570159 | Rafael A Roman Soto | Address on file | | | | | |
| 2573333 | Rafael A Soler Garcia | Address on file | | | | | |
| 2569944 | Rafael Barril Correa | Address on file | | | | | |
| 2568610 | Rafael Cruz Morales | Address on file | | | | | |
| 2573004 | Rafael Cuevas Plaza | Address on file | | | | | |
| 2573173 | Rafael D Rivera Figueroa | Address on file | | | | | |
| 2568981 | Rafael Deida Soto | Address on file | | | | | |
| 2573664 | Rafael Del Rio Rivera | Address on file | | | | | |
| 2568682 | Rafael Diaz Bretana | Address on file | | | | | |
| 2567866 | Rafael E Arroyo Camacho | Address on file | | | | | |
| 2570058 | Rafael E Collazo Anza | Address on file | | | | | |
| 2569076 | Rafael E Cubero Saavedra | Address on file | | | | | |
| 2567731 | Rafael E Guzman Lopez | Address on file | | | | | |
| 2568370 | Rafael Encarnacion | Address on file | | | | | |
| 2569467 | Rafael Feliciano Soto | Address on file | | | | | |
| 2570500 | Rafael Figueroa Ortiz | Address on file | | | | | |
| 2571270 | Rafael Figueroa Torres | Address on file | | | | | |
| 2571471 | Rafael Flores Narvaez | Address on file | | | | | |
| 2573886 | Rafael G Rivera Jimenez | Address on file | | | | | |
| 2569676 | Rafael Gonzalez Cadiz | Address on file | | | | | |
| 2573932 | Rafael Hernandez Hernandez | Address on file | | | | | |
| 2568463 | Rafael Hernandez Torres | Address on file | | | | | |
| 2568460 | Rafael Izquierdo Perez | Address on file | | | | | |
| 2571392 | Rafael Lopez Caban | Address on file | | | | | |
| 2567298 | Rafael Lopez Lopez | Address on file | | | | | |
| 2567683 | Rafael Lopez Martinez | Address on file | | | | | |
| 2569545 | Rafael Martinez Calo | Address on file | | | | | |
| 2573977 | Rafael Melendez Castro | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570378 | Rafael Millan Reyes | Address on file | | | | | |
| 2568440 | Rafael Morales Navarro | Address on file | | | | | |
| 2573904 | Rafael Morales Santiago | Address on file | | | | | |
| 2569107 | Rafael Navarro Rosado | Address on file | | | | | |
| 2571421 | Rafael Nieves Rivera | Address on file | | | | | |
| 2573737 | Rafael O Gomez Colon | Address on file | | | | | |
| 2568024 | Rafael Padilla Torres | Address on file | | | | | |
| 2569694 | Rafael Pagan Baez | Address on file | | | | | |
| 2567771 | Rafael Pagan Mendez | Address on file | | | | | |
| 2567556 | Rafael Paz Viera | Address on file | | | | | |
| 2570306 | Rafael Perez Manzano | Address on file | | | | | |
| 2567407 | Rafael Quiñones Burgos | Address on file | | | | | |
| 2567893 | Rafael Ramos Flores | Address on file | | | | | |
| 2567587 | Rafael Rivera Ramos | Address on file | | | | | |
| 2567319 | Rafael Rivera Rios | Address on file | | | | | |
| 2568913 | Rafael Rivera Santos | Address on file | | | | | |
| 2569728 | Rafael Rodriguez Alvarado | Address on file | | | | | |
| 2570520 | Rafael Rodriguez Melendez | Address on file | | | | | |
| 2570463 | Rafael Rodriguez Ruiz | Address on file | | | | | |
| 2573125 | Rafael Rosa Davila | Address on file | | | | | |
| 2569596 | Rafael Rosario Garcia | Address on file | | | | | |
| 2571120 | Rafael Sanchez Rivera | Address on file | | | | | |
| 2569273 | Rafael Santa Rodriguez | Address on file | | | | | |
| 2569389 | Rafael Santiago Sepulveda | Address on file | | | | | |
| 2569889 | Rafael Santos Colon | Address on file | | | | | |
| 2571123 | Rafael Soto Pagan | Address on file | | | | | |
| 2569548 | Rafael Tañon Torres | Address on file | | | | | |
| 2568526 | Rafaela Rodriguez Santiago | Address on file | | | | | |
| 2573993 | Raimundo Maldonado | Address on file | | | | | |
| 2569289 | Ramfis Ortiz Pumarejo | Address on file | | | | | |
| 2568142 | Ramfis Perez Semidey | Address on file | | | | | |
| 2569139 | Ramnie Alvarado Rosario | Address on file | | | | | |
| 2568454 | Ramon A Arroyo Gelabert | Address on file | | | | | |
| 2570515 | Ramon A Cardona Maymi | Address on file | | | | | |
| 2570687 | Ramon A Colon Olivencia | Address on file | | | | | |
| 2571488 | Ramon A Cordero Cordero | Address on file | | | | | |
| 2570507 | Ramon A Freytes Pagan | Address on file | | | | | |
| 2569036 | Ramon A Gonzalez Torres | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2567381 | Ramon A Perez Montañez | Address on file | | | | | |
| 2570327 | Ramon Anciani Batista | Address on file | | | | | |
| 2570832 | Ramon Aponte Colon | Address on file | | | | | |
| 2573974 | Ramon B Fuentes Ortiz | Address on file | | | | | |
| 2567677 | Ramon Collazo Melendez | Address on file | | | | | |
| 2571197 | Ramon E Santiago Lopez | Address on file | | | | | |
| 2571106 | Ramon Echevarria Hernandez | Address on file | | | | | |
| 2570814 | Ramon F Figueroa Bocanegra | Address on file | | | | | |
| 2573287 | Ramon Hernandez Perez | Address on file | | | | | |
| 2573765 | Ramon L Calderon Rivera | Address on file | | | | | |
| 2568782 | Ramon L Castillo Gonzalez | Address on file | | | | | |
| 2568353 | Ramon L Marrero Sostre | Address on file | | | | | |
| 2571256 | Ramon L Pagan Manzano | Address on file | | | | | |
| 2569498 | Ramon L Rivera Burgos | Address on file | | | | | |
| 2567539 | Ramon L Rosario Baloy | Address on file | | | | | |
| 2570806 | Ramon Marrero Mercado | Address on file | | | | | |
| 2573529 | Ramon Martell Lopez | Address on file | | | | | |
| 2567617 | Ramon Mercado Yulfo | Address on file | | | | | |
| 2568234 | Ramon Muñoz Rodriguez | Address on file | | | | | |
| 2567325 | Ramon Pacheco Lopez | Address on file | | | | | |
| 2573877 | Ramon Sanabria Quintana | Address on file | | | | | |
| 2567707 | Ramon Sanchez Candelario | Address on file | | | | | |
| 2567791 | Ramon Soto Badillo | Address on file | | | | | |
| 2568251 | Ramon Torres Cortes | Address on file | | | | | |
| 2567382 | Ramona Alamo Perez | Address on file | | | | | |
| 2573265 | Ramona Fernandez Colon | Address on file | | | | | |
| 2567607 | Ramona Rivera Pacheco | Address on file | | | | | |
| 2569702 | Ramona Sanabria De Jesus | Address on file | | | | | |
| 2569424 | Ramona Santana Cosme | Address on file | | | | | |
| 2572239 | Ramona Santiago Santiago | Address on file | | | | | |
| 2573133 | Ramona Velez Pagan | Address on file | | | | | |
| 2573625 | Ramona Y Arias Soto | Address on file | | | | | |
| 2569507 | Ramonita Berdecia Rodriguez | Address on file | | | | | |
| 2572234 | Ramonita Casanova Monroig | Address on file | | | | | |
| 2573470 | Ramonita Morales Jimenez | Address on file | | | | | |
| 2567882 | Ramonita Rivera Rodriguez | Address on file | | | | | |
| 2569585 | Ramonita Santiago Ortiz | Address on file | | | | | |
| 2568690 | Ranthy Amaro Fischbach | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569343 | Raquel Abreu Melendez | Address on file | | | | | |
| 2568039 | Raquel Aponte Pizarro | Address on file | | | | | |
| 2568248 | Raquel Concepcion De Jesus | Address on file | | | | | |
| 2567648 | Raquel Lespier Burgos | Address on file | | | | | |
| 2573372 | Raquel Oquendo Barbosa | Address on file | | | | | |
| 2569047 | Raquel Ortiz Alicea | Address on file | | | | | |
| 2567880 | Raquel Osorio Ayala | Address on file | | | | | |
| 2569295 | Raquel Pabon Rojas | Address on file | | | | | |
| 2569627 | Raquel Rosado Rosario | Address on file | | | | | |
| 2573936 | Raquel Rosario Villegas | Address on file | | | | | |
| 2573807 | Raul A Rivero Perez | Address on file | | | | | |
| 2567704 | Raul A Torres Ortiz | Address on file | | | | | |
| 2569219 | Raul Barbosa Gonzalez | Address on file | | | | | |
| 2568222 | Raul Fernandez Diaz | Address on file | | | | | |
| 2569774 | Raul Figueroa Lebron | Address on file | | | | | |
| 2570052 | Raul J Agostini Chamorro | Address on file | | | | | |
| 2569463 | Raul Lopez Malave | Address on file | | | | | |
| 2567296 | Raul Maldonado Suarez | Address on file | | | | | |
| 2573345 | Raul Montañez Noel | Address on file | | | | | |
| 2570483 | Raul Morales Morales | Address on file | | | | | |
| 2571458 | Raul Nieves Villegas | Address on file | | | | | |
| 2569369 | Raul Ortiz Marrero | Address on file | | | | | |
| 2570503 | Raul Perez Rivera | Address on file | | | | | |
| 2568939 | Raul Rosa Pons | Address on file | | | | | |
| 2572907 | Raul Sanchez Neris | Address on file | | | | | |
| 2569924 | Raul Santana Vega | Address on file | | | | | |
| 2571191 | Raul Santiago Archilla | Address on file | | | | | |
| 2573985 | Raul Torres Picorelli | Address on file | | | | | |
| 2570230 | Raul Vargas Morales | Address on file | | | | | |
| 2569432 | Raymond Diaz Diaz | Address on file | | | | | |
| 2568973 | Raymond Marcel Coulanges | Address on file | | | | | |
| 2569154 | Raymond Reyes Arzuaga | Address on file | | | | | |
| 2574013 | Raymond Rodriguez Morales | Address on file | | | | | |
| 2569126 | Raymond Rodriguez Rodriguez | Address on file | | | | | |
| 2568844 | Rebeca Aquino Cotto | Address on file | | | | | |
| 2568655 | Rebeca Garcia Velez | Address on file | | | | | |
| 2572974 | Rebeca Maldonado Natal | Address on file | | | | | |
| 2567949 | Rebeca Sanchez Febres | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2574044 | Rebecca Maldonado Fontan | Address on file | | | | | |
| 2573360 | Rebecca Marquez Mercado | Address on file | | | | | |
| 2567456 | Regino D Canales Sein | Address on file | | | | | |
| 2573200 | Regino Roque Serrano | Address on file | | | | | |
| 2572956 | Reinaldo Alvarado Pomales | Address on file | | | | | |
| 2568037 | Reinaldo Delgado Claudio | Address on file | | | | | |
| 2573090 | Reinaldo Gonzalez Lebron | Address on file | | | | | |
| 2567357 | Reinaldo Gutierrez Rivera | Address on file | | | | | |
| 2568860 | Reinaldo Hernandez Jimenez | Address on file | | | | | |
| 2569142 | Reinaldo J Cruz Roque | Address on file | | | | | |
| 2573118 | Reinaldo J De Jesus Lozada | Address on file | | | | | |
| 2571211 | Reinaldo Nieves Acevedo | Address on file | | | | | |
| 2567331 | Reinaldo Nieves Medina | Address on file | | | | | |
| 2568754 | Reinaldo Perez Torres | Address on file | | | | | |
| 2571302 | Reinaldo Rivera Rodriguez | Address on file | | | | | |
| 2573554 | Reinaldo Rodriguez Torres | Address on file | | | | | |
| 2573965 | Reinaldo T Santiago Ortiz | Address on file | | | | | |
| 2569586 | Reinaldo Vazquez Cruz | Address on file | | | | | |
| 2573241 | Reineira Ocasio Morales | Address on file | | | | | |
| 2569392 | Renaldo Iñesta Zegarra | Address on file | | | | | |
| 2570673 | Rene Garcia Montanez | Address on file | | | | | |
| 2573762 | Rene Garcia Negron | Address on file | | | | | |
| 2567585 | Rene Laureano Vega | Address on file | | | | | |
| 2568618 | Rene Matos Gonzalez | Address on file | | | | | |
| 2573033 | Rene Rodriguez Rosa | Address on file | | | | | |
| 2573015 | Rene Vega Maisonet | Address on file | | | | | |
| 2573832 | Rene Velez Crespo | Address on file | | | | | |
| 2570354 | Restituto Cortes Morales | Address on file | | | | | |
| 2573264 | Rey F Ramirez Orench | Address on file | | | | | |
| 2570521 | Rey O Rios Perez | Address on file | | | | | |
| 2571361 | Reyes Candelaria Reyes | Address on file | | | | | |
| 2569784 | Reyes Torres Arroyo | Address on file | | | | | |
| 2573516 | Reymond Marcano Martinez | Address on file | | | | | |
| 2573601 | Reynaldo Ayala Rosario | Address on file | | | | | |
| 2570198 | Reynaldo Cuevas Arocho | Address on file | | | | | |
| 2573546 | Reynaldo De Jesus Rivera | Address on file | | | | | |
| 2573565 | Reynaldo Moran Menar | Address on file | | | | | |
| 2573634 | Reynaldo Nunez Del | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573583 | Reynaldo Rodriguez Navarrete | Address on file | | | | | |
| 2571454 | Reynaldo Rodriguez Ramos | Address on file | | | | | |
| 2569388 | Reynaldo Ruiz Ramos | Address on file | | | | | |
| 2571108 | Ricarda Cotto Flecha | Address on file | | | | | |
| 2570631 | Ricardo A Rodriguez Rodriguez | Address on file | | | | | |
| 2573627 | Ricardo Aguilar Caballer | Address on file | | | | | |
| 2568818 | Ricardo Bonilla Quiñones | Address on file | | | | | |
| 2570772 | Ricardo Caraballo Pacheco | Address on file | | | | | |
| 2570522 | Ricardo Casanova Mieles | Address on file | | | | | |
| 2569743 | Ricardo Cede?O Sanabria | Address on file | | | | | |
| 2573801 | Ricardo Cruz Torres | Address on file | | | | | |
| 2569643 | Ricardo De Jesus Vazquez | Address on file | | | | | |
| 2567290 | Ricardo Garcia Antuna | Address on file | | | | | |
| 2573632 | Ricardo Gerena Marcano | Address on file | | | | | |
| 2568747 | Ricardo Gutierrez Matias | Address on file | | | | | |
| 2570411 | Ricardo J Garcia Morales | Address on file | | | | | |
| 2567716 | Ricardo J Reyes Delfaus | Address on file | | | | | |
| 2567835 | Ricardo Lozada Candelario | Address on file | | | | | |
| 2571275 | Ricardo Martinez Arroyo | Address on file | | | | | |
| 2573219 | Ricardo Miranda Rodriguez | Address on file | | | | | |
| 2569021 | Ricardo Ortiz Vega | Address on file | | | | | |
| 2573686 | Ricardo Rivera Cruz | Address on file | | | | | |
| 2573845 | Ricardo Rivera Hernandez | Address on file | | | | | |
| 2568862 | Ricardo Rodriguez Medina | Address on file | | | | | |
| 2573409 | Ricardo Rodriguez Rivera | Address on file | | | | | |
| 2568465 | Ricardo Sanchez Molina | Address on file | | | | | |
| 2567429 | Ricardo Santiago Perez | Address on file | | | | | |
| 2573934 | Ricardo Torres Quinones | Address on file | | | | | |
| 2568087 | Ricardo Vazquez Colon | Address on file | | | | | |
| 2569438 | Ricarte Silva Acevedo | Address on file | | | | | |
| 2569680 | Richard Cardona | Address on file | | | | | |
| 2571228 | Richard Colon Soto | Address on file | | | | | |
| 2573091 | Richard Cuevas Gonzalez | Address on file | | | | | |
| 2570795 | Richard De Jesus Lopez | Address on file | | | | | |
| 2568529 | Richard Delgado Ortiz | Address on file | | | | | |
| 2568736 | Richard Estremera Ruiz | Address on file | | | | | |
| 2570926 | Richard Maldonado Alicea | Address on file | | | | | |
| 2567710 | Richard Miranda Viera | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2573399 | Richard Moreli Talavera | Address on file | | | | | |
| 2569950 | Richard Negron Lebron | Address on file | | | | | |
| 2570218 | Richard Rivera Cortes | Address on file | | | | | |
| 2568231 | Richard Rodriguez Velez | Address on file | | | | | |
| 2570813 | Richard Rosario Garcia | Address on file | | | | | |
| 2567515 | Richard Torres Martell | Address on file | | | | | |
| 2570126 | Ricky A Rodriguez Vega | Address on file | | | | | |
| 2569037 | Rigoberto Morales Rios | Address on file | | | | | |
| 2569605 | Rita I Colon Rivera | Address on file | | | | | |
| 2573455 | Rita I Diaz Rivera | Address on file | | | | | |
| 2570938 | Rita I Ocasio Belmonte | Address on file | | | | | |
| 2567847 | Rita M Santos Berrios | Address on file | | | | | |
| 2568858 | Robert Hernandez Hernandez | Address on file | | | | | |
| 2568829 | Robert L Brugman Torres | Address on file | | | | | |
| 2572246 | Robert Madera Jr. | Address on file | | | | | |
| 2573990 | Robert Rivera Tirado | Address on file | | | | | |
| 2570870 | Roberto A Martinez De La Torre | Address on file | | | | | |
| 2572911 | Roberto Belardo Carambot | Address on file | | | | | |
| 2571206 | Roberto Betancourt Aponte | Address on file | | | | | |
| 2568699 | Roberto Birriel Arrufat | Address on file | | | | | |
| 2573083 | Roberto C Silva Resto | Address on file | | | | | |
| 2570497 | Roberto Cabezudo Rosario | Address on file | | | | | |
| 2567590 | Roberto Carmona Garay | Address on file | | | | | |
| 2569186 | Roberto Carmona Santana | Address on file | | | | | |
| 2568815 | Roberto Carrasquillo Delgado | Address on file | | | | | |
| 2574064 | Roberto Cortes Caceres | Address on file | | | | | |
| 2570536 | Roberto Denizard Roman | Address on file | | | | | |
| 2567616 | Roberto E Cordero Martir | Address on file | | | | | |
| 2568510 | Roberto Figueroa Trinidad | Address on file | | | | | |
| 2569741 | Roberto Gonzalez Crespo | Address on file | | | | | |
| 2570523 | Roberto Gonzalez Ramirez | Address on file | | | | | |
| 2569673 | Roberto Hernandez Gonzalez | Address on file | | | | | |
| 2573669 | Roberto J Montanez Melendez | Address on file | | | | | |
| 2569477 | Roberto L Charbonier Laureano | Address on file | | | | | |
| 2569391 | Roberto L Reyes Negron | Address on file | | | | | |
| 2568012 | Roberto Madera Borrero | Address on file | | | | | |
| 2569368 | Roberto Medina Luciano | Address on file | | | | | |
| 2569485 | Roberto Mercado Santiago | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573249 | Roberto Mojica Soto | Address on file | | | | | |
| 2573961 | Roberto Montañez Amaro | Address on file | | | | | |
| 2569815 | Roberto Morales Caraballo | Address on file | | | | | |
| 2569749 | Roberto Munoz Valentin | Address on file | | | | | |
| 2568163 | Roberto Negron Garcia | Address on file | | | | | |
| 2570419 | Roberto Nieves Vientos | Address on file | | | | | |
| 2571203 | Roberto Ortiz Martinez | Address on file | | | | | |
| 2572240 | Roberto Perez Lopez | Address on file | | | | | |
| 2568733 | Roberto Perez Perez | Address on file | | | | | |
| 2573858 | Roberto Ramirez Perez | Address on file | | | | | |
| 2568993 | Roberto Rentas Robledo | Address on file | | | | | |
| 2571345 | Roberto Reyes Rivera | Address on file | | | | | |
| 2574031 | Roberto Rivera Luna | Address on file | | | | | |
| 2573320 | Roberto Rodriguez Quinone | Address on file | | | | | |
| 2571226 | Roberto Rodriguez Rodriguez | Address on file | | | | | |
| 2569722 | Roberto Rosario Miranda | Address on file | | | | | |
| 2570942 | Roberto Salas Mendez | Address on file | | | | | |
| 2573475 | Roberto Santos Berrios | Address on file | | | | | |
| 2570394 | Roberto Sepulveda Rodz | Address on file | | | | | |
| 2573856 | Roberto Torres Rivera | Address on file | | | | | |
| 2573432 | Roberto Trinidad Lanza | Address on file | | | | | |
| 2568485 | Roberto Vega Rosado | Address on file | | | | | |
| 2569618 | Rodolfo Camacho Martinez | Address on file | | | | | |
| 2567956 | Rogelio Ramirez Salcedo | Address on file | | | | | |
| 2570753 | Rogelio Sindo Velez | Address on file | | | | | |
| 2573924 | Rolando Erazo Guzman | Address on file | | | | | |
| 2569938 | Rolando Huertas Perez | Address on file | | | | | |
| 2569198 | Rolando J Roldan Ortiz | Address on file | | | | | |
| 2570818 | Rolando Martinez Santiago | Address on file | | | | | |
| 2573124 | Rolando Padua Santiago | Address on file | | | | | |
| 2573691 | Rolando Rodriguez Rodriguez | Address on file | | | | | |
| 2573988 | Rolando Torres Garcia | Address on file | | | | | |
| 2570650 | Rolando Valdes Linares | Address on file | | | | | |
| 2570570 | Roman J Velazquez Nigaglioni | Address on file | | | | | |
| 2573657 | Romayra Seda Lugo | Address on file | | | | | |
| 2570612 | Romualdo Pinto Vega | Address on file | | | | | |
| 2573072 | Romuldo Palau Cordero | Address on file | | | | | |
| 2570604 | Romulo Otero Calzada | Address on file | | | | | |

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573378 | Ronald Golderos Caballero | Address on file | | | | | |
| 2571155 | Ronaldo Lopez Arroyo | Address on file | | | | | |
| 2570826 | Ronnie Rodriguez Figuero | Address on file | | | | | |
| 2567343 | Rosa A Guzman Romero | Address on file | | | | | |
| 2572993 | Rosa Burgos Bonilla | Address on file | | | | | |
| 2569521 | Rosa Carrion Dones | Address on file | | | | | |
| 2571335 | Rosa Cruz Garcia | Address on file | | | | | |
| 2569798 | Rosa E Castro Rivas | Address on file | | | | | |
| 2567575 | Rosa E Gonzalez Gracia | Address on file | | | | | |
| 2567848 | Rosa E Lozada Repollet | Address on file | | | | | |
| 2570070 | Rosa E Mateo Flores | Address on file | | | | | |
| 2567327 | Rosa Gonzalez Santiago | Address on file | | | | | |
| 2569855 | Rosa Guzman Guzman | Address on file | | | | | |
| 2570679 | Rosa Hernandez Acosta | Address on file | | | | | |
| 2573077 | Rosa I Bonilla Defendini | Address on file | | | | | |
| 2570847 | Rosa I Estrella Rosado | Address on file | | | | | |
| 2570748 | Rosa I Gomez Collazo | Address on file | | | | | |
| 2568343 | Rosa I Vale Medina | Address on file | | | | | |
| 2573000 | Rosa J Vazquez Almodovar | Address on file | | | | | |
| 2567388 | Rosa M Caamaño Gonzalez | Address on file | | | | | |
| 2573144 | Rosa M Chevere Estela | Address on file | | | | | |
| 2573494 | Rosa M Miranda Valcarcel | Address on file | | | | | |
| 2569629 | Rosa M Morcilio Medina | Address on file | | | | | |
| 2571242 | Rosa M Ocasio Berrios | Address on file | | | | | |
| 2568800 | Rosa M Rivera Melendez | Address on file | | | | | |
| 2568070 | Rosa M Rivera Ortiz | Address on file | | | | | |
| 2568373 | Rosa M Rodriguez Datil | Address on file | | | | | |
| 2567758 | Rosa M Torres Maldonado | Address on file | | | | | |
| 2574005 | Rosa M Torres Muler | Address on file | | | | | |
| 2569707 | Rosa Melendez Burgado | Address on file | | | | | |
| 2570030 | Rosa O Febres Quiñones | Address on file | | | | | |
| 2569340 | Rosa Perez Diaz | Address on file | | | | | |
| 2569719 | Rosa Rodriguez Bonilla | Address on file | | | | | |
| 2569770 | Rosa Toro Castro | Address on file | | | | | |
| 2567992 | Rosa V Gonzalez Paulino | Address on file | | | | | |
| 2573716 | Rosa Zayas Grave | Address on file | | | | | |
| 2568751 | Rosabell Vazquez Ramos | Address on file | | | | | |
| 2568594 | Rosadelle Jones Lopez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567697 | Rosalie Torres Ortiz | Address on file | | | | | |
| 2568825 | Rosalie Yambo Rivera | Address on file | | | | | |
| 2570166 | Rosalina Rosado Santiago | Address on file | | | | | |
| 2572216 | Rosalinda Garcia Hernandez | Address on file | | | | | |
| 2573415 | Rosalinda Ramiro Garcia | Address on file | | | | | |
| 2571000 | Rosaline Cameron Irizarry | Address on file | | | | | |
| 2567639 | Rosario E Baez Mercado | Address on file | | | | | |
| 2569422 | Rosario Gascot Narvaez | Address on file | | | | | |
| 2571245 | Rosaura Rios Ortega | Address on file | | | | | |
| 2569705 | Rosauro Concepcion Maldonado | Address on file | | | | | |
| 2573938 | Rose M Fernandez Brillon | Address on file | | | | | |
| 2568410 | Rosemarie Salvat Roman | Address on file | | | | | |
| 2567685 | Rosemary Carbo Rodriguez | Address on file | | | | | |
| 2568785 | Rosendo Rodriguez Roman | Address on file | | | | | |
| 2568949 | Rosita Valentin Concepcion | Address on file | | | | | |
| 2572882 | Roxane L Poll Marin | Address on file | | | | | |
| 2571174 | Roxanne Gonzalez Mattas | Address on file | | | | | |
| 2568653 | Ruben Agudo Gonzalez | Address on file | | | | | |
| 2570232 | Ruben Caban Cardona | Address on file | | | | | |
| 2568189 | Ruben Castellano Lugo | Address on file | | | | | |
| 2570724 | Ruben Castellano Mercado | Address on file | | | | | |
| 2570836 | Ruben Cintron Vazquez | Address on file | | | | | |
| 2568998 | Ruben Cruz Vargas | Address on file | | | | | |
| 2568230 | Ruben D Ruiz Torres | Address on file | | | | | |
| 2571303 | Ruben Leon Laureano | Address on file | | | | | |
| 2573656 | Ruben Marquez Mendez | Address on file | | | | | |
| 2568890 | Ruben Morales Martinez | Address on file | | | | | |
| 2569285 | Ruben O Ortiz Manzano | Address on file | | | | | |
| 2570185 | Ruben Reyes Rosado | Address on file | | | | | |
| 2573841 | Ruben Rivera Chevere | Address on file | | | | | |
| 2571297 | Ruben Santiago Aviles | Address on file | | | | | |
| 2567560 | Ruben Santiago Cotto | Address on file | | | | | |
| 2570226 | Ruben Vega Perez | Address on file | | | | | |
| 2573815 | Ruber Maldonado Sierra | Address on file | | | | | |
| 2571016 | Ruby Roman Pou | Address on file | | | | | |
| 2569351 | Ruperta Cartagena Rodriguez | Address on file | | | | | |
| 2569082 | Rut Algarin Rivera | Address on file | | | | | |
| 2570287 | Rut Santiago Laboy | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2568584 | Ruth Acevedo Rodriguez | Address on file | | | | | |
| 2571319 | Ruth E Camacho Ortiz | Address on file | | | | | |
| 2570326 | Ruth E Carraquillo Solis | Address on file | | | | | |
| 2571176 | Ruth E Carrillo Melendez | Address on file | | | | | |
| 2570891 | Ruth I Pena Llanos | Address on file | | | | | |
| 2571281 | Ruth L Camareno Velazquez | Address on file | | | | | |
| 2569346 | Ruth Linares Pagan | Address on file | | | | | |
| 2571192 | Ruth M Court Vazquez | Address on file | | | | | |
| 2574048 | Ruth N Alonso Cortez | Address on file | | | | | |
| 2570051 | Ruth N Garcia Gonzalez | Address on file | | | | | |
| 2571193 | Ruth N Gonzalez Conde | Address on file | | | | | |
| 2570357 | Ruth N Vazquez Bermudez | Address on file | | | | | |
| 2568486 | Ruth Ortiz Montes | Address on file | | | | | |
| 2573106 | Ruth Sanes Guzman | Address on file | | | | | |
| 2570597 | Ruth Velazquez Carrion | Address on file | | | | | |
| 2571163 | Rutty Colon Gonzalez | Address on file | | | | | |
| 2567993 | Saadia Medina Rodriguez | Address on file | | | | | |
| 2573641 | Sabino Fuentes Negron | Address on file | | | | | |
| 2569724 | Sabino Rios Matos | Address on file | | | | | |
| 2570214 | Sabrina Digiallonardo Pere | Address on file | | | | | |
| 2572961 | Saddy Matos Rivera | Address on file | | | | | |
| 2569995 | Sally A Tirado Sanchez | Address on file | | | | | |
| 2567981 | Sally Marrero Perez | Address on file | | | | | |
| 2571164 | Salvador A Figueroa Rosado | Address on file | | | | | |
| 2571157 | Salvador Gonzalez Garcia | Address on file | | | | | |
| 2567767 | Salvador Nieves Ramos | Address on file | | | | | |
| 2570392 | Sammy D Arreaga Valentin | Address on file | | | | | |
| 2567876 | Sammy Roman Reyes | Address on file | | | | | |
| 2570658 | Samuel A Castro Gonzalez | Address on file | | | | | |
| 2567286 | Samuel Callejo Alicea | Address on file | | | | | |
| 2573682 | Samuel Feliciano Rivera | Address on file | | | | | |
| 2573309 | Samuel Fuentes Parrilla | Address on file | | | | | |
| 2567608 | Samuel Guzman Negron | Address on file | | | | | |
| 2573955 | Samuel Joubert Negron | Address on file | | | | | |
| 2569134 | Samuel Lopez Rosado | Address on file | | | | | |
| 2570059 | Samuel Nieves Cordero | Address on file | | | | | |
| 2570791 | Samuel Perez Lopez | Address on file | | | | | |
| 2567620 | Samuel Ruiz Gonzalez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569035 | Samuel Soto Rodriguez | Address on file | | | | | |
| 2568418 | Samuel Vargas Rivera | Address on file | | | | | |
| 2568368 | Sandra Alvarez Ayala | Address on file | | | | | |
| 2573773 | Sandra Camacho Grajales | Address on file | | | | | |
| 2569858 | Sandra Cruz Garcia | Address on file | | | | | |
| 2569644 | Sandra E Cintron Martinez | Address on file | | | | | |
| 2567875 | Sandra Hernandez Torres | Address on file | | | | | |
| 2569526 | Sandra I Albino Nazario | Address on file | | | | | |
| 2568590 | Sandra I Avelino Carrion | Address on file | | | | | |
| 2568548 | Sandra I Galarza Rodriguez | Address on file | | | | | |
| 2568150 | Sandra I Lopez Vargas | Address on file | | | | | |
| 2570025 | Sandra I Melendez Rosario | Address on file | | | | | |
| 2574037 | Sandra I Rios De Soto | Address on file | | | | | |
| 2571509 | Sandra I Ruiz Hernandez | Address on file | | | | | |
| 2567982 | Sandra I Santos Rodriguez | Address on file | | | | | |
| 2570550 | Sandra J Trinidad Silva | Address on file | | | | | |
| 2572260 | Sandra L Rivera Rivera | Address on file | | | | | |
| 2567961 | Sandra M Melendez Feliciano | Address on file | | | | | |
| 2568488 | Sandra Maldonado Cintron | Address on file | | | | | |
| 2570893 | Sandra Otero Garcia | Address on file | | | | | |
| 2568786 | Sandra Roca La Santa | Address on file | | | | | |
| 2569227 | Sandra Rosa Anderson | Address on file | | | | | |
| 2569542 | Sandra Rosa Lopez | Address on file | | | | | |
| 2568067 | Sandra Santiago Rivera | Address on file | | | | | |
| 2569054 | Sandra Santos Ocasio | Address on file | | | | | |
| 2567768 | Sandro Valle Vega | Address on file | | | | | |
| 2569129 | Santia I Sanchez De Leon | Address on file | | | | | |
| 2569692 | Santia I Soto Colon | Address on file | | | | | |
| 2569247 | Santiago Rodriguez Lebron | Address on file | | | | | |
| 2567861 | Santiago Rojas Rosario | Address on file | | | | | |
| 2568630 | Santos Acosta Pacheco | Address on file | | | | | |
| 2572255 | Santos C Maya Camacho | Address on file | | | | | |
| 2568009 | Santos De Jesus Lacen | Address on file | | | | | |
| 2567487 | Santos Jimenez Jimenez | Address on file | | | | | |
| 2570344 | Santos L Quiñones Quiñones | Address on file | | | | | |
| 2573420 | Santos Montalvo Cruz | Address on file | | | | | |
| 2571324 | Santos Rivera Rivera | Address on file | | | | | |
| 2567408 | Santos Santiago Torres | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569359 | Santos Vazquez Torres | Address on file | | | | | |
| 2568847 | Sara A Segui Juarbe | Address on file | | | | | |
| 2569803 | Sara H Garcia Diana | Address on file | | | | | |
| 2569153 | Sara I Negron Oquendo | Address on file | | | | | |
| 2568210 | Sara I Rosario Lluveras | Address on file | | | | | |
| 2569841 | Sara Ortiz Castro | Address on file | | | | | |
| 2567557 | Sara Ruiz Burgos | Address on file | | | | | |
| 2570856 | Sarahi Morales De Jesus | Address on file | | | | | |
| 2571272 | Sarai Roman Roman | Address on file | | | | | |
| 2573070 | Sarita Rodriguez Lopez | Address on file | | | | | |
| 2568950 | Sarkia Otero Bracero | Address on file | | | | | |
| 2569405 | Saul Escalera Figueroa | Address on file | | | | | |
| 2573282 | Saul Hernandez Santana | Address on file | | | | | |
| 2570372 | Saul Mercado Torres | Address on file | | | | | |
| 2571222 | Saul O Cuevas Ruiz | Address on file | | | | | |
| 2568842 | Saul Vega Miranda | Address on file | | | | | |
| 2568291 | Segundo Cruz Gonzalez | Address on file | | | | | |
| 2569170 | Selva Parrilla Seijo | Address on file | | | | | |
| 2572899 | Senai Rodriguez Figueroa | Address on file | | | | | |
| 2568053 | Serafin Ortiz Aviles | Address on file | | | | | |
| 2569993 | Sergio L Morales Gomez | Address on file | | | | | |
| 2571103 | Sergio Rodriguez Sergio | Address on file | | | | | |
| 2573585 | Sergio Santana Hernandez | Address on file | | | | | |
| 2568558 | Serman Ocacio Sanchez | Address on file | | | | | |
| 2573570 | Shamara Lopez Rosa | Address on file | | | | | |
| 2567674 | Sharon Ramia Cruz | Address on file | | | | | |
| 2573552 | Sheida I Arrufat Cebollero | Address on file | | | | | |
| 2571258 | Sheila M Berrios Perez | Address on file | | | | | |
| 2570339 | Shirley Correa Velazquez | Address on file | | | | | |
| 2567998 | Shirley Diaz Padilla | Address on file | | | | | |
| 2569443 | Shirley Irizarry Davila | Address on file | | | | | |
| 2568031 | Sigfredo Mendez Gonzalez | Address on file | | | | | |
| 2570321 | Sigfredo Perez Castro | Address on file | | | | | |
| 2569762 | Sigrid Raldiris Aguayo | Address on file | | | | | |
| 2568308 | Silvia Romero De Jesus | Address on file | | | | | |
| 2573763 | Sindya I Feliciano Soto | Address on file | | | | | |
| 2568664 | Sixta Figueroa Mercado | Address on file | | | | | |
| 2567271 | Sixto Candelario Gonzalez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570531 | Sixto Claudio Mejias | Address on file | | | | | |
| 2570297 | Sixto Colon Munet | Address on file | | | | | |
| 2570445 | Sixto Nuñez Santiago | Address on file | | | | | |
| 2568570 | Smirna Negron Melendez | Address on file | | | | | |
| 2568587 | Socorro Ocasio Rodriguez | Address on file | | | | | |
| 2573075 | Sofia J Figueroa Rossy | Address on file | | | | | |
| 2573278 | Sol A Baez Hernandez | Address on file | | | | | |
| 2569843 | Sol D Torres Flores | Address on file | | | | | |
| 2568120 | Sol Fontanez Vicente | Address on file | | | | | |
| 2568121 | Sol Fontanez Vicente | Address on file | | | | | |
| 2570943 | Sol I Quintana Lopez | Address on file | | | | | |
| 2568362 | Sol M Albino Collazo | Address on file | | | | | |
| 2569752 | Sol M Delgado Perez | Address on file | | | | | |
| 2573571 | Sonia A Melendez Valle | Address on file | | | | | |
| 2568207 | Sonia Aponte Vega | Address on file | | | | | |
| 2569330 | Sonia E De Jesus Fuentes | Address on file | | | | | |
| 2570798 | Sonia Figueroa Baez | Address on file | | | | | |
| 2569671 | Sonia Gonzalez Capella | Address on file | | | | | |
| 2569567 | Sonia I Colon Mercado | Address on file | | | | | |
| 2573191 | Sonia I Colon Rodriguez | Address on file | | | | | |
| 2570958 | Sonia I Matos Reyes | Address on file | | | | | |
| 2568524 | Sonia I Ortiz Ortiz | Address on file | | | | | |
| 2570937 | Sonia I Perez Parrilla | Address on file | | | | | |
| 2573110 | Sonia I Sierra Rivera | Address on file | | | | | |
| 2570725 | Sonia I Vargas Ilarraza | Address on file | | | | | |
| 2573160 | Sonia I Vazquez Cintron | Address on file | | | | | |
| 2568217 | Sonia J Rivera Irizarry | Address on file | | | | | |
| 2568083 | Sonia Lebron Monclova | Address on file | | | | | |
| 2567512 | Sonia Leon Casilla | Address on file | | | | | |
| 2573875 | Sonia Lugo Lopez | Address on file | | | | | |
| 2569941 | Sonia M Morales Garcia | Address on file | | | | | |
| 2567718 | Sonia M Morales Rodriguez | Address on file | | | | | |
| 2571277 | Sonia M Ortiz Camacho | Address on file | | | | | |
| 2573633 | Sonia M Torres Delgado | Address on file | | | | | |
| 2571478 | Sonia Medina Aponte | Address on file | | | | | |
| 2569579 | Sonia Melendez Torres | Address on file | | | | | |
| 2573740 | Sonia N Ocasio Santaella | Address on file | | | | | |
| 2571464 | Sonia N Rodriguez Salgado | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2571082 | Sonia N Rosa Garcia | Address on file | | | | | |
| 2570924 | Sonia N Torres Correa | Address on file | | | | | |
| 2567390 | Sonia Negron Diaz | Address on file | | | | | |
| 2571482 | Sonia Nieves Merced | Address on file | | | | | |
| 2570712 | Sonia Pagan Velazquez | Address on file | | | | | |
| 2570758 | Sonia Reyes Rivera | Address on file | | | | | |
| 2569636 | Sonia Rivera Morales | Address on file | | | | | |
| 2569278 | Sonia Rivera Rosa | Address on file | | | | | |
| 2569028 | Sonia Rivera Torres | Address on file | | | | | |
| 2571262 | Sonia Santiago Ramos | Address on file | | | | | |
| 2573296 | Sonimar Medina Martinez | Address on file | | | | | |
| 2568243 | Sor M Ayala Algarin | Address on file | | | | | |
| 2568190 | Sor M Irizarry Orozco | Address on file | | | | | |
| 2568663 | Sor M Rivera Pantojas | Address on file | | | | | |
| 2570660 | Sorangeles Lopez Morales | Address on file | | | | | |
| 2569721 | Sotero Martinez Gomez | Address on file | | | | | |
| 2567715 | Stella Vacca Suarez | Address on file | | | | | |
| 2570428 | Sulin I Torres Martinez | Address on file | | | | | |
| 2569240 | Susan Pena Jesus | Address on file | | | | | |
| 2573297 | Susana Rivera Benitez | Address on file | | | | | |
| 2569093 | Sylma B Mendez Rivera | Address on file | | | | | |
| 2569793 | Sylvia A Nebot Delgado | Address on file | | | | | |
| 2574041 | Sylvia Berdeguez Carrillo | Address on file | | | | | |
| 2568620 | Sylvia Mendez Torres | Address on file | | | | | |
| 2567727 | Sylvia Rivera Figueroa | Address on file | | | | | |
| 2568198 | Sylvia Y Iglesia Martell | Address on file | | | | | |
| 2571342 | Sylvita Torres Rodriguez | Address on file | | | | | |
| 2569746 | Tali Albarran Irizarry | Address on file | | | | | |
| 2569110 | Tamaris Correa Cruz | Address on file | | | | | |
| 2569471 | Tammy Ortiz Ortiz | Address on file | | | | | |
| 2571407 | Tania N Ayala Rivera | Address on file | | | | | |
| 2569117 | Tanita Burgos Rivera | Address on file | | | | | |
| 2569495 | Ted Berrios Torres | Address on file | | | | | |
| 2570236 | Teodoro Aguirre Vargas | Address on file | | | | | |
| 2568990 | Teodoro Hernandez Guzman | Address on file | | | | | |
| 2567728 | Teresa Alvarado Torres | Address on file | | | | | |
| 2568438 | Teresa Castro Felix | Address on file | | | | | |
| 2568387 | Teresa Hernandez Rodriguez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2570839 | Teresa I De Jesus Francis | Address on file | | | | | |
| 2573277 | Teresa Meaux Pereda | Address on file | | | | | |
| 2572227 | Teresita Lasanta Miranda | Address on file | | | | | |
| 2573123 | Teresita Lopez Ayala | Address on file | | | | | |
| 2569852 | Teresita Perez Cruz | Address on file | | | | | |
| 2573269 | Thelma Irizarry Toro | Address on file | | | | | |
| 2571330 | Tomas A Rodriguez Aviles | Address on file | | | | | |
| 2567282 | Tomas Cruz Ortiz | Address on file | | | | | |
| 2568518 | Tomas D Torres Marrero | Address on file | | | | | |
| 2568333 | Tomas Estrada Torres | Address on file | | | | | |
| 2567263 | Tomas Garcia Colon | Address on file | | | | | |
| 2568718 | Tomas Martinez Natal | Address on file | | | | | |
| 2573842 | Tomas Muriel Santana | Address on file | | | | | |
| 2569239 | Tomas O Mendez Lopez | Address on file | | | | | |
| 2569683 | Tomas Padilla David | Address on file | | | | | |
| 2573448 | Tomas Rodriguez Atiles | Address on file | | | | | |
| 2570760 | Tomas Rodriguez Colon | Address on file | | | | | |
| 2573266 | Tomas Rodriguez Diaz | Address on file | | | | | |
| 2570092 | Tomas Santiago Ortiz | Address on file | | | | | |
| 2568943 | Tomas Santos Ramos | Address on file | | | | | |
| 2568341 | Tomasa Feliciano Sanchez | Address on file | | | | | |
| 2569393 | Trinidad Rodriguez Ramos | Address on file | | | | | |
| 2573041 | Urda I Valle Colon | Address on file | | | | | |
| 2570290 | Valerie E Quiñones Baez | Address on file | | | | | |
| 2570680 | Valerio I Cepeda Vazquez | Address on file | | | | | |
| 2570231 | Valerio Ruperto Martin | Address on file | | | | | |
| 2567533 | Vanessa Cordero Rodriguez | Address on file | | | | | |
| 2568334 | Vanessa Diaz Rodriguez | Address on file | | | | | |
| 2570977 | Vanessa I Vadi Ayala | Address on file | | | | | |
| 2569882 | Vanessa L Haifa Montalban | Address on file | | | | | |
| 2568575 | Vanessa Olmeda Justiniano | Address on file | | | | | |
| 2570133 | Vanessa Rivera Aponte | Address on file | | | | | |
| 2568193 | Vanessa Silva Otero | Address on file | | | | | |
| 2569166 | Vedette Roman Torres | Address on file | | | | | |
| 2568324 | Venerada Morales Molina | Address on file | | | | | |
| 2571466 | Veronica P Garcia Ayala | Address on file | | | | | |
| 2568469 | Vicenta Molina Esmurria | Address on file | | | | | |
| 2573728 | Vicente Bauta Pizarro | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569417 | Vicente Mirabal Zayas | Address on file | | | | | |
| 2571436 | Vicente Solis Rodriguez | Address on file | | | | | |
| 2569288 | Vicente Velez Velez | Address on file | | | | | |
| 2568661 | Victor A Rodriguez Figueroa | Address on file | | | | | |
| 2571432 | Victor A Santiago Ortiz | Address on file | | | | | |
| 2569892 | Victor Carmona Melendez | Address on file | | | | | |
| 2570330 | Victor Carrion Rosa | Address on file | | | | | |
| 2567954 | Victor Concepcion Otero | Address on file | | | | | |
| 2568544 | Victor Davila Fuentes | Address on file | | | | | |
| 2568712 | Victor De Leon Ortega | Address on file | | | | | |
| 2570026 | Victor F Negron Flores | Address on file | | | | | |
| 2568197 | Victor H Rios Colon | Address on file | | | | | |
| 2570496 | Victor J Lopez Rodriguez | Address on file | | | | | |
| 2573906 | Victor L Perez Pratts | Address on file | | | | | |
| 2570888 | Victor L Rosa Colon | Address on file | | | | | |
| 2572923 | Victor M Arias Cornielle | Address on file | | | | | |
| 2569626 | Victor M Arroyo Galarza | Address on file | | | | | |
| 2568589 | Victor M Betancourt Alvarez | Address on file | | | | | |
| 2573371 | Victor M Gonzalez Dubeau | Address on file | | | | | |
| 2573677 | Victor M Guzman Lopez | Address on file | | | | | |
| 2568629 | Victor M Medina Santana | Address on file | | | | | |
| 2573234 | Victor M Melendez Rosario | Address on file | | | | | |
| 2573751 | Victor M Morales Cruz | Address on file | | | | | |
| 2570010 | Victor M Quiñones Ortiz | Address on file | | | | | |
| 2570315 | Victor M Rivera Perez | Address on file | | | | | |
| 2567316 | Victor M Rodriguez Martinez | Address on file | | | | | |
| 2567740 | Victor M Rosario Cruz | Address on file | | | | | |
| 2570041 | Victor M Suarez Zapata | Address on file | | | | | |
| 2568116 | Victor Martinez Pe?A | Address on file | | | | | |
| 2568114 | Victor Martinez Pena | Address on file | | | | | |
| 2569410 | Victor Montijo Roman | Address on file | | | | | |
| 2567705 | Victor N Velazquez Alicea | Address on file | | | | | |
| 2568113 | Victor Nieto Vega | Address on file | | | | | |
| 2568117 | Victor Nieto Vega | Address on file | | | | | |
| 2567706 | Victor Pedraza Rosario | Address on file | | | | | |
| 2569745 | Victor Perez Cortes | Address on file | | | | | |
| 2573543 | Victor R Diaz Aponte | Address on file | | | | | |
| 2570720 | Victor R Rivera Gonzalez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569309 | Victor R Rodriguez Lopez | Address on file | | | | | |
| 2570719 | Victor Rivera Gonzalez | Address on file | | | | | |
| 2572909 | Victor Rivera Medina | Address on file | | | | | |
| 2569574 | Victor Rivera Vazquez | Address on file | | | | | |
| 2570619 | Victor Rodriguez Cruz | Address on file | | | | | |
| 2568879 | Victor Torres Davila | Address on file | | | | | |
| 2570447 | Victor Valentin Cruz | Address on file | | | | | |
| 2574040 | Victor W Rivera Nevarez | Address on file | | | | | |
| 2567980 | Victor Zayas Ayala | Address on file | | | | | |
| 2569395 | Victoria L Franc Gomez | Address on file | | | | | |
| 2570280 | Victoria M Saavedra Rodriguez | Address on file | | | | | |
| 2571196 | Vidal Bernard Sierra | Address on file | | | | | |
| 2570716 | Vilma Castro Villegas | Address on file | | | | | |
| 2573693 | Vilma E Candelario Andino | Address on file | | | | | |
| 2569881 | Vilma I Perez Figueroa | Address on file | | | | | |
| 2569674 | Vilma L Morales De Diego | Address on file | | | | | |
| 2567451 | Vilma M Rivera Santiago | Address on file | | | | | |
| 2570103 | Vilma Nieves Monta?Ez | Address on file | | | | | |
| 2570102 | Vilma Nieves Montanez | Address on file | | | | | |
| 2573468 | Vilma Parrilla Torres | Address on file | | | | | |
| 2568459 | Vimarys Rivera Tristani | Address on file | | | | | |
| 2573299 | Vince G Laureano Santiago | Address on file | | | | | |
| 2568711 | Violeta Rodriguez Ramos | Address on file | | | | | |
| 2568109 | Vionnette Lopez Escobar | Address on file | | | | | |
| 2568502 | Virgen Cotto Nieves | Address on file | | | | | |
| 2567917 | Virgen Santiago Rivera | Address on file | | | | | |
| 2573379 | Virgenmina Medina Medina | Address on file | | | | | |
| 2571472 | Virgenmina Torres Figueroa | Address on file | | | | | |
| 2573195 | Virginia De Leon Ortiz | Address on file | | | | | |
| 2569595 | Virginia Fernandez Rivera | Address on file | | | | | |
| 2567923 | Virginia Jimenez Martinez | Address on file | | | | | |
| 2570880 | Virginia Lopez Quiñones | Address on file | | | | | |
| 2571283 | Virginia Medina Vazquez | Address on file | | | | | |
| 2568436 | Virginia Rivera Villegas | Address on file | | | | | |
| 2573386 | Virginia Santiago Torres | Address on file | | | | | |
| 2570267 | Vitalio Santiago Lugo | Address on file | | | | | |
| 2567810 | Viveca Soliveras Colon | Address on file | | | | | |
| 2573749 | Vivian A Class Bengochea | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569159 | Vivian Cabello Martinez | Address on file | | | | | |
| 2567928 | Vivian Cardona Flores | Address on file | | | | | |
| 2568940 | Vivian D Fernandez Cordero | Address on file | | | | | |
| 2567838 | Vivian E Gomez Rivera | Address on file | | | | | |
| 2569503 | Vivian Escalera Ferran | Address on file | | | | | |
| 2568269 | Vivian J Cintron Perez | Address on file | | | | | |
| 2570956 | Vivian Pedrogo Hernandez | Address on file | | | | | |
| 2573517 | Vivian Ramos Villega | Address on file | | | | | |
| 2573354 | Vivian Rivera Quiñones | Address on file | | | | | |
| 2568573 | Vivian Vera Maya | Address on file | | | | | |
| 2569809 | Viviana Alvarez Garcia | Address on file | | | | | |
| 2569317 | Viviana I Rivera Rivera | Address on file | | | | | |
| 2568763 | Waddy Rosado Ortiz | Address on file | | | | | |
| 2570183 | Waldemar Aviles Irizarry | Address on file | | | | | |
| 2569195 | Waldemar Perez Reillo | Address on file | | | | | |
| 2573453 | Waldemar Santiago Arroyo | Address on file | | | | | |
| 2567696 | Waldemar Santiago Rodrigue | Address on file | | | | | |
| 2570848 | Waldemar Santiago Torres | Address on file | | | | | |
| 2567326 | Waleska Calderon Lebron | Address on file | | | | | |
| 2570237 | Waleska Fernandez Morales | Address on file | | | | | |
| 2569371 | Waleska I De Jesus Gonzalez | Address on file | | | | | |
| 2570749 | Waleska I Vargas Vazquez | Address on file | | | | | |
| 2571115 | Walter Izquierdo Rodriguez | Address on file | | | | | |
| 2570307 | Walter Mendez Cuadrado | Address on file | | | | | |
| 2569352 | Walter Torres Rodriguez | Address on file | | | | | |
| 2573403 | Wanda A Crespo Saavedra | Address on file | | | | | |
| 2568535 | Wanda Arzuaga Beltran | Address on file | | | | | |
| 2569487 | Wanda Ayala Rosario | Address on file | | | | | |
| 2569708 | Wanda Canales Davila | Address on file | | | | | |
| 2569005 | Wanda Cruz Torres | Address on file | | | | | |
| 2573827 | Wanda De Jesus Davila | Address on file | | | | | |
| 2573598 | Wanda E Arce Torres | Address on file | | | | | |
| 2568999 | Wanda E Irizarry Velez | Address on file | | | | | |
| 2570971 | Wanda Figueroa Rodriguez | Address on file | | | | | |
| 2573897 | Wanda G Rivera Ortiz | Address on file | | | | | |
| 2570759 | Wanda Gonzalez Lopez | Address on file | | | | | |
| 2567933 | Wanda I Almodovar Torres | Address on file | | | | | |
| 2568878 | Wanda I Andino Escalera | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2568192 | Wanda I Aponte Hernandez | Address on file | | | | | |
| 2569474 | Wanda I Baez Ayala | Address on file | | | | | |
| 2572928 | Wanda I Barreto Gonzalez | Address on file | | | | | |
| 2570897 | Wanda I Bultron Rodriguez | Address on file | | | | | |
| 2570268 | Wanda I Carrasco Vazquez | Address on file | | | | | |
| 2567795 | Wanda I Cruz Luna | Address on file | | | | | |
| 2569901 | Wanda I Davila Torres | Address on file | | | | | |
| 2567610 | Wanda I De Jesus Velez | Address on file | | | | | |
| 2573698 | Wanda I Llano Rohena | Address on file | | | | | |
| 2570997 | Wanda I Maldonado Perez | Address on file | | | | | |
| 2570360 | Wanda I Ocasio Alicea | Address on file | | | | | |
| 2570213 | Wanda I Otero Rubert | Address on file | | | | | |
| 2573028 | Wanda I Peña Medina | Address on file | | | | | |
| 2571182 | Wanda I Perez Aguayo | Address on file | | | | | |
| 2568611 | Wanda I Perez Cordero | Address on file | | | | | |
| 2573507 | Wanda I Perez Maldonado | Address on file | | | | | |
| 2573161 | Wanda I Resto Irizarry | Address on file | | | | | |
| 2573719 | Wanda I Rijos Nieves | Address on file | | | | | |
| 2570075 | Wanda I Rivera Rivera | Address on file | | | | | |
| 2568727 | Wanda I Rivera Rodriguez | Address on file | | | | | |
| 2568214 | Wanda I Rivera Santana | Address on file | | | | | |
| 2573495 | Wanda I Rodriguez Gonzalez | Address on file | | | | | |
| 2570303 | Wanda I Rodriguez Torrens | Address on file | | | | | |
| 2573617 | Wanda I Rosario Rivera | Address on file | | | | | |
| 2573785 | Wanda I Santiago Rivera | Address on file | | | | | |
| 2569197 | Wanda I Santiago Santiago | Address on file | | | | | |
| 2571093 | Wanda I Silva Canales | Address on file | | | | | |
| 2568948 | Wanda I Tirado Medina | Address on file | | | | | |
| 2569050 | Wanda I Torres Mercado | Address on file | | | | | |
| 2570459 | Wanda I Velez Sepulvedad | Address on file | | | | | |
| 2571391 | Wanda Irizarry Ayala | Address on file | | | | | |
| 2568389 | Wanda J Rodriguez Laureano | Address on file | | | | | |
| 2569472 | Wanda L Rodriguez Cruz | Address on file | | | | | |
| 2570442 | Wanda Lugo Cintron | Address on file | | | | | |
| 2570616 | Wanda M Rivera Perez | Address on file | | | | | |
| 2572233 | Wanda M Rodriguez Rivera | Address on file | | | | | |
| 2570688 | Wanda Marin Berrios | Address on file | | | | | |
| 2568670 | Wanda Montañez Dominguez | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2573896 | Wanda Morales Fontan | Address on file | | | | | |
| 2567687 | Wanda Morales Landrau | Address on file | | | | | |
| 2568717 | Wanda Pagan Castro | Address on file | | | | | |
| 2573137 | Wanda R Santiago Mirabal | Address on file | | | | | |
| 2570928 | Wanda Ramos Delgado | Address on file | | | | | |
| 2573298 | Wanda Rodriguez Suarez | Address on file | | | | | |
| 2570718 | Wanda Roman Cortes | Address on file | | | | | |
| 2570666 | Wanda Romero Hernandez | Address on file | | | | | |
| 2567522 | Wanda Santiago Ortiz | Address on file | | | | | |
| 2570994 | Wanda Sierra Ortega | Address on file | | | | | |
| 2568144 | Wanda Valentin | Address on file | | | | | |
| 2570730 | Wanda Vazquez Reinat | Address on file | | | | | |
| 2568934 | Wandaly Feliciano Hernandez | Address on file | | | | | |
| 2569598 | Wandick Alvarez Burgos | Address on file | | | | | |
| 2573707 | Wenda Moreno Lopez | Address on file | | | | | |
| 2570837 | Wendy Boneta Velez | Address on file | | | | | |
| 2569267 | Wenner S Lugo Ortiz | Address on file | | | | | |
| 2573286 | Widilia Rodriguez Valentin | Address on file | | | | | |
| 2571055 | Wigberto Rivera Vega | Address on file | | | | | |
| 2568390 | Wigna Santiago Aponte | Address on file | | | | | |
| 2570038 | Wilbert R Miranda Negron | Address on file | | | | | |
| 2568592 | Wilda E Rodriguez Ayala | Address on file | | | | | |
| 2569291 | Wilda L Torres Rios | Address on file | | | | | |
| 2569048 | Wilda Mendez Gonzalez | Address on file | | | | | |
| 2572887 | Wilda Rodriguez Cruz | Address on file | | | | | |
| 2569063 | Wilfred D Hernandez Lorenzo | Address on file | | | | | |
| 2568102 | Wilfredo Alvarez Viera | Address on file | | | | | |
| 2573530 | Wilfredo Arroyo Wilfredo | Address on file | | | | | |
| 2569738 | Wilfredo Augusto Velez | Address on file | | | | | |
| 2570353 | Wilfredo Barreto Reillo | Address on file | | | | | |
| 2568335 | Wilfredo Borrero Casiano | Address on file | | | | | |
| 2573464 | Wilfredo Burgo Gonzalez | Address on file | | | | | |
| 2567760 | Wilfredo Burgos Rodriguez | Address on file | | | | | |
| 2570912 | Wilfredo Cruz Cepeda | Address on file | | | | | |
| 2568152 | Wilfredo Cruz Rivera | Address on file | | | | | |
| 2569623 | Wilfredo Cruz Vargas | Address on file | | | | | |
| 2573211 | Wilfredo Del Valle Roman | Address on file | | | | | |
| 2574063 | Wilfredo Dumeng Feliciano | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2567772 | Wilfredo Feliciano Rivera | Address on file | | | | | |
| 2571178 | Wilfredo Figueroa Esquilin | Address on file | | | | | |
| 2573018 | Wilfredo Fuentes Berrios | Address on file | | | | | |
| 2571217 | Wilfredo Irizarry Figueroa | Address on file | | | | | |
| 2573900 | Wilfredo Jimenez Rodriguez | Address on file | | | | | |
| 2568194 | Wilfredo Lopez Cardona | Address on file | | | | | |
| 2569729 | Wilfredo Marrero Aponte | Address on file | | | | | |
| 2570420 | Wilfredo Martinez Alicea | Address on file | | | | | |
| 2568568 | Wilfredo Martinez Alvarado | Address on file | | | | | |
| 2568563 | Wilfredo Maya Lopez | Address on file | | | | | |
| 2567462 | Wilfredo Nieves De Jesus | Address on file | | | | | |
| 2570014 | Wilfredo Nieves Sauri | Address on file | | | | | |
| 2569584 | Wilfredo O Muriel Prado | Address on file | | | | | |
| 2568082 | Wilfredo Ocasio Ayoroa | Address on file | | | | | |
| 2573926 | Wilfredo Ortega Ortiz | Address on file | | | | | |
| 2568391 | Wilfredo Ortiz Ayala | Address on file | | | | | |
| 2568621 | Wilfredo Pietri Figueroa | Address on file | | | | | |
| 2568464 | Wilfredo Ramirez Velez | Address on file | | | | | |
| 2573645 | Wilfredo Rivera Lopez | Address on file | | | | | |
| 2573607 | Wilfredo Rivera Valentin | Address on file | | | | | |
| 2573919 | Wilfredo Saez Cruz | Address on file | | | | | |
| 2570961 | Wilfredo Santiago Olivieri | Address on file | | | | | |
| 2571406 | Wilfredo Serrano Perez | Address on file | | | | | |
| 2569232 | Wilfredo Suarez Carrero | Address on file | | | | | |
| 2571291 | Wilfredo Torres Cabrera | Address on file | | | | | |
| 2567302 | Wilfredo Valentin Cajigas | Address on file | | | | | |
| 2573680 | Wilgberto Carrasquillo Pacheco | Address on file | | | | | |
| 2570248 | William Berrios Rios | Address on file | | | | | |
| 2569581 | William F Rosa Laboy | Address on file | | | | | |
| 2570731 | William Figueroa Vidot | Address on file | | | | | |
| 2570849 | William J Ortiz Jimenez | Address on file | | | | | |
| 2568628 | William Lopez Rodriguez | Address on file | | | | | |
| 2570608 | William Mena Pantoja | Address on file | | | | | |
| 2573620 | William Miranda Toussett | Address on file | | | | | |
| 2572944 | William Ortiz Collazo | Address on file | | | | | |
| 2573533 | William Ortiz Felix | Address on file | | | | | |
| 2573172 | William Ortiz Torres | Address on file | | | | | |
| 2572243 | William Peña Perez | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 141 of 145

Exhibit MMMMMM
Class 51K Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2570655 | William Perez Castro | Address on file | | | | | |
| 2571035 | William Perez Justiniano | Address on file | | | | | |
| 2567261 | William Perez Pagan | Address on file | | | | | |
| 2567615 | William Perez Ramirez | Address on file | | | | | |
| 2572223 | William Piñero Santiago | Address on file | | | | | |
| 2568929 | William R Sauveterre Figueroa | Address on file | | | | | |
| 2568912 | William Ramirez Nieves | Address on file | | | | | |
| 2572991 | William Reyes Ruiz | Address on file | | | | | |
| 2570506 | William Rios Torres | Address on file | | | | | |
| 2573824 | William Rivera Cedeno | Address on file | | | | | |
| 2567662 | William Rivera Mercado | Address on file | | | | | |
| 2573023 | William Rosario Fontanez | Address on file | | | | | |
| 2573233 | William Sanchez Rosa | Address on file | | | | | |
| 2569870 | William Santiago Perez | Address on file | | | | | |
| 2571144 | William Santiago Rivera | Address on file | | | | | |
| 2573874 | William Santiago Vargas | Address on file | | | | | |
| 2568848 | William Santos Menendez | Address on file | | | | | |
| 2568003 | William Sepulveda Ramos | Address on file | | | | | |
| 2569527 | William Torres Dominguez | Address on file | | | | | |
| 2570275 | Willian Colon Caraballo | Address on file | | | | | |
| 2570387 | Wilma Alvarez Rivera | Address on file | | | | | |
| 2571239 | Wilma Cardona Raices | Address on file | | | | | |
| 2568399 | Wilma De Jesus Colon | Address on file | | | | | |
| 2568666 | Wilma Gonzalez Garcia | Address on file | | | | | |
| 2568239 | Wilma I Burgos Casanova | Address on file | | | | | |
| 2573192 | Wilma L Garriga Rivera | Address on file | | | | | |
| 2568801 | Wilma R Negron Vega | Address on file | | | | | |
| 2569909 | Wilma Rivera Santiago | Address on file | | | | | |
| 2573879 | Wilma Santiago Quinones | Address on file | | | | | |
| 2570643 | Wilmer N Rosado Vega | Address on file | | | | | |
| 2570158 | Wilmer Seda Cintron | Address on file | | | | | |
| 2571372 | Wilson Claudio Vazquez | Address on file | | | | | |
| 2574062 | Wilson Gonzalez Zayas | Address on file | | | | | |
| 2572217 | Wilson Pantoja Villanueva | Address on file | | | | | |
| 2570917 | Wilson Segarra Vazquez | Address on file | | | | | |
| 2573844 | Wilson Torres Claudio | Address on file | | | | | |
| 2572998 | Wilson Velazquez Ayala | Address on file | | | | | |
| 2569283 | Winifred Santana Rivera | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2569940 | Xalia Colon Falcon | Address on file | | | | | |
| 2569625 | Xavier A Guerrero Fontanez | Address on file | | | | | |
| 2571339 | Xiomara Guzman Demorizi | Address on file | | | | | |
| 2570750 | Yadira Lugo Rodriguez | Address on file | | | | | |
| 2571321 | Yamil Garcia Gonzalez | Address on file | | | | | |
| 2570799 | Yamilka Hernandez Barreto | Address on file | | | | | |
| 2567594 | Yamir E Feliciano Torres | Address on file | | | | | |
| 2570838 | Yamira Centeno Navarro | Address on file | | | | | |
| 2569898 | Yamira Roman Ortiz | Address on file | | | | | |
| 2567957 | Yanira Correa Torres | Address on file | | | | | |
| 2567925 | Yanira Rivera Luyanda | Address on file | | | | | |
| 2568851 | Yanira Santos Rodriguez | Address on file | | | | | |
| 2569479 | Yanitza Vargas Ramos | Address on file | | | | | |
| 2569022 | Yaraliz Torres Nevarez | Address on file | | | | | |
| 2569501 | Yarelis Estela Oliveras | Address on file | | | | | |
| 2569990 | Yarira L Romero Calderon | Address on file | | | | | |
| 2573179 | Yaritza A Nuñez Garcia | Address on file | | | | | |
| 2569656 | Yaritza Rivera Cruz | Address on file | | | | | |
| 2569024 | Yasmin Arroyo Segarra | Address on file | | | | | |
| 2573805 | Yasmin Cosme Rivera | Address on file | | | | | |
| 2573101 | Yazmin Rivera Torres | Address on file | | | | | |
| 2573143 | Yeidy Rivera Vazquez | Address on file | | | | | |
| 2568561 | Yeira Melendez Hernandez | Address on file | | | | | |
| 2568287 | Yelly Vazquez Alvarado | Address on file | | | | | |
| 2568966 | Yilda E Sanfeliz Marrero | Address on file | | | | | |
| 2571050 | Yoel Ortiz Feliciano | Address on file | | | | | |
| 2568467 | Yolanda Alonso Mateo | Address on file | | | | | |
| 2573745 | Yolanda Alvarado Corales | Address on file | | | | | |
| 2569639 | Yolanda Bonet Mendez | Address on file | | | | | |
| 2569262 | Yolanda Burgos Hernandez | Address on file | | | | | |
| 2570184 | Yolanda Camacho Hornedo | Address on file | | | | | |
| 2567362 | Yolanda Carrasquillo Diaz | Address on file | | | | | |
| 2569261 | Yolanda Centeno Perez | Address on file | | | | | |
| 2567351 | Yolanda Chacon Rodriguez | Address on file | | | | | |
| 2573850 | Yolanda Cruz Ayala | Address on file | | | | | |
| 2567476 | Yolanda De Jesus Nieves | Address on file | | | | | |
| 2567745 | Yolanda La Torre Villanuev | Address on file | | | | | |
| 2570876 | Yolanda Labarca Moreno | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2572210 | Yolanda Morales Velazquez | Address on file | | | | | |
| 2570541 | Yolanda Navarro Resto | Address on file | | | | | |
| 2568038 | Yolanda Ofarril Rodriguez | Address on file | | | | | |
| 2568451 | Yolanda Perez Del Valle | Address on file | | | | | |
| 2571477 | Yolanda Pertot Ayala | Address on file | | | | | |
| 2573150 | Yolanda Rivera Gonzalez | Address on file | | | | | |
| 2573927 | Yolanda Rivera Ramos | Address on file | | | | | |
| 2573743 | Yolanda Rivera Rivera | Address on file | | | | | |
| 2567434 | Yolanda Rodriguez Excia | Address on file | | | | | |
| 2573240 | Yolanda Valentin Camacho | Address on file | | | | | |
| 2573108 | Yolanda Velez Gerena | Address on file | | | | | |
| 2569621 | Yolanda Velez Ortiz | Address on file | | | | | |
| 2573582 | Yolanda Velez Siverio | Address on file | | | | | |
| 2570955 | Yvette Caban Medina | Address on file | | | | | |
| 2574032 | Zaida C Llanos Falu | Address on file | | | | | |
| 2573272 | Zaida Correa Osorio | Address on file | | | | | |
| 2571411 | Zaida I Tirado Figueroa | Address on file | | | | | |
| 2567479 | Zaida L Santana Rivera | Address on file | | | | | |
| 2571440 | Zaida M Flores Sanchez | Address on file | | | | | |
| 2570124 | Zaida Perez Cotto | Address on file | | | | | |
| 2567908 | Zaida Perez Loperena | Address on file | | | | | |
| 2569602 | Zaida Texeira Rodriguez | Address on file | | | | | |
| 2569131 | Zayda Martinez Rivera | Address on file | | | | | |
| 2568532 | Zelma I Perez Morales | Address on file | | | | | |
| 2574034 | Zenaida Carrion Gonzalez | Address on file | | | | | |
| 2571173 | Zenaida Ortiz Ramos | Address on file | | | | | |
| 2568007 | Zenaida Perez Cuevas | Address on file | | | | | |
| 2571496 | Zenaida Rivera Ortiz | Address on file | | | | | |
| 2568493 | Zenaida Torres Bruno | Address on file | | | | | |
| 2568258 | Zenaida Torres Pedrogo | Address on file | | | | | |
| 2568106 | Zobeida Caceres Hernandez | Address on file | | | | | |
| 2570220 | Zoila R Milano Albino | Address on file | | | | | |
| 2568392 | Zoilo Soliz Galio | Address on file | | | | | |
| 2568096 | Zoraida Cruz Aviles | Address on file | | | | | |
| 2571340 | Zoraida Cruz Ayala | Address on file | | | | | |
| 2573342 | Zoraida Figueroa Rivera | Address on file | | | | | |
| 2569475 | Zoraida Gomez Flores | Address on file | | | | | |
| 2567974 | Zoraida Marrero Santiago | Address on file | | | | | |

Exhibit MMMMMM

Class 51K Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2569068 | Zoraida Matos Lisboa | Address on file | | | | | |
| 2567346 | Zoraida Natal Rivera | Address on file | | | | | |
| 2568319 | Zoraida Nuñez Roldan | Address on file | | | | | |
| 2567752 | Zoraida Rivera Irizarry | Address on file | | | | | |
| 2570986 | Zoraida Robles Nunez | Address on file | | | | | |
| 2572226 | Zoraida Rosado Garcia | Address on file | | | | | |
| 2573967 | Zoraida Santiago Rivera | Address on file | | | | | |
| 2568638 | Zoraida Velazquez Rivera | Address on file | | | | | |
| 2569935 | Zuleika Rivera Cruz | Address on file | | | | | |
| 2569665 | Zulema Cruz Ortiz | Address on file | | | | | |
| 2570292 | Zulma Caraballo Vazquez | Address on file | | | | | |
| 2568446 | Zulma E Aguilar Cruz | Address on file | | | | | |
| 2570665 | Zulma E Jimenez Linares | Address on file | | | | | |
| 2568040 | Zulma E Rivera De Torres | Address on file | | | | | |
| 2570456 | Zulma I Baez Silva | Address on file | | | | | |
| 2570990 | Zulma I Gonzalez Velazquez | Address on file | | | | | |
| 2571122 | Zulma Miguel Del Valle | Address on file | | | | | |
| 2571278 | Zulma Roldan Ortiz | Address on file | | | | | |
| 2570382 | Zulma Sepulveda Sierra | Address on file | | | | | |
| 2567646 | Zulma Torres Rivera | Address on file | | | | | |

**Exhibit NNNNNN**

Exhibit NNNNNN

Assured Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | New York | NY | 10019 |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

**Exhibit OOOOOO**

Exhibit OOOOOO

PR National Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | Purchase | NY | 10577 |

**Exhibit PPPPPP**

Exhibit PPPPPP

Ambac Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | New York | NY | 10004 |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

**Exhibit QQQQQQ**

Exhibit QQQQQQ

PR FGIC Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | New York | NY | 10018 |

**Exhibit RRRRRR**

Exhibit RRRRRR

PR Syncora Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave | 11th Floor | New York | NY | 10020 |

**Exhibit SSSSSS**

Exhibit SSSSSS

Class 12 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | c/o McConnell Valdes LLC | 270 Muñoz Rivera Ave., Suite 7 | San Juan | PR | 00918 |

**Exhibit TTTTTT**

Exhibit TTTTTT

Class 13 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2174938 | A&E GROUP | PMB 382 | PO BOX 7891 | | GUAYNABO | PR | 00970 |
| 2188859 | Actuality Construction, Inc. | Jenks Carballeira Law | PMB 565, 1353 Rd 19 | | Guaynabo | PR | 00966 |
| 2174589 | AGOSTO FERNANDEZ, ASTRID | Address on file | | | | | |
| 2191134 | Aireko Construction LLC | Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce de Leon | San Juan | PR | 00907 |
| 2175208 | Alberto Agron, Etc. (KPE2007-4359) | Address on file | | | | | |
| 2189244 | Albertorio Cintron, Lydia E. | Address on file | | | | | |
| 15606 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | SAN SEBASTIAN | PR | 00685 |
| 2174808 | ALONSO FORTIER, RICARDO | Address on file | | | | | |
| 2174819 | ALVAREZ ROSA, JUAN | Address on file | | | | | |
| 2187284 | Alves Pineiro, Pedro | Address on file | | | | | |
| 2176503 | AMERICAN PETROLEUM CO. INC. | P.O. BOX 2529 | | | TOA BAJA | PR | 00951 |
| 2174967 | APONTE MEDINA, MARITZA | Address on file | | | | | |
| 2187218 | Arroyo-Moret, Felipe E. | Address on file | | | | | |
| 2188806 | BARRETO HERNANDEZ, NILDA I | Address on file | | | | | |
| 2175381 | BERRIOS RIVERA, JOSE | Address on file | | | | | |
| 2175383 | BETANCOURT TIRADO, JOSE | Address on file | | | | | |
| 2175387 | BORRERO ALAMO, EDWIN | Address on file | | | | | |
| 2187347 | Bueno Martinez, Julia Ingrid | Address on file | | | | | |
| 2188485 | Burgos Cora, Kenneth | Address on file | | | | | |
| 2188366 | Canales Agosto, Pablo | Address on file | | | | | |
| 2187862 | Cancel Ayala, Norma M. | Address on file | | | | | |
| 2175774 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVE. | | | SAN JUAN | PR | 00920 |
| 2175731 | CARMONA COLON, MONICA | Address on file | | | | | |
| 2189546 | Carrion Diaz, Nevada Edda | Address on file | | | | | |
| 2188001 | Castillo Santiago, Gilda M. | Address on file | | | | | |
| 2176001 | CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | TOA BAJA | PR | 00949 |
| 2176451 | COLON PANTOJA, ROSA | Address on file | | | | | |
| 2188802 | Constructora Estelar, S.E.; Emilio Fagundo Alvarez | Capital Center Bldg., South Tower | Arterial Hostos Ave. #239, Suite 900 | | San Juan | PR | 00918-1400 |
| 2176455 | CORA RIVERA, JORGE | Address on file | | | | | |
| 2188773 | CORTES SANCHEZ, LESLIE | Address on file | | | | | |
| 2187985 | Crespo Sepulveda, Celedonio T. | Address on file | | | | | |
| 2176576 | CRUZ BERRIOS, JUAN | Address on file | | | | | |
| 2176581 | CRUZ GONZALEZ, VANESSA | Address on file | | | | | |
| 2174603 | CRUZ MONTES, NYDIA | Address on file | | | | | |
| 2174609 | CRUZ VELAZQUEZ, HECTOR | Address on file | | | | | |
| 2187157 | Cuadrado Arroyo, Lourdes M. | Address on file | | | | | |
| 2174836 | DE LA CRUZ CASTELLANO, VICTOR | Address on file | | | | | |
| 2193197 | Del Valle Group, S.P. | José A. Sánchez Álvarez | 1307 San Alfonso Ave. | | San Juan | PR | 00921 |
| 2188946 | Deliz-Cruz, Luz | Address on file | | | | | |
| 2187802 | Diaz Burgos, Felix Alexis | Address on file | | | | | |
| 2175051 | DJ AIR GROUP CORP | PO BOX 10403 | | | SAN JUAN | PR | 00922 |
| 2176811 | EDGAR GUZMAN & ASSOCIATES CSP | P.O. BOX 195413 | | | SAN JUAN | PR | 00919-5413 |
| 2187782 | Encarnacion Rivera, Aurea | Address on file | | | | | |
| 2189779 | Evertec Group, LLC | McConnell Valdes, LLC | 270 Munoz Rivera Ave, Suite 7 | | San Juan | PR | 00918 |
| 2175393 | FALCON RIVERA, FELIX | Address on file | | | | | |

Exhibit TTTTTT

Class 13 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2175401 | FERGELEC CINTRON, RAYMOND | Address on file | | | | | |
| 2175404 | FIGUEROA CARRILLO, ELIA | Address on file | | | | | |
| 2175536 | FONTANEZ COSME, MARIA | Address on file | | | | | |
| 2175537 | FONTANEZ ORTIZ, JOSE | Address on file | | | | | |
| 2189200 | Fuster Gonzalez, Sonia | Address on file | | | | | |
| 2175543 | GARCIA ACEVEDO, RUBEN | Address on file | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | Address on file | | | | | |
| 2194043 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | San Juan | PR | 00919-5075 |
| 2176390 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | SAN JUAN | PR | 00909 |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | BARRANQUITAS | PR | 00794-9800 |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | Address on file | | | | | |
| 2175743 | GIRONA MARQUEZ, JOSE | Address on file | | | | | |
| 2186987 | Gomez de Jesus, Maria de Lourdes | Address on file | | | | | |
| 2175746 | GOMEZ RIVERA, JOSE | Address on file | | | | | |
| 2175077 | GONZÁLEZ CONTRERAS, ANDERSON | Address on file | | | | | |
| 2176540 | GONZALEZ GONZALEZ, MARIO | Address on file | | | | | |
| 2176073 | GONZALEZ RAMOS, JOSE | Address on file | | | | | |
| 2176079 | GONZALEZ SANTIAGO, DAMARIS | Address on file | | | | | |
| 2187117 | Gonzalez Santiago, Luis Orlando | Address on file | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | Address on file | | | | | |
| 2187806 | Gonzalez Vargas, Miguel Angel | Address on file | | | | | |
| 2189632 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | San Juan | PR | 00902-3593 |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | SAN JUAN | PR | 00902-3593 |
| 2176181 | HERNANDEZ CONDE, PEDRO | Address on file | | | | | |
| 2187248 | Hernandez Gonzalez, Luz Maria | Address on file | | | | | |
| 2175074 | HERNÁNDEZ MERCADO, ANTONIO | Address on file | | | | | |
| 2188817 | ISAAC VALDES, GILBERTO | Address on file | | | | | |
| 2176303 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | ISABELA | PR | 00662 |
| 2176096 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX 193167 | | | SAN JUAN | PR | 00919-3167 |
| 2174940 | JAYVEE AIR CONDITIONING | PO BOX 385 | | | BAYAMON | PR | 00958 |
| 2175207 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 2186282 | Jimenez Barreto, Edwin Edgardo | Address on file | | | | | |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | P.O. BOX 9023472 | | | SAN JUAN | PR | 00902-3472 |
| 2174935 | JLG CONSULTING ENGINEERING, P.S.C. | PO BOX 9023455 | | | SAN JUAN | PR | 00902-3455 |
| 2188573 | JOM Security Services, Inc. | PO Box 507 | | | Guayama | PR | 00785 |
| 2187773 | Jordan Gonzalez, Miguel Angel | Address on file | | | | | |
| 2176393 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | | ISABELA | PR | 00662-0958 |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | | SAN JUAN | PR | 00902-3912 |
| 2174936 | KARIMAR CONTRUCCION | PO BOX 8000 | | | AGUADA | PR | 00602-7002 |
| 2192938 | Lanco Manufacturing, Corp. | Bufete Colón Santana & Román | 315 Coll & Toste | | Hato Rey | PR | 00918 |
| 2174624 | LEBRON ALVARADO, LUIS | Address on file | | | | | |
| 2174629 | LOPEZ GONZALEZ, WILFREDO | Address on file | | | | | |
| 2189711 | Lopez Lopez, Lizette | Address on file | | | | | |
| 2188706 | Lopez Rodriguez, Ivan Nery | Address on file | | | | | |
| 2188704 | Lopez Rodriguez, Luis Ivan | Address on file | | | | | |

Exhibit TTTTTT

Class 13 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2174994 | MAESTRE GONZALEZ, HECTOR | Address on file | | | | | |
| 2188527 | Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | San Juan | PR | 00901 |
| 2187866 | Marchany Morales, Nilda Josefina | Address on file | | | | | |
| 2188760 | Marrero Diaz, Melissa | Address on file | | | | | |
| 2187895 | Martin, Jose | Address on file | | | | | |
| 2176666 | MARTINEZ REMEDIOS, AURELIO | Address on file | | | | | |
| 2175075 | MARTÍNEZ SOLÍS, HÉCTOR R. | Address on file | | | | | |
| 2175411 | MARTINEZ SOTO, IVELISSE | Address on file | | | | | |
| 2188543 | Martinez Sotomayor, Ruperto | Address on file | | | | | |
| 2176509 | MARTINEZ, MARYMER RIVERA | Address on file | | | | | |
| 2188824 | MATEO AVILA, WILNERYS | Address on file | | | | | |
| 2175422 | MATOS ORTIZ, LUIS | Address on file | | | | | |
| 2188823 | Maysonet Ruiz, Ivonne | Address on file | | | | | |
| 2188778 | Medina Peraza, Rosana | Address on file | | | | | |
| 2175501 | MERCADO SOTO, DANIEL | Address on file | | | | | |
| 2175755 | MERCADO SOTO, DANIEL | Address on file | | | | | |
| 2175758 | MERCED PEREZ, JUAN | Address on file | | | | | |
| 2174754 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | TRUJILLO ALTO | PR | 00977 |
| 2175768 | MONTALVO PEREZ, ERIC | Address on file | | | | | |
| 2187022 | Montanez Ramos, Jeannette | Address on file | | | | | |
| 2187294 | Morales Manzon, Gladys E. | Address on file | | | | | |
| 2188378 | MORALES RODRIGUEZ, JOSE | Address on file | | | | | |
| 2176382 | Muniz Burgos Inc | Cond Darlington | 1007 Ave Munoz Rivera | SUITE 809 | San Juan | PR | 00925 |
| 2193070 | Nazario Yordan, Cesar Hiram | Address on file | | | | | |
| 2187972 | Negron Largas, Santos | Address on file | | | | | |
| 2187790 | Nodar Gaud, Elme J. | Address on file | | | | | |
| 2187221 | Nunez Rios, Mayra N. | Address on file | | | | | |
| 888916 | Ocasio Feliciano, Carmen G | Address on file | | | | | |
| 2196492 | Olivo Ojeda, Jose M. | Address on file | | | | | |
| 2176786 | OPQ ARCHITECTS C.S.P. | PO BOX 12337 | | | SANTURCE | PR | 00914-0337 |
| 2176747 | ORIENTAL ENGINEERS CORP | P.O. BOX 31353 | | | SAN JUAN | PR | 00929-2241 |
| 2176613 | ORTIZ CESARIO, NELLY | Address on file | | | | | |
| 2189407 | Ortiz Cintron, Juan R | Address on file | | | | | |
| 2188373 | Ortiz David, Victor M. | Address on file | | | | | |
| 1242720 | ORTIZ GONZALEZ, JUAN | Address on file | | | | | |
| 2174639 | ORTIZ LOPEZ, LUIS | Address on file | | | | | |
| 2186919 | Ortiz Medero, Juan Ariel | Address on file | | | | | |
| 2189193 | ORTIZ RODRIGUEZ, ESTHERMARI | Address on file | | | | | |
| 2174868 | OTERO SANTANA, ANTHONY | Address on file | | | | | |
| 2188548 | Padilla Morales, Jose M | Address on file | | | | | |
| 2175011 | PADILLA VAZQUEZ, FELIPE | Address on file | | | | | |
| 2175019 | PAGAN RIVERA, SANDRA | Address on file | | | | | |
| 1505847 | Pedraza Camacho, Jose G | Address on file | | | | | |
| 2175025 | PELET BORDONADA, PIERRE | Address on file | | | | | |
| 2175161 | PEREZ MIRANDA, IVELISSE | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 3 of 5

Exhibit TTTTTT

Class 13 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2175427 | PEREZ ORTEGA, RICARDO | Address on file | | | | | |
| 2189258 | PIETRI DIAZ, ING CARLOS J | Address on file | | | | | |
| 2187794 | Quiles Arce, Nestor | Address on file | | | | | |
| 2188535 | Quiros Gomez, Alberto I. | Address on file | | | | | |
| 2187874 | Ramos Carrasquillo, Edwin | Address on file | | | | | |
| 2187210 | Ramos Ramirez, Nancy | Address on file | | | | | |
| 2176530 | RAMOS VALLES, HELSONE | Address on file | | | | | |
| 2175649 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | | SAN JUAN | PR | 00919-1650 |
| 2188871 | Renovales Cruz, Melvin N. | Address on file | | | | | |
| 1458730 | RESTO CRUZ, MARITZA | Address on file | | | | | |
| 2176205 | RIOS NEGRON, ALEXA | Address on file | | | | | |
| 2187880 | Rivera Brana, Roberto | Address on file | | | | | |
| 2188766 | Rivera Colon, Vilma | Address on file | | | | | |
| 2176496 | RIVERA GARCIA, HAYDEE | Address on file | | | | | |
| 2188361 | Rodriguez Colon, Ana V. | Address on file | | | | | |
| 2188710 | Rodriguez Diaz, Maribel | Address on file | | | | | |
| 2175032 | RODRIGUEZ MORALES, JORGE | Address on file | | | | | |
| 2191928 | Rodriguez Vazquez, Jorge R. | Address on file | | | | | |
| 2187892 | Rolon Rivera, Maria de Lourdes | Address on file | | | | | |
| 2188885 | ROMAN MENDEZ, RAMON | Address on file | | | | | |
| 2175582 | ROSA NUNEZ, HUMBERTO | Address on file | | | | | |
| 2175591 | ROSADO SOTO, MARIA | Address on file | | | | | |
| 2175787 | ROSARIO DIAZ, JOSE | Address on file | | | | | |
| 2175790 | ROSARIO GUZMAN, VIVIAN | Address on file | | | | | |
| 2189222 | Rosario Pinero, Jose M | Address on file | | | | | |
| 2192517 | Salud Integral en la Montaña | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 2188177 | Sanchez Lebron, Miriam | Address on file | | | | | |
| 2175934 | SANCHEZ SANTIAGO, RAUL | Address on file | | | | | |
| 2188512 | Sanjurjo Nunez, Luis O. | Address on file | | | | | |
| 2188553 | Santaliz Porrata, Carlos A. | Address on file | | | | | |
| 2193226 | Santander Securitieds LLC | Attn: Jonathan Snyder | 2 Morrissey Blvd. | | Dorchester | MA | 02125 |
| 2176224 | SANTIAGO MIRANDA, RICARDO | Address on file | | | | | |
| 2188306 | Santos Lopez, Ilia M. | Address on file | | | | | |
| 2187228 | Santos Oritz, Edwin | Address on file | | | | | |
| 2176775 | SANTOS ORTIZ, EDWIN | Address on file | | | | | |
| 2187889 | Selles-Iglesias, Dahlia A. | Address on file | | | | | |
| 2189198 | Serrano Maldonado, Raul | Address on file | | | | | |
| 2175825 | SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | URB REX MANOR | A 16 CALLE 3 | | GUAYAMA | PR | 00784 |
| 850515 | SKY HIGH ELEVATOR CORP | ATTN LUIS COSTAS | 34 ORQUIDEA ST- URB SANTA MARIA | | SAN JUAN | PR | 00927 |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Calle A Solar 4 | Urb. Victor Fernandez | Trujillo Alto | PR | 00926 |
| 2176705 | THE OFFICE OF PABLO QUINONES | P.O. BOX 12337 | | | SAN JUAN | PR | 00914 |
| 2193734 | The Unitech Engineering Group, S.E | Urb. Sabanera, 40 Camino de la Cascada | | | Cidra | PR | 00739 |
| 2186379 | Three o Construction, S.E. | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | Toa Baja | PR | 00951 |
| 2188471 | Tirado Negron, Osvaldo | Address on file | | | | | |
| 2186885 | Torres Sanchez, Luis A. | Address on file | | | | | |

Exhibit TTTTTT

Class 13 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2175044 | TORRES SERRANO, AXEL | Address on file | | | | | |
| 2193615 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | Weehawken | NJ | 07086 |
| 2193752 | United Surety & Indemnty Company as Surety for A & E Group, Corp. | Saldaña & Saldaña-Egozcue, PSC. | 208 Ponce de Leon Ave. Popular Center Ste 1420 | | San Juan | PR | 00918-1050 |
| 2188780 | VAZQUEZ RODRIGUEZ, JOSE D | Address on file | | | | | |
| 2175469 | VELAZQUEZ ROSARIO, SAMUEL | Address on file | | | | | |
| 2175813 | ZAYAS GONZALEZ, ISMAEL | Address on file | | | | | |
| 2188764 | Zayas Ramirez, Diana E. | Address on file | | | | | |

**Exhibit UUUUUU**

Exhibit UUUUUU

Class 14 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2193173 | Community Services, LLC, as servicer for the GDB Debt Recovery | c/o McConnell Valdes LLC | 270 Muñoz Rivera Ave., Suite 7 | San Juan | PR | 00918 |

**Exhibit VVVVVV**

Exhibit VVVVVV

Class 53 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1539534 | Suiza Dairy Corp. | Reichard & Escalera LLP | Rafael Escalera, Esq. | PO Box 364148 | San Juan | PR | 00936-4148 |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | San Juan | PR | 00902-1470 |

**Exhibit WWWWWW**

Exhibit WWWWWW

Class 54 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 837480 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Altos Fernandez Juncos Ave. | | San Juan | PR | 00909 |
| 1520048 | Corporacion Playa India, S.E | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera # 1007 | San Juan | PR | 00925-2725 |
| 2192477 | Desarrolladora Orama, S.E. | C. Conde & Assoc. | Suite 5 | 254 De San José Street | San Juan | PR | 00901-1523 |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | Address on file | | | | | |
| 2122801 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | Address on file | | | | | |
| 2028508 | Manuel A. Rivera-Santos, et al | Address on file | | | | | |
| 959503 | PEREZ COLON, ANTONIO | Address on file | | | | | |
| 2122986 | Perez Ortiz, Manuel | Address on file | | | | | |
| 1490222 | Sunc. Angel Alvarez Perez | Address on file | | | | | |
| 1595130 | The Estate of Raul de Pedro and Diana Martinez | Address on file | | | | | |

**Exhibit XXXXXX**

Exhibit XXXXXX
Class 56 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001389 | Atlantic Medical Center, Inc. | 1501 East 10th Street | | | | Atlantic | IA | 50022 |
| 2128978 | Camuy Health Services, Inc. | PO Box 660 | | | | Camuy | PR | 00627 |
| 2128992 | Centro de Salud de Lares, Inc. | PO Box 379 | | | | Lares | PR | 00669-0379 |
| 2002937 | Centro de Salud Familiar Dr. Julio Palmieri Ferri | Address on file | | | | | | |
| 1552675 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc | Rosa M. Rosdriguez Santiago | P.O. Box 450 | | | Arroyo | PR | 00714 |
| 1558125 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. | Rosa M. Rosdriguez Santiago | P.O. Box 450 | | | Arroyo | PR | 00714 |
| 2123928 | Centro de Servicios Primarios de Salud de Patillas | 99 Riefkhol St | | | | Patillas | PR | 00723 |
| 1980305 | Ciales Primary Health Care Services, Inc. | PO Box 1427 | | | | Ciales | PR | 00638-1427 |
| 1491933 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC | c/o MARVIN DIAZ FERRER, ESQ | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 |
| 1881942 | Concilio de Salud Integral de Loiza, Inc. | THOMAS T. PENNINGTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37219 |
| 1492037 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 |
| 1599725 | Concilio Integral de Salud De Loiza, Inc. | c/o Marvin Diaz Ferrer, ESQ. | Cond. Vick Center c-202 | 867 Muñoz Rivera Avenue | | San Juan | PR | 00925 |
| 1895017 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | THOMAS T. PENNINTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37219 |
| 1513978 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | C/O RENO & CAVANAUGH, PLLC | ATTN: THOMAS T. PENNINGTON,ESQ. | 424 CHURCH STREET | SUITE 2910 | NASHVILLE | TN | 37129 |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 |
| 2123882 | Costa Salud Community Health Center | Munoz Rivera #28 | | | | Rincon | PR | 00677 |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 |
| 1932030 | HPM FOUNDATION INC | THOMAS T. PENNINGTON ESQ | RENO&CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37129 |
| 1656270 | HPM Foundation, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 |
| 1840613 | Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 |
| 1813566 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | PO Box 363524 | | | San Juan | PR | 00936-3524 |
| 2205629 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 |
| 1519337 | Morovis Community Health Center | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 |
| 1840142 | Morovis Community Health Center, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 |
| 1491562 | Neomed Center, Inc | c/o Marvin Diaz Ferrer Esq | Cond Vick Center C-202 | 867 Munoz Rivera Ave. | | San Juan | PR | 00925 |
| 1491936 | NEOMED CENTER, INC | C/O MARVIN DIAZ FERRER, ESQ. | COND VICK CENTER C-202 | 867 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00925 |
| 1501081 | NEOMED CENTER, INC. | C/O MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 |
| 1500252 | NEOMED CENTER, INC. | C/O MARVIN DIAZ FERRER, ESQ | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 |
| 1869916 | NeoMed Center,Inc. | ThomasT.Pennington, Esq. Reno & Cavanaugh, PLLc | 424 Church Street, Suite 2910 | | | Nashville | TN | 37219 |
| 1815769 | Rio Grande Community Health Center | Address on file | | | | | | |
| 1645854 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 |
| 1796417 | SALUD INTEGRAL DE LA MONTANA INC. | JOHN E. MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 |
| 1645898 | SALUD INTEGRAL DE LA MONTANA, INC. | JOHN E. MUDD | P.O. BOX 194134 | | | SAN JUAN | PR | 00919 |
| 1911112 | Salud Integral en la Montana | Address on file | | | | | | |

**Exhibit YYYYYY**

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1472592 | 1RST QUALITY SERVICES CORP. | EDUARDO FERRER, ESQ. | PO BOX 194985 | | | SAN JUAN | PR | 00919-4985 |
| 1696136 | 1ST. QUALITY SERVICES, CORP. | Address on file | | | | | | |
| 1759326 | A. R., minor child (Jose Concepcion, parent) | Address on file | | | | | | |
| 1501816 | A., a minor (Judy Ann Morales-Ramos, parent) | Address on file | | | | | | |
| 1513648 | A.A.C, un meno (Iliana Caban Aviles, madre) | Address on file | | | | | | |
| 1742639 | A.A.R. | Address on file | | | | | | |
| 1497823 | A.A.S.G., and LOURDES GOMEZ DE JESUS | Address on file | | | | | | |
| 1792282 | A.A.V.C. a minor represented by parents Keyla Colon Rodriguez and Javier Vega | Address on file | | | | | | |
| 1446644 | A.C.M., a minor child (Rosa Marrero Ramos, parent) | Address on file | | | | | | |
| 1602729 | A.C.R.O. | Address on file | | | | | | |
| 1558573 | A.E.O.B., a minor child (Jorge J. Ocasio Male Parent) | Address on file | | | | | | |
| 1744108 | A.E.O.C., a minor child (Lilly A. Collado, parent) | Address on file | | | | | | |
| 1448940 | A.E.R.B., a minor child (Gladys Betancourt Viera, parent) | Address on file | | | | | | |
| 1446975 | A.E.R.H., a minor child (Freddy Henriquez, parent) | Address on file | | | | | | |
| 1447045 | A.F.V., a minor child (Maelis Villegas Rosado, parent) | Address on file | | | | | | |
| 1792243 | A.G.C.R. un menor (Carmen Iris Rodriguez Albarran, madre) | Address on file | | | | | | |
| 1495024 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | Address on file | | | | | | |
| 1633554 | A.G.J.M. | Address on file | | | | | | |
| 1766159 | A.G.T.M. | Address on file | | | | | | |
| 1784658 | A.I.O.C. representada por sus padres Lizandra Carrero Aviles y Omar F. Ocasion Lopez | Address on file | | | | | | |
| 1447084 | A.I.R.R., a minor child (Ivonne Rodriguez, parent, PO Box 195287 San Juan PR 00919) | Address on file | | | | | | |
| 1511320 | A.J.A.G. | Address on file | | | | | | |
| 1742780 | A.J.M.L., a minor child (Antonio Mounier, parent) | Address on file | | | | | | |
| 1447059 | A.J.R.F., a minor child (Cecilia Feliciano, parent) | Address on file | | | | | | |
| 1611220 | A.L.O.R., a minor represented by mother Jennieffer Rodriguez Escalera | Address on file | | | | | | |
| 1629745 | A.L.V.G. a minor represented by parents Virginia Guzman Burgos and Luis A Vera Rodriguez | Address on file | | | | | | |
| 1606787 | A.M.C.T. | Address on file | | | | | | |
| 1763487 | A.M.R.M., a minor represented by mother Maysun Mubarack Vega | Address on file | | | | | | |
| 1770436 | A.M.S.L. | Address on file | | | | | | |
| 2132003 | A.N.C. (minor) Lizbet Corehado Cuz (Encayada) | Address on file | | | | | | |
| 1512951 | A.N.D.C minor (Jeanette Castro Lopez, mom) | Address on file | | | | | | |
| 1543226 | A.N.R.M. representada por sus padres | Address on file | | | | | | |
| 1786410 | A.N.R.M. representada por sus padres Jazmin Mercado Gonzalez y Angel L. Rosario Velez | Address on file | | | | | | |
| 1567733 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | Address on file | | | | | | |
| 1720540 | A.O.T., Anabelle Torres and Javier Ortiz Luna | Address on file | | | | | | |
| 1753782 | A.P.N.T. | Address on file | | | | | | |
| 1759220 | A.P.S., a minor child (Magaly Santana ,parent ) | Address on file | | | | | | |
| 1776247 | A.R.H | Address on file | | | | | | |
| 1702745 | A.R.M.O | Address on file | | | | | | |
| 1617403 | A.S.F.P, a minor (Ivette Pons Cintron, madre ) | Address on file | | | | | | |
| 1683111 | A.S.R.G., minor child (Maritza Guzman, parent) | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1446967 | A.T.O.T., a minor child (Myrna Torres, parent) | Address on file | | | | | | |
| 1789265 | A.V.A. representado por sus padres Ramona Ayala y Rafael Vazquez | Address on file | | | | | | |
| 1742905 | A.Y.R.R., a minor child (Yolanda Rivera, parent) | Address on file | | | | | | |
| 1744977 | A.Y.V.J. | Address on file | | | | | | |
| 1541233 | ABAD CARO, ILEANA | Address on file | | | | | | |
| 1571196 | Abiezer Vazquez Ayala and Ramona Ayala and Rafael Vazquez | Address on file | | | | | | |
| 29696 | ABRA Representado por su madre Delys Aponte | Address on file | | | | | | |
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectivelly (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | Address on file | | | | | | |
| 1460477 | ABREU VALENTIN, CARMEN | Address on file | | | | | | |
| 1100893 | ABRIL LEON, WANDA I | Address on file | | | | | | |
| 1322 | ABRIL LEON, WANDA I | Address on file | | | | | | |
| 2124351 | ABRIL LEON, WANDA I. | Address on file | | | | | | |
| 1688810 | Accuedo Rosa, Geanoel | Address on file | | | | | | |
| 1498199 | Acevedo Acevedo, Santos | Address on file | | | | | | |
| 1418529 | ACEVEDO CARRASCO, JOHN PAUL | Address on file | | | | | | |
| 1567147 | Acevedo Colon, Juan A. | Address on file | | | | | | |
| 2113667 | Acevedo Concepcion, Lourdes Esther | Address on file | | | | | | |
| 1987 | ACEVEDO CORTES, VIRGINIA | Address on file | | | | | | |
| 1099772 | ACEVEDO CORTES, VIRGINIA | Address on file | | | | | | |
| 1556827 | Acevedo Cortes, Virginia | Address on file | | | | | | |
| 1497893 | Acevedo Echevarria, Carl Luis | Address on file | | | | | | |
| 1495005 | Acevedo Echevarria, Jan Luis | Address on file | | | | | | |
| 1488613 | Acevedo Gonzalez, Carlos L. | Address on file | | | | | | |
| 1486493 | Acevedo Guzman, Coralys | Address on file | | | | | | |
| 1491096 | Acevedo Guzman, Janielis | Address on file | | | | | | |
| 2432 | Acevedo Lopez, Angel | Address on file | | | | | | |
| 954359 | ACEVEDO LOPEZ, ANGEL | Address on file | | | | | | |
| 2124331 | ACEVEDO MALDONADO, MINERVA | Address on file | | | | | | |
| 1585010 | Acevedo Mendez, Raul | Address on file | | | | | | |
| 1946865 | Acevedo Mercado, Luz M. | Address on file | | | | | | |
| 1668711 | Acevedo Noriega, Luis Vidal | Address on file | | | | | | |
| 2124329 | Acevedo Osorio, Ana N | Address on file | | | | | | |
| 2893 | Acevedo Pacheco, Gladys E | Address on file | | | | | | |
| 1460989 | ACEVEDO PAGAN, HECTOR | Address on file | | | | | | |
| 1690491 | Acevedo Perez, Julio A. | Address on file | | | | | | |
| 839922 | Acevedo Perez, Mariluz | Address on file | | | | | | |
| 1764516 | Acevedo Perez, Migdalia | Address on file | | | | | | |
| 1386948 | ACEVEDO RIOS, LOIDA | Address on file | | | | | | |
| 855980 | Acevedo Rivera, Adrian | Address on file | | | | | | |
| 1503913 | Acevedo Rivera, Aida | Address on file | | | | | | |
| 1496132 | Acevedo Rivera, Sebastian R. | Address on file | | | | | | |
| 2084781 | Acevedo Roman, Juana E. | Address on file | | | | | | |
| 2050369 | Acevedo Roman, Juana E. | Address on file | | | | | | |
| 1625042 | Acevedo Roque, Lisset | Address on file | | | | | | |
| 1551901 | Acevedo Rosado, Samuel | Address on file | | | | | | |
| 1502960 | Acevedo Sepulveda, Maggie | Address on file | | | | | | |
| 1630761 | Acevedo Varga, Sandra | Address on file | | | | | | |
| 1158925 | ACEVEDO VAZQUEZ, ALBA | Address on file | | | | | | |
| 1762528 | Acevedo, Marisol | Address on file | | | | | | |
| 1772989 | ACEVEDO, MIGUEL | Address on file | | | | | | |
| 1497437 | Acevedo, Rafael | Address on file | | | | | | |
| 1694011 | Acoedo Olivenlia, Edgardo | Address on file | | | | | | |
| 1585882 | ACOSTA ACOSTA, SIFREDO J. | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2061890 | Acosta Andujar, Claribel | Address on file | | | | | | |
| 2027606 | Acosta Cruz, Nancy | Address on file | | | | | | |
| 1871059 | ACOSTA CRUZ, NOEMI | Address on file | | | | | | |
| 1447016 | Acosta Lugo, Milianee | Address on file | | | | | | |
| 2106913 | ACOSTA NAZARIO, SYLVIA | Address on file | | | | | | |
| 1578142 | ACOSTA ORTIZ, MILTON ISIDRO | Address on file | | | | | | |
| 4511 | Acosta Rivera, Edwin | Address on file | | | | | | |
| 1542350 | ACOSTA RUIZ, MILTON ISIDRO | Address on file | | | | | | |
| 1774531 | Acosta Saez, Angel Luis | Address on file | | | | | | |
| 74528 | ACOSTA SANCHEZ, CARMEN | Address on file | | | | | | |
| 1701618 | Acosta Santiago, Zuzeth Enid | Address on file | | | | | | |
| 1495381 | Acosta Soto, Ilia | Address on file | | | | | | |
| 1520324 | Acosta Vélez, Steven | Address on file | | | | | | |
| 1897606 | Acosta Vicenty, Milton | Address on file | | | | | | |
| 2103463 | Acosta Vincenty , Milton | Address on file | | | | | | |
| 2112821 | ACOSTA VINCENTY, EVELYN | Address on file | | | | | | |
| 1518416 | Acosta, Ronny | Address on file | | | | | | |
| 1694001 | ACURDO OLIVENCIA, JOSE L. | Address on file | | | | | | |
| 1697095 | Adalberto Diaz-Rodriguez and Olga Diaz-Rodriguez | Address on file | | | | | | |
| 1500609 | ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY GORDILLO & ZORIADA TORRES | Address on file | | | | | | |
| 2070320 | Adames-Guerrero, Luz M | Address on file | | | | | | |
| 1875033 | Adames-Guerrero, Luz M. | Address on file | | | | | | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Address on file | | | | | | |
| 1519646 | Adelina Morales por Adreishaneth Pacheco Morales | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 |
| 1515577 | Adelina Morales por Ryan Jhoniel Pacheco Morales | Address on file | | | | | | |
| 1493974 | Admiral Insurance Company | McConnel Valdes LLC | c/o Admiral Insurance Company | P.O. Box 364225 | | San Juan | PR | 00918 |
| 1182948 | Adorno Cruzado, Carmen R | Address on file | | | | | | |
| 1494366 | Adorno Gonzalez, Lynnot | Address on file | | | | | | |
| 1461953 | ADORNO NAVEDO, ZAIDA P. | Address on file | | | | | | |
| 2126463 | Adorno Otero, Emilio | Address on file | | | | | | |
| 1566524 | ADORNO-GONZALEZ, ANGEL | Address on file | | | | | | |
| 1597311 | Adornol Montaneo, Jose Rafael | Address on file | | | | | | |
| 1523604 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 |
| 6751 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 |
| 2040570 | Aerometalica Corp. | Address on file | | | | | | |
| 1464609 | AFANADOR ANDUJAR, ALICE D | Address on file | | | | | | |
| 2020802 | Afanador DeJesus, Aida | Address on file | | | | | | |
| 1491871 | Agencia Estatal Para El Manejo De Emergencia Y Desastre | Skytec Inc | 500 Road 869 | Suite 501 | | Cantano | PR | 00962-2011 |
| 2008718 | Agosto Claudio, Gloria | Address on file | | | | | | |
| 1465356 | AGOSTO DE DIAZ, YADIRA | Address on file | | | | | | |
| 1454774 | Agosto Fernandez, Astrid M. | Address on file | | | | | | |
| 1685006 | Agosto Maldonado , Nilda A | Address on file | | | | | | |
| 1461206 | AGOSTO MALDONADO, NILDA A | Address on file | | | | | | |
| 1635547 | AGOSTO NUNEZ, AWILDA | Address on file | | | | | | |
| 1056390 | AGOSTO RIVERA, MARILYN | Address on file | | | | | | |
| 1469287 | Agosto Santana, Carmen M | Address on file | | | | | | |
| 659213 | AGOSTO SANTIAGO, GIL | Address on file | | | | | | |
| 1767018 | Agosto Vega, Ana | Address on file | | | | | | |
| 193413 | AGOSTO VELAZQUEZ, GLORIA | Address on file | | | | | | |
| 1463359 | AGRINSONI DELGADO, NORMA I. | Address on file | | | | | | |
| 2131982 | Agront Perez, Yanitza I. | Address on file | | | | | | |
| 1467581 | AGUAYO ADORNO, ELSA | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 3 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1462652 | AGUAYO LOPEZ, MARILYN | Address on file | | | | | | |
| 1968844 | Aguayo Pacheco, Rosa Maria | Address on file | | | | | | |
| 1956432 | Aguayo Pacheco, Rosa Maria | Address on file | | | | | | |
| 2049677 | Agudo Santoni, Jorge L. | Address on file | | | | | | |
| 1774658 | AGUILA GEIRING, VICKIE | Address on file | | | | | | |
| 944511 | AGUILA GEIRING, VICKIE | Address on file | | | | | | |
| 1498632 | Aguila Serges Jr., Anibal | Address on file | | | | | | |
| 1510015 | Aguila, Anibal | Address on file | | | | | | |
| 1473790 | Aguilar Acevedo, Carlos | Address on file | | | | | | |
| 1518991 | Aguilar Martinez, Tirsa Isabel | Address on file | | | | | | |
| 1942694 | Aguirre Figueroa, Edwin E. | Address on file | | | | | | |
| 1958788 | Agustin Cruz Torres/Ana Rosado Jimenez | Address on file | | | | | | |
| 1882763 | Aharez Rodriquez, Marilyn Enid | Address on file | | | | | | |
| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Address on file | | | | | | |
| 1458856 | Aiken Uniforms, Inc. | PO Box 9944 | | | | Cidra | PR | 00739 |
| 1511283 | AJAG | Address on file | | | | | | |
| 1510875 | AJAG | Jardin Santa Maria | 75 Calle Milagrosa Apt 106 | | | Mayaguez | PR | 00680 |
| 1509760 | AJAG | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa  Apt. 106 | | Mayaguez | PR | 00680 |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 |
| 1571770 | AKM MFG INC. | 418 Calle Aste 1 | | | | San Juan | PR | 00920-2005 |
| 1772698 | Alaineda Dros, Aura N | Address on file | | | | | | |
| 1596406 | Alame da Nazario, Ilia M | Address on file | | | | | | |
| 1812476 | Alameda Robles, Maria Luisa | Address on file | | | | | | |
| 618774 | ALAMEDA VARGAS, BETSY | Address on file | | | | | | |
| 1806075 | Alamo Sierra, Lilliam | Address on file | | | | | | |
| 1559971 | Alamo, Ana Esther | Address on file | | | | | | |
| 1528209 | Albandoz Betanacourt, Federico E | Address on file | | | | | | |
| 1501853 | Alberto Luna Santiago, Luis | Address on file | | | | | | |
| 1617759 | Alberty Marrero, Socorro | Address on file | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA E | Address on file | | | | | | |
| 778508 | ALBETORIO DIAZ, MARIA E | Address on file | | | | | | |
| 1526042 | Albino Gonzales, Juan A. | Address on file | | | | | | |
| 1845734 | ALBINO RIVERA, CINDY | Address on file | | | | | | |
| 1537889 | Albino-Torres, Actriz A. | Address on file | | | | | | |
| 1526046 | Albors-Peralta, Maria T. | Address on file | | | | | | |
| 1471503 | ALCANTARA DE LOS SANTOS, DOMNINA | Address on file | | | | | | |
| 1489996 | Aldarondo Perez, Rafael | Address on file | | | | | | |
| 1737662 | Aldarondo Perez, Rafael R. | Address on file | | | | | | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | Address on file | | | | | | |
| 11702 | ALEJANDRO JORGE, EVELYN | Address on file | | | | | | |
| 1478093 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | Address on file | | | | | | |
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 1460378 | ALEMAN VELAZQUEZ, ANASTACIA | Address on file | | | | | | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 1599619 | Alequin Ruiz, Yadira | Address on file | | | | | | |
| 12372 | ALERS MARQUEZ, NANCY | Address on file | | | | | | |
| 700287 | ALERS NIEVES, LUIS A | Address on file | | | | | | |
| 1659025 | Alexsa Lopez Ryan, Alexandra Ryan | Address on file | | | | | | |
| 1754517 | ALEXANDER DIAZ LUGO, IVELISSE RIOS COLON POR SI & EN REPRESENTACION DE ALEXANDER DIAZ RIOS | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1713075 | Alexander Diaz Lugo, Ivelisse Rios Colon por si y en representacion de Alexander Dias Rios | Address on file | | | | | | |
| 1785750 | Alexandra Rivera Bermudez by herself and on behalf of the minors YOTR; Kimb | Address on file | | | | | | |
| 511869 | ALEXIS FRANCIS MARTINEZ MUJICA, SANDRA MUJICA BAKER | Address on file | | | | | | |
| 1453129 | Alexis Guzman Crespo, Jose | Address on file | | | | | | |
| 1702603 | ALFA & OMEGA ELECTRIC, SE | Address on file | | | | | | |
| 999640 | Alfonso Archeval, Gloria | Address on file | | | | | | |
| 1657655 | Alfredo Cruz Santana, Yanairis I. Cruz Polanco | Address on file | | | | | | |
| 1545776 | Algarin Febo, Ada Nelly | Address on file | | | | | | |
| 1596456 | Algarin Garcia, Fernando | Address on file | | | | | | |
| 1462980 | Algarin Ortiz, Olga I. | Address on file | | | | | | |
| 2001293 | Algarin Ortiz, Olga Iris | Address on file | | | | | | |
| 1481286 | Ali Pons, Jamil | Address on file | | | | | | |
| 2043592 | Ali Rosa, Yassier | Address on file | | | | | | |
| 1418590 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ.  STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 |
| 1981275 | Alicea Ayala, Ivan | Address on file | | | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | Address on file | | | | | | |
| 2073142 | Alicea Colon, Lilliam I. | Address on file | | | | | | |
| 1669020 | ALICEA COTTO, ANA ESTHER | Address on file | | | | | | |
| 4952 | Alicea Cruz, Ada E | Address on file | | | | | | |
| 1995781 | Alicea Del Rio, Alice M. | Address on file | | | | | | |
| 1204021 | Alicea Figueroa, Felix B | Address on file | | | | | | |
| 1061638 | ALICEA GARCIA, MIGDALIA | Address on file | | | | | | |
| 1462374 | ALICEA GARCIA, MIGDALIA | Address on file | | | | | | |
| 839910 | Alicea Irizarry, Elvin | Address on file | | | | | | |
| 2036434 | ALICEA MENDEZ, DORA | Address on file | | | | | | |
| 2035986 | Alicea Nieto, Edmee | Address on file | | | | | | |
| 1542448 | ALICEA SEPULVEDA, EDGARDO Z | Address on file | | | | | | |
| 1578144 | ALICEA SEPULVEDA, EDGARDO Z. | Address on file | | | | | | |
| 1465421 | Alicea Vazquez, Elba E. | Address on file | | | | | | |
| 1502457 | Alicea Vega, Amarilys | Address on file | | | | | | |
| 566556 | ALICEA VIROLA, VANESSA | Address on file | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | Address on file | | | | | | |
| 1529733 | Alicea-Rivera, Shiamaly | Address on file | | | | | | |
| 1686742 | Allen Rodriguez, Heriberto | Address on file | | | | | | |
| 1914496 | ALLENDE CARRASQUILLO, LYDIA I. | Address on file | | | | | | |
| 1573334 | Allers-Nieves, Luis Antonio | Address on file | | | | | | |
| 15886 | ALMA ALMA, EFRAIN | Address on file | | | | | | |
| 1462166 | ALMA ALMA, EFRAIN | Address on file | | | | | | |
| 324974 | ALMEIDA MARTINEZ, MELVIN | Address on file | | | | | | |
| 935871 | Almestica Batista, Ruth | Address on file | | | | | | |
| 1681425 | Almodóvar Antonsanti, Lourdes | Address on file | | | | | | |
| 1732417 | Almodovar Ortiz, Luisa E. | Address on file | | | | | | |
| 1727864 | Almodovar Quiles, Alejandro | Address on file | | | | | | |
| 1727690 | Almodovar Quiles, Alejandro | Address on file | | | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | Address on file | | | | | | |
| 1951183 | Almodovar Rodriguez, Ricardo | Address on file | | | | | | |
| 1547569 | Almodovar Torres, Glorimar | Address on file | | | | | | |
| 16519 | ALMODOVAR TORRES, GLORIMAR | Address on file | | | | | | |
| 1546907 | ALMODOVAR TORRES, GLORIMAR | Address on file | | | | | | |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | Address on file | | | | | | |
| 1951387 | Alomar Sanchez, Josefina | Address on file | | | | | | |
| 723909 | ALOMAR TORRES, MIRIAM | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1084784 | ALONSO FORTIER, RICARDO R | Address on file | | | | | | |
| 1471902 | Alonso Fuentes, Maria Elena | Address on file | | | | | | |
| 1654087 | Alonso Rivera, Brenda | Address on file | | | | | | |
| 1581007 | ALONSO, REYNALDO | Address on file | | | | | | |
| 2028944 | ALSINA MARTINEZ, NORMA I. | Address on file | | | | | | |
| 1477556 | ALTAGRACIA TARDY, ANTONIO | Address on file | | | | | | |
| 1447461 | Altos de la Villa, Inc. | PO Box 2025 | | | | Las Piedras | PR | 00771 |
| 1568180 | Altreche Esponda, Merry | Address on file | | | | | | |
| 1818426 | Altreche Esponda, Merry N | Address on file | | | | | | |
| 1729296 | ALTURET, LUCIAN | Address on file | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | Address on file | | | | | | |
| 1824128 | Alvarado Casiano, Elba L | Address on file | | | | | | |
| 1958254 | Alvarado Casiano, Elba L. | Address on file | | | | | | |
| 1710181 | Alvarado Colon, Rosalia | Apt. 802 Reina de Castilla | | | | San Juan | PR | 00901 |
| 2066427 | ALVARADO FERNANDEZ, ALEX M. | Address on file | | | | | | |
| 1769681 | Alvarado Hernández, Mario A. | Address on file | | | | | | |
| 1467652 | ALVARADO IGLESIAS, CARMEN R | Address on file | | | | | | |
| 1503106 | ALVARADO MORALES, ELIZABETH | Address on file | | | | | | |
| 1635362 | Alvarado Noa, Alberto | Address on file | | | | | | |
| 1467693 | ALVARADO ORTEGA, IVETTE | Address on file | | | | | | |
| 1897935 | Alvarado Rivera, Easterling | Address on file | | | | | | |
| 1433993 | Alvarado Solivan, Jose Enrique | Address on file | | | | | | |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | Address on file | | | | | | |
| 1619150 | ALVARADO TORRES, ANGEL O. | Address on file | | | | | | |
| 1476512 | ALVARADO TORRES, MIGUEL | Address on file | | | | | | |
| 1516825 | Alvarado, Julia B | Address on file | | | | | | |
| 1993055 | ALVAREZ ALGARIN, MONICA M. | Address on file | | | | | | |
| 1465228 | ALVAREZ ALVARADO, NEREIDA | Address on file | | | | | | |
| 1468310 | Alvarez Berganzo, Carmen M | Address on file | | | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | Address on file | | | | | | |
| 1528187 | Alvarez Galarza, Jose A | Address on file | | | | | | |
| 1509170 | Alvarez Garcia, Andres J. | Address on file | | | | | | |
| 1508780 | Alvarez Garcia, Andres Jose | Address on file | | | | | | |
| 1509192 | Alvarez Garcia, Andres Jose | Address on file | | | | | | |
| 1509627 | Alvarez Garcia, Andres Jose | Address on file | | | | | | |
| 1462739 | Alvarez Garcia, Joan | Address on file | | | | | | |
| 19086 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 |
| 1467585 | ALVAREZ LUGO, DAMARIS | Address on file | | | | | | |
| 1503525 | ALVAREZ MATTA, CARL | Address on file | | | | | | |
| 1575160 | Alvarez Matta, Carl | Address on file | | | | | | |
| 232306 | ALVAREZ PEREZ, ISRAEL | Address on file | | | | | | |
| 1058243 | ALVAREZ REYES, MARJORIE | Address on file | | | | | | |
| 1756061 | Alvarez Rivera, Shaaron C. | Address on file | | | | | | |
| 1866529 | Alvarez Rodriguez , Marlyn Enid | Address on file | | | | | | |
| 1555116 | Alvarez Rodriguez, Marlyn | Address on file | | | | | | |
| 1851732 | Alvarez Rodriguez, Marlyn Enid | Address on file | | | | | | |
| 1823726 | Alvarez Rodriguez, Marlyn Enid | Address on file | | | | | | |
| 1752647 | Alvarez Rosa, Juan | Address on file | | | | | | |
| 1915302 | ALVAREZ SOTO, NEREIDA | Address on file | | | | | | |
| 19915 | ALVAREZ TORRES, CATHERINE | Address on file | | | | | | |
| 1942180 | Alvarez Valle, Jose Luis | Address on file | | | | | | |
| 1481891 | Alvarez Vega, Gael | Address on file | | | | | | |
| 1511731 | ALVAREZ, ANDRES J. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 237961 | ALVAREZ, JESSICA COLON | Address on file | | | | | | |
| 1687078 | Alverez, Nayda C. | Address on file | | | | | | |
| 1815005 | Alves Pineiro , Pedro | Address on file | | | | | | |
| 20437 | ALZAS RODRIGUEZ, ESTHER | Address on file | | | | | | |
| 1587473 | Amada Otero Santiago & Jose Carlos Cruz Garcia | Address on file | | | | | | |
| 1482316 | Amaro Colon, Odalys | Address on file | | | | | | |
| 1484090 | Amaro Cora, Briseida | Address on file | | | | | | |
| 1482241 | Amaro Lebron, Orlando | Address on file | | | | | | |
| 994840 | AMARO RAMOS, FRANCISCA | Address on file | | | | | | |
| 1494452 | Ambert Martinez, Jennifer | Address on file | | | | | | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | | | Washington | DC | 20001 |
| 2139289 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 |
| 1487693 | Amezquita Rivera, Edgardo | Address on file | | | | | | |
| 1509183 | Amneris Vázquez por sí sola y en representación de Amanda S. Ramos | Address on file | | | | | | |
| 1610454 | AMOR A LA FAMILIA INC | AKN COOP AMOR A LA TERCERA EDAD | PO BOX 6932 | | | BAYAMON | PR | 00960 |
| 1567320 | ANA B. RODRIGUEZ RIVERA, VINICIO DE JEUS SOSA BAEZ, Y SU HIJA J.R.R. | Address on file | | | | | | |
| 1508970 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | Address on file | | | | | | |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 |
| 1481317 | Anaya Martinez, Carla Marina | Address on file | | | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | Address on file | | | | | | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/P | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 |
| 23726 | ANDINO LAGO, ANGELES DE L | Address on file | | | | | | |
| 1603909 | Andino Lopez, Aidyn W. | Address on file | | | | | | |
| 2102355 | Andino Pizarro, Gladys Iris | Address on file | | | | | | |
| 23873 | ANDINO RIVERA, RAMON L. | Address on file | | | | | | |
| 1750318 | Andino Sanchez, Maria E. | Address on file | | | | | | |
| 1594288 | ANDINO TORRES, SHAKYRA | Address on file | | | | | | |
| 1583929 | ANDINO, EDWIN COLON | Address on file | | | | | | |
| 1467170 | ANDRADES DIAZ, AIDA L | Address on file | | | | | | |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | Address on file | | | | | | |
| 1560512 | Andujar Carrero, Alex A. | Address on file | | | | | | |
| 1150418 | ANDUJAR COLON, VICTOR | Address on file | | | | | | |
| 938762 | ANDUJAR COLON, VICTOR | Address on file | | | | | | |
| 1484359 | Andujar Laclaustra, Sheila | Address on file | | | | | | |
| 1930741 | ANDUJAR MORALES, ANGEL | Address on file | | | | | | |
| 1892945 | Andujar Nieves, Vivian E | Address on file | | | | | | |
| 939683 | ANDUJAR NIEVES, VIVIAN E | Address on file | | | | | | |
| 1937935 | Andujar Nieves, Vivian E. | Address on file | | | | | | |
| 1799700 | Andujar Rodriguez, Rolando | Address on file | | | | | | |
| 24693 | Andujar Torres, Gerardo | Address on file | | | | | | |
| 1569664 | Andujar Torres, Rafael | Address on file | | | | | | |
| 1628511 | Andújar, Isaíra Rodríguez | Address on file | | | | | | |
| 1491327 | ANDUJAR, RAUL DARAUCHE | Address on file | | | | | | |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 |
| 1571761 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 7 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 883302 | ANGEL L ROSARIO VELEZ POR SI Y REPRESENTANDO A SU HEJA S.M.R. | Address on file | | | | | | |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodrigue | Address on file | | | | | | |
| 1418643 | ÁNGEL LÓPEZ PAGÁN, RAFAEL | Address on file | | | | | | |
| 1798751 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Address on file | | | | | | |
| 1777405 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1578637 | ANGEL ROCHE, RAFAEL | Address on file | | | | | | |
| 1563554 | Angueira Del Valle, Krishna Ahmed | Address on file | | | | | | |
| 1562968 | Angueira Del Valle, Krishna Ahmed | Address on file | | | | | | |
| 2123819 | Angulo Cintron, Maria C | Address on file | | | | | | |
| 1826159 | Angulo Gomez, Celsa M. | Address on file | | | | | | |
| 1466434 | Angulo Millan, Samuel | Address on file | | | | | | |
| 1548588 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | | | Toa Baja | PR | 00950 |
| 28000 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 |
| 1726732 | ANTILLES POWER DEPOT, INC. | Address on file | | | | | | |
| 1880551 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 |
| 1732885 | Antommarchi Bonilla, Luz E. | Address on file | | | | | | |
| 1836128 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | Address on file | | | | | | |
| 1756110 | Antonio Valentin Rosario/Dorian Valentín Carrasquillo | Address on file | | | | | | |
| 1842316 | Apellaniz Palma, Rosemary | Address on file | | | | | | |
| 2020461 | APONTE ALICEA, DANIEL | Address on file | | | | | | |
| 1897368 | Aponte Birriel, Edith M. | Address on file | | | | | | |
| 29404 | APONTE CALDERON, ISABEL M | Address on file | | | | | | |
| 649653 | APONTE FEBLES, ESTEBAN | Address on file | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | Address on file | | | | | | |
| 1518353 | APONTE HERNANDEZ, IVETTE | Address on file | | | | | | |
| 905245 | Aponte Hernandez, Ivette | Address on file | | | | | | |
| 1169979 | APONTE MEDINA, MARITZA | Address on file | | | | | | |
| 1943915 | Aponte Melendez, Carman M. | Address on file | | | | | | |
| 2111301 | Aponte Ortiz, Pedro | Address on file | | | | | | |
| 1597424 | APONTE PEREZ, ZENAIDA | Address on file | | | | | | |
| 361321 | APONTE POU, NICOLE | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| 1394887 | APONTE RAMOS, HEIDI | Address on file | | | | | | |
| 1739888 | Aponte Rivera, Griselle | Address on file | | | | | | |
| 1883953 | APONTE RIVERA, NORMA I. | Address on file | | | | | | |
| 30440 | Aponte Rodriguez, Irisbel | Address on file | | | | | | |
| 1673521 | Aponte Vazquez, Madeline | Address on file | | | | | | |
| 1503838 | Aponte, Evelyn | Address on file | | | | | | |
| 30842 | APPLIED CONCEPTS INC | 855 E COLLINS BLVD | | | | RICHARDSON | TX | 75081 |
| 1420486 | APS HEALTHCARE PUERTO RICO, INC. | Address on file | | | | | | |
| 1768929 | AQUINO CANALES, REGINO | Address on file | | | | | | |
| 1794004 | Aquino Martinez, Nancy | Address on file | | | | | | |
| 1466032 | Aquino Vega, Elba I. | Address on file | | | | | | |
| 1677722 | Aracelis Figueroa Rivera, Kelmer Joel Rivera Figueroa | Address on file | | | | | | |
| 1418664 | ARAYA RAMIREZ, EVA | Address on file | | | | | | |
| 1459733 | ARCAY GARCIA, MARIA L. | Address on file | | | | | | |
| 1526815 | ARCE APONTE, SIGFREDO | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1578146 | ARCE APONTE, SIGFREDO | Address on file | | | | | | |
| 32094 | ARCELAY FIGUEROA, GLADYS | Address on file | | | | | | |
| 1598783 | Archeual, Gerardo Saez | PO Box 9023914 | | | | San Juan | PR | 00902 |
| 1758630 | ARCHILLA DIAZ, EYA | Address on file | | | | | | |
| 1618825 | Arenas Bus Line, Inc. | RR 01  Box 3405 | | | | Cidra | PR | 00739 |
| 1189990 | ARES, DIANA H | Address on file | | | | | | |
| 1687410 | Arevalo Echevaria, Jose F. | Address on file | | | | | | |
| 991375 | ARIAS RIVERA, EVELYN | Address on file | | | | | | |
| 2115041 | ARIAS RIVERA, RAMON L | Address on file | | | | | | |
| 1996693 | Ariel Luis, Rivera Rosa | Address on file | | | | | | |
| 226003 | ARILL TORRES, IDA | Address on file | | | | | | |
| 1570188 | Arisbel Candelaria Agron por si y representando a mi hijo S.J.V.C. | Parcelas Soledad 1376 Calle J | | | | Mayaguez | PR | 00682-7659 |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | Address on file | | | | | | |
| 32966 | ARLENE CASTRO CAMACHO Y OTROS | Address on file | | | | | | |
| 1699114 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | Address on file | | | | | | |
| 1643370 | Arnaldo A. Ortiz Mateo y Jeriel Arnaldo Ortiz Rivera | Address on file | | | | | | |
| 1613064 | ARNAU AGUILAR, ANGEL L | Address on file | | | | | | |
| 1628079 | ARNAU AGUILAR, ANGEL L | Address on file | | | | | | |
| 1705741 | Arnau Aguilar, Angel L. | Address on file | | | | | | |
| 1746911 | Arocho Cruz, Carlos J. | Address on file | | | | | | |
| 1776680 | Arocho Gonzalez, Carmen M. | Address on file | | | | | | |
| 1571051 | Arocho Munoz, Emilia | Address on file | | | | | | |
| 33735 | AROCHO RAMIREZ, MIGDALIA | Address on file | | | | | | |
| 33843 | AROCHO VERA, AUREA | Address on file | | | | | | |
| 1930958 | Arocho Vidal, Irma Iris | Address on file | | | | | | |
| 1172671 | ARRIETA ORTIZ, BELEN E | Address on file | | | | | | |
| 1600027 | Arroyo Arroyo, Ramona C | Address on file | | | | | | |
| 1603047 | Arroyo Bolerin, Anibal | Address on file | | | | | | |
| 1585002 | Arroyo Candelario, Jorge | Address on file | | | | | | |
| 34221 | ARROYO CINTRON, ROBERTO A | Address on file | | | | | | |
| 1050107 | ARROYO FERNANDEZ, MARIA A | Address on file | | | | | | |
| 1820339 | ARROYO GRAULAU, SONIA M. | Address on file | | | | | | |
| 1591223 | ARROYO MOLINA, FELIX | Address on file | | | | | | |
| 1418678 | ARROYO MORALES, ORLANDO | Address on file | | | | | | |
| 2091565 | Arroyo Negroni, Migdalia | Address on file | | | | | | |
| 1814797 | Arroyo Perez, Antonia | Address on file | | | | | | |
| 1542360 | Arroyo Ramos, Norma Iris | Address on file | | | | | | |
| 1605052 | Arroyo Rivera V Policia, Edwin | Address on file | | | | | | |
| 2115988 | ARROYO RODRIGUEZ, CARMEN M. | Address on file | | | | | | |
| 1750077 | ARROYO SUREN, ARELIS | Address on file | | | | | | |
| 1654500 | Arroyo Torres, Maria A | Address on file | | | | | | |
| 1792790 | ARROYO VALENTIN, JULIO A | Address on file | | | | | | |
| 1817131 | Arroyo Vazquez, Elena | Address on file | | | | | | |
| 1507521 | Arroyo Viera, Jeliel | Address on file | | | | | | |
| 1507560 | Arroyo, Tomas | Address on file | | | | | | |
| 1783278 | Arrufat Marquez, William | Address on file | | | | | | |
| 1475370 | Arrufat Marquez, Willilams | Address on file | | | | | | |
| 2069390 | Artenio Agosto Claudio/Margarita Rivera Gonzalez | Address on file | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | Address on file | | | | | | |
| 1584617 | Arzola Caraballo, Luis E. | Address on file | | | | | | |
| 1605500 | Arzuaga Rivera, Edith Judith | Address on file | | | | | | |
| 1123108 | ARZUAGA ROSA, NATIVIDAD | Address on file | | | | | | |
| 727136 | ARZUAGA ROSA, NATIVIDAD | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1465216 | ARZUAGA ROSA, NATIVIDAD | Address on file | | | | | | |
| 1465284 | ARZUAGA ROSA, PAULA | Address on file | | | | | | |
| 1130677 | ARZUAGA ROSA, PAULA | Address on file | | | | | | |
| 1466449 | Asencio Otero, Yahaira | Address on file | | | | | | |
| 36195 | ASENCIO VARGAS, ROBERTO | Address on file | | | | | | |
| 1972915 | Asencio Zapata, Mildred | Address on file | | | | | | |
| 1472089 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 |
| 1552989 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | P.O. Box 195384 | | | | SAN JUAN | PR | 00919 |
| 2233529 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | | San Juan | PR | 00919 |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 |
| 1495588 | Association of Owners of Medina Professional Center Condominium | Asociacion Condominio Medina Center | P.O. Box 21354 | | | San Juan | PR | 00928-1354 |
| 226688 | ASTACIO CORREA, ILEANA | Address on file | | | | | | |
| 968066 | Astacio Pagan, Carmen | Address on file | | | | | | |
| 1847813 | ASTACIO SIERRA, ANIBAL | Address on file | | | | | | |
| 1589142 | AT&T Corp. | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 1524665 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 1802728 | Atanacio Bilbraut, Ivelisse | Address on file | | | | | | |
| 1372536 | Atilano Mendez, Teresa | Address on file | | | | | | |
| 1465417 | AULET LEBRON, ARIEL J | Address on file | | | | | | |
| 37542 | AULET RIVERA, NILDA R | Address on file | | | | | | |
| 1493108 | Auli Flores, Luis G | Address on file | | | | | | |
| 37745 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | | SAN JUAN | PR | 00919-2281 |
| 1947590 | Aveizaga Bravo, Darma Ivette | Address on file | | | | | | |
| 1753878 | Avid Espada, Martin | Address on file | | | | | | |
| 1493088 | Avila Avila, Tania Yamira | Address on file | | | | | | |
| 1616446 | Avila Dones, Victor | Address on file | | | | | | |
| 1860314 | Aviles Batista , Nicky | Address on file | | | | | | |
| 1465410 | Aviles Marin, Elaine J. | Address on file | | | | | | |
| 2029765 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 |
| 1467572 | AVILES ROSADO, CARMEN D. | Address on file | | | | | | |
| 1867938 | Aviles Sanchez, Jose Ricardo | Address on file | | | | | | |
| 1839609 | Aviles Santana, Luz D. | Address on file | | | | | | |
| 2096435 | Aviles Theard, Sebastian | Address on file | | | | | | |
| 2049650 | Aviles Theard, Sophia N | Address on file | | | | | | |
| 1649860 | AVILES TORRES, ANA L. | Address on file | | | | | | |
| 1603716 | Aviles Torres, Ana Luisa | Address on file | | | | | | |
| 841175 | AVILES TORRES, IRMA NYDIA | Address on file | | | | | | |
| 1742099 | Aviles Torres, Irma Nydia | Address on file | | | | | | |
| 1657775 | AVILES TORRES, JOSE DAVID | Address on file | | | | | | |
| 848810 | AVILES TORRES, OLGA M | Address on file | | | | | | |
| 1578556 | Aviles Vargas, Maria De los Angeles | Address on file | | | | | | |
| 1526145 | Aviles-Cancel, Arleen Y. | Address on file | | | | | | |
| 1595628 | Aviles-Torres, Joshua | Address on file | | | | | | |
| 1468185 | Avzuaga Rosa, Paula | Address on file | | | | | | |
| 39662 | AXYSNET CORPORATION | JORGE SOCCA-CALDERARO | 268 AVE. MUNOZ RIVERA, SUITE 810 | | | SAN JUAN | PR | 00918 |
| 1548097 | Ayala Couvertien, Madelyn | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 10 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1508463 | Ayala Cruz, Milton | Address on file | | | | | | |
| 1578148 | AYALA CRUZ, MILTON | Address on file | | | | | | |
| 1462392 | AYALA DE JESUS, NORMA I | Address on file | | | | | | |
| 730909 | Ayala De Jesus, Norma I | Address on file | | | | | | |
| 1907422 | AYALA DE JESUS, ROSA MARIA | Address on file | | | | | | |
| 441981 | AYALA GRISELLE, RIVERA | Address on file | | | | | | |
| 40480 | AYALA MELENDEZ, MIGDALIA | Address on file | | | | | | |
| 1590515 | Ayala Nieves, Alex Michael | Address on file | | | | | | |
| 1465893 | AYALA RAMOS, LUIS A | Address on file | | | | | | |
| 752040 | AYALA RODRIGUEZ, SANTA I. | Address on file | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | Address on file | | | | | | |
| 1517793 | Ayala Torres, Reyes M | Address on file | | | | | | |
| 1730743 | Ayala Yambot, Norma | Address on file | | | | | | |
| 1604486 | Ayala, Doris Rivera | Address on file | | | | | | |
| 1740109 | Ayala, Laura | Address on file | | | | | | |
| 1674436 | Ayala, Milagros Nieves | Address on file | | | | | | |
| 1533384 | Ayala-Calderon, Ileana | Address on file | | | | | | |
| 1477485 | AYALA-RIVERA, IRIS | Address on file | | | | | | |
| 1625649 | B.J.G.R. Menor (Emila Rios, Madre) | Address on file | | | | | | |
| 1448842 | B.R.P., a minor child (Griselle Perez Cardona, parent) | Address on file | | | | | | |
| 74399 | BADILLO MATOS, CARMEN A | Address on file | | | | | | |
| 1460537 | Badillo Matos, Carmen A. | Address on file | | | | | | |
| 617255 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | | Guaynabo | PR | 00966 |
| 834031 | Baez Acosta, Wilfredo | Address on file | | | | | | |
| 2078228 | Baez Belen , Esperanza | Address on file | | | | | | |
| 1581272 | BAEZ BELEN, ESPERANZA | Address on file | | | | | | |
| 1471360 | BAEZ COTTO, MARIA M | Address on file | | | | | | |
| 1778358 | Baez Cruz, Nilda | Address on file | | | | | | |
| 512667 | BAEZ ELIEZER, SANTANA | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 |
| 1584573 | BAEZ ELIEZER, SANTANA | Address on file | | | | | | |
| 1473202 | BAEZ FEBUS, ROBIN | Address on file | | | | | | |
| 1655550 | Baez Lopez, Emma I. | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 |
| 1516973 | BAEZ LUCIANO, JORGE L | Address on file | | | | | | |
| 1578150 | BAEZ LUCIANO, JORGE L. | Address on file | | | | | | |
| 1465370 | BAEZ MARRERO, PATRIA M | Address on file | | | | | | |
| 2104265 | Baez Montalvo, Jesus Manuel | Address on file | | | | | | |
| 1460777 | Baez Ocasio, Nilza I. | Address on file | | | | | | |
| 1852148 | BAEZ OCASIO, NITZA | Address on file | | | | | | |
| 1513136 | BAEZ ORTIZ, CHRISTIAN J. | Address on file | | | | | | |
| 1561162 | Baez Rosario, Prisnelly | Address on file | | | | | | |
| 2037654 | Baez San Miguel, Anibal | Address on file | | | | | | |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | Address on file | | | | | | |
| 1215595 | BAEZ SANTIAGO, HERIBERTO | Address on file | | | | | | |
| 1584426 | Baez Torres, Aresenio | Address on file | | | | | | |
| 1246351 | Baez Vazquez, Enrique | Address on file | | | | | | |
| 648034 | BAEZ, ERESVITA | Address on file | | | | | | |
| 1970439 | Balaquer Irizarry, Emilia | Address on file | | | | | | |
| 634569 | BALBIN PADILLA, CYNTHIA | Address on file | | | | | | |
| 1822899 | Balbin Padilla, Cynthia | Address on file | | | | | | |
| 1943078 | Ballester Arocho, Virginia I | Address on file | | | | | | |
| 2049025 | Ballester Melendz, Johana | Address on file | | | | | | |
| 2059708 | BALLESTER RIVERA, EDUARDO | Address on file | | | | | | |
| 1751950 | Ballester-Arocho, Virginia I | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1941693 | Ballester-Arocho, Virginia I. | Address on file | | | | | | |
| 1745077 | Balmaceda, Ines | Address on file | | | | | | |
| 1065403 | BANCHS LOPEZ, MINITA V | Address on file | | | | | | |
| 1705993 | Banchs Vinas, Enith A. | Address on file | | | | | | |
| 1463053 | Bankruptcy Estate of Angel Lopez Roman, Case No. 13-01071 | Address on file | | | | | | |
| 1460632 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1461129 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1460721 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1770755 | Barada Castro, Michelle Vimarie | Address on file | | | | | | |
| 1461876 | BARBOSA MARTINEZ, MYRIAM L | Address on file | | | | | | |
| 1463471 | Barbosa Martinez, Myriam L. | Address on file | | | | | | |
| 965462 | BARBOSA MORALES, CARLOS | Address on file | | | | | | |
| 2127326 | Barbosa Rivera, Evelyn | Address on file | | | | | | |
| 242907 | BARBOSA ROMAN, JONATHAN | Address on file | | | | | | |
| 1461871 | BARBOSA ROMAN, MYRIAM | Address on file | | | | | | |
| 1490027 | Barbosa Valdes, Daniel | Address on file | | | | | | |
| 1673210 | Barbosa, Luis Ávila | Address on file | | | | | | |
| 1056569 | Barboso Ayala, Marilyn N | Address on file | | | | | | |
| 1720397 | Bardeguez Ortiz, Xiomara | Address on file | | | | | | |
| 44570 | BAREA RECHANI, , HECTOR | Address on file | | | | | | |
| 1089262 | BARNES ROSICH, ROXANA | Address on file | | | | | | |
| 2034171 | Barral Feliciano, Gregorio L. | Address on file | | | | | | |
| 1502740 | Barreras Inc | Edgardo L. Rivera | Po Box 360764 | | | San Juan | PR | 00936 |
| 1466973 | Barrero Cosme, David | Address on file | | | | | | |
| 1651258 | Barreto Barreto, Leonel | Address on file | | | | | | |
| 1753379 | Barreto Cabiya, Rene M. | Address on file | | | | | | |
| 1722496 | BARRETO REYES, ANA M | Address on file | | | | | | |
| 1724626 | BARRETO REYES, ANA M. | Address on file | | | | | | |
| 852128 | BARRETO REYES, ANA M. | Address on file | | | | | | |
| 1486524 | Barreto Rohena, Jesus | Address on file | | | | | | |
| 1771374 | BARRETO SOTO, CARLOS E | Address on file | | | | | | |
| 1562575 | Barrientos Flores, Rosa B. | Address on file | | | | | | |
| 971624 | BARRIOS COLLAZO, CARMEN M | Address on file | | | | | | |
| 2109671 | Barrios Mas, Francisco | Address on file | | | | | | |
| 2038202 | Barrios Mas, Francisco | Address on file | | | | | | |
| 2037967 | Barrios Mas, Miriam | Address on file | | | | | | |
| 2011619 | Barrios Mas, Miriam | Address on file | | | | | | |
| 1603250 | Barzana Santiago, Marisol | Address on file | | | | | | |
| 1986334 | Bassat Vargas, Artemis | Address on file | | | | | | |
| 1596651 | Batista Aponte, Benjamin | Address on file | | | | | | |
| 852136 | BATISTA GOMEZ, DINA S. | Address on file | | | | | | |
| 1523211 | Batista Rivera, Gilberto | Address on file | | | | | | |
| 1635505 | BATISTA RIVERA, GILBERTO | Address on file | | | | | | |
| 2007318 | Batista Serrano, Enid M. | Address on file | | | | | | |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | Address on file | | | | | | |
| 1712248 | BATLLE TORRES, ELSIE | Address on file | | | | | | |
| 28490 | BAUZA TORRES, ANTONIO | Address on file | | | | | | |
| 1506192 | BAUZA, JANICE MARCHAND | Address on file | | | | | | |
| 2233589 | Baxter Sales and Distribution Puerto Rico Corp. | c/o Winston Mendez-Silvagnoli | P.O. Box 360002 | | | San Juan | PR | 00919 |
| 1494427 | Bayon Correa, Irving | Address on file | | | | | | |
| 2012576 | Beauchamp Gonzalez, Rosa L. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2030023 | Beauchamp Nieves, Carmen R | Address on file | | | | | | |
| 693628 | BEAUCHAMP RIOS, JULISSA | Address on file | | | | | | |
| 1444185 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | Ferreira Cintrón Law Offices, P.S.C. | PMB 274,405 Esmeralda Avenue, Suite 2 | | | Guaynabo | PR | 00969 |
| 1536425 | Becerril Gonzalez, Winda | Address on file | | | | | | |
| 1586228 | Belen Castro, Sylvia | Address on file | | | | | | |
| 2005274 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 |
| 1935421 | BELLO ORTIZ, ILEANA R. | Address on file | | | | | | |
| 1518771 | BELLO, JOSE MARTIN | Address on file | | | | | | |
| 2069534 | Beltran Garcia, Omar A. | Address on file | | | | | | |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | Address on file | | | | | | |
| 943900 | BELTRAN SOTO, MARILYN | Address on file | | | | | | |
| 1592699 | Beltran, Manuel Rivera | Address on file | | | | | | |
| 1489055 | BELTRION VEGA, MARIA VICTORIA | Address on file | | | | | | |
| 1578799 | Ben Ortiz, Ismael | Address on file | | | | | | |
| 47596 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 |
| 1465940 | Benabe Melendez, Arlene D. | Address on file | | | | | | |
| 1805801 | Benique Ruiz, Rosa L | Address on file | | | | | | |
| 710852 | Beniquez Rios, Maria Del C | Address on file | | | | | | |
| 1598030 | BENITA ORTIZ CEBALLOS, ORLANDO R. GARCIA ORTIZ, JOSE O. GARCIA PINEDA, EDGARDO A. GARCIA ORTIZ | Address on file | | | | | | |
| 605164 | BENITEZ DELGADO, ALFREDO | Address on file | | | | | | |
| 1687945 | Benitez Diaz, Hector | Address on file | | | | | | |
| 1466048 | Benitez Morales, Rolando | Address on file | | | | | | |
| 1458755 | BENITEZ RAMOS, LETICIA | Address on file | | | | | | |
| 1654098 | Benitez Soto, Rosa E. | Address on file | | | | | | |
| 1515185 | Benitez, Brenda | Address on file | | | | | | |
| 1375356 | Benitez, William Rohena | Address on file | | | | | | |
| 1989192 | Benitez-Munoz, Roberto | Address on file | | | | | | |
| 1538439 | BENITZ DELGADO, ANA CELIA | Address on file | | | | | | |
| 962979 | BENJAMIN RIVERA, JIMENEZ | Address on file | | | | | | |
| 1935015 | Benjamin Torres Merced & Gladys Ortiz Rosario | Address on file | | | | | | |
| 1481100 | Bennett Principe, Joshua A | Address on file | | | | | | |
| 1481241 | BENNETT, JUAN A. | Address on file | | | | | | |
| 1798241 | Beras Aulet, Carolina | Address on file | | | | | | |
| 1870023 | Beras Aulet, Carolina | Address on file | | | | | | |
| 1790025 | Beras Aulet, Carolina | Address on file | | | | | | |
| 1997451 | Beras Aulet, Carolina | Address on file | | | | | | |
| 1758580 | Beras Aulet, Carolina | Address on file | | | | | | |
| 1652537 | BERBERENA MORRIS, LILIBETH | Address on file | | | | | | |
| 1699966 | Berberena Morris, Lilibeth | Address on file | | | | | | |
| 1745999 | Berdecía Algarín, Alejandro | Address on file | | | | | | |
| 1938171 | Berdiel Lopez, Blanca I. | Address on file | | | | | | |
| 49085 | BERKAN / MENDEZ | Address on file | | | | | | |
| 1544250 | BERMUDEZ CAPARETTI, NORMA | Address on file | | | | | | |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | Address on file | | | | | | |
| 2120621 | Bermudez Flores, Carmen J | Address on file | | | | | | |
| 2052377 | Bermudez Flores, Hilda E. | Address on file | | | | | | |
| 1859514 | Bermudez Melendez, Johanna | Address on file | | | | | | |
| 1492608 | Bermudez Paduani, Anibal | Address on file | | | | | | |
| 781574 | BERMUDEZ TORRES, CEREIDA | Address on file | | | | | | |
| 1471058 | Berrios Baerga, Jose | Address on file | | | | | | |
| 2046539 | BERRIOS DAVID, ROSAEL | Address on file | | | | | | |
| 1975902 | Berrios Garcia, Héctor Luis | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1467522 | BERRIOS GOMEZ, MARIA C | Address on file | | | | | | |
| 50730 | BERRIOS MARTINEZ, LOURDES I | Address on file | | | | | | |
| 1468880 | BERRIOS NAZARIO, OLGA | Address on file | | | | | | |
| 1238120 | BERRIOS RIVERA, JOSE R | Address on file | | | | | | |
| 1713271 | Berrios Rivera, Raul | Address on file | | | | | | |
| 1531552 | Berrios Valentin, Felix A. | Address on file | | | | | | |
| 233309 | BERRIOS VAZQUEZ, IVETTE | Address on file | | | | | | |
| 1525856 | Berrios-Vega, Luis O. | Address on file | | | | | | |
| 51585 | BERROCAL SANTIAGO, ELVIN | Address on file | | | | | | |
| 1688997 | Berrocales (Fallecido), Abimael Castro | Address on file | | | | | | |
| 1664488 | Berrocales Gomez, Flor | Address on file | | | | | | |
| 1754447 | Berrocales Moreno, Ivelisse | Address on file | | | | | | |
| 1520702 | Berrocales, Abimael Castro | Address on file | | | | | | |
| 1588141 | Bessom Cabanillas, Brenda | Address on file | | | | | | |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 |
| 1467684 | BETANCOURT ACENSIO, GLADYS M | Address on file | | | | | | |
| 1493100 | Betancourt Alicea, Jose | Address on file | | | | | | |
| 1606912 | Betancourt Castellano, Jose A. | Address on file | | | | | | |
| 1562214 | Betancourt Collazo, Ana Ivonne | Address on file | | | | | | |
| 1565457 | BETANCOURT MERCED, FÉLIX | Address on file | | | | | | |
| 1468650 | BETANCOURT RODRIGUEZ, ROSA E. | Address on file | | | | | | |
| 1448791 | Betancourt Viera, Gladys | Address on file | | | | | | |
| 1805620 | Bettercycling Corporation | Address on file | | | | | | |
| 1613054 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 |
| 1533707 | BEY SEPULVEDA, CARLOS J. | Address on file | | | | | | |
| 1567138 | Bey Sepulveda, Carlos J. | Address on file | | | | | | |
| 1721179 | BIGIO ROMERO, ARCADIO | Address on file | | | | | | |
| 1564621 | Billy Crespo Rivera, por si y en representacion de Luis Mario Crespo | 443 Calle Boqueron | | | | Cabo Rojo | PR | 00623 |
| 1508519 | BIO NUCLEAR OF PR INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 |
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 |
| 1780305 | BIRRIEL CACERES, NORA I | Address on file | | | | | | |
| 1461035 | Birriel Urdaz , Nuri | Address on file | | | | | | |
| 1542733 | BISBAL TORRES, ISRAEL | Address on file | | | | | | |
| 1559241 | Bisbal Torres, Israel | Address on file | | | | | | |
| 1657363 | Blanco Resto, Iris Y. | Address on file | | | | | | |
| 1938008 | Blanco Rivera, Minerva | Address on file | | | | | | |
| 1467508 | BLANCO SOTO, MARIA A | Address on file | | | | | | |
| 53670 | BLAS MACHADO, SANDRA E | Address on file | | | | | | |
| 1517831 | Blas Medina, Francisco | Address on file | | | | | | |
| 2116203 | Blasini Galarza, Enid D | Address on file | | | | | | |
| 1595012 | BLEST QUIROZ, JENNIFER | Address on file | | | | | | |
| 1501371 | Bloncourt Flores, Iris N | Address on file | | | | | | |
| 1545292 | BOBEA DIAZ, IVAN | Address on file | | | | | | |
| 1758145 | Bones Lebron, Amelia | Address on file | | | | | | |
| 1825897 | Bonet Acosta, Hilda I. | Address on file | | | | | | |
| 54292 | BONET GUERRA, SONIA I | Address on file | | | | | | |
| 72260 | BONET QUILES, CARLOS D. | Address on file | | | | | | |
| 604514 | BONET SILVA, ALEX OMAR | Address on file | | | | | | |
| 2060143 | Bonilla Aviles, Lourdes T. | Address on file | | | | | | |
| 1493238 | BONILLA CARABALLO, JOSE R. | Address on file | | | | | | |
| 1880842 | BONILLA HEREDIA, AMERICO | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1793912 | Bonilla Heredia, Americo | Address on file | | | | | | |
| 2022233 | Bonilla Lorenzo, Monserrate | Address on file | | | | | | |
| 1874878 | Bonilla Mendez, Mary Ann | Address on file | | | | | | |
| 1841665 | Bonilla Rios, Awilda | Address on file | | | | | | |
| 1824768 | Bonilla Rios, Elma | Address on file | | | | | | |
| 621215 | Bonilla Rivera, Rafael | Address on file | | | | | | |
| 1508290 | Bonilla Rodriguez, Andres Luis | Address on file | | | | | | |
| 1508296 | Bonilla Urrutia, Andres Luis | Address on file | | | | | | |
| 1500106 | Bonilla Velázquez, Jose | Address on file | | | | | | |
| 1567462 | Bonilla Velez, Widna A. | Address on file | | | | | | |
| 1686888 | Bonilla, Ricardo | Address on file | | | | | | |
| 1078591 | Bordonada, Pierre Pelet | Address on file | | | | | | |
| 55785 | BORGOS DIAZ, MYRNA L | Address on file | | | | | | |
| 1463395 | Borgos Leon, Laura | Address on file | | | | | | |
| 1551875 | BORGOS LEON, LAURA | Address on file | | | | | | |
| 1745303 | Borgos Negron, Lucely | Address on file | | | | | | |
| 1418814 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 |
| 1467655 | BORIA GASTON, CARMEN R | Address on file | | | | | | |
| 1753732 | BORRERO ALAMO, EDWIN | Address on file | | | | | | |
| 1734121 | Borrero Vazquez, Carmen I | Address on file | | | | | | |
| 1916795 | Borrero Vincenty, Jeniffer | Address on file | | | | | | |
| 1503907 | BORRERO, IVONNE | Address on file | | | | | | |
| 1952329 | Borreto Porez, Miriam | Address on file | | | | | | |
| 1530178 | Boschetti-Martinez, Felix G. | Address on file | | | | | | |
| 2024909 | Bosques Lassalle, Nancy | Address on file | | | | | | |
| 1555176 | Bourdon Maldonado, Edgardo | Address on file | | | | | | |
| 1405963 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | | PONCE | PR | 00732 |
| 1597645 | Bracero Cruz, Providencia | Address on file | | | | | | |
| 1468587 | BRACERO RABASSA, RAFAEL | Address on file | | | | | | |
| 1446959 | Braña Lizardi, Javier A. | Address on file | | | | | | |
| 1446786 | Braña Lizardi, Javier A. | Address on file | | | | | | |
| 1741766 | Bravo Hernandez, Genesis | Address on file | | | | | | |
| 1589111 | Bravo Quiles, Noelia | Address on file | | | | | | |
| 1601189 | Bravo Quiles, Noelia | Address on file | | | | | | |
| 1488191 | Brenda Liz Maysonet / Pedro I Ramos | Address on file | | | | | | |
| 1488161 | BRENDA TOLEDO PEREZ Y OTROS | Address on file | | | | | | |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 |
| 1669544 | Brunilda Sosa Ruiz y Juan P. Martínez Sosa | Address on file | | | | | | |
| 1677101 | Bruno Cortes, Carmelo | Address on file | | | | | | |
| 1002531 | BRUNO LABOY, HECTOR | Address on file | | | | | | |
| 1465789 | BRUNO RIVERA, GLADYS E | Address on file | | | | | | |
| 58792 | Bufete Castro - Perez & Castro | Address on file | | | | | | |
| 1957932 | Bufete Enrique Umpierre Suarez, C.S.P. | PO Box 365003 | | | | San Juan | PR | 00936-5003 |
| 1468828 | BUNKER PEREZ, OSCAR | Address on file | | | | | | |
| 733832 | BUNKER PEREZ, OSCAR | Address on file | | | | | | |
| 1561513 | Burgos Allende, Minerva | Address on file | | | | | | |
| 1246330 | BURGOS CORA, KENNETH | Address on file | | | | | | |
| 223553 | BURGOS CRUZ, HILDA M | Address on file | | | | | | |
| 1986049 | Burgos Diaz, Leyla Veronica | Address on file | | | | | | |
| 1775839 | Burgos Figueroa, Damaris | Address on file | | | | | | |
| 1016261 | Burgos Garcia, Jose | Address on file | | | | | | |
| 1482281 | Burgos Gonzalez, Juan C | Address on file | | | | | | |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1600521 | Burgos Guzman, Justo Luis | Address on file | | | | | | |
| 1730666 | BURGOS HERNANDEZ, SERGIO | Address on file | | | | | | |
| 631950 | BURGOS MALDONADO, CLAUDIO | Address on file | | | | | | |
| 1549680 | Burgos Matos, Nitza | Address on file | | | | | | |
| 1486837 | Burgos Ortiz, Luis Angel | Address on file | | | | | | |
| 1834265 | Burgos Quinones, Carlos J. | Address on file | | | | | | |
| 1462931 | BURGOS RIVERA, JUAN J | Address on file | | | | | | |
| 1481116 | Burgos Rodriguez, Christopher A | Address on file | | | | | | |
| 60522 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 |
| 1502840 | BURGOS TORRES, JUAN C. | Address on file | | | | | | |
| 1760883 | Burgos Zamora, Sergio E. | Address on file | | | | | | |
| 1496136 | Burgos, Lillian | Address on file | | | | | | |
| 1516053 | Burgos, Taisha | Address on file | | | | | | |
| 1952580 | Busutil Lopez, Everlidis | Address on file | | | | | | |
| 1480336 | C & A, S.E. | Address on file | | | | | | |
| 1465113 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1470790 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1465160 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 1465077 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1465059 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 2223181 | C Vega Donell | | | | | | | |
| 1519899 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1770897 | C.A.M.P. | Joana Perez Roman | 605 Sloraview Lane | | | Leesburg | FL | 34748 |
| 1769133 | C.A.S. | Address on file | | | | | | |
| 1780339 | C.D.O.R. | LIZETTE ROMAN HERNANDEZ | PO BOX 1764 | | | UTUADO | PR | 00641 |
| 1623355 | C.J.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | Address on file | | | | | | |
| 1507998 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1495217 | C.M.F.F., AND VANESSA FIGUEROA | Address on file | | | | | | |
| 1548909 | C.O.D. Tire Distributors Imports ASIA, Inc. | World Wide Tires Inc., at als | LIC. Luis Dominguez Fuertes Y LIC. Hector Fuertes | Fuertes & Fuertes Law Office CSP | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 |
| 1728685 | C.O.P.G | Address on file | | | | | | |
| 1815535 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | Address on file | | | | | | |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | Address on file | | | | | | |
| 1468783 | CABALLERO MAYSONET, MYRNA R. | Address on file | | | | | | |
| 1465801 | CABAN ARROYO, HERIBERTO | Address on file | | | | | | |
| 1547890 | Caban Aviles, Iliana | Address on file | | | | | | |
| 1913988 | Caban Gueits, Nilsida | Address on file | | | | | | |
| 1878511 | Caban Hernandez, Magali | Address on file | | | | | | |
| 1490032 | Caban Maldonado, Noel | Address on file | | | | | | |
| 1775107 | CABAN MALDONADO, NOEL | Address on file | | | | | | |
| 1527514 | Caban Nieves, Angel M. | Address on file | | | | | | |
| 892693 | CABAN TORRES, DIANA I | Address on file | | | | | | |
| 1892613 | CABAN TORRES, DIANA I | Address on file | | | | | | |
| 979851 | CABAN TORRES, DIANA I. | Address on file | | | | | | |
| 1388460 | CABAN TORRES, NILSA M | Address on file | | | | | | |
| 2080714 | Caban Torres, Nilsa Milagros | Address on file | | | | | | |
| 1567183 | Caban Vargas, Arlene | Address on file | | | | | | |
| 1508685 | Caban, Hector | Address on file | | | | | | |
| 1573708 | Caban-Aviles, Raul | Address on file | | | | | | |
| 1567524 | Caban-Lopez, Suhail | Address on file | | | | | | |
| 61786 | CABELLO ACOSTA, WILMARIE | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 61821 | CABEZA HERNANDEZ, ANGEL | Address on file | | | | | | |
| 609666 | CABEZA HERNANDEZ, ANGEL | Address on file | | | | | | |
| 1460423 | CABEZA HERNANDEZ, ANGEL L | Address on file | | | | | | |
| 1477411 | Cabezudo Perez, Ivonne | Address on file | | | | | | |
| 1887995 | Cabon Acevedo, Haydee | Address on file | | | | | | |
| 1757520 | Cabrera Berrios, Denise | Address on file | | | | | | |
| 1565675 | Cabrera Gonzalez, Joannie | Address on file | | | | | | |
| 1553511 | CABRERA MONSERRATE, EDWIN | Address on file | | | | | | |
| 768361 | CABRERA ORTIZ, YARIZAIDA | Address on file | | | | | | |
| 1491943 | Cabrera Rodriguez, Cesar | Address on file | | | | | | |
| 62578 | Cabrera Torres, Signa Magaly | Address on file | | | | | | |
| 679570 | CABRERA VELAZQUEZ, JORGE | Address on file | | | | | | |
| 1694972 | CABRERA VELILLA, CARLOS A. | Address on file | | | | | | |
| 770129 | CABRERA WARREN, ZUANIA | Address on file | | | | | | |
| 1758263 | Caceres Cruz, Armando | Address on file | | | | | | |
| 1750464 | Caceres Cruz, Eloy | Address on file | | | | | | |
| 1764387 | Caceres Cruz, Nydia | Address on file | | | | | | |
| 1720740 | Caceres Maldonado , Miguel Angel | Address on file | | | | | | |
| 1418852 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | Address on file | | | | | | |
| 908130 | Caceres Morales, Jose A | Address on file | | | | | | |
| 1017634 | CAEZ ALONSO, JOSE H | Address on file | | | | | | |
| 2117760 | Cajigas Barreto, Elena | Address on file | | | | | | |
| 1904409 | CAJIGAS BARRETO, MARIA G. | Address on file | | | | | | |
| 1904588 | Cajigas Barreto, Maria G. | Address on file | | | | | | |
| 1937457 | Cajigas Barrito, Elena | Address on file | | | | | | |
| 1748707 | CAJIGAS GONZALEZ, ENRIQUE | Address on file | | | | | | |
| 1119410 | CALAFF QUINONES, MIGUELINA | Address on file | | | | | | |
| 1050759 | CALDERIN GARCIA, MARIA | Address on file | | | | | | |
| 1449907 | CALDERO COLLAZO, SUCESION IVAN | Address on file | | | | | | |
| 1721244 | Caldero Diaz, Sulemar | Address on file | | | | | | |
| 1981294 | CALDERON BERRIOS, REINA | Address on file | | | | | | |
| 1582873 | CALDERON CARRASQUILLO, CARMEN | Address on file | | | | | | |
| 1467669 | CALDERON CARRASQUILO, CARMEN V. | Address on file | | | | | | |
| 1460758 | Calderon Davila, Carlos | Address on file | | | | | | |
| 1482097 | CALDERON HERNANDEZ, HERMINIO | Address on file | | | | | | |
| 1460493 | CALDERON ILARRAZA, CARMEN | Address on file | | | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | Address on file | | | | | | |
| 63758 | CALDERON LANZO, EULEDIS | Address on file | | | | | | |
| 1502374 | Calderon Lebron, Edgar | Address on file | | | | | | |
| 1070747 | CALDERON OLIVERO, NILSA | Address on file | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | Address on file | | | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | VILLA FONTANA | 2JL #441 VIA 13 | | | CAROLINA | PR | 00983 |
| 1729216 | CALDERON PRADERA, HAYRINES | Address on file | | | | | | |
| 1482414 | Calderon Rivera, Luz E | Address on file | | | | | | |
| 1482964 | CALDERON SANCHEZ, KEVIN O | Address on file | | | | | | |
| 1418868 | Calixto Rodriguez, Guillermo | Address on file | | | | | | |
| 1657727 | Caliz Pabellon, Gloria I | Address on file | | | | | | |
| 64423 | CALLEJO ORENGO, JANELISSE | Address on file | | | | | | |
| 944183 | CALO CALO, NORMA IVETTE | Address on file | | | | | | |
| 2095657 | Calvo-Ruiz, Maria Del C. | Address on file | | | | | | |
| 64606 | Calzada Millan, Onesimo | Address on file | | | | | | |
| 64691 | CAMACHO ARROYO, JORGE | Address on file | | | | | | |
| 1484125 | Camacho Echevarria, Yadriel | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960536 | CAMACHO HERNANDEZ, BEXAIDA | Address on file | | | | | | |
| 710863 | CAMACHO HERNANDEZ, MARIA DEL C | Address on file | | | | | | |
| 2132296 | Camacho Hernandez, Miguel Angel | Address on file | | | | | | |
| 1569599 | Camacho Lartigaut, Wanda I. | Address on file | | | | | | |
| 1791826 | CAMACHO MORLAES, EDWIN | Address on file | | | | | | |
| 1501678 | Camacho Pagan, Yahaira | Address on file | | | | | | |
| 1520365 | CAMACHO PAGAN, YAHAIRA | Address on file | | | | | | |
| 1530730 | CAMACHO PAGAN, YAJAIRA | Address on file | | | | | | |
| 1027397 | CAMACHO PEREZ, JUDITH | Address on file | | | | | | |
| 1465858 | CAMACHO PEREZ, JUDITH | Address on file | | | | | | |
| 1027397 | CAMACHO PEREZ, JUDITH | Address on file | | | | | | |
| 92126 | CAMACHO QUINONES, CLARIBEL | Address on file | | | | | | |
| 92126 | CAMACHO QUINONES, CLARIBEL | Address on file | | | | | | |
| 1737823 | CAMACHO RODRIGUEZ, ELSIE | Address on file | | | | | | |
| 1483027 | Camacho Rodriguez, Luis O. | Address on file | | | | | | |
| 1561443 | CAMACHO VALENTÍN, IDILIO Y OTROS | Address on file | | | | | | |
| 1463362 | Camareno Colon, Jose L. | Address on file | | | | | | |
| 1513231 | Camarero Rivera, Maria Del Carmen | Address on file | | | | | | |
| 65897 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 |
| 942733 | CAMINERO RAMOS, CESAR | Address on file | | | | | | |
| 1562380 | CAMPO APONTE, MARIANA | Address on file | | | | | | |
| 952246 | CAMPOS COLLAZO, ANA M | Address on file | | | | | | |
| 1481192 | Campos Colon, Lilliam S. | Address on file | | | | | | |
| 1480910 | CAMPOS CORA, FRANCISCO | Address on file | | | | | | |
| 1499656 | CAMPOS RODRIGUEZ, CORALY | Address on file | | | | | | |
| 1498193 | CAMPOS RODRÍGUEZ, CORALY | Address on file | | | | | | |
| 1808762 | Campos, Lydia | Address on file | | | | | | |
| 693141 | CAMPS OLMEDO, JULIO E | Address on file | | | | | | |
| 1742618 | Canales Cancel, Luis P. | Address on file | | | | | | |
| 1447012 | Canales Cosme, Yelitza | Address on file | | | | | | |
| 301588 | CANCEL DIARZA, MARILYN | Address on file | | | | | | |
| 1525327 | Cancel Dones, Lizette | Address on file | | | | | | |
| 1525849 | Cancel Dones, Lizette | Address on file | | | | | | |
| 1418886 | CANCEL ESCOBAR, TANIA VANESSA | Address on file | | | | | | |
| 1767057 | Cancio Lugo, Carlos Fabian | Address on file | | | | | | |
| 1511278 | Candelario Flores, Meilyk Y. | Address on file | | | | | | |
| 1555145 | CANDELARIO LOPEZ, CRISTINA | Address on file | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | Address on file | | | | | | |
| 1516162 | Candelario Pizarro, Josefina | Address on file | | | | | | |
| 1578152 | CANDELARIO SANCHEZ, ABRAHAM | Address on file | | | | | | |
| 1482119 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | Address on file | | | | | | |
| 1456867 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 1040500 | Canino Arroyo, Manuel | Address on file | | | | | | |
| 1664980 | CANO RODRIGUEZ, ROBERTO | Address on file | | | | | | |
| 1467660 | CANTRE APONTE, CARMEN S | Address on file | | | | | | |
| 1323875 | CANTRES APONTE, CARMEN S | Address on file | | | | | | |
| 1719987 | Cappa Delgado, Nancy | Address on file | | | | | | |
| 1526755 | Caraballo Bracero, Ernesto | Address on file | | | | | | |
| 1571072 | CARABALLO BRACERO, ERNESTO | Address on file | | | | | | |
| 1081355 | CARABALLO CARABALL, RAMON L | Address on file | | | | | | |
| 68568 | CARABALLO CARABALLO, RAMON | Address on file | | | | | | |
| 1665151 | Caraballo Cepeda, Wanaget | Address on file | | | | | | |
| 1205058 | CARABALLO CRESPO, FERNANDO L | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1739585 | CARABALLO CRESPO, FERNANDO L. | Address on file | | | | | | |
| 1598701 | Caraballo Martinez, Carlos | Address on file | | | | | | |
| 1624354 | Caraballo Martinez, Carlos | Address on file | | | | | | |
| 1840342 | Caraballo Martinez, Jose Joel | Address on file | | | | | | |
| 1418902 | CARABALLO ORTIZ, FELIX ING. | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | | | YABUCOA | PR | 00767 |
| 1465902 | CARABALLO ORTIZ, LUIS A | Address on file | | | | | | |
| 1917327 | Caraballo Rodriguez, Luis Enrique | Address on file | | | | | | |
| 1534368 | CARABALLO RODRIGUEZ, RAMON | Address on file | | | | | | |
| 1567262 | Caraballo Rodriguez, Ramon | Address on file | | | | | | |
| 1742457 | Caraballo Sanchez, Fernando J | Address on file | | | | | | |
| 1635557 | Caraballo Terres, Oscar E. | Address on file | | | | | | |
| 1836343 | Caraballo Torres, Jose Heriberto | Address on file | | | | | | |
| 1602470 | Caraballo Velez, Evelyn | Address on file | | | | | | |
| 1592485 | Caraballo Vélez, Evelyn | Address on file | | | | | | |
| 1507974 | Caraballo, Jessica | Address on file | | | | | | |
| 1507303 | Caraballo, Lennis | Address on file | | | | | | |
| 1517959 | Caraballo-Caraballo, Vilmarie | Address on file | | | | | | |
| 1563651 | Carbo Fernandez, Amarillys | Address on file | | | | | | |
| 69721 | Carbo Rodriguez, Ilka | Address on file | | | | | | |
| 2028663 | Carbonell Llano, Ariel | Address on file | | | | | | |
| 1451074 | Carbonera, Pedro | Address on file | | | | | | |
| 1872069 | Cardel Carbonell, Zulma | Address on file | | | | | | |
| 1458776 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 |
| 1585973 | CARDONA CANDANEDO, MARIBEL | Address on file | | | | | | |
| 1532721 | CARDONA CARONA, IVETTE | Address on file | | | | | | |
| 1792718 | Cardona Hernandez, Awilda | Address on file | | | | | | |
| 1446300 | Cardona Lamourt, Magda | Address on file | | | | | | |
| 1840885 | Cardona Lopez, Francisca | Address on file | | | | | | |
| 1468932 | CARDONA MEDINA, WILSON | Address on file | | | | | | |
| 990243 | CARDONA MORALES, EUCLIDES | Address on file | | | | | | |
| 1781816 | CARDONA MORALES, EUCLIDES | Address on file | | | | | | |
| 1745576 | Cardona Morales, Isora | Address on file | | | | | | |
| 1652465 | Cardona Morales, Luz L | Address on file | | | | | | |
| 1578154 | CARDONA RAMOS, LUIS A. | Address on file | | | | | | |
| 1628529 | CARDONA SANTANA, GAMALIEL | Address on file | | | | | | |
| 997176 | CARDONA SANTANA, GAMALIEL | Address on file | | | | | | |
| 1465782 | CARDONA SANTANA, GAMALIER | Address on file | | | | | | |
| 1753308 | CARDONA SANTANA, GLENDALIZ | Address on file | | | | | | |
| 1460957 | Cardona Serrano, Rosa I. | Address on file | | | | | | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 |
| 1550128 | CARIBBEAN CITY BUILDERS INC. | Address on file | | | | | | |
| 744668 | Caribbean Restaurants, LLC | PO Box 36999 | | | | San Juan | PR | 00936-6999 |
| 1528449 | Caribbean Temporary Services, LLC | PO Box 11873 | | | | San Juan | PR | 00910-1873 |
| 1719251 | CARIBE TECNO, CRL | 1254 Ave. F. D. Roosevelt | | | | San Juan | PR | 00920 |
| 1713019 | Caribe Tecno, CRL | 1254 Ave F.D. Roosevelt | | | | San Juan | PR | 00920 |
| 1683228 | Caribe Tecno, CRL | 1254 Ave, F,D, Roosevelt | | | | San Juan | PR | 00920 |
| 1673964 | Caribe Tecno, CRL | 1254 Ave. F. D. Roosevelt | | | | San Juan | PR | 00920 |
| 2074456 | Carlo Rivera, Raymond | Address on file | | | | | | |
| 1846653 | Carlo Rodriguez, Frances | Address on file | | | | | | |
| 1580220 | Carlo Ruiz, Marilyn | Address on file | | | | | | |
| 177269 | Carlo, Frances | Address on file | | | | | | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1524762 | Carlos G Duchesne Christian, Joyce M Davila Paz and minor VDD | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 623523 | CARLOS LABAULT DBA C E & L FIRE EXTING | Address on file | | | | | | |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | P.O Box 3092 | | | | Bayamon | PR | 00960-0000 |
| 1465224 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | Address on file | | | | | | |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 2031248 | Carlos Martinez, Jose | Address on file | | | | | | |
| 2039988 | CARLOS MARTINEZ, JOSE | Address on file | | | | | | |
| 1495932 | Carlota Sanchez Vazquez por si y en representacion de su nieto DRE | Address on file | | | | | | |
| 1572103 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor E.C.S. | Address on file | | | | | | |
| 1574698 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor M.C.S. | Address on file | | | | | | |
| 2079832 | Carmen del P. Feliciano Ortiz, L.D.S.F. | Address on file | | | | | | |
| 2011272 | Carmen del Pilar Felician/ K.D.S.F. (menor) | Address on file | | | | | | |
| 1844308 | Carmen G. Delgado Laracuente en representacion de Luis A. Marren Delgado | Address on file | | | | | | |
| 2008567 | Carmen Haydee Rosario Rivera (Viuda de Miguel A. Zayas Alvarez) | Address on file | | | | | | |
| 1590510 | Carmen M Rivera Estela & Roberto Montalvo Russe | Address on file | | | | | | |
| 1584557 | Carmen Maria Negron Delgado como heredera de J.G.M.N. | Address on file | | | | | | |
| 1520091 | Carmen Maria Negron en representation of J.G.M. | Address on file | | | | | | |
| 1469325 | Carmen Mercado Rodriguez / Moises Soto Mercado | Address on file | | | | | | |
| 1470152 | Carmen P Morales-Ocasio on behalf of minor R.G.M. | Address on file | | | | | | |
| 1470051 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | Address on file | | | | | | |
| 1555113 | Carmona Colon, Monica A | Address on file | | | | | | |
| 1509302 | Carmona Colon, Monica A. | Address on file | | | | | | |
| 2063263 | Carmona Mulero, Carmen L. | Address on file | | | | | | |
| 834402 | Carmona Rodriguez, Luis | Address on file | | | | | | |
| 1418925 | CARMONA VERA, DAVID | Address on file | | | | | | |
| 1541172 | Caro Miranda, John | Address on file | | | | | | |
| 621663 | CARO MORENO, CARELYN | Address on file | | | | | | |
| 1493687 | Carradero Tañon, Ricardo | Address on file | | | | | | |
| 1694210 | CARRASCO AYALA, WALESKA | Address on file | | | | | | |
| 1469514 | CARRASCO VAQUERO, MARIA L. | Address on file | | | | | | |
| 1517110 | Carrasco, Carmen D. | LCDO. Martin Roldan Colon | 144 Via Del Guayabal, URB.Asomante | | | Caguas | PR | 00727 |
| 1765585 | Carrasquillo Agosto, Lynnette | Address on file | | | | | | |
| 852314 | CARRASQUILLO AVILES, IVETTE E | Address on file | | | | | | |
| 1560372 | Carrasquillo Aviles, Ivette E. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1554810 | Carrasquillo Betancourt, Mary D. | Address on file | | | | | | |
| 1511820 | Carrasquillo Betencourt , Mary D. | Address on file | | | | | | |
| 1043939 | CARRASQUILLO CRUZ, MARIA | Address on file | | | | | | |
| 1449101 | Carrasquillo Escalera, Diabany | Address on file | | | | | | |
| 1627506 | CARRASQUILLO IRIZARRY, IDALIA | Address on file | | | | | | |
| 1583440 | CARRASQUILLO IRIZARRY, IDALIA | Address on file | | | | | | |
| 1742389 | CARRASQUILLO ORTA, ANGEL G. | Address on file | | | | | | |
| 1520994 | Carrasquillo Pacheco, Loyda G. | Address on file | | | | | | |
| 1468972 | CARRASQUILLO ROMAN, SONIA | Address on file | | | | | | |
| 1548682 | Carrasquillo Santiago, Carmen | Address on file | | | | | | |
| 1544306 | CARRASQUILLO SANTIAGO, CARMEN | Address on file | | | | | | |
| 1460613 | CARRASQUILLO SANTIAGO, CARMEN R | Address on file | | | | | | |
| 1255872 | CARRASQUILLO VAZQUEZ, LUIS S | Address on file | | | | | | |
| 1592241 | Carrasquillo, Hector Velez | Address on file | | | | | | |
| 1499259 | Carrasquillo, Javier Walker | Address on file | | | | | | |
| 1589545 | Carrasquillo, Victor | Address on file | | | | | | |
| 1530143 | Carrasquillo-Cruz, Pedro M. | Address on file | | | | | | |
| 1769385 | Carrera Montalvo, Raul | Address on file | | | | | | |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1667918 | Carreras Rivera, Gerarda | Address on file | | | | | | |
| 1659773 | Carreras Rivera, Natividad | Address on file | | | | | | |
| 1696436 | Carreras Santiago, Marilyn | Address on file | | | | | | |
| 1582161 | Carrero Aviles , Ivette Aileen | Address on file | | | | | | |
| 1513804 | Carrero Aviles, Lizandra | Address on file | | | | | | |
| 232264 | Carrero Carrero, Ismenia I. | Address on file | | | | | | |
| 1557263 | CARRERO CARRERO, LUIS R | Address on file | | | | | | |
| 1592711 | Carrero Echevarría, Daniel | Address on file | | | | | | |
| 1860745 | CARRERO JUSINO, MIGUEL | Address on file | | | | | | |
| 1460684 | CARRERO LOPEZ, DAVID | Address on file | | | | | | |
| 1764454 | Carril, Edgardo | Address on file | | | | | | |
| 1786196 | CARRIL, EDGARDO | Address on file | | | | | | |
| 1513727 | Carrillo Figueroa, Elizabeth | Address on file | | | | | | |
| 1467577 | CARRILLO FIGUEROA, ELIZABETH | Address on file | | | | | | |
| 1679209 | Carrillo Flores, Maribel | Address on file | | | | | | |
| 1042107 | CARRION CASTRO, MARGARITA | Address on file | | | | | | |
| 1467720 | CARRION CASTRO, MARGARITA I. | Address on file | | | | | | |
| 1521582 | Carrion Cedeno, Margarita | Address on file | | | | | | |
| 1042108 | CARRION CEDENO, MARGARITA | Address on file | | | | | | |
| 1467493 | CARRION CEDENO, MARGARITA | Address on file | | | | | | |
| 1492049 | Carrión Lozano, Daphne I | Address on file | | | | | | |
| 1519272 | Carrion Rey, Jose D | Address on file | | | | | | |
| 1465425 | CARRION SANTIESTEBAN, ARLENE | Address on file | | | | | | |
| 1112311 | CARRION VEGA, MARIA R | Address on file | | | | | | |
| 1562437 | Cartagena Escudero, Jose Andres | Address on file | | | | | | |
| 1467756 | CARTAGENA MERCED, LUZ M | Address on file | | | | | | |
| 2131729 | CARTAGENA NAZARIO, IDA L | Address on file | | | | | | |
| 1514479 | Cartagena Sanchez, Jesus M. | Address on file | | | | | | |
| 1152854 | CARTAGENA SANTIAGO, WALESKA | Address on file | | | | | | |
| 1912915 | CARTAGENA TORRES, PAULA | Address on file | | | | | | |
| 735647 | CARTAGENA TORRES, PAULA | Address on file | | | | | | |
| 735647 | CARTAGENA TORRES, PAULA | Address on file | | | | | | |
| 1675950 | Cartagena Vazquez, Wildalis | Address on file | | | | | | |
| 1911342 | Cartagena Vega, Angel Luis | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1496487 | Cartagena, Digno | Address on file | | | | | | |
| 1567314 | Cartagena, Jose W. | Address on file | | | | | | |
| 770975 | Casa Jupiter Inc | 21 Calle Barbosa | | | | Bayamon | PR | 00961 |
| 2118176 | Casas Armenteros, Jose A. | Address on file | | | | | | |
| 1424108 | Casas Cruz, Angel M. | Address on file | | | | | | |
| 1893210 | CASASNOVAS CUEVAS, LUZ N | Address on file | | | | | | |
| 1562146 | CASASNOVAS MALDONADO, EVELYN | Address on file | | | | | | |
| 2120968 | CASES RODRIGUEZ, JORGE L. | Address on file | | | | | | |
| 2020110 | Casiano Alicea, Anabelle | Address on file | | | | | | |
| 1765784 | Casiano Alvarado, Luis R. | Address on file | | | | | | |
| 1448809 | Casiano Ayala, Pedro A | Address on file | | | | | | |
| 1774453 | Casiano Buzanet, Isabel | Address on file | | | | | | |
| 1578156 | CASIANO JIMENEZ, EFRAIN | Address on file | | | | | | |
| 2249843 | Casiano Jusino, Harold | Address on file | | | | | | |
| 2030517 | Casiano Melendez, Juan Francisco | Address on file | | | | | | |
| 1418944 | CASIANO TORRES, CARMEN | Address on file | | | | | | |
| 285576 | CASIANO, LUIS SANTINI | Address on file | | | | | | |
| 1997563 | Casta Bellido, Beverly | Address on file | | | | | | |
| 321278 | CASTANER, MARIA M. MEJIA | Address on file | | | | | | |
| 1736906 | CASTELLANO NEGRON, CECILIO | Address on file | | | | | | |
| 1781293 | Castellanos-Dilone, Penelope | Address on file | | | | | | |
| 1578158 | CASTILLO CUEBAS, GLENDA L | Address on file | | | | | | |
| 1543046 | CASTILLO CUEBAS, GLENDA L. | Address on file | | | | | | |
| 82678 | CASTILLO GONZALEZ, TERESA | Address on file | | | | | | |
| 82857 | CASTILLO RAMOS, AIRIS X | Address on file | | | | | | |
| 1888164 | CASTILLO RODRIGUEZ, GLADYS | Address on file | | | | | | |
| 1209563 | CASTILLO SANTIAGO, GILDA M | Address on file | | | | | | |
| 1560663 | Castillo Zapata, Mayra O. | Address on file | | | | | | |
| 1474308 | CASTILLOVEITA BAEZ, LUIS | Address on file | | | | | | |
| 1711415 | CASTILLOVEITIA, LUIS M. | Address on file | | | | | | |
| 1691687 | Castro Alonso, Amancia B. | Address on file | | | | | | |
| 1578160 | CASTRO BERROCALES, ABIMAEL | Address on file | | | | | | |
| 1469090 | Castro Canales, Mirtha | Address on file | | | | | | |
| 1930009 | Castro Carreras, Orville R. | Address on file | | | | | | |
| 1465450 | CASTRO CARRION, BLANCA | Address on file | | | | | | |
| 1534391 | CASTRO ENCARNACION, MARIEL | Address on file | | | | | | |
| 1647914 | Castro Guasp, Teresa | Address on file | | | | | | |
| 83665 | CASTRO HERNANDEZ, ANA T | Address on file | | | | | | |
| 1520444 | Castro Lopez, Jeanette | Address on file | | | | | | |
| 1064631 | CASTRO MACHUCA, MILDRED | Address on file | | | | | | |
| 987103 | CASTRO MARQUEZ, ELVIN | Address on file | | | | | | |
| 1617635 | Castro Marquez, Elvin | Address on file | | | | | | |
| 986868 | CASTRO MORALES, ELSIE | Address on file | | | | | | |
| 1551069 | CASTRO PADILLA, JOSE A. | Address on file | | | | | | |
| 1527865 | Castro Padilla, Jose A. | Address on file | | | | | | |
| 663862 | CASTRO PEREZ, HECTOR A | Address on file | | | | | | |
| 1107876 | CASTRO PIERLUISSI, ZOE D. | Address on file | | | | | | |
| 1463278 | Castro Rodriguez, Elizabeth | Address on file | | | | | | |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | Address on file | | | | | | |
| 1457591 | Castro Rosa, Kelvin | Address on file | | | | | | |
| 1465027 | Castro Rosa, Kelvin | Address on file | | | | | | |
| 1493290 | Castro Rosa, Kelvin Q. | Address on file | | | | | | |
| 943298 | CASTRO SAINZ, IVETTE | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1727971 | Castro Santiago, Georgina | Address on file | | | | | | |
| 84424 | CASTRO SANTIAGO, NOEMI | Address on file | | | | | | |
| 1475752 | Castro Tafanelli, Maximo | Address on file | | | | | | |
| 1590121 | Castro Torres, Carlos A. | Address on file | | | | | | |
| 1495159 | Castro Torres, Dianhery | Address on file | | | | | | |
| 1667495 | Castro, Vivian Vazquez | Address on file | | | | | | |
| 1418967 | CASTRODAD RIVERA, LILI | Address on file | | | | | | |
| 1481577 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, J.A.L.F.; Y OTROS | Address on file | | | | | | |
| 1466123 | Cay Morales, Maria | Address on file | | | | | | |
| 1044003 | CAY MORALES, MARIA | Address on file | | | | | | |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 |
| 1722677 | CDV/ Lucy I Vega Cruz/Jovany Diaz Lopez | Address on file | | | | | | |
| 60960 | CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 1225112 | CEDENO HERNANDEZ, JAZMAYRA | Address on file | | | | | | |
| 1465764 | CEDENO ROMERO, EVELYN | Address on file | | | | | | |
| 1821474 | CEDENO RUIZ, MYRTHA | Address on file | | | | | | |
| 85665 | CEDENO RUIZ, MYRTHA R | Address on file | | | | | | |
| 1578162 | CEDENO SANTIAGO, PEDRO A | Address on file | | | | | | |
| 1530647 | Cedeno Santiago, Pedro A. | Address on file | | | | | | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | Address on file | | | | | | |
| 1481434 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, M.C.T.H | Address on file | | | | | | |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | Address on file | | | | | | |
| 1716849 | Cemex Concretos, Inc. (and/or Cemex de Puerto Rico, Inc.), successor in interest of Ready Mix Concre | Gonzalez & Roig | PO Box 193077 | | | San Juan | PR | 00919-3077 |
| 1813715 | Cemex de Puerto Rico, Inc. | Gonzalez & Roig | Attn: Lcdo. Jorge R. Roig | PO Box 193077 | | San Juan | PR | 00919-3077 |
| 1561114 | Centeno - Navarro , Arturo | Address on file | | | | | | |
| 1859073 | CENTENO ALVARADO, RAFAEL | Address on file | | | | | | |
| 1616857 | Centeno Osorio, Julio Luis | Address on file | | | | | | |
| 1766362 | Centeno Ramos, Eulalia | Address on file | | | | | | |
| 1683998 | Centeno, Ismael | Address on file | | | | | | |
| 1687017 | Centeno, Ismael | Address on file | | | | | | |
| 1477973 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | P.O.Box 13282 | | | | San Juan | PR | 00908 |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 |
| 1182961 | CEPEDA RODRIGUEZ, CARMEN R | Address on file | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | Address on file | | | | | | |
| 1566788 | Cepeda Rodriguez, Samuel | Address on file | | | | | | |
| 1454516 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de Edad C.B.V | Address on file | | | | | | |
| 1423051 | CESAR CASTILLO, INC. | MCD MAW LLC | HERNANDO A. RIVERA | 416 PONCE DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 |
| 1864688 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 |
| 718540 | CHACON RODRIGUEZ, MAYRA | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 718540 | CHACON RODRIGUEZ, MAYRA | Address on file | | | | | | |
| 2041695 | Chaparro Chaparro, Jesus A. | Address on file | | | | | | |
| 1580379 | Chaparro Nieves, Celines | Address on file | | | | | | |
| 1803919 | Chaparro Rios , Adrieliz | Address on file | | | | | | |
| 1548189 | Chaparro Villanue, Sandra I | Address on file | | | | | | |
| 2040578 | Chapel Valentin, Ana M. | Address on file | | | | | | |
| 1725390 | Chapman Rivera, Jorge E | Address on file | | | | | | |
| 88655 | CHARON SANTIAGO, DAISY | Address on file | | | | | | |
| 1820390 | Chavez Encarnacion, Guillermo | Address on file | | | | | | |
| 1560610 | Cherena Rivera, Luis Javier | Address on file | | | | | | |
| 1561093 | Cherena Rivera, Luis Javier | Address on file | | | | | | |
| 1759225 | Chevere Fraguada, Zoradia | Address on file | | | | | | |
| 1155823 | CHEVERE FRAGUADA, ZORAIDA | Address on file | | | | | | |
| 88983 | CHEVERE FRASUADA, ZORAIDA | Address on file | | | | | | |
| 1465318 | CHEVERES IZQUIERDO, SANDRA | Address on file | | | | | | |
| 1462819 | CHICO AVILES, LYDIA | Address on file | | | | | | |
| 1422108 | CHRIST & JOHN RECYCLING, INC. | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | Address on file | | | | | | |
| 1867021 | Christian Luis Esteras Carrasquillo and Brenda Carrasquillo Lopez - Chec | Address on file | | | | | | |
| 1515842 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 1526515 | CHU FIGUEROA, VICTOR | Address on file | | | | | | |
| 1541013 | Chu Figueroa, Victor | Address on file | | | | | | |
| 1530946 | CINTRO MEDINA, EVELYN | Address on file | | | | | | |
| 1529872 | CINTRON BRACERO, JOSE | Address on file | | | | | | |
| 1567701 | Cintron Bracero, Jose | Address on file | | | | | | |
| 1572739 | CINTRON ESPINELL, JULIO | Address on file | | | | | | |
| 1577925 | Cintron Medina, Evelyn | Address on file | | | | | | |
| 1581808 | Cintron Medina, Neidy | Address on file | | | | | | |
| 1490023 | Cintron Melendez, Jose | Address on file | | | | | | |
| 1511508 | Cintron Milanes, Carmen | Address on file | | | | | | |
| 1462749 | Cintron Morales, Jose | Address on file | | | | | | |
| 1610878 | Cintron Navarro, Juan C. | Address on file | | | | | | |
| 2042188 | Cintron Nermany, Mildred | Address on file | | | | | | |
| 1521078 | Cintron Nieves, Jose Arnaldo | Address on file | | | | | | |
| 231253 | Cintron Ortiz, Irvin E. | Address on file | | | | | | |
| 1571735 | Cintron Rental Equipment | c/o Jose Cintron | PO Box 1000 | | | Isabela | PR | 00662 |
| 592847 | CINTRON RIVERA, WILLIAM | Address on file | | | | | | |
| 592847 | CINTRON RIVERA, WILLIAM | Address on file | | | | | | |
| 1527362 | Cintron Rodriguez, Jose R. | Address on file | | | | | | |
| 1682058 | Cintron Torres, Modesto | Address on file | | | | | | |
| 1720634 | Cintrón Torres, Teresita | Address on file | | | | | | |
| 1596171 | Cintron Vazquez, Carlos Y. | Address on file | | | | | | |
| 1592063 | CINTRON VELAZQUEZ, LUIS I | Address on file | | | | | | |
| 1645095 | Cintron, Ivette Pons | 11 Cond. Villas del Parque Apt 11F | | | | San Juan | PR | 00909 |
| 1673804 | Cintron, Maria L. | Address on file | | | | | | |
| 1919926 | Cintron-Valenzuela, Eizzil | Address on file | | | | | | |
| 92011 | CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 |
| 1565464 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | Address on file | | | | | | |
| 1500541 | Claribel Rivera Hernandez et al | Address on file | | | | | | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 643477 | CLARKE VIVES, EGBERT | Address on file | | | | | | |
| 2043302 | CLASS HERNANDEZ, NADIA E | Address on file | | | | | | |
| 1452751 | Classen Rivera, Mercedes | Address on file | | | | | | |
| 1483008 | Claudio Alicea, Javier | Address on file | | | | | | |
| 192730 | CLAUDIO GARCIA, GLADYS | Address on file | | | | | | |
| 1503958 | CLAUDIO LLOPIZ, OMAR J. | Address on file | | | | | | |
| 1460699 | CLAUDIO ROSADO, EDUARDO | Address on file | | | | | | |
| 1482874 | Claudio Ruiz, Javier | Address on file | | | | | | |
| 2008796 | Claudio, Juana | Address on file | | | | | | |
| 1455543 | Claudio-Rosario, Hector L. | Address on file | | | | | | |
| 1497451 | Clavell Ramos, Giancarlo | Address on file | | | | | | |
| 1510142 | Clavell, Giancarlo | Address on file | | | | | | |
| 1900870 | Clemente Ortiz, Reinaldo A | Address on file | | | | | | |
| 1486574 | Clemente Osorio, William | Address on file | | | | | | |
| 1591701 | CLEMENTE QUINONES, MICHAEL JOEL | Address on file | | | | | | |
| 1967604 | Clemente Rosa, Maria A. | Address on file | | | | | | |
| 1042125 | CLEMENTE TAPIA, MARGARITA | Address on file | | | | | | |
| 1474922 | Climent Garcia, Laura E. | Address on file | | | | | | |
| 2140088 | Clinica de Terapia Vega Alta Now Centro De Terapia Integral Crecemos, CSP | PO Box 1446 | | | | Vega Alta | PR | 00692 |
| 1664855 | COBIAN DE JESUS, DORIS LUZ | Address on file | | | | | | |
| 785229 | COBIAN ORONOZ, PATRICIA M | Address on file | | | | | | |
| 1581560 | Cofan Hernandez, Melissa | Address on file | | | | | | |
| 1913225 | COIRA BURGOS , MICHELLE E | Address on file | | | | | | |
| 1833246 | COLBERG FLORES, SANTA M. | Address on file | | | | | | |
| 1684170 | Collado Negron, Manuel de Jesus | Address on file | | | | | | |
| 1727523 | Collado Ramos, Marisol | Address on file | | | | | | |
| 1658671 | Collado Santiago, Sandra | Address on file | | | | | | |
| 1659100 | Collado Santiago, Sonia | Address on file | | | | | | |
| 968556 | COLLAZO ALICEA, CARMEN | Address on file | | | | | | |
| 1901202 | Collazo Arce, Gladys | Address on file | | | | | | |
| 94288 | COLLAZO CLASS, JESUS | Address on file | | | | | | |
| 1590141 | Collazo Mercado, Ramon A | Address on file | | | | | | |
| 1520103 | COLLAZO NIEVES, JOSE A. | Address on file | | | | | | |
| 1667566 | COLLAZO OCASIO, ERANIO DE J | Address on file | | | | | | |
| 1637993 | Collazo Ocasio, Eranio De J. | Address on file | | | | | | |
| 1667896 | Collazo Ocasio, Eranio De J. | Address on file | | | | | | |
| 1561621 | COLLAZO OTERO, MARIEL | Address on file | | | | | | |
| 1821555 | Collazo Pagan, Carmen Luisa | Address on file | | | | | | |
| 1830932 | Collazo Pagan, Carmen Luisa | Address on file | | | | | | |
| 1849525 | Collazo Pagan, Carmen Luisa | Address on file | | | | | | |
| 1630877 | Collazo Pagan, Carmen Luisa | Address on file | | | | | | |
| 1632207 | Collazo Pagon, Carmen Luisa | Address on file | | | | | | |
| 1514200 | Collazo Pedraza, Juan Alberto | Address on file | | | | | | |
| 1518218 | Collazo Pérez, Eric Alberto | Address on file | | | | | | |
| 2135972 | Collazo Quinones, Jorge Rafael Eduardo | Salvador Marquez Colon | 485 Tito Castro Ave. Suite 102 | | | Ponce | PR | 00716-0209 |
| 2016500 | Collazo Rivera, Ana M | Address on file | | | | | | |
| 1498243 | COLLAZO ROSADO, MONICA | Address on file | | | | | | |
| 1419016 | COLLAZO VARGAS, LUIS | Address on file | | | | | | |
| 1497169 | COLON ALICEA, HERIC | Address on file | | | | | | |
| 1470518 | Colon Alvarado, Janice | Address on file | | | | | | |
| 1762044 | Colon Alvarado, Jose Ivan | Address on file | | | | | | |
| 1786687 | COLON ALVAREZ, JESSICA | Address on file | | | | | | |
| 1581098 | COLON ANDINO, EDWIN | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1465408 | Colon Arroyo, Ana | Address on file | | | | | | |
| 950958 | COLON ARROYO, ANA | Address on file | | | | | | |
| 1590385 | Colon Aviles, David | Address on file | | | | | | |
| 1622999 | COLON BELEN, EDGARDO L. | Address on file | | | | | | |
| 1666352 | COLON BERBERENA, DERECK J. | Address on file | | | | | | |
| 1601112 | COLON BERBERENA, JAN C. | Address on file | | | | | | |
| 1788789 | Colon Bernard, Felix Omar | Address on file | | | | | | |
| 1258029 | COLON CARDONA, PEDRO | Address on file | | | | | | |
| 1592461 | Colon Cardoza, Zuleima | Address on file | | | | | | |
| 942975 | COLON CENTENO, EMMA | Address on file | | | | | | |
| 2048875 | Colon Cintron, Maria I. | Address on file | | | | | | |
| 1464885 | Colon Coates, Nancy | Address on file | | | | | | |
| 1599043 | COLON COLON, ARINDA | Address on file | | | | | | |
| 1616691 | Colon Colon, Jose A | Address on file | | | | | | |
| 1525819 | Colon Colon, Jose Gilberto | Address on file | | | | | | |
| 1521368 | Colon Colon, Mileylis | Address on file | | | | | | |
| 2133051 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2012879 | COLON DELGADO, BRENDA | Address on file | | | | | | |
| 1463510 | Colon Diaz, Fabian | Address on file | | | | | | |
| 1770807 | Colon Diaz, Lizbeth | Address on file | | | | | | |
| 1475731 | Colón Díaz, María del Carmen | Address on file | | | | | | |
| 1510140 | Colon Escobar, Ernesto | Address on file | | | | | | |
| 1481003 | Colon Garcia, Mairim | Address on file | | | | | | |
| 1480864 | Colon Garcia, Migdalia | Address on file | | | | | | |
| 1464416 | Colon Gonzalez, Carlos | Address on file | | | | | | |
| 1848970 | COLON GONZALEZ, IRIS M | Address on file | | | | | | |
| 1631338 | Colon Gonzalez, Luis A. | Address on file | | | | | | |
| 2030897 | Colon Gonzalez, Maribel | Address on file | | | | | | |
| 1666472 | Colon Gonzalez, Virgen del S. | Address on file | | | | | | |
| 1870110 | COLON HERNANDEZ, ANGELA N | Address on file | | | | | | |
| 1656553 | Colon Hernandez, Ernesto | Address on file | | | | | | |
| 1503833 | Colon Lopez, Jose | Address on file | | | | | | |
| 1547439 | Colon Lopez, Rossana | Address on file | | | | | | |
| 1818565 | COLON LOZADA, EMILY | Address on file | | | | | | |
| 949321 | COLON LUCIANO, ALICIA | Address on file | | | | | | |
| 1832703 | Colon Maldonado, Adelaida | Address on file | | | | | | |
| 1814234 | Colon Maldonado, Adelaida | Address on file | | | | | | |
| 1804730 | COLON MALDONADO, CARMEN G | Address on file | | | | | | |
| 1522881 | Colon Maldonado, Doaryma | Address on file | | | | | | |
| 1751052 | COLON MALDONADO, EDWIN | Address on file | | | | | | |
| 1508005 | Colon Maldonado, Lidylia Ivette | Address on file | | | | | | |
| 1529296 | Colon Maldonado, Yoelier Bolivar | Address on file | | | | | | |
| 1532109 | Colon March, Miguel A | Address on file | | | | | | |
| 1503816 | Colon Medina, Alondra Michelle | Address on file | | | | | | |
| 1517605 | Colon Melendez, Matthew | Address on file | | | | | | |
| 1508474 | Colon Mercado, Modesto | Address on file | | | | | | |
| 1571364 | Colon Mercado, Modesto | Address on file | | | | | | |
| 1844532 | COLON NEGRON , CARLOTA | Address on file | | | | | | |
| 1948844 | Colon Negron, Carlota | Address on file | | | | | | |
| 1877962 | Colon Negron, Carlota | Address on file | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | Address on file | | | | | | |
| 1762342 | COLON NEGRON, ESMERALDA | Address on file | | | | | | |
| 2130710 | Colon Negron, Nilda L. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 973048 | COLON NIEVES, CARMEN N | Address on file | | | | | | |
| 1490663 | Colon Ortega , Matilde | Address on file | | | | | | |
| 1492089 | Colon Ortiz, Antonio | Address on file | | | | | | |
| 1527741 | COLON ORTIZ, DIANA | Address on file | | | | | | |
| 1823506 | Colon Ortiz, Evelyn | Address on file | | | | | | |
| 1534601 | COLON ORTIZ, MELISSA | Address on file | | | | | | |
| 924332 | COLON ORTIZ, MELISSA | Address on file | | | | | | |
| 1419049 | COLON ORTIZ, ROSA | Address on file | | | | | | |
| 1087740 | COLON PANTOJA, ROSA | Address on file | | | | | | |
| 1528815 | COLON PEREZ, NORMA I | Address on file | | | | | | |
| 1419052 | COLON QUIÑONES, CHRISTOPHER | Address on file | | | | | | |
| 99873 | COLON QUINONES, SANTOS | Address on file | | | | | | |
| 1602281 | Colón Quiñones, Santos | Address on file | | | | | | |
| 1545701 | Colon Ramos, Asuncion | Address on file | | | | | | |
| 1584074 | COLON RAMOS, RAMON L. | Address on file | | | | | | |
| 1615398 | Colon Rios, Alejandro | Address on file | | | | | | |
| 1507996 | Colon Rivera, Jose Gilberto | Address on file | | | | | | |
| 1636877 | COLON RODRIGUEZ, CARLOS J. | Address on file | | | | | | |
| 1505136 | Colón Rodríguez, Honoris J. | Address on file | | | | | | |
| 1767943 | Colon Rodriguez, Keyla | Address on file | | | | | | |
| 2027761 | Colon Rodriguez, Maria Elena | Address on file | | | | | | |
| 1473714 | COLON RODRIGUEZ, RAMON E | Address on file | | | | | | |
| 1746095 | Colon Roldan, Joel | Address on file | | | | | | |
| 1419059 | COLON ROSARIO, LISANDRA | Address on file | | | | | | |
| 1467502 | COLON ROSARIO, MARGARITA | Address on file | | | | | | |
| 1828681 | COLON SANCHEZ, MARIA | Address on file | | | | | | |
| 1483212 | COLON SANDAL, CARMEN S | Address on file | | | | | | |
| 1583761 | Colon Santiago, Angel Luis | Address on file | | | | | | |
| 1419061 | COLON SANTIAGO, ANTONIO | Address on file | | | | | | |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 |
| 1546558 | COLON SANTIAGO, LUIS A. | Address on file | | | | | | |
| 1475782 | COLON SANTIAGO, RICARDO ANDRE | Address on file | | | | | | |
| 1471198 | COLON SANTOS, KARITZA | Address on file | | | | | | |
| 2003223 | COLON TORRES, NEYSHA | Address on file | | | | | | |
| 1124855 | COLON TORRES, NEYSHA | Address on file | | | | | | |
| 1124855 | COLON TORRES, NEYSHA | Address on file | | | | | | |
| 2065525 | Colon Torres, Neysha M | Address on file | | | | | | |
| 1465231 | COLON TORRES, NEYSHA M | Address on file | | | | | | |
| 1944422 | Colon Torres, Tamara | Address on file | | | | | | |
| 1546649 | Colon Vazquez, Miriam | Address on file | | | | | | |
| 1833538 | Colon Vazquez, Nancy R | Address on file | | | | | | |
| 1503373 | COLON VEGA , LUIS A. | Address on file | | | | | | |
| 1604874 | Colon Vega, Diana D. | Address on file | | | | | | |
| 1606952 | COLON VEGA, JOSE D | Address on file | | | | | | |
| 1480937 | Colon Vega, Santos | Address on file | | | | | | |
| 834109 | Colon Velez, Janice Vanesa | Address on file | | | | | | |
| 1757441 | Colon Velez, Joremi | Address on file | | | | | | |
| 1520320 | Colon, Benjamin | Address on file | | | | | | |
| 1986026 | Colon, Evangelisia | Address on file | | | | | | |
| 1657993 | Colon, John | Address on file | | | | | | |
| 1507750 | Colon, Luz | Address on file | | | | | | |
| 1496202 | Colon, Maria M. | Address on file | | | | | | |
| 834357 | Colon, Marilyn | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1580692 | Colon, Mayra | Address on file | | | | | | |
| 2221367 | Colon, Nelson | Address on file | | | | | | |
| 1887789 | COLON-BETANCOURT, MARINA | Address on file | | | | | | |
| 1529711 | Colon-Cintron, Anabelle | Address on file | | | | | | |
| 1720645 | Colon-Gonzalez , Juan I. | Address on file | | | | | | |
| 1782305 | Colon-Gonzalez, Juan Ivan | Address on file | | | | | | |
| 1515901 | Communication Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | | San Juan | PR | 00936-2565 |
| 1531608 | Communication Leasing Leasing Corporation | PO BOX 362526 | | | | San Juan | PR | 00936-2585 |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 |
| 102758 | COMMUNICATION LEASING LEASING CORPORATION | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2565 |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 |
| 1953405 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | | PONCE | PR | 00717-0210 |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 |
| 1466358 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 1518385 | Comulada Ortiz, Fernando A. | Address on file | | | | | | |
| 1702057 | CONCEPCION LAGUER, MARGARITA | Address on file | | | | | | |
| 1467504 | CONCEPCION LAGUER, MARGARITA | Address on file | | | | | | |
| 1471997 | Concepcion Oquendo, Andres | Address on file | | | | | | |
| 1422553 | Concepcion Osorio, Miriam A | Address on file | | | | | | |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | Address on file | | | | | | |
| 1462784 | Concepcion Rodriguez, Maria Del C | Address on file | | | | | | |
| 1530444 | CONCEPCION RODRIGUEZ, MILTON | Address on file | | | | | | |
| 1494882 | Concepcion Rosario, Xiomara | Address on file | | | | | | |
| 1468675 | CONCEPCION, ANDRES | Address on file | | | | | | |
| 1683320 | Concepción-Feliciano, Elsie | Address on file | | | | | | |
| 1565405 | Conception Rodriquez, Milton | Address on file | | | | | | |
| 1256216 | Conjugal Partnership of Rolando Martínez and Lauren de Pablo | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 |
| 1543832 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | Address on file | | | | | | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Address on file | | | | | | |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1496326 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1518985 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1530210 | Consolidated Waste Services | P.O. Box 1322 | | | | Gurabo | PR | 00778 |
| 1538998 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Gallery Plaza, South Tower | De Diego Ave. #103, Apt. 1806 | | | San Juan | PR | 00911 |
| 1715886 | Consuelo, Gierbolini Emanuelli | Address on file | | | | | | |
| 212930 | CONTRERAS-LABOY, HARRY | Address on file | | | | | | |
| 1592102 | Cooperativa de Ahorro y Crédito de Aguada | Harry Anduze-Montaño, Esq | 1454 Fernández Juncos Ave. | | | San Juan | PR | 00909 |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Address on file | | | | | | |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 1530068 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1814885 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. valdes Ortiz, Esq. | 8461 Lake Worth Roade Suite 420 | | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1520341 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1516669 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1513867 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1516451 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1520081 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1520341 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 1520081 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1818328 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 240 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1530068 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1513867 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1520081 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1526656 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz | 8461 Lake Worth Road 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1525290 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 1494096 | Cooperativa De Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | | Lake Worth | FL | 33467 |
| 1530068 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1554668 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | HECTOR E. VALDES ORTIZ, ESQ. | 8461 LAKE WORTH ROAD SUITE 420 | | | LAKE WORTH | FL | 33467 |
| 1525103 | Cora Romero, Ramon Lus | Address on file | | | | | | |
| 1476781 | Coral Cove, Inc. | c/o Luis E. Dubon III | P.O. Box 366123 | | | San Juan | PR | 00936 |
| 1588500 | Corales Pagan, Ivis A. | Address on file | | | | | | |
| 1490242 | Corbet Nieves, Manuel A. | Address on file | | | | | | |
| 2131960 | Corchado Cruz, Lizbet | Address on file | | | | | | |
| 1511215 | Corden Sanchez , Wanda | Address on file | | | | | | |
| 1734234 | CORDERO ACEVEDO, EVELYN | Address on file | | | | | | |
| 1468270 | Cordero Avila, Anguel G | Address on file | | | | | | |
| 1520457 | Cordero Chaparro, Evelyn | Address on file | | | | | | |
| 1559227 | Cordero Chaparro, Evelyn | Address on file | | | | | | |
| 1825195 | CORDERO DELIZ, SIXTO | Address on file | | | | | | |
| 1466549 | CORDERO FERNANDEZ, MARIA J. | Address on file | | | | | | |
| 1497403 | Cordero Irizarry, Lydia I | Address on file | | | | | | |
| 1457959 | CORDERO JAVIER, CRISTINA | Address on file | | | | | | |
| 2005340 | CORDERO MILAN, AIDA M. | Address on file | | | | | | |
| 1705011 | Cordero Pacheco, Fernando | Address on file | | | | | | |
| 1734744 | Cordero Parrilla , Myriam E. | Address on file | | | | | | |
| 1361399 | CORDERO PARRILLA, MYRIAM E. | Address on file | | | | | | |
| 1463463 | Cordero Parrilla, Myriam E. | Address on file | | | | | | |
| 1583565 | Cordero Rosa, Carlos J. | Address on file | | | | | | |
| 106686 | CORDERO SUAREZ, WANDA I. | Address on file | | | | | | |
| 765126 | CORDERO, WETSY I. | Address on file | | | | | | |
| 223959 | CORDOVA FERRER, HIRAM | Address on file | | | | | | |
| 1574751 | Cordova, Juanita Nunez | Address on file | | | | | | |
| 1757097 | Coriano Villa, Nilda A | Address on file | | | | | | |
| 1490107 | Cornier Gonzalez, Jose | Address on file | | | | | | |
| 1164977 | CORNIER MALDONADO, ANGEL A. | Address on file | | | | | | |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | Address on file | | | | | | |
| 1565346 | Corporacion de Servicios de Salud y Medicina de Avanzada | Address on file | | | | | | |
| 1419309 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 |
| 1801665 | CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | ATTN: RAMON QUIÑONES-CEREZO | BOX 18227 | LAS MANSIONES | | AGUADILLA | PR | 00603 |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 |
| 1514041 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 |
| 889284 | CORRALIZA RODRIGUEZ, CARMEN L | Address on file | | | | | | |
| 1684246 | CORREA DELGADO, MAYRA | Address on file | | | | | | |
| 1449001 | Correa Flores, Daniel Enrique | Address on file | | | | | | |
| 1981494 | CORREA FRANCESHINI, LISSIE L | Address on file | | | | | | |
| 1469870 | CORREA GUERRA, MARIA | Address on file | | | | | | |
| 1581053 | Correa Ortiz, Benjamin Jovan | Address on file | | | | | | |
| 241778 | CORREA PEREZ, JOEL | Address on file | | | | | | |
| 1529819 | Correa Ramos, Lizbeth M. | Address on file | | | | | | |
| 2099489 | Correa Sanabria, Joann | Address on file | | | | | | |
| 1500180 | Correa Santana, Mariel | Address on file | | | | | | |
| 1565536 | Correa Tire Distributor inc. | World Wide Tires inc. et als | LIC Luis Dominguez Fuertes y LIC. Hector L Fuertes | Fuertes & Fuertes Law Group | PMB 191 PO Box 194000 | SAN JUAN | PR | 00919-4000 |
| 1687007 | Correa Velez, Irma J. | Address on file | | | | | | |
| 1466381 | CORREA VILLEGAS, MILAGROS | Address on file | | | | | | |
| 1579196 | Correa, Javier | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1510846 | Correa, Linette | Address on file | | | | | | |
| 1515044 | Correa, Tomas | Address on file | | | | | | |
| 1508497 | Correa-Vales, Juan J. | Address on file | | | | | | |
| 1508831 | Correa-Vales, Juan J. | Address on file | | | | | | |
| 1420084 | CORREDOR, IRMA | Address on file | | | | | | |
| 1537656 | CORRES SOTO, MORAYMA | Address on file | | | | | | |
| 1447257 | Corretjer Piquer, Roberto | Address on file | | | | | | |
| 1570846 | CORTES BONILLA, ALFREDO | Address on file | | | | | | |
| 1461201 | CORTES GARCIA, NELIDA | Address on file | | | | | | |
| 1798317 | Cortes Irizarry, Carlos | Address on file | | | | | | |
| 1472866 | Cortes Lajara, Francis | Address on file | | | | | | |
| 2199868 | Cortes Martinez, Carlos Jose | Address on file | | | | | | |
| 2199891 | Cortes Martinez, Juan Gabriel | Address on file | | | | | | |
| 2129478 | CORTES MENDEZ, MARIBEL | Address on file | | | | | | |
| 1580307 | Cortes Ramos, Roberto | Address on file | | | | | | |
| 1465490 | CORTES RIVERA, CARMEN A | Address on file | | | | | | |
| 1570070 | Cortes Sanchez, Leslie A | Address on file | | | | | | |
| 1582704 | Cortes Sanchez, Leslie A. | Address on file | | | | | | |
| 1649626 | CORTEZ CABAN, VICTOR | Address on file | | | | | | |
| 2016394 | Cortijo Roman, Yolanda | Address on file | | | | | | |
| 893795 | CORTIJO SANCHEZ, EDITH | Address on file | | | | | | |
| 1581074 | Cortijo, Rosa J. | Address on file | | | | | | |
| 1092989 | CORUJO SOTO, SERGIO A | Address on file | | | | | | |
| 1463180 | COSME DE HERNANDEZ, ELBA | Address on file | | | | | | |
| 1460578 | Cosme Roque, Betzaida | Address on file | | | | | | |
| 1490719 | Cosme Vazquez, Maria | Address on file | | | | | | |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | Address on file | | | | | | |
| 1419325 | COSTAS ARROYO, RUBÉN D. | Address on file | | | | | | |
| 1457782 | Costas Elena , Luis P | Address on file | | | | | | |
| 1457793 | Costas Elena , Luis P | Address on file | | | | | | |
| 1457793 | Costas Elena , Luis P | Address on file | | | | | | |
| 1457793 | Costas Elena , Luis P | Address on file | | | | | | |
| 1457793 | Costas Elena , Luis P | Address on file | | | | | | |
| 1457793 | Costas Elena , Luis P | Address on file | | | | | | |
| 1457269 | Costas Elena, Luis P | Address on file | | | | | | |
| 1462284 | Costas Elena, Luis P. | Address on file | | | | | | |
| 1459525 | Costas Russell, Helen E | Address on file | | | | | | |
| 1459571 | Costas Russell, Luis J | Address on file | | | | | | |
| 284419 | COSTAS RUSSELL, LUIS J. | Address on file | | | | | | |
| 1459586 | Costas Russell, Victoria J. | Address on file | | | | | | |
| 1468921 | COTTO DE ALVAREZ, WANDA I. | Address on file | | | | | | |
| 1589754 | Cotto Garcia, Juan G. | Address on file | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | Address on file | | | | | | |
| 1419334 | COTTO LÓPEZ, MIGUEL Y OTROS | Address on file | | | | | | |
| 1616510 | COTTO MORALES, NOEMI | Address on file | | | | | | |
| 1856511 | COTTO SANTOS, EFRAIN | Address on file | | | | | | |
| 2009365 | Cotto Serrano, Ana C. | Address on file | | | | | | |
| 764335 | COTTO TORRES, WANDA I | Address on file | | | | | | |
| 1671218 | Cotto Zavala, Milagros | Address on file | | | | | | |
| 1628599 | Cotto Zavala, Milagros | Address on file | | | | | | |
| 1521602 | Cotto, Adalis | Address on file | | | | | | |
| 1517231 | Cotto, Dimarie | Address on file | | | | | | |
| 1422800 | COTTO, JORGE MENDEZ | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1443522 | COTTON SANTIAGO, IRMARIAM | Address on file | | | | | | |
| 1443467 | COTTON SANTIAGO, IRMARIAM | Address on file | | | | | | |
| 1089952 | COUTO MARRERO, RUTH | Address on file | | | | | | |
| 1466445 | Couvertier Otero, Carla | Address on file | | | | | | |
| 1466452 | Couvertier Otero, Zulmayra | Address on file | | | | | | |
| 1509424 | Couvertier Sosa, Orlando | Address on file | | | | | | |
| 834103 | Crespo Bermudez, Perfecto | Address on file | | | | | | |
| 1621571 | CRESPO BRENES, AMAYRA | Address on file | | | | | | |
| 1660185 | Crespo Colon, Sarai | Address on file | | | | | | |
| 638499 | Crespo Hernandez, Dionel | Address on file | | | | | | |
| 1696889 | Crespo Hernandez, Rosa I. | Address on file | | | | | | |
| 748328 | CRESPO HERNANDEZ, ROSA I. | Address on file | | | | | | |
| 1563778 | Crespo Lopez, Luismario J. | Address on file | | | | | | |
| 1466030 | CRESPO MALDONADO, ELIZABETH | Address on file | | | | | | |
| 1452972 | Crespo Medina , Norma I | Address on file | | | | | | |
| 1419342 | CRESPO MULERO, ANASTACIA | Address on file | | | | | | |
| 1472286 | Crespo Mulero, Anastacia | Address on file | | | | | | |
| 1629549 | Crespo Muñoz, Arcenette | Address on file | | | | | | |
| 1891040 | Crespo Pena, Glenda J. | Address on file | | | | | | |
| 643133 | CRESPO PEREZ, EFRAIN | Address on file | | | | | | |
| 1501395 | Crespo Perez, Joranthony | Address on file | | | | | | |
| 1521633 | Crespo, Jorge | Address on file | | | | | | |
| 1777742 | Crespo, Maribel | Address on file | | | | | | |
| 1460894 | CRISPIN DE JESUS, EVA | Address on file | | | | | | |
| 1468621 | CRUZ ACEVEDO, ANA L. | Address on file | | | | | | |
| 300666 | CRUZ ACEVEDO, MARIBEL | Address on file | | | | | | |
| 1492033 | Cruz Alicea, Jose | Address on file | | | | | | |
| 852544 | CRUZ ALVAREZ, CARMEN D | Address on file | | | | | | |
| 1473320 | Cruz Alverio, Carlos | Address on file | | | | | | |
| 1696864 | CRUZ ANDALUZ, LUIS A. | Address on file | | | | | | |
| 762948 | CRUZ ANDUJAR, VIMARIE | Address on file | | | | | | |
| 1573387 | CRUZ AVILES, GUALBERTO | Address on file | | | | | | |
| 2117040 | CRUZ AYALA, PEDRO J | Address on file | | | | | | |
| 1461186 | CRUZ BARRETO, MIRIAM R | Address on file | | | | | | |
| 1689147 | CRUZ BENITEZ, RALPH | Address on file | | | | | | |
| 2075809 | CRUZ BERRIOS, JOSE JULIAN | Address on file | | | | | | |
| 1242883 | CRUZ BERRIOS, JUAN R | Address on file | | | | | | |
| 1342644 | CRUZ BURGOS, JOSE A | Address on file | | | | | | |
| 548588 | CRUZ CARABALLO, YANIRA | Address on file | | | | | | |
| 1999793 | Cruz Carlo, Damarys | Address on file | | | | | | |
| 1932015 | CRUZ CARLO, DAMARYS | Address on file | | | | | | |
| 1540012 | CRUZ CARLO, JOSE M | Address on file | | | | | | |
| 1537828 | Cruz Carlo, Jose M. | Address on file | | | | | | |
| 1493209 | CRUZ CARRASQUILLO, SATURNO | Address on file | | | | | | |
| 1465237 | CRUZ CASTRO, NORMA | Address on file | | | | | | |
| 1605727 | Cruz Collazo, Lydia | Address on file | | | | | | |
| 114405 | CRUZ COLLAZO, MARIA S. | Address on file | | | | | | |
| 1614896 | CRUZ COLON, DANIEL | Address on file | | | | | | |
| 1531979 | CRUZ COLON, MARIA DEL R. | Address on file | | | | | | |
| 1056830 | CRUZ CONCEPCION, MARIO | Address on file | | | | | | |
| 1462337 | CRUZ CONCEPCION, MARIO | Address on file | | | | | | |
| 114621 | CRUZ CORTES, MARITZA | Address on file | | | | | | |
| 2027841 | CRUZ CRUZ , EMMA I. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1465614 | CRUZ CRUZ, JUAN | Address on file | | | | | | |
| 1500091 | Cruz Diaz, Miguel | Address on file | | | | | | |
| 1535039 | Cruz Diaz, Ramon Antonio | Address on file | | | | | | |
| 1493197 | Cruz Diaz, Wanda | Address on file | | | | | | |
| 1502408 | Cruz Dones, Juan | Address on file | | | | | | |
| 146667 | CRUZ ECHEVARRIA, EDDA M | Address on file | | | | | | |
| 115346 | CRUZ FELICIANO, DAMARIS | Address on file | | | | | | |
| 1569771 | Cruz Feliciano, Mariel | Address on file | | | | | | |
| 943146 | CRUZ FRANCO, GLORIA | Address on file | | | | | | |
| 2080667 | Cruz Garcia, Judith | Address on file | | | | | | |
| 2126758 | Cruz Gomez, Rosalia | Address on file | | | | | | |
| 1766686 | CRUZ GONZALEZ, CARMEN L. | Address on file | | | | | | |
| 1005047 | CRUZ GONZALEZ, HILDA | Address on file | | | | | | |
| 1465805 | CRUZ GONZALEZ, HILDA C. | Address on file | | | | | | |
| 1820976 | CRUZ GONZALEZ, LAURA I. | Address on file | | | | | | |
| 590754 | Cruz Gonzalez, Walter Timothy | Address on file | | | | | | |
| 757950 | Cruz Guzman, Teodoro | Address on file | | | | | | |
| 757950 | Cruz Guzman, Teodoro | Address on file | | | | | | |
| 1504321 | Cruz Izquierdo, Gabriel | Address on file | | | | | | |
| 1490293 | Cruz Jiminez, Jose A | Address on file | | | | | | |
| 1457220 | Cruz Juarbe, Jose O. | Address on file | | | | | | |
| 1563380 | Cruz Lafontaine, Juan M. | Address on file | | | | | | |
| 1594615 | Cruz Leon, Benyairis | Address on file | | | | | | |
| 1458322 | Cruz Linares, Franklin | Address on file | | | | | | |
| 1471330 | Cruz Linares, Franklin | Address on file | | | | | | |
| 2053770 | Cruz López, José Antonio | Address on file | | | | | | |
| 943788 | CRUZ LOPEZ, MARIA | Address on file | | | | | | |
| 1779206 | CRUZ LORENZANA, SARA | Address on file | | | | | | |
| 1720762 | Cruz Lugo, Carmen L. | Address on file | | | | | | |
| 2036329 | Cruz Madera, Walter L. | Address on file | | | | | | |
| 1582125 | Cruz Maldonado, Amilcar | Address on file | | | | | | |
| 1419370 | CRUZ MALDONADO, MANUEL | Address on file | | | | | | |
| 1514966 | Cruz Maldonado, Zandra M | Address on file | | | | | | |
| 1107640 | Cruz Maldonado, Zandra M | Address on file | | | | | | |
| 1467776 | CRUZ MATOS, MARIA | Address on file | | | | | | |
| 1655120 | Cruz Medina, Evelyn | Address on file | | | | | | |
| 1473999 | Cruz Medina, Jaime | Address on file | | | | | | |
| 1467524 | CRUZ MELENDEZ, MARIA | Address on file | | | | | | |
| 1687087 | Cruz Melendez, Maria E. | Address on file | | | | | | |
| 117164 | CRUZ MONROIG, MARISOL | Address on file | | | | | | |
| 1072812 | CRUZ MONTES, NYDIA | Address on file | | | | | | |
| 1388563 | Cruz Montes, Nydia | Address on file | | | | | | |
| 1679164 | Cruz Morales, Hilda Lynari | Address on file | | | | | | |
| 1528248 | Cruz Morales, Juan Manuel | Address on file | | | | | | |
| 1771073 | Cruz Morales, Maria Ines | Address on file | | | | | | |
| 1596846 | Cruz Morales, Miguel A. | Address on file | | | | | | |
| 2118194 | Cruz Muniz, Ilia M | Address on file | | | | | | |
| 254766 | CRUZ NIEVES, JUANA | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 |
| 995622 | CRUZ NUNEZ, FRANCISCO | Address on file | | | | | | |
| 2121790 | Cruz Olivieri, Abimalee | Address on file | | | | | | |
| 1567422 | CRUZ OLMO, ROTCIV | Address on file | | | | | | |
| 1543860 | Cruz Pena, Luis | Address on file | | | | | | |
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 34 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | Address on file | | | | | | |
| 118235 | CRUZ RAMIREZ, EILEEN Y | Address on file | | | | | | |
| 1467512 | CRUZ RIVERA, MARIA A | Address on file | | | | | | |
| 618 | Cruz Rodriguez, Abigail | Address on file | | | | | | |
| 1419380 | CRUZ RODRÍGUEZ, ABIGAIL | Address on file | | | | | | |
| 1419382 | CRUZ RODRÍGUEZ, ABIGAIL | Address on file | | | | | | |
| 1766276 | Cruz Rodriguez, Helmes Mikael | Address on file | | | | | | |
| 1539104 | Cruz Rodriguez, Litza M | Address on file | | | | | | |
| 1469566 | CRUZ RODRIGUEZ, ROSA E. | Address on file | | | | | | |
| 1422829 | CRUZ ROMÁN, MINERVA | Address on file | | | | | | |
| 2087812 | Cruz Roque, Gladys | Address on file | | | | | | |
| 1474347 | Cruz Rosario, Juan | Address on file | | | | | | |
| 1894222 | Cruz Sanchez, Jose | Address on file | | | | | | |
| 1592510 | Cruz Sanchez, Martha Z. | Address on file | | | | | | |
| 1592553 | Cruz Sanchez, Martha Z. | Address on file | | | | | | |
| 1742239 | Cruz Sanchez, Ruben D. | Address on file | | | | | | |
| 923282 | CRUZ SANTIAGO, MARISOL | Address on file | | | | | | |
| 1465948 | CRUZ SERRANO, CARMEN M | Address on file | | | | | | |
| 1466561 | CRUZ SERRANO, MARY BELL | Address on file | | | | | | |
| 837394 | Cruz Soto, Robert | Address on file | | | | | | |
| 1900561 | Cruz Toledo, Gilberto Y Otros | Address on file | | | | | | |
| 1419391 | CRUZ TORRES, PORFIRIA | Address on file | | | | | | |
| 1462281 | Cruz Tosado, Nancy | Address on file | | | | | | |
| 120258 | CRUZ TROCHE, LUZ E | Address on file | | | | | | |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | Address on file | | | | | | |
| 1959735 | Cruz Vazquez, Jose Ivan | Address on file | | | | | | |
| 120392 | CRUZ VAZQUEZ, LIZZY | Address on file | | | | | | |
| 1469379 | CRUZ VELAZQUEZ, HECTOR J | Address on file | | | | | | |
| 1213952 | CRUZ VELAZQUEZ, HECTOR L | Address on file | | | | | | |
| 1857853 | Cruz Velez, Sara Ivette | Address on file | | | | | | |
| 1462313 | CRUZ WALKER, MARIA | Address on file | | | | | | |
| 1467319 | CRUZ WALKER, MARIA | Address on file | | | | | | |
| 1528026 | Cruz, Edna Davila | Address on file | | | | | | |
| 1482105 | CRUZ, ENID ESPINAR | Address on file | | | | | | |
| 244400 | CRUZ, JORGE MARQUEZ | Address on file | | | | | | |
| 1712898 | Cruz, Marian Pagan | Address on file | | | | | | |
| 1609835 | CRUZ, MONICA RIVERA | Address on file | | | | | | |
| 1630002 | Cruz, Providencia Bracero | PO Box 1727 | | | | Lajas | PR | 00667 |
| 1509525 | Cruz, Vivian E. | Address on file | | | | | | |
| 1513858 | Cruz, Yaritza | Address on file | | | | | | |
| 1546190 | Cruz-Rivera, Wilda | Address on file | | | | | | |
| 1558830 | CRYSTAL Y OTROS, ROMERO CRUZ | Address on file | | | | | | |
| 1512262 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 |
| 1459605 | CSV, Menor/ Franchesca Valentin Panell Madre | Address on file | | | | | | |
| 1031860 | CUADRADO ARROYO, LOURDES M | Address on file | | | | | | |
| 1592121 | CUADRADO BERRIOS, MARIA M. | Address on file | | | | | | |
| 2017565 | Cuadrado Matos, Carmen | Address on file | | | | | | |
| 1507000 | Cuba Lopez, Jose Andres | Address on file | | | | | | |
| 1678531 | Cuba Perez, Stephanie Marie | Address on file | | | | | | |
| 1678511 | Cuba Rodriguez, Jose M | Address on file | | | | | | |
| 1503882 | Cuba Rodriguez, Jose M | Address on file | | | | | | |
| 1484323 | Cuba Rodriguez, Jose M. | Address on file | | | | | | |
| 1649576 | Cubas Campos, Benita | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2007062 | Cubero Morales, Myrta | Address on file | | | | | | |
| 423919 | CUEBAS RIVERA, RAMON | Address on file | | | | | | |
| 1427758 | CUEBAS ROMAN, GABRIEL | Address on file | | | | | | |
| 1549808 | CUEBAS VELEZ, NELSON M | Address on file | | | | | | |
| 606039 | Cuello Guante, Altagracia | Address on file | | | | | | |
| 746228 | CUEVAS GONZALEZ, Robert J. | Address on file | | | | | | |
| 1460794 | Cuevas Gonzalez, Roberto J. | Address on file | | | | | | |
| 1764855 | CUEVAS MATOS, LILIANA | Address on file | | | | | | |
| 1486620 | Cuevas Sierra, Rafael | Address on file | | | | | | |
| 1734064 | CUMBA DE JESUS, ADIELLYS ELAINE | Address on file | | | | | | |
| 1760223 | Cumba Delgado , Abdiel | Address on file | | | | | | |
| 1683368 | CURBELO JARAMILLO, DAISY | Address on file | | | | | | |
| 1467530 | CURET MARCANO, MARIA S. | Address on file | | | | | | |
| 1586730 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 |
| 1457152 | Cynthia I. Castro y Flabio J. Herrera José, por si y en representación de su hijo CEHC | Address on file | | | | | | |
| 1717560 | D.A.L.P., a minor child (Maritza Patino, parent) | Address on file | | | | | | |
| 1731154 | D.A.N.G. | Emilyn Zoe Gonzalez | HC 03 Box 14499 | | | Utuado | PR | 00641 |
| 1680640 | D.C.G. | Address on file | | | | | | |
| 1661492 | D.C.R.S. | Address on file | | | | | | |
| 1657090 | D.E.R.D. a minor child (Ivette Diaz Masso, parent) | Address on file | | | | | | |
| 1448801 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | Address on file | | | | | | |
| 1676561 | D.J.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 |
| 1726933 | D.L.R | Gladys M. Rodriguez Pagan | HC 2 Box 9706 | | | Hormigueros | PR | 00660 |
| 1738207 | D.M.V.C., AND MARTA CRUZ CRUZ | Address on file | | | | | | |
| 1511326 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | D.P.P. (CLARIBEL PAOLI) | HC 04 BOX 16005 | | | LARES | PR | 00669 |
| 1588732 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | Address on file | | | | | | |
| 1563932 | D.S.A.A. representado por su padre | Address on file | | | | | | |
| 1801157 | D.S.A.A. representado por su padre Jose Luis Alonso Ruiz | Address on file | | | | | | |
| 1620413 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | Address on file | | | | | | |
| 1649410 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | Address on file | | | | | | |
| 1566196 | Daisy Velez Ortiz y Jose Martinez Rodriguez | Address on file | | | | | | |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | Address on file | | | | | | |
| 123081 | Dalmau Martinez, Jose E | Address on file | | | | | | |
| 1456322 | DAMARIS APONTE COLON 1775 | Address on file | | | | | | |
| 1520388 | Damexco Inc. | James D. Bailey, Esq | 100 Broadway,10th floor | | | New York | NY | 10005 |
| 2047724 | Daniel Benitez Quinones // Laura Quinones Navarro | Address on file | | | | | | |
| 2054814 | Daniel Lebron Roman C/O JRAF Law Firm | Address on file | | | | | | |
| 1920922 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | Address on file | | | | | | |
| 1524189 | DANUZ REYES, MICHAEL E. | Address on file | | | | | | |
| 1461076 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1464159 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1460946 | DAT@ACCESS COMMUNICATIONS INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1462164 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1506840 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1506854 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 834446 | DATA ACCESS COMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | 310 SAN FRANCISCO STREET STE. 32 | | | SAN JUAN | PR | 00901 |
| 1461096 | Data@ccess Communications; Inc | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1559669 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | Address on file | | | | | | |
| 1880588 | Davila , Maria R. | Address on file | | | | | | |
| 1542425 | DAVILA ALVAREZ, NILDA L. | Address on file | | | | | | |
| 1485451 | Dávila Arzuaga, Benito | Address on file | | | | | | |
| 1542058 | Davila Cruz, Edna | Address on file | | | | | | |
| 982616 | DAVILA CRUZ, EDNA | Address on file | | | | | | |
| 1500784 | Davila Garcia, Saul | Address on file | | | | | | |
| 1536356 | Davila Medina, Adela E | Address on file | | | | | | |
| 1491118 | Davila Perez, Juan L | Address on file | | | | | | |
| 1498119 | Davila Rivera, Melissa | Address on file | | | | | | |
| 2076085 | Davila Rivera, Praxedes | Address on file | | | | | | |
| 2003785 | Davila Santiago, Maria I. | Address on file | | | | | | |
| 1488452 | Davila Suarez, Rafael E | Address on file | | | | | | |
| 177936 | Davila Vargas, Francisco | Address on file | | | | | | |
| 1490115 | Davila, Miguel Montanez | Address on file | | | | | | |
| 1566201 | DDM Professional Leasing Services Inc | PO Box 195401 | | | | San Juan | PR | 00915-401 |
| 1604530 | DE GARRIGA, YAHAIRA | Address on file | | | | | | |
| 1419428 | DE HOSTOS ALMODOVAR, OSCAR | Address on file | | | | | | |
| 1759709 | DE JESUS ARROYO, ALANIS | Address on file | | | | | | |
| 788757 | DE JESUS BERRIOS, LUCILA | Address on file | | | | | | |
| 1816354 | DE JESUS COLOM, LILIA M. | Address on file | | | | | | |
| 1419431 | DE JESÚS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 1582625 | DE JESUS DAVILA, WANDA | Address on file | | | | | | |
| 1168769 | DE JESUS DELGADO, ANNA M | Address on file | | | | | | |
| 1502852 | De Jesus Feliciano, Serafín | Address on file | | | | | | |
| 1471232 | DE JESUS FLORES, ONEIDA | Address on file | | | | | | |
| 1511246 | DE JESUS GONZALEZ, RUTH NOEMI | Address on file | | | | | | |
| 1545135 | DE JESUS GONZALEZ, RUTH NOEMI | Address on file | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | Address on file | | | | | | |
| 1500193 | De Jesus Martinez, Eulalio | Address on file | | | | | | |
| 1508968 | DE JESÚS MARTINEZ, NEMUEL | Address on file | | | | | | |
| 1564927 | DE JESUS MORALES, PEDRO J | Address on file | | | | | | |
| 1074448 | DE JESÚS ORENGO, ONEIL | Address on file | | | | | | |
| 1464624 | DE JESUS ORTIZ, AMARILIS | Address on file | | | | | | |
| 20894 | DE JESUS ORTIZ, AMARYLLIS | Address on file | | | | | | |
| 1740246 | De Jesus Otero, Israel | Address on file | | | | | | |
| 672073 | DE JESUS PEREZ, ISRAEL | Address on file | | | | | | |
| 1657065 | De Jesús Pérez, Lujardín | Address on file | | | | | | |
| 1821393 | De Jesus Reyes, Mary | Address on file | | | | | | |
| 1821809 | De Jesus Rivera, Ana I | Address on file | | | | | | |
| 1842248 | DE JESUS RIVERA, ANA I. | Address on file | | | | | | |
| 1056341 | De Jesús Rivera, Mariluz | Address on file | | | | | | |
| 302622 | De Jesus Rivera, Marisol | Address on file | | | | | | |
| 1483176 | de Jesus Rodriguez, Coral Marie | Address on file | | | | | | |
| 1446961 | de Jesus Rosario, Miguel Angel | Address on file | | | | | | |
| 1675026 | De Jesús Ruiz, Aideliz | Address on file | | | | | | |
| 944113 | DE JESUS SANCHEZ , MYRNA | Address on file | | | | | | |
| 1722338 | DE JESUS SANTIAGO, ANNELY M | Address on file | | | | | | |
| 1504483 | De Jesus Santiago, Miguel A | Address on file | | | | | | |
| 1419442 | DE JESUS SILVA, ERICK J | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2128886 | de Jesus, Abigail | Address on file | | | | | | |
| 1618117 | De Jesus, Elliot | Address on file | | | | | | |
| 1559731 | De Jesus, Rosalinda Pedraza | Address on file | | | | | | |
| 1505730 | de Jesus-Pagan, Angel | Address on file | | | | | | |
| 1467079 | DE L. RIVERA, CARMEN | Address on file | | | | | | |
| 1466816 | De La Cruz Castellano, Victor A. | Address on file | | | | | | |
| 1939517 | De La Cruz De La Cruz, Amparo | Address on file | | | | | | |
| 1563625 | de la Cruz Rivera, Gilberto | Address on file | | | | | | |
| 1461190 | DE LA MATTA MARTINEZ, MELLY ANGIE | Address on file | | | | | | |
| 1669468 | DE LA TORRE ZENGOTITA, LISA | Address on file | | | | | | |
| 1523262 | de Leon Cruz, Marisol | Address on file | | | | | | |
| 1482208 | De Leon Rojas, Elizabeth | Address on file | | | | | | |
| 1478135 | DE LOS A. ROSA FIGUEROA, MARIA | Address on file | | | | | | |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | Address on file | | | | | | |
| 2014309 | de los Angeles Vega Oliveras, Maria | Address on file | | | | | | |
| 943794 | DE LOS AROCHO CRUZ, MARIA | Address on file | | | | | | |
| 1786142 | De Lourdes Rodriguez, Maria | Address on file | | | | | | |
| 614552 | DE LOURDES SANTANA CRUZ, ARLENE | Address on file | | | | | | |
| 1479061 | De Pablo , Lauren by her | Address on file | | | | | | |
| 1493228 | DE PEDRO GONZALEZ, REBECCA | Address on file | | | | | | |
| 130487 | DE PEREZ DELGADO, VANESSA | Address on file | | | | | | |
| 1347527 | DE RAMOS, JUDITH PACHECO | Address on file | | | | | | |
| 1688812 | de Valle Serrano, Gerardo | Address on file | | | | | | |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por si y en representación de la SLG compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 |
| 130747 | DECLET BONET, ABIGAIL | Address on file | | | | | | |
| 1774119 | Defendini Rivera, Maria D. | Address on file | | | | | | |
| 711085 | DEL C WARREN GONZALEZ, MARIA | Address on file | | | | | | |
| 1469493 | DEL C. MARTINEZ, MARIA | Address on file | | | | | | |
| 1481245 | DEL CARMEN MORALES, MARIA | Address on file | | | | | | |
| 1448550 | del Carmen Rivera Ortiz, Maria | Address on file | | | | | | |
| 1108720 | DEL ENCARNACION RIVERA, MARIA | Address on file | | | | | | |
| 1419463 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL | 2252 CELESTIAL | | CAROLINA | PR | 00979 |
| 1502332 | del R. Madera Ayala, Maria | Address on file | | | | | | |
| 1767964 | DEL RIO ROSA, VANESSA | Address on file | | | | | | |
| 1419465 | DEL RIO, VANESSA | Address on file | | | | | | |
| 1688860 | DEL ROSARIO RIVERA-OLIVER, MARIA | Address on file | | | | | | |
| 1108835 | DEL SOTO SOTO, MARIA | Address on file | | | | | | |
| 1617789 | DEL TORO RIVERA, HERNAN | Address on file | | | | | | |
| 1731188 | Del Valle Carrazquillo, Monico | Address on file | | | | | | |
| 1776083 | Del Valle Feliciano, Karen | Address on file | | | | | | |
| 1702486 | Del Valle Girona, Omar y Otros | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 |
| 1534257 | DEL VALLE MELENDEZ, PEDRO | Address on file | | | | | | |
| 1419469 | DEL VALLE MELENDEZ, ZORAIDA | Address on file | | | | | | |
| 2088495 | Del Valle Ortiz, Isabel | Address on file | | | | | | |
| 1516688 | Delanoy Bruno, Gustavo A | Address on file | | | | | | |
| 1521775 | Delanoy Sandoval, Danael | Address on file | | | | | | |
| 1006816 | Delerme Franco, Ines Maria | Address on file | | | | | | |
| 1480232 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 |
| 1420238 | DELFINA LÓPEZ ROSARIO et al COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 1511587 | Delgado Aponte, Keisha Marie | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1726835 | Delgado Colon, Adriana P | Address on file | | | | | | |
| 132803 | DELGADO DURAN, VILMARIE | Address on file | | | | | | |
| 1566930 | DELGADO MORALES, RAMON A | Address on file | | | | | | |
| 1630732 | DELGADO ORTIZ, LIZMARIE | Address on file | | | | | | |
| 1419483 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 |
| 1735379 | Delgado Perez, Alma R. | Address on file | | | | | | |
| 1483136 | Delgado Perez, Diego | Address on file | | | | | | |
| 1560102 | Delgado Rivera, Ana M. | Address on file | | | | | | |
| 133626 | DELGADO RODRIGUEZ, LUZ | Address on file | | | | | | |
| 1533650 | Delgado Romero , Roberto | Address on file | | | | | | |
| 1503491 | Delgado Rosario, Jan Emmanuel | Address on file | | | | | | |
| 1465953 | Delgado Segui, Migdalia | Address on file | | | | | | |
| 770799 | DELGADO VALENTIN, RAQUEL | Address on file | | | | | | |
| 1586340 | DELGADO VAZQUEZ, SANDRA | Address on file | | | | | | |
| 1504090 | Delgado, Gabriel | Address on file | | | | | | |
| 1627600 | DELGADO, YOLANDA | Address on file | | | | | | |
| 1465976 | DELGADO, YOLANDA | Address on file | | | | | | |
| 1504087 | Delgado-Lopez, Damaris I | Address on file | | | | | | |
| 134563 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 |
| 1549032 | Demetrio Amador inc. | Jose Hidalgo, Esq. | PO Box 19079 | | | San Juan | PR | 00919 |
| 1507633 | Denis Nuñez, Christian G | Address on file | | | | | | |
| 1479780 | DENIS ROMAN V POLICIA DE PR SGT. DENIS ROMAN AND FORTY OTHER CLAIMANTS | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNION 166 | | FAJARDO | PR | 00738 |
| 1457401 | DENNISSE RODRIGUEZ ORTIZ POR SI Y EN REPRESENTACION DE EKCR | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 1603344 | Desarrolladora JA, Inc. | P.O. Box 343 | | | | Isabela | PR | 00662 |
| 1560742 | Desarrollo M&J Corporation | Fernando L Gallardo | P.O Box 193600 | | | San Juan | PR | 00919-3600 |
| 1533663 | Design Build S.E. Hoy Design Build LLC | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 |
| 1419556 | DESPIAU LOPEZ, MARISELA | Address on file | | | | | | |
| 1570335 | DETRES BAEZ, ANGEL L. | Address on file | | | | | | |
| 1655975 | DEVARIE DE JESUS, MILDRED | Address on file | | | | | | |
| 1483184 | Deya Elevator Service Inc | GPO Box 362411 | | | | San Juan | PR | 00936-2411 |
| 1615435 | Dianette Martínez Torres y Francisco J. Fuentes Martínez | Address on file | | | | | | |
| 1609331 | Dianette Martinez Torres y Jesus J. Fuentes Martínez | 314 Calle Mirta Silva | 2da planta | Comunidad Buenos Aires | | Arecibo | PR | 00612 |
| 1658781 | Diaz Asia, Ivan | Address on file | | | | | | |
| 733361 | DIAZ AVILES, ORLANDO | Address on file | | | | | | |
| 1542450 | Diaz Ayala, Iris Minerva | Address on file | | | | | | |
| 1115225 | DIAZ BAEZ, MARLYN | Address on file | | | | | | |
| 1175710 | DIAZ BARRETO, CARLA | Address on file | | | | | | |
| 1788802 | Diaz Bonilla, Emma D. | Address on file | | | | | | |
| 1471253 | Diaz Burgos, Edgardo | Address on file | | | | | | |
| 1203923 | DIAZ BURGOS, FELIX A | Address on file | | | | | | |
| 1884778 | Diaz Caliz, Margarita A. | Address on file | | | | | | |
| 1578212 | Diaz Carmona, Angel | Address on file | | | | | | |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | Address on file | | | | | | |
| 136688 | DIAZ CARRILLO, CARMEN J | Address on file | | | | | | |
| 1079569 | DIAZ CASIANO, RAFAEL | Address on file | | | | | | |
| 1419560 | DIAZ CASTRO, MARIA J | Address on file | | | | | | |
| 1545792 | Diaz Chapman, Sandra I | Address on file | | | | | | |
| 1711530 | Diaz Colon, Adaliz M. | Address on file | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | Address on file | | | | | | |
| 1932981 | Diaz Cruz , Edmari | Address on file | | | | | | |
| 1473598 | Diaz Cuellas, Dalilo | Address on file | | | | | | |
| 1465325 | DIAZ DAVILA, SARA | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1677089 | DIAZ DE JESUS, BERNARDO | Address on file | | | | | | |
| 1673592 | Diaz Debien, Mariprovi | Address on file | | | | | | |
| 1173509 | Diaz Delgado, Betsaida | Address on file | | | | | | |
| 1799770 | Diaz Delgado, Virginia | Address on file | | | | | | |
| 1636129 | DIAZ DENIS, SARAHI | Address on file | | | | | | |
| 1446778 | Diaz Escobar, Sandra | Address on file | | | | | | |
| 1462711 | DIAZ ESPINOSA, JOSE | Address on file | | | | | | |
| 397024 | DÍAZ FIGUEROA, PEDRO | Address on file | | | | | | |
| 1129392 | DIAZ FORTIS, OSCAR G | Address on file | | | | | | |
| 1465276 | DIAZ FORTIS, OSCAR G | Address on file | | | | | | |
| 1638194 | DIAZ GARCIA, MARIA A | Address on file | | | | | | |
| 1638835 | DIAZ GARCIA, MARIA A | Address on file | | | | | | |
| 1419571 | DIAZ GONZALEZ, JOSE | Address on file | | | | | | |
| 1750699 | Diaz Gonzalez, Ilia | Address on file | | | | | | |
| 2073628 | Diaz Gonzalez, Jorge L. | Address on file | | | | | | |
| 1099445 | DIAZ GONZALEZ, VILMA V | Address on file | | | | | | |
| 1504592 | Diaz Gual, Pedro Ferdinand | Address on file | | | | | | |
| 1630186 | Diaz Guzman, Bernard | Address on file | | | | | | |
| 1834281 | Diaz Hernandez, Jose E | Address on file | | | | | | |
| 1419572 | DIAZ IRIZARRY, MIGUEL A | Address on file | | | | | | |
| 138503 | DIAZ JORGE, CARMEN | Address on file | | | | | | |
| 1874637 | DIAZ LOPEZ, CARMEN M | Address on file | | | | | | |
| 2002459 | Diaz Lopez, Carmen M. | Address on file | | | | | | |
| 1982971 | Diaz Lopez, Carmen M. | Address on file | | | | | | |
| 770207 | DIAZ LOPEZ, ZULEYKA | Address on file | | | | | | |
| 1564513 | Diaz Maldonad, Raymond | Address on file | | | | | | |
| 1448579 | Diaz Marcano, Jose A. | Address on file | | | | | | |
| 1448712 | Diaz Marcano, Jose A. | Address on file | | | | | | |
| 2071396 | Diaz Mateo, Astrid Marina | Address on file | | | | | | |
| 1565929 | DIAZ MEDINA, LOURDES T | Address on file | | | | | | |
| 1553568 | Diaz Medina, Lourdes T. | Address on file | | | | | | |
| 139077 | DIAZ MEDINA, LOURDES T. | Address on file | | | | | | |
| 1592119 | DIAZ MERCED, SANDRA LIZ | Address on file | | | | | | |
| 2106426 | Diaz Montilvo, Robert | Address on file | | | | | | |
| 2094409 | Diaz Morales, Austria | Address on file | | | | | | |
| 1450733 | Diaz Morales, Hildamari | Address on file | | | | | | |
| 2125557 | Diaz Morales, Sonia N. | Address on file | | | | | | |
| 1562614 | Diaz Ortiz, Angel L | Address on file | | | | | | |
| 2026924 | Diaz Ortiz, Lissette | Address on file | | | | | | |
| 1992911 | Diaz Pabon, Raquel I. | Address on file | | | | | | |
| 1186574 | DIAZ PEREZ, DAISY | Address on file | | | | | | |
| 1732423 | Diaz Perez, Irving | Address on file | | | | | | |
| 2133347 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1016882 | DIAZ RAMOS, JOSE | Address on file | | | | | | |
| 684008 | DIAZ RAMOS, JOSE G | Address on file | | | | | | |
| 1465850 | DIAZ RAMOS, JOSE G | Address on file | | | | | | |
| 2020324 | DIAZ RAMOS, JOSE G. | Address on file | | | | | | |
| 850541 | DIAZ RAMOS, SOLANIA | Address on file | | | | | | |
| 1502136 | DIAZ REYES, SARAI | Address on file | | | | | | |
| 1683819 | DIAZ RIVERA, CLARIMAR | Address on file | | | | | | |
| 1509182 | DIAZ RIVERA, CLARIMAR | Address on file | | | | | | |
| 1525381 | Diaz Rodriguez, Gabriel | Address on file | | | | | | |
| 1615727 | Diaz Rodriguez, Marianed | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1465518 | DIAZ ROSADO, CARMEN D | Address on file | | | | | | |
| 1482244 | DÍAZ SÁNCHEZ, GINAMARIE | Address on file | | | | | | |
| 1511633 | Diaz Santiago, Nelly | Address on file | | | | | | |
| 1062398 | DIAZ SEIJO, MIGUEL A | Address on file | | | | | | |
| 141538 | DIAZ SEIJO, MIGUEL A | Address on file | | | | | | |
| 1587831 | Diaz Torres, Amarilis | Address on file | | | | | | |
| 1524610 | DIAZ TORRES, AMARILIS | Address on file | | | | | | |
| 229063 | DIAZ TORRES, IRIS N. | Address on file | | | | | | |
| 1254065 | DIAZ TORRES, LUIS G | Address on file | | | | | | |
| 1419591 | DÍAZ TORRES, ROSALINA | Address on file | | | | | | |
| 1561943 | Diaz Velazquez, Ernesto L. | Address on file | | | | | | |
| 1588497 | Diaz Wlerad, Wanda Liz | Address on file | | | | | | |
| 997192 | Diaz, Gamiollie Mercano | Address on file | | | | | | |
| 1512304 | Diaz, Paola | Address on file | | | | | | |
| 1536441 | Diaz, Pedro | Address on file | | | | | | |
| 1750677 | Diaz, Theanys | Address on file | | | | | | |
| 1522873 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) | Address on file | | | | | | |
| 1508392 | Diaz-Cruz, Rafael | Address on file | | | | | | |
| 2012606 | Diaz-Fonseca, Marta M. | Address on file | | | | | | |
| 1641651 | Diaz-Morales, Robert Anel | Address on file | | | | | | |
| 142456 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 1974199 | Diez Alvarez, Manuel A. | Address on file | | | | | | |
| 1353800 | DIEZ ALVAREZ, MANUEL A. | Address on file | | | | | | |
| 1501276 | Dilone Sanchez, Gabriel Alejandro | Address on file | | | | | | |
| 1501292 | Dilone Sanchez, Victor Javier | Address on file | | | | | | |
| 834669 | Dino Demario and Cheryl Steele | Address on file | | | | | | |
| 1589057 | Diodonet, Carmen | Address on file | | | | | | |
| 1590771 | Diodonet, Carmen | Address on file | | | | | | |
| 1419598 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | | SAN JUAN | PR | 00927 |
| 1462111 | Diogents International Consulting Corp. | Luis P. Costas Elena, Attorney | 34 Orquidea, Urb. Santa Maria | | | San Juan | PR | 00927 |
| 2095129 | DISDIER RODRIGUEZ, DIANA | Address on file | | | | | | |
| 1778200 | Distribuidora Blanco Inc | P.O. Box 192672 | | | | San Juan | PR | 00919-2672 |
| 634696 | DJ AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 |
| 1551293 | DOMENECH MIRANDA, LUIS R. | Address on file | | | | | | |
| 143422 | DOMENECH TOLEDO, SARA | Address on file | | | | | | |
| 1566006 | Dominguez , Danny | Address on file | | | | | | |
| 1478501 | Dominguez Cabezudo, Joan | Address on file | | | | | | |
| 1665029 | DOMINGUEZ COLON, ANTHONY | Address on file | | | | | | |
| 143766 | DOMINGUEZ PEREZ, GLORIMAR | Address on file | | | | | | |
| 1419602 | DOMINGUEZ RODRIGUEZ, LOIDIS | Address on file | | | | | | |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | Address on file | | | | | | |
| 144151 | DONES MORALES, NAYDA L. | Address on file | | | | | | |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 |
| 1470056 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 |
| 1545468 | Doris Santos-Berrios, et al (Plaintiffs in USDCPR Case No. 14-1145(PAD) | Address on file | | | | | | |
| 2071863 | Doster Melendez, Thomas | Address on file | | | | | | |
| 1528050 | DOWNTOWN DEVELOPMENT CORP | Address on file | | | | | | |
| 1553017 | DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1553079 | DOWNTOWN DEVELOPMENT, CORP. | Address on file | | | | | | |
| 1547805 | DOWNTOWN DEVELOPMENT, CORP. | Address on file | | | | | | |
| 1446678 | DROGUERIA BETANCES LLC | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1140016 | DROZ FIGUEROA, RINA | Address on file | | | | | | |
| 1512650 | Drullard Alonso, Joselyn | Address on file | | | | | | |
| 1601100 | DUCOS RAMOS, WILLIAM A. | Address on file | | | | | | |
| 1566440 | Duenas Trailers Rental, Inc. | Po Box 194859 | | | | San Juan | PR | 00919 |
| 1813763 | Dumeng Alers, Wilfredo | Address on file | | | | | | |
| 1541840 | DUPREY RIVERA, LUIS | Address on file | | | | | | |
| 1564559 | DURAN CABAN, PALACIN | Address on file | | | | | | |
| 1519811 | Duran Hernandez, Gloria | Address on file | | | | | | |
| 1959482 | Duran Jimenez , Vivian | Address on file | | | | | | |
| 1222305 | Duverge Perez, Ivonne J | Address on file | | | | | | |
| 1733873 | E Rojas Puccini, Sucn Berta | Address on file | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Address on file | | | | | | |
| 1760095 | E.C.A., a minor child (Shairel Alvarez Diaz ,parent) | Address on file | | | | | | |
| 1508833 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SIERRA | Address on file | | | | | | |
| 2093255 | E.H.V., menor de edad (Mayra Johanna Vazquez Estrada, madre) | Address on file | | | | | | |
| 1805350 | E.J.B.C., and Marta Cruz Cruz | Address on file | | | | | | |
| 1746493 | E.M.G.I | JANETTE IRIZARRY IRIZARRY | P.O. BOX 1792 | | | UTUADO | PR | 00641-1792 |
| 1767845 | E.M.L.L, WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES | Address on file | | | | | | |
| 1734123 | E.O.C.M. | Address on file | | | | | | |
| 1668925 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | Address on file | | | | | | |
| 1777038 | E.R.C. representado por sus padres Ivette Carrero Aviles y Roy Louis Rodriguez Delgado | Address on file | | | | | | |
| 1471986 | E.V.R., menor | Address on file | | | | | | |
| 2132591 | E.X.R.V (minor) Elisa Vargas (Madre) | Address on file | | | | | | |
| 1875737 | Echavarry Ocasio, Cynthia | Address on file | | | | | | |
| 535317 | ECHEVARRIA BELBRU, SONIA | Address on file | | | | | | |
| 145924 | ECHEVARRIA BELBRU, SONIA | Address on file | | | | | | |
| 1496950 | ECHEVARRIA CORCHADO, ANGEL | Address on file | | | | | | |
| 1584847 | Echevarria Gonzalez, Jose M. | Address on file | | | | | | |
| 1462581 | ECHEVARRIA GONZALEZ, JOSE M. | Address on file | | | | | | |
| 1469357 | Echevarria Laureano, Elizabeth | Address on file | | | | | | |
| 1727198 | Echevarria Nieves, Neysa | Address on file | | | | | | |
| 1419615 | ECHEVARRIA RIVERA, KATIRIA | Address on file | | | | | | |
| 1765615 | ECHEVARRIA SANTIAGO, LYDIA | Address on file | | | | | | |
| 2084422 | Echevarria Vargas, Carmen D. | Address on file | | | | | | |
| 1593665 | Echevarría, Estrella | Address on file | | | | | | |
| 834023 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936 |
| 834061 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty | San Francisco Street 310, Suite 32 | | | San Juan | PR | 00901 |
| 1650454 | Educadores Puertorriqueños en Acción, Inc | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 |
| 1472808 | Edwin Matos Jimenez; Gloria Esther Rodriguez Jimenez; Edwin Manuel Matos Rodriguez; Richardson Matos | Address on file | | | | | | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Address on file | | | | | | |
| 1462272 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 |
| 2115167 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | Address on file | | | | | | |
| 1732948 | Elias, Arnaldo | Address on file | | | | | | |
| 1466568 | ELIECER GOMEZ, MIRIAN | Address on file | | | | | | |
| 1551555 | ELIEEN Z. NIEVES SANTIAGO, LUIS E. RIVERA ROSARIO, HIJO MENOR DE E., L.G.R.N. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 151423 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | Address on file | | | | | | |
| 1485144 | Eliezer Santana Baez & Henry Figueroa Ramos | Address on file | | | | | | |
| 151413 | ELIEZER SANTANA BAEZ CIVIL NUM.: DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 |
| 512671 | Eliezer Santana Baez Y Otros | Address on file | | | | | | |
| 1545553 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | Aldorando & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 |
| 1518489 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | Landron Vera. LLC | Luis A. Rodríguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 1563850 | Emmanuel Rodriguez Carrero respresentado por sus padres | Address on file | | | | | | |
| 1950775 | Emmanuelli Santiago, Laura E | Address on file | | | | | | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 |
| 1759897 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 |
| 1825823 | Encarnacion Garcia, Katiria | Address on file | | | | | | |
| 1578770 | Encarnacion, Rosa | Address on file | | | | | | |
| 1603038 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 |
| 1451037 | ENGINEERED PARTS & SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 |
| 1552079 | ENID RIVERA HOYOS, SYNTHIA | Address on file | | | | | | |
| 1515993 | Enid Sifre, Alba | Address on file | | | | | | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | Address on file | | | | | | |
| 1816304 | ENRIQUE TORRES TORRES, TOMAS | Address on file | | | | | | |
| 1482231 | Enriquez Santiago, Juan C. | Address on file | | | | | | |
| 1481063 | Enriquez Santiago, Melanie | Address on file | | | | | | |
| 1489003 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 |
| 1495778 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 |
| 1489953 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 |
| 1470244 | Eric A. Collazo Perez y Gloria Perez Diaz | Address on file | | | | | | |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 |
| 1256478 | ES_NATIONALCOPIER | Address on file | | | | | | |
| 944268 | ESCABI PADILLA, PORFIRIO | Address on file | | | | | | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 1460528 | ESCOBAR BARRETO, CARMEN | Address on file | | | | | | |
| 1766060 | ESCOBAR BARRETO, CARMEN L. | Address on file | | | | | | |
| 1569919 | Escobar Torres, Evelyn | Address on file | | | | | | |
| 849740 | Escobar Vargas, Ricardo | Address on file | | | | | | |
| 1496981 | Escobar, Marta M. | Address on file | | | | | | |
| 935296 | ESCOBAR, ROSA PRADOS | Address on file | | | | | | |
| 156749 | ESCRIBANO FUENTES, LUIS R. | Address on file | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | Address on file | | | | | | |
| 1504914 | Escudero Cruz, Grizelle | Address on file | | | | | | |
| 1483928 | Escudero Ortiz, Judith | Address on file | | | | | | |
| 1567205 | Escudero, Julie I | Address on file | | | | | | |
| 1545584 | Escute Ceballos, Yarisis | Address on file | | | | | | |
| 1474073 | ESMURRIA PLUGUEZ , JUAN | Address on file | | | | | | |
| 1470544 | Espada Rios, Nancy I. | Address on file | | | | | | |
| 1497008 | Espada Rodriguez, Nikole | Address on file | | | | | | |
| 1517701 | ESPADA, WILFREDO DAVID | Address on file | | | | | | |
| 1203214 | ESPINOSA ROSADO, EVYFLOR | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1565770 | Espinosa Rosado, Evyflor | Address on file | | | | | | |
| 1502083 | ESPINOSA, JOSE | Address on file | | | | | | |
| 1958465 | ESQUILIN CARRASQUILLO, MONICA MARI | Address on file | | | | | | |
| 1586592 | ESQUILIN CINTRON, ROSA | Address on file | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | Address on file | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | Address on file | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | Address on file | | | | | | |
| 1462947 | Esquilin Ortiz, Elba A | Address on file | | | | | | |
| 1495275 | Esquilin Ramirez, Lianna | Address on file | | | | | | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 |
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Josefina Rodriguez Lopez | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Address on file | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | Address on file | | | | | | |
| 2188941 | Estate of Jose A. Mendez Lopez | Address on file | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | Address on file | | | | | | |
| 1845951 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | Address on file | | | | | | |
| 1867730 | ESTERAS CARRASQUILLO, JOSE D | Address on file | | | | | | |
| 657472 | ESTERRICH LOMBAY, GABRIEL | Address on file | | | | | | |
| 1453455 | Esteva Marques, Gloria M | Address on file | | | | | | |
| 847825 | ESTEVA TIRADO, MAYRA I | Address on file | | | | | | |
| 1073438 | Esteves Esteves, Olga | Address on file | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | Address on file | | | | | | |
| 253333 | ESTEVES MASSO, JUAN | Address on file | | | | | | |
| 75233 | ESTEVEZ ALVAREZ, CARMEN H | Address on file | | | | | | |
| 1460548 | ESTEVEZ ALVAREZ, CARMEN H | Address on file | | | | | | |
| 1972996 | ESTEVEZ GOMEZ, MARIA J. | Address on file | | | | | | |
| 1572552 | Esther M Ramos, Benito Velazquez Ramos (Inc), Benito Velazquez Cortes, Magaly Velazquez Ramos, Magda | Address on file | | | | | | |
| 1483899 | Esther Rio Crespo/ Esther Rios de Santiago | Address on file | | | | | | |
| 1472456 | Esther Rios Crespo / Esther Rios De Santiago | Address on file | | | | | | |
| 943001 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | Address on file | | | | | | |
| 1465810 | ESTRADA ENCARNACION, HILDA M | Address on file | | | | | | |
| 652726 | ESTRADA GARCIA, FÉLIX A. | Address on file | | | | | | |
| 1520788 | Estrada Maysonet, Alejandro | Address on file | | | | | | |
| 1471298 | Estrada Miranda, Armando | Address on file | | | | | | |
| 1422568 | Estrada, Ricardo | Address on file | | | | | | |
| 1620130 | Estremera Listera, Victor M. | Address on file | | | | | | |
| 1566346 | ESTREMERA LLITERA, VICTOR M | Address on file | | | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | Address on file | | | | | | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | Attn: Rosyrna Vega Abreu | HC 01 BOX 17176 | | | Humacao | PR | 00791-9736 |
| 1941424 | Eva Mercado en representacion de Norberto Mantilla | Address on file | | | | | | |
| 1862279 | Evaristo Lopez Guzman, Sucesion | Address on file | | | | | | |
| 1489432 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | Address on file | | | | | | |
| 1619427 | EVELYN CINTRON MARZÁN, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE E.K.D.M.R.C. | Address on file | | | | | | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | Address on file | | | | | | |
| 1492674 | Evertec Group,LLC | McConnell Valdés LLC | c/o Evertec Group, LLC | P.O. Box 364225 | | San Juan | PR | 00936-4225 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 |
| 1434058 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 |
| 1690304 | F.A.C.G. | Address on file | | | | | | |
| 1753641 | F.A.R.F. | Lizandra Flahaty Santiago | HC 5 Box 57488 | | | Mayaguez | PR | 00680 |
| 1552931 | F.J.C.S un menor (Juelisse Sanchez Cruz, madre) | Address on file | | | | | | |
| 1746494 | F.J.R.M. | Address on file | | | | | | |
| 160488 | FABERY TORRES, AILEEN | Address on file | | | | | | |
| 852813 | FABERY TORRES, AILEEN | Address on file | | | | | | |
| 1562739 | Fabregas Morales, Carlos A. | Address on file | | | | | | |
| 1419676 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 |
| 1537984 | Fajardo-Rojas, Zurys | Address on file | | | | | | |
| 1651067 | FALCON AYALA, JEANNETTE | Address on file | | | | | | |
| 676306 | FALCON AYALA, JEANNETTE | Address on file | | | | | | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | Address on file | | | | | | |
| 1587853 | Falcon Fontanez, Sandra | Address on file | | | | | | |
| 1815266 | Falcon Malave, Merlyn L. | Address on file | | | | | | |
| 164618 | FALCON RIVERA, FELIX A | Address on file | | | | | | |
| 1128246 | FALU FEBRES, OLGA | Address on file | | | | | | |
| 1128246 | FALU FEBRES, OLGA | Address on file | | | | | | |
| 1469166 | FALU FEBRES, OLGA I. | Address on file | | | | | | |
| 1559303 | Fantauzzi Ramos, Domingo | Address on file | | | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | Address on file | | | | | | |
| 353911 | FARGAS LLANOS, NANCY | Address on file | | | | | | |
| 1055311 | Fargas Rodriguez, Maribel | Address on file | | | | | | |
| 904195 | FARIA ASTOR, IRMA | Address on file | | | | | | |
| 1465828 | FARIAS ASTRO, IRMA | Address on file | | | | | | |
| 1567425 | Faris Elba, Luis Alberto | Address on file | | | | | | |
| 1596978 | Fas Ramirez, Josue | Address on file | | | | | | |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1863463 | Febo Colon, Laura E. | Address on file | | | | | | |
| 2054537 | Febo Cruz, Gevara | Address on file | | | | | | |
| 1462591 | FEBO SERRANO, HECTOR | Address on file | | | | | | |
| 2029715 | Febres Ortiz, Jose A. | Address on file | | | | | | |
| 1992979 | Febres Rodriguez, Brenda Liz | Address on file | | | | | | |
| 1881068 | Febres Rodriguez, Brendal Liz | Address on file | | | | | | |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | Address on file | | | | | | |
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Address on file | | | | | | |
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 |
| 1688802 | Felciano Pacheco, Angel | Address on file | | | | | | |
| 167285 | FELICIANO AGUIAR, FERNANDO | Address on file | | | | | | |
| 1450682 | FELICIANO AGUIAR, FERNANDO | Address on file | | | | | | |
| 2009587 | Feliciano Aponte, Regalada | Address on file | | | | | | |
| 1978436 | FELICIANO APONTE, REGALADA | Address on file | | | | | | |
| 2007614 | Feliciano Aponte, Regalada | Address on file | | | | | | |
| 1465918 | FELICIANO AUGUSTO, CARMEN L. | Address on file | | | | | | |
| 1460387 | Feliciano Augusto, Carmen L. | Address on file | | | | | | |
| 1486502 | Feliciano Ayala, Carlos | Address on file | | | | | | |
| 1472325 | Feliciano Camacho, Yesenia | Address on file | | | | | | |
| 1777204 | Feliciano Concepcion, Betzaida | Address on file | | | | | | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 491621 | Feliciano Feliu (Stay Order Supreme Court No. CC-20170138), Rosa M | Address on file | | | | | | |
| 282252 | FELICIANO FONTANEZ, LUIS A | Address on file | | | | | | |
| 1517938 | FELICIANO GERENA, YAXIVIA | Address on file | | | | | | |
| 1641554 | Feliciano Hernández, Rafael A. | Address on file | | | | | | |
| 2049688 | FELICIANO LARACUENTE, EDDIE | Address on file | | | | | | |
| 2016038 | FELICIANO MEDINA, MIGUEL | Address on file | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | Address on file | | | | | | |
| 163469 | FELICIANO PAGAN, ANA | Address on file | | | | | | |
| 331369 | FELICIANO RAMOS, MICHELLE MARIE | Address on file | | | | | | |
| 1447076 | Feliciano Rivera, Cecilia A | Address on file | | | | | | |
| 1486269 | Feliciano Rivera, Melvin D | Address on file | | | | | | |
| 1600182 | Feliciano Rodríguez, Pedro A. | Address on file | | | | | | |
| 1465168 | Feliciano Rosado, Maira I | Address on file | | | | | | |
| 1778324 | Feliciano Santiago, Ruth N | Address on file | | | | | | |
| 1645110 | Feliciano Tollinchi, Elia R | Address on file | | | | | | |
| 1509624 | FELICIANO TORRES, WILLIVETTE | Address on file | | | | | | |
| 2081417 | Feliciano, Ian D. Santiago | Address on file | | | | | | |
| 371163 | FELICIANO, OLGA M GERENA | Address on file | | | | | | |
| 1431188 | FELICIANO-AGUIAR, FERNANDO | Address on file | | | | | | |
| 1431222 | FELICIANO-AGUIAR, FERNANDO | Address on file | | | | | | |
| 1461184 | FELIX CORREA, MILDRED | Address on file | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on file | | | | | | |
| 1468699 | FELIX GARCIA, LAURA T. | Address on file | | | | | | |
| 1334449 | FELIX HERNANDEZ, GLADYS | Address on file | | | | | | |
| 2219021 | Felix Jesus, Manuel Rosario | Address on file | | | | | | |
| 1508978 | Felix Rodríguez, Maraida I. | Address on file | | | | | | |
| 1192012 | FELIX TORRES, EDGAR | Address on file | | | | | | |
| 1083133 | FERGELEC CINTRON, RAYMOND | Address on file | | | | | | |
| 1491614 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 |
| 2068134 | Fernandez Betancourt, Aileen | Address on file | | | | | | |
| 1798536 | Fernando Bonilla, Deyanira | Address on file | | | | | | |
| 1492309 | Fernandez Fernandez, Ana H. | Address on file | | | | | | |
| 166121 | FERNANDEZ FONTAN, LULA LUCIA | Address on file | | | | | | |
| 166177 | Fernandez Gomez, Maria E. | Address on file | | | | | | |
| 1467593 | FERNANDEZ HERNANDEZ, ISIDRO | Address on file | | | | | | |
| 1008806 | FERNANDEZ HERNANDEZ, ISIDRO | Address on file | | | | | | |
| 1539769 | Fernandez Hernandez, Isidro | Address on file | | | | | | |
| 1447034 | Fernandez Lopez, Marilyn | Address on file | | | | | | |
| 1635622 | Fernández Mundo, Darnes | Address on file | | | | | | |
| 1461080 | Fernandez Otero, Nilsa | Address on file | | | | | | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | Address on file | | | | | | |
| 750371 | FERNANDEZ RIVERA, RUTH M | Address on file | | | | | | |
| 1913462 | Fernandez Rodriguez, Jorge L | Address on file | | | | | | |
| 1566117 | Fernandez, Elionai | Address on file | | | | | | |
| 1459863 | Fernansel Romanelli, Eduardo | Address on file | | | | | | |
| 1419717 | FERRAU RIVERA, ROLANDO | Address on file | | | | | | |
| 167666 | Ferreira Garcia, Jorge | Address on file | | | | | | |
| 1689123 | Ferrer Alma, Carmen L. | Address on file | | | | | | |
| 1236896 | FERRER BERRIOS, JOSE M | Address on file | | | | | | |
| 1486400 | FERRER CARABALLO, DAVID R | Address on file | | | | | | |
| 1579977 | Ferrer Laracuente, Maritza | Address on file | | | | | | |
| 1511538 | Ferrer Melendez, Sonia I. | Address on file | | | | | | |
| 1564225 | FERRERO, FERNANDO VALLS | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586215 | Figueora Lugo, Rigoberti | Address on file | | | | | | |
| 1467681 | FIGUEROA ALAMEDA, EMMA D | Address on file | | | | | | |
| 1493757 | Figueroa Berrios, Angel F. | Address on file | | | | | | |
| 1451674 | Figueroa Carrillo, Elia J | Address on file | | | | | | |
| 1936328 | Figueroa Carrion, Amparo | Address on file | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | Address on file | | | | | | |
| 169247 | FIGUEROA CARRION, AUDELIZ | Address on file | | | | | | |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | Address on file | | | | | | |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | Address on file | | | | | | |
| 2105015 | Figueroa Colon, Haydee | Address on file | | | | | | |
| 1906124 | Figueroa Colon, Luis A. | Address on file | | | | | | |
| 2076430 | Figueroa Conea, Lydia H. | Address on file | | | | | | |
| 298227 | FIGUEROA CORREA, MARIA E | Address on file | | | | | | |
| 298227 | FIGUEROA CORREA, MARIA E | Address on file | | | | | | |
| 1051916 | FIGUEROA CORREA, MARIA E | Address on file | | | | | | |
| 169477 | FIGUEROA CORREA, MARIA E | Address on file | | | | | | |
| 1920691 | Figueroa Correa, Nayda | Address on file | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | Address on file | | | | | | |
| 1717350 | Figueroa Cotto, Yael Alexander | Address on file | | | | | | |
| 169575 | FIGUEROA CRUZ, IRIS M. | Address on file | | | | | | |
| 1463256 | FIGUEROA CRUZ, IRIS M. | Address on file | | | | | | |
| 1630223 | Figueroa Davila, Ernesto | Address on file | | | | | | |
| 1490284 | Figueroa Diaz, Gregorio | Address on file | | | | | | |
| 852876 | FIGUEROA DIAZ, SARA M. | Address on file | | | | | | |
| 2111674 | Figueroa Encarnacion, Bernardina | Address on file | | | | | | |
| 2092569 | Figueroa Feres, Desiree | Address on file | | | | | | |
| 1017280 | FIGUEROA FIGUEROA, JOSE | Address on file | | | | | | |
| 170012 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | Address on file | | | | | | |
| 1513720 | Figueroa Garriga, Jorge | Address on file | | | | | | |
| 1467588 | FIGUEROA GONZALEZ, ELIZABETH | Address on file | | | | | | |
| 1467736 | Figueroa Gonzalez, Florentino | Address on file | | | | | | |
| 170518 | FIGUEROA LEBRON, ROBERTO A | Address on file | | | | | | |
| 1566260 | FIGUEROA LUGO, MIGUEL E. | Address on file | | | | | | |
| 1890569 | FIGUEROA MENDEZ, EDWIN | Address on file | | | | | | |
| 1533744 | Figueroa Monserrate, Angel R | Address on file | | | | | | |
| 1917482 | FIGUEROA MORALES, LUZ S | Address on file | | | | | | |
| 13085 | FIGUEROA ORTIZ, ALEXIS G. | Address on file | | | | | | |
| 1825616 | FIGUEROA ORTIZ, CARMEN | Address on file | | | | | | |
| 1050969 | Figueroa Ortiz, Maria D | Address on file | | | | | | |
| 1513785 | Figueroa Perez, Nicole M. | Address on file | | | | | | |
| 1604089 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | | GUAYNABO | PR | 00969-3515 |
| 1566213 | FIGUEROA QUINTANA, LAURA | Address on file | | | | | | |
| 1474573 | FIGUEROA RAMIREZ, JULIO | Address on file | | | | | | |
| 839891 | Figueroa Ramos, Luis Antonio | Address on file | | | | | | |
| 1581036 | FIGUEROA RESTO, IRAIDA | Address on file | | | | | | |
| 844863 | FIGUEROA RESTO, IRAIDA | Address on file | | | | | | |
| 1580106 | FIGUEROA RESTO, IRAIDA | Address on file | | | | | | |
| 1587652 | FIGUEROA RIVERA, ANA R. | Address on file | | | | | | |
| 1464648 | FIGUEROA RODRIGUEZ, ANA E | Address on file | | | | | | |
| 2026750 | Figueroa Roldan, Migdalia | Address on file | | | | | | |
| 1433444 | FIGUEROA ROMAN, WILFREDO M | Address on file | | | | | | |
| 1382405 | FIGUEROA ROSARIO, ANA L. | Address on file | | | | | | |
| 1460111 | Figueroa Rosario, Ana L. | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 47 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 172458 | FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 |
| 1566168 | FIGUEROA SANTANA, OSVALDO | Address on file | | | | | | |
| 1588840 | FIGUEROA SANTIAGO, MARIA L. | Address on file | | | | | | |
| 1503811 | FIGUEROA SERRANO, JOSHUA | Address on file | | | | | | |
| 1160721 | FIGUEROA TORRES, ALEXIS | Address on file | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | Address on file | | | | | | |
| 608071 | FIGUEROA, ANA M | Address on file | | | | | | |
| 1762802 | FIGUEROA, ELIZABETH ALMODOVAR | Address on file | | | | | | |
| 1509442 | Figueroa, Francisco Bolis | Address on file | | | | | | |
| 1680673 | Figueroa, Hipolito Ortiz | Address on file | | | | | | |
| 1511424 | Figueroa, Lillian | Address on file | | | | | | |
| 1939394 | Figueroa-Fever, Desiree | Address on file | | | | | | |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 |
| 2096373 | Fines Rivera, Saul | Address on file | | | | | | |
| 1500124 | Fines Rivera, Saul | Address on file | | | | | | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | Address on file | | | | | | |
| 1552628 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 |
| 173606 | FJ BUS SERVICE INC | PO BO X1258 | | | | AIBONITO | PR | 00705 |
| 1586109 | Flecha Burgos, Mariell | Address on file | | | | | | |
| 173720 | FLECHA ROMAN, MARCELINA | Address on file | | | | | | |
| 1524957 | Flores Cruz, Leila M. | Address on file | | | | | | |
| 1244042 | FLORES DEL TORO, JULIA C | Address on file | | | | | | |
| 2106116 | Flores Del Valle, Juan C. | Address on file | | | | | | |
| 1419763 | FLORES FLORES, AMARILYS | Address on file | | | | | | |
| 1465774 | FLORES GARCIA, FRANCISCO | Address on file | | | | | | |
| 1406335 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 2084522 | Flores Malave, Anibal | Address on file | | | | | | |
| 1574047 | Flores Melendez, Wilfredo | Address on file | | | | | | |
| 2133342 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1419769 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | Address on file | | | | | | |
| 1723220 | Flores Montalvo, Angel Luis | Address on file | | | | | | |
| 1211709 | Flores Montalvo, Grace E | Address on file | | | | | | |
| 1498602 | Flores Montanez, Bryan J. | Address on file | | | | | | |
| 1694486 | Flores Moralez, Luis | Address on file | | | | | | |
| 1474469 | Flores Narvaez, Rafael | Address on file | | | | | | |
| 1587653 | Flores Rivera, Marianita | Address on file | | | | | | |
| 1742942 | Flores Rivera, Orlando | HC-3 Box 9262 | | | | Gurabo | PR | 00778 |
| 1425253 | FLORES SANCHEZ, SAMARY | Address on file | | | | | | |
| 175441 | FLORES SILVA, LELIS Y. | Address on file | | | | | | |
| 1519166 | Flores, Elia E | Address on file | | | | | | |
| 1510103 | Flores, Jose E. | Address on file | | | | | | |
| 1486688 | Flores, Juan Vicente | Address on file | | | | | | |
| 834047 | Flores, Nancy | Address on file | | | | | | |
| 834398 | Flores, Omar | Address on file | | | | | | |
| 834025 | Flores, Vilma | Address on file | | | | | | |
| 2188516 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | | Orlando | FL | 32802 |
| 1653400 | Fones Lopez, Rafael | Address on file | | | | | | |
| 644328 | FONSECA FELIX, ELENA | Address on file | | | | | | |
| 1461015 | FONTANET ALGARIN, AIDA | Address on file | | | | | | |
| 1050163 | FONTANEZ COSME, MARIA A | Address on file | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | Address on file | | | | | | |
| 1615909 | Fontanez Lasanta, Felix | Address on file | | | | | | |
| 1471537 | Fontanez Ortiz, Jose I | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1526765 | Fontanez-Lopez, Juan C. | Address on file | | | | | | |
| 2034923 | Forestier Ortiz, Julia E. | Address on file | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | Address on file | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | Address on file | | | | | | |
| 1803048 | Fournier Arce, Rosa | Address on file | | | | | | |
| 1530206 | Fradera-Delgado, Ana C. | Address on file | | | | | | |
| 1527057 | Fragoso-Valentin, Nilda | Address on file | | | | | | |
| 1979367 | FRANCESCHINI COLON, AWILDA | Address on file | | | | | | |
| 1975788 | Franceschini Colon, Awilda | Address on file | | | | | | |
| 2117834 | FRANCIS DONGLES, BEVERLY | Address on file | | | | | | |
| 1797175 | Francisco Beltran et al (4,593 Plaintiffs) collectivelly (the "Beltran Cintron Plaintiff Group") Civ | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 2236471 | Francisco Beltran et al (4,493 Plaintiffs) collectivelly (the Beltran Cintron Plaintiff Group")... | Address on file | | | | | | |
| 2114417 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | Address on file | | | | | | |
| 1734353 | Francisco J. Sustache Morales/ Gladys Morales Rios | Address on file | | | | | | |
| 1326430 | FRANCO FLORES, DIANA | HC 2 BOX 15851 | | | | CAROLINA | PR | 00987 |
| 1817405 | FRANCO FLORES, MANUEL | Address on file | | | | | | |
| 1654701 | FRANCO LOPEZ, ELBA | Address on file | | | | | | |
| 1465430 | Franco Lopez, Elba M. | Address on file | | | | | | |
| 1498932 | Franco Soto, Maria | Address on file | | | | | | |
| 1498969 | Franco Soto, Maria M. | Address on file | | | | | | |
| 179342 | FRANQUI TERRON, GLADYSEL | Address on file | | | | | | |
| 1419791 | FRANQUI, IVELISSE | Address on file | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | Address on file | | | | | | |
| 179537 | FRED SANCHEZ, ELIZABETH | Address on file | | | | | | |
| 1501260 | Fresenius Medical Care | McConnell Valdes LLC | c/o Antonio A. Arias | PO Box 364225 | | San Juan | PR | 00936 |
| 1465264 | FREYTES OJEDA, OLGA | Address on file | | | | | | |
| 1482663 | FRIAS, RAMONA C | Address on file | | | | | | |
| 1511299 | Frontanes, Mary Ann | Address on file | | | | | | |
| 1509447 | Frontanes, Mary Ann | Address on file | | | | | | |
| 180101 | FRYE PINA, MILLIE | Address on file | | | | | | |
| 180103 | FRYE PIÑA, MILLIE | Address on file | | | | | | |
| 1463707 | FUENTE MENDEZ, EDGARDO | Address on file | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | Address on file | | | | | | |
| 1465816 | FUENTES CRUZ, INES | Address on file | | | | | | |
| 2046066 | Fuentes Cruz, Ines | Address on file | | | | | | |
| 1506104 | Fuentes Mejia, Cristina Maria | Address on file | | | | | | |
| 1536278 | FUENTES MENDEZ, EDGARDO L | Address on file | | | | | | |
| 1502366 | FUENTES RODRIGUEZ, FERNANDO | Address on file | | | | | | |
| 1497323 | Fuentes Santiago, Giovanna I | Address on file | | | | | | |
| 1471229 | FUENTES VAZQUEZ, MELITZA | Address on file | | | | | | |
| 1726841 | FUERTES MASAROVIC, ALBERTO R | Address on file | | | | | | |
| 2129208 | Furseth Perez, Eugene A | Address on file | | | | | | |
| 1659300 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | HC 01 Box 17168 | | | | Humacao | PR | 00791 |
| 1776357 | G.A.M.C. | Address on file | | | | | | |
| 1521253 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Address on file | | | | | | |
| 1448740 | G.D.R., a minor child (Glenda Liz Rivera Morales, parent) | Address on file | | | | | | |
| 1755452 | G.E.A.R. | Orly T. Rosario Colon | PO Box 353 | | | Añasco | PR | 00610 |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | Address on file | | | | | | |
| 1790964 | G.G.A. Menor (Marisol Acevedo, Madre) | Address on file | | | | | | |
| 1449050 | G.J.D.R., a minor child (Glenda Liz Rivera Morales, parent, PO Box 195287 San Juan PR 00919) | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1676291 | G.J.S.G. | Yazmin Gonzalez Gonzalez | PO Box 1079 | | | Camuy | PR | 00627 |
| 1138955 | GABRIEL RODRIGUEZ, REBECA | Address on file | | | | | | |
| 1567688 | GALARZA CINTRON, JESSICA | Address on file | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | Address on file | | | | | | |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | Address on file | | | | | | |
| 1487083 | Galarza Hermina, Angel | Address on file | | | | | | |
| 1593134 | GALARZA HERNANDEZ, ANGEL XAVIER | Address on file | | | | | | |
| 1786286 | Galarza Rodriguez, Omar | Address on file | | | | | | |
| 1575462 | Galarza Valentin, Myrna | Address on file | | | | | | |
| 1928804 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 |
| 1704701 | Garayua Pacheco, Carlos R. | Address on file | | | | | | |
| 1467601 | GARCES CASTILLO, EVA | Address on file | | | | | | |
| 764645 | GARCIA ACOSTA, WANDA M | Address on file | | | | | | |
| 1350619 | GARCIA BELTRAN, LUIS A | Address on file | | | | | | |
| 1463410 | GARCIA CANALES, CELIA | Address on file | | | | | | |
| 1419815 | GARCIA CHAPARRO, SIGFREDO | Address on file | | | | | | |
| 1802547 | GARCIA CONALES, CELIA | Address on file | | | | | | |
| 1544178 | Garcia Cruz, Pedro A. | Address on file | | | | | | |
| 1440961 | Garcia de Quevedo Lopez, Annie | Address on file | | | | | | |
| 1835193 | Garcia de Quevedo Lopez, Annie | Address on file | | | | | | |
| 1525334 | Garcia Garcia, Jeannette | c/o Lcdo. Dennis J. Cruz Pérez | P.O. Box 10720 | | | Ponce | PR | 00732 |
| 2051082 | Garcia Garcia, Sandra | Address on file | | | | | | |
| 1993854 | Garcia Garcia, Zaida Rosa | Address on file | | | | | | |
| 713699 | Garcia Gonzalez, Maria S. | Address on file | | | | | | |
| 675489 | GARCIA HICKS, JASLIND | Address on file | | | | | | |
| 1805988 | Garcia Jimenez, Joanna | Address on file | | | | | | |
| 1813126 | Garcia Loperena, Elisa M. | Address on file | | | | | | |
| 1778301 | Garcia Loprerena, Elisa M. | Address on file | | | | | | |
| 1189978 | Garcia Lugo, Diana | Address on file | | | | | | |
| 1758334 | Garcia Lugo, Diana | Address on file | | | | | | |
| 1488608 | Garcia Marrero, Gladys | Address on file | | | | | | |
| 1514269 | Garcia Melendez , Jarida | Address on file | | | | | | |
| 1630666 | GARCIA MELENDEZ, JOSE A | HC 866 BOX 8435 | | | | FAJARDO | PR | 00738-9623 |
| 1471958 | Garcia Mendez, Angel | Address on file | | | | | | |
| 839930 | Garcia Mestre, Marguerite | Address on file | | | | | | |
| 1462071 | GARCIA MORALES, CINDY M | Address on file | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | Address on file | | | | | | |
| 1472700 | Garcia Morales, Victor R | Address on file | | | | | | |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | Address on file | | | | | | |
| 1592544 | Garcia Muriel, Carmen | Address on file | | | | | | |
| 1516700 | Garcia Nieves, Astrid Doelia | Address on file | | | | | | |
| 1528073 | Garcia Pacheco, Leonaldo | Address on file | | | | | | |
| 1592020 | Garcia Perales, Damaris | Address on file | | | | | | |
| 1669586 | Garcia Piñero, Ariana | Address on file | | | | | | |
| 1787738 | GARCIA PIÑERO, ARIANA | Address on file | | | | | | |
| 1767384 | Garcia Pizarro, Angelica M. | Address on file | | | | | | |
| 1775116 | Garcia Rivas, Jose M. | Address on file | | | | | | |
| 1590687 | GARCIA RIVERA, CECILIA | Address on file | | | | | | |
| 1013986 | Garcia Rivera, Jorge L | Address on file | | | | | | |
| 2001371 | Garcia Rodriguez, Alicia | Address on file | | | | | | |
| 1668155 | Garcia Rodriguez, Geraldo L. | Address on file | | | | | | |
| 1990543 | Garcia Rodriguez, Juan | Address on file | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1419838 | GARCIA ROSARIO, BRENDA | Address on file | | | | | | |
| 1857053 | GARCIA RUIZ, BETZAIDA | Address on file | | | | | | |
| 1030778 | GARCIA RULLAN, LETICIA | Address on file | | | | | | |
| 1030778 | GARCIA RULLAN, LETICIA | Address on file | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | Address on file | | | | | | |
| 610278 | GARCIA SANTIAGO, ANGEL L | Address on file | | | | | | |
| 610278 | GARCIA SANTIAGO, ANGEL L | Address on file | | | | | | |
| 1537761 | Garcia Serrano, Luis A. | Address on file | | | | | | |
| 839924 | Garcia Soto, Edward | Address on file | | | | | | |
| 188600 | GARCIA SOTO, ELISAUL | Address on file | | | | | | |
| 1419843 | GARCIA TORRES, AWILDA | Address on file | | | | | | |
| 969846 | Garcia Torres, Carmen | Address on file | | | | | | |
| 1419844 | Garcia Torres, Jesus | Address on file | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | Address on file | | | | | | |
| 1518880 | Garcia Torres, Jose A. | Address on file | | | | | | |
| 2117919 | Garcia Torres, Mryna Raquel | Address on file | | | | | | |
| 1587700 | Garcia Vadiz, Roberto | Address on file | | | | | | |
| 1570180 | Garcia Valentin, Luz E. | Address on file | | | | | | |
| 1513661 | Garcia Vazquez, Nancy E. | Address on file | | | | | | |
| 2058300 | Garcia Velez, Hector J. | Address on file | | | | | | |
| 1474096 | Garcia Villanueva, Juan | Address on file | | | | | | |
| 1932259 | Garcia, Carlos Ayola | Address on file | | | | | | |
| 1455149 | Garcia, Carmelo Rondon | Address on file | | | | | | |
| 1516685 | Garcia, Doel | Address on file | | | | | | |
| 1191405 | GARCIA, DORYSABEL AVILES | Address on file | | | | | | |
| 1753071 | Garcia, Elisa M. | Address on file | | | | | | |
| 1585873 | GARCIA, LUIS R. | Address on file | | | | | | |
| 2219041 | Garcia, Natalia | Address on file | | | | | | |
| 359540 | GARCIA, NELIDA CORTES | Address on file | | | | | | |
| 1518639 | Garcia, Sabrina | Address on file | | | | | | |
| 1687968 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | Address on file | | | | | | |
| 1547384 | Garcia-Colon, Jose F. | Address on file | | | | | | |
| 1739862 | Garcia-Gonzalez, Manuel | Address on file | | | | | | |
| 1467596 | GARCIAS GARCIAS, GLADYS | Address on file | | | | | | |
| 1465797 | GARCIAS MELENDEZ, GRISSEL M | Address on file | | | | | | |
| 1468815 | GARCIAS PUMAREJO, ORLANDO | Address on file | | | | | | |
| 1465778 | GARCIAS RIVERA, GABRIEL A | Address on file | | | | | | |
| 1467575 | GARCIAS ROMERO, CARMEN | Address on file | | | | | | |
| 1468961 | Garcias Rullan, Leticia | Address on file | | | | | | |
| 1686843 | Garnett Fojo, Aaron I | Address on file | | | | | | |
| 1444448 | Garnett Fojo, Aaron I | Address on file | | | | | | |
| 1586095 | Garriga De Jesus, Yahaira | Address on file | | | | | | |
| 1460859 | GASCOT BAEZ, MARIA B | Address on file | | | | | | |
| 1419855 | GAUDIER PEREZ, JONATHAN | Address on file | | | | | | |
| 1463280 | Gautier Benitez, Marialma | Address on file | | | | | | |
| 1582137 | GAUTIER TAPIA, CARMEN D. | Address on file | | | | | | |
| 1737249 | GAVILAN LAMBOY, IVETTE | Address on file | | | | | | |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 |
| 420515 | GELL MARTE, RAFAEL | Address on file | | | | | | |
| 1656309 | Genay Rodriguez Garcia y Otros | Address on file | | | | | | |
| 1983879 | Genesis Security Services, Inc | Address on file | | | | | | |
| 1419857 | GERARDINO NARVÁEZ, LIZA M | Address on file | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2087984 | Gerena, Julisa | Address on file | | | | | | |
| 1677399 | German Betancourt, Roberto | Address on file | | | | | | |
| 1467724 | GERONIMO PEREZ, MARIA | Address on file | | | | | | |
| 1571084 | Gierbolini Rodriguez, Mario | Address on file | | | | | | |
| 892243 | GIERBOLINI ROSA, DAVID | Address on file | | | | | | |
| 1419862 | GIERBOLINI TORRES, WILMA | Address on file | | | | | | |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | Address on file | | | | | | |
| 1424353 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 |
| 1456815 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | URB. EL DORADO C5 | CALLE GARDENIA | | | GUAYAMA | PR | 00784 |
| 252954 | GINES CRUZ, JUAN C. | Address on file | | | | | | |
| 1461915 | GINES RIVERA, SONIA CRISTINA | Address on file | | | | | | |
| 243795 | GIORGIE RIVERA, JORGE | Address on file | | | | | | |
| 1683978 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | Address on file | | | | | | |
| 1684203 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | Address on file | | | | | | |
| 1527074 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 1710057 | Gladys Hernandez Ortiz, Jose M. Oquendo Soto, Johnathan Oquendo Hernandez | Address on file | | | | | | |
| 1676539 | GLADYS HERNANDEZ ORTIZ, JOSE M. OQUENDO SOTO, JOSE MANUEL OQUENDO HERNANDEZ | Address on file | | | | | | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 1557739 | Gladysel, Otero Franqui | Address on file | | | | | | |
| 148975 | GLORIA AGOSTO / EDWIN CRUZ | Address on file | | | | | | |
| 1773898 | Glorimar Davila Rodriguez, Alexander Gonzalez Arimont, Alex O Gonzalez Davila, Axel O Gonzalez Davil | Address on file | | | | | | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Address on file | | | | | | |
| 1502535 | Goden Crespo, Edwin J | Address on file | | | | | | |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen(Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 |
| 1446784 | Gomez Biamon, Celeste M | Address on file | | | | | | |
| 1446947 | Gomez Biamon, Celeste M | Address on file | | | | | | |
| 1460940 | GOMEZ CHACON, GLORIA | Address on file | | | | | | |
| 2020149 | Gomez Chacon, Gloria I. | Address on file | | | | | | |
| 1766213 | GOMEZ COLON, CARMEN N. | Address on file | | | | | | |
| 1462398 | GOMEZ CRUZ, RAFAEL | Address on file | | | | | | |
| 1561356 | Gomez Franco, Iris N | Address on file | | | | | | |
| 1593199 | Gomez Garcia, Maria Magdalena | Address on file | | | | | | |
| 1690527 | GOMEZ GONZALEZ, LUCIA | Address on file | | | | | | |
| 1463128 | Gomez Jiminez, Maria | Address on file | | | | | | |
| 1456467 | Gomez Jiminez, Maria L | Address on file | | | | | | |
| 1500151 | Gomez Laureano, Angel Jadriel | Address on file | | | | | | |
| 1461133 | GOMEZ MALDONADO, MARIA M | Address on file | | | | | | |
| 1588462 | Gomez Moreno, Zoey | Address on file | | | | | | |
| 1471179 | GOMEZ OCASIO, CARMEN E | Address on file | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | Address on file | | | | | | |
| 1458326 | Gomez Ramirez, Gloria y Otros | Address on file | | | | | | |
| 1505497 | GOMEZ RIVERA, JOSE | Address on file | | | | | | |
| 1816357 | GOMEZ RODRIGUEZ, ALEJANDRA | Address on file | | | | | | |
| 716197 | GOMEZ ROSA, MARISEL | Address on file | | | | | | |
| 1538831 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | | | Salinas | PR | 00751 |
| 853116 | Gonzalea Rosado, Matra Enid | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2033249 | Gonzales Glez, Luis A | Address on file | | | | | | |
| 1469592 | GONZALES GONZALES, ROSA M. | Address on file | | | | | | |
| 2015076 | Gonzales Ruiz, Aurea M. | Address on file | | | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | Address on file | | | | | | |
| 1983086 | GONZALEZ ACEVEDO, ISMAEL | Address on file | | | | | | |
| 1507620 | Gonzalez Acevedo, Mayra | Address on file | | | | | | |
| 1840205 | Gonzalez Alava, Bertha I. | Address on file | | | | | | |
| 2081806 | GONZALEZ APONTE, LUIS A. | Address on file | | | | | | |
| 2054371 | Gonzalez Aponte, Luis A. | Address on file | | | | | | |
| 1978433 | Gonzalez Arocho, Awilda | Address on file | | | | | | |
| 2038124 | Gonzalez Arocho, Edelmira | Address on file | | | | | | |
| 2113393 | Gonzalez Arocho, Ermitanio | Address on file | | | | | | |
| 1644188 | Gonzalez Arroyo, Madeline | Address on file | | | | | | |
| 1518168 | GONZALEZ AYALA, JOSE | Address on file | | | | | | |
| 1475477 | Gonzalez Ayala, Jose A | Address on file | | | | | | |
| 1763989 | Gonzalez Ayala, Nora E | Address on file | | | | | | |
| 1696820 | Gonzalez Ayala, Nora E. | Address on file | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | Address on file | | | | | | |
| 1509971 | Gonzalez Beauchamp, Augusto | Address on file | | | | | | |
| 1517759 | Gonzalez Beauchamp, Augusto | Address on file | | | | | | |
| 1468872 | GONZALEZ BENITES, ROSA | Address on file | | | | | | |
| 1752345 | Gonzalez Benitez, Ana I. | Address on file | | | | | | |
| 1712394 | Gonzalez Benitez, Lina Ivette | Address on file | | | | | | |
| 1905672 | Gonzalez Benitez, Rosa M | Address on file | | | | | | |
| 1553167 | González Carrasquillo, Sebastian Gabriel | Address on file | | | | | | |
| 197095 | GONZALEZ CINTRON, MANUEL | Address on file | | | | | | |
| 1461683 | GONZALEZ COLLAZO, LUIS E | Address on file | | | | | | |
| 1526411 | Gonzalez Collazo, Marilu | Address on file | | | | | | |
| 1530782 | GONZALEZ COLLAZO, ORLANDO | Address on file | | | | | | |
| 710344 | GONZALEZ COLON, MARIA D | Address on file | | | | | | |
| 1469193 | Gonzalez Colon, Noemi | Address on file | | | | | | |
| 1645828 | GONZALEZ CORDERO, MARISOL | Address on file | | | | | | |
| 1965798 | GONZALEZ CORDERO, MYRIAM | Address on file | | | | | | |
| 1979104 | Gonzalez Corporan, Dario A. | Address on file | | | | | | |
| 2118534 | GONZALEZ COTTO, ADA L. | Address on file | | | | | | |
| 2084512 | Gonzalez Cotto, Ada L. | Address on file | | | | | | |
| 197552 | Gonzalez Cotto, Nilda A | Address on file | | | | | | |
| 1493837 | Gonzalez Cruz, Juan Carlos | Address on file | | | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | Address on file | | | | | | |
| 1972072 | Gonzalez Cruz, Judith M. | Address on file | | | | | | |
| 1486635 | Gonzalez Cruz, Victor L | Address on file | | | | | | |
| 1485775 | GONZALEZ CRUZ, VICTOR LUIS | Address on file | | | | | | |
| 2126174 | Gonzalez Cuevas, Sandra | Address on file | | | | | | |
| 1901385 | Gonzalez David, Ana Dilia | Address on file | | | | | | |
| 1460787 | GONZALEZ DE LEON, IVETTE | Address on file | | | | | | |
| 1465974 | Gonzalez de Leon, Ivette | Address on file | | | | | | |
| 1585287 | Gonzalez de Ortiz, Maria | Address on file | | | | | | |
| 2088218 | Gonzalez Del Rio, Thamara | Address on file | | | | | | |
| 1572239 | González del Toro, Libia I. | Address on file | | | | | | |
| 1750095 | Gonzalez Del Vale, Olga G | Address on file | | | | | | |
| 2064229 | Gonzalez Delgado, Irisbell | Address on file | | | | | | |
| 1598647 | Gonzalez Delvalle, Olga G | Address on file | | | | | | |
| 1504395 | Gonzalez Diaz, Anthony | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1460804 | GONZALEZ DIAZ, RUTH | Address on file | | | | | | |
| 1090256 | Gonzalez Diaz, Ruth Z | Address on file | | | | | | |
| 766725 | GONZALEZ DIAZ, WILLIAN | Address on file | | | | | | |
| 1726208 | Gonzalez Diaz, Yanire S. | Address on file | | | | | | |
| 1815235 | Gonzalez Diaz, Yanire S. | Address on file | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on file | | | | | | |
| 1532102 | GONZALEZ ENCARNACION, LUZ D. | Address on file | | | | | | |
| 2043164 | Gonzalez Figueroa, Brunilda | Address on file | | | | | | |
| 339537 | GONZALEZ FIGUEROA, MONICA | Address on file | | | | | | |
| 2221357 | Gonzalez Figueroa, Rosalina | Address on file | | | | | | |
| 1671066 | GONZALEZ FONTANEZ, MARIBEL | Address on file | | | | | | |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | Address on file | | | | | | |
| 1506044 | GONZALEZ GERENA, MIGUEL A. | Address on file | | | | | | |
| 1568713 | Gonzalez Gonzalez, Cormen S | Address on file | | | | | | |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | Address on file | | | | | | |
| 199300 | GONZALEZ GONZALEZ, MARANGELY | Address on file | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | Address on file | | | | | | |
| 1725644 | Gonzalez Hernandez, Maria E. | Address on file | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Address on file | | | | | | |
| 2025496 | Gonzalez Juarbe, Sonia N | Address on file | | | | | | |
| 1465793 | GONZALEZ LAURRAURY, GLADYS E. | Address on file | | | | | | |
| 1505519 | GONZALEZ LEDESMA, ANA | Address on file | | | | | | |
| 1419910 | GONZALEZ LÓPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 |
| 1601707 | Gonzalez Lopez, Lilliam | Address on file | | | | | | |
| 1248250 | GONZALEZ LOPEZ, LILLIAM | Address on file | | | | | | |
| 1719510 | Gonzalez Lopez, Maria C. | Address on file | | | | | | |
| 1958865 | Gonzalez Lopez, Maria V. | Address on file | | | | | | |
| 1686695 | González Martínez, Elisa Eileen | Address on file | | | | | | |
| 943190 | GONZALEZ MARTINEZ, HECTOR | Address on file | | | | | | |
| 1861172 | Gonzalez Martinez, Maria V. | PO Box 916 | | | | Jayuya | PR | 00664 |
| 1954759 | Gonzalez Martinez, Maria V. | Address on file | | | | | | |
| 1503150 | GONZÁLEZ MARTÍNEZ, THAMARI | Address on file | | | | | | |
| 1665599 | GONZALEZ MEDINA, KENNETH | Address on file | | | | | | |
| 1817128 | GONZALEZ MERCADO, OMAYRA | Address on file | | | | | | |
| 2015421 | Gonzalez Millan, Carmen L | Address on file | | | | | | |
| 657488 | GONZALEZ MONTALVO, GABRIEL | Address on file | | | | | | |
| 1463171 | Gonzalez Morales, Irma I | Address on file | | | | | | |
| 2029368 | GONZALEZ MORALES, MARIA M. | Address on file | | | | | | |
| 1784278 | Gonzalez Negron, Waldemar | Address on file | | | | | | |
| 1467784 | GONZALEZ NIEVES, MAYRA | Address on file | | | | | | |
| 1470971 | Gonzalez Nunez, Eddie | Address on file | | | | | | |
| 1502892 | Gonzalez Olivero, Vivian | Address on file | | | | | | |
| 1467560 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | |
| 1584158 | Gonzalez Ortiz, Margarita | Address on file | | | | | | |
| 1561660 | Gonzalez Ortiz, Yisette | Address on file | | | | | | |
| 202125 | GONZALEZ PACHECO, ANGELICA | Address on file | | | | | | |
| 1472199 | Gonzalez Pagan, Angel | Address on file | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | Address on file | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | Address on file | | | | | | |
| 1825338 | Gonzalez Perez, Milagros | Address on file | | | | | | |
| 1461713 | GONZALEZ PLUGUEZ, HECTOR | Address on file | | | | | | |
| 1911685 | Gonzalez Quirindongo, Efrain | Address on file | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586486 | Gonzalez Ramos, Joel | Address on file | | | | | | |
| 710790 | GONZALEZ RAMOS, MARIA DE LOURDES | Address on file | | | | | | |
| 1634844 | Gonzalez Ramos, Marisol | Address on file | | | | | | |
| 1573139 | GONZALEZ RAMOS, MARISOL | Address on file | | | | | | |
| 1616726 | GONZALEZ RAMOS, MARISOL | Address on file | | | | | | |
| 1631596 | Gonzalez Ramos, Marisol | Address on file | | | | | | |
| 1183103 | Gonzalez Ramos, Wanda I. | Address on file | | | | | | |
| 1153523 | GONZALEZ RAMOS, WILFREDO | Address on file | | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | Address on file | | | | | | |
| 1446286 | Gonzalez Rivera, Juan R | Address on file | | | | | | |
| 1468849 | GONZALEZ RIVERA, RAMON A. | Address on file | | | | | | |
| 516716 | GONZALEZ RIVERA, SANTIAGO | Address on file | | | | | | |
| 1419932 | GONZALEZ RIVERA, WILLIAM | Address on file | | | | | | |
| 1558866 | GONZALEZ RIVERA, YALISIE | Address on file | | | | | | |
| 1562793 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | |
| 1528816 | GONZALEZ RODRIGUEZ, ANGELA R | Address on file | | | | | | |
| 1433272 | Gonzalez Rodriguez, Erick | Address on file | | | | | | |
| 1747824 | Gonzalez Rodriguez, Juana | Address on file | | | | | | |
| 1501323 | Gonzalez Rodriguez, Ruth Nidia | Address on file | | | | | | |
| 1683640 | Gonzalez Roldan, Jose A | Address on file | | | | | | |
| 1801549 | Gonzalez Roman, Abimarl J | Address on file | | | | | | |
| 1848107 | GONZALEZ ROMAN, ANA M M | Address on file | | | | | | |
| 1039029 | GONZALEZ ROMAN, LYDIA E. | Address on file | | | | | | |
| 1468740 | GONZALEZ ROSA, MIGDALIA | Address on file | | | | | | |
| 2128501 | Gonzalez Rosario, Fernando L. | Address on file | | | | | | |
| 1931976 | GONZALEZ RUIZ, LUZ S | Address on file | | | | | | |
| 1792889 | Gonzalez Sanchez, Mildred | Address on file | | | | | | |
| 1582398 | Gonzalez Santiago, Damaris | Address on file | | | | | | |
| 1582387 | Gonzalez Santiago, Miriam | Address on file | | | | | | |
| 1425309 | GONZALEZ SANTIAGO, ROBERTO | Address on file | | | | | | |
| 1472135 | Gonzalez Torres, Angel | Address on file | | | | | | |
| 1940831 | Gonzalez Torres, Nilda D. | Address on file | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | Address on file | | | | | | |
| 1939560 | GONZALEZ VALENTIN, MARIA A. | Address on file | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | Address on file | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | Address on file | | | | | | |
| 1467555 | GONZALEZ VARGAS, CANDIDA | Address on file | | | | | | |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | Address on file | | | | | | |
| 1460215 | GONZALEZ VAZQUEZ, CARMEN N | Address on file | | | | | | |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | Address on file | | | | | | |
| 1468555 | GONZALEZ VAZQUEZ, LUCY E | Address on file | | | | | | |
| 1636894 | Gonzalez Vazquez, Ramonita | Address on file | | | | | | |
| 795429 | GONZALEZ VEGA, MIGDALIA | Address on file | | | | | | |
| 1964101 | Gonzalez Vega, Migdalia | Address on file | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | Address on file | | | | | | |
| 942745 | GONZALEZ VELEZ, CIELITO | Address on file | | | | | | |
| 1597533 | Gonzalez Velezquez, Aurelio | Address on file | | | | | | |
| 1495768 | Gonzalez, Andrea | Address on file | | | | | | |
| 1419940 | GONZALEZ, ANGEL G. | MARTIN ROLDAN COLON | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 |
| 1501670 | Gonzalez, Edwin Rosado | Address on file | | | | | | |
| 1511579 | Gonzalez, Gladys | Address on file | | | | | | |
| 1783577 | GONZALEZ, GONZALO | Address on file | | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1507735 | GONZALEZ, IVELISSE | Address on file | | | | | | |
| 1577862 | GONZALEZ, JOEL ROBLES | Address on file | | | | | | |
| 2122690 | Gonzalez, Jose | Address on file | | | | | | |
| 2050268 | Gonzalez, Jose | Address on file | | | | | | |
| 1643699 | Gonzalez, Juan | Address on file | | | | | | |
| 1681650 | Gonzalez, Juan | Address on file | | | | | | |
| 1652362 | Gonzalez, Juan | Address on file | | | | | | |
| 1474616 | Gonzalez, Pedro Lopez | Address on file | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on file | | | | | | |
| 1561461 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | Address on file | | | | | | |
| 1560026 | Goyco Valentin, Allyson | Address on file | | | | | | |
| 1582266 | Grass, Ramon | Address on file | | | | | | |
| 1875515 | GRATACOS RODRIGUEZ, MARIA M | Address on file | | | | | | |
| 1465855 | GRAULAU REYMUNDI, JOSE J | Address on file | | | | | | |
| 1518111 | Gravero Donato, Inc. | PO Box 487 | | | | Yabucoa | PR | 00767 |
| 1424110 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 |
| 1745410 | Gretchen Ramos y Rafael Rivera | Address on file | | | | | | |
| 1504367 | Griffith Figueroa, Allan A. | Address on file | | | | | | |
| 1419952 | Grisel Ruiz, Gomez | Address on file | | | | | | |
| 1507819 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miamai | FL | 33233-1180 |
| 1500003 | Grupo Éfezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 |
| 1424820 | GRUPO MANUFACTURERO VÁZQUEZ INC | Address on file | | | | | | |
| 1371244 | GUADALUPE DE LA MATTA, SAVITRI | Address on file | | | | | | |
| 1512193 | Guadalupe, Julio | Address on file | | | | | | |
| 1516051 | Gual, Glenda | Address on file | | | | | | |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Address on file | | | | | | |
| 1122842 | GUEITS ACOSTA, NANCY | Address on file | | | | | | |
| 1951421 | Gueits Ortiz, Juliemarie | Address on file | | | | | | |
| 258756 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 |
| 1781443 | Guerrero Miskinis, Laura L. | Address on file | | | | | | |
| 1501995 | Guerrero Rivera, Jessica | Address on file | | | | | | |
| 2097846 | GUERRERO SABEDO, REINALDO | Address on file | | | | | | |
| 2042365 | Guerrero Salcedo, Reinaldo | Address on file | | | | | | |
| 2016417 | Guerrero Salcedo, Reinaldo | Address on file | | | | | | |
| 1722095 | Guerrido Pomales, Juwan G. | Address on file | | | | | | |
| 1758926 | Guerrido, Juan G | Address on file | | | | | | |
| 1588955 | Guerrios Marrero, Brenda L. | Address on file | | | | | | |
| 1513725 | GUEVARA, JASHIRI VÉLEZ | Address on file | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | Address on file | | | | | | |
| 1147303 | GUILBE MERCADO, SOCORRO | Address on file | | | | | | |
| 1547701 | GUILLEMO-SANCHEZ, JAVIER ALBERTO | Address on file | | | | | | |
| 1547986 | GUILLERMO MOLINA, JAVIER MIGUEL | Address on file | | | | | | |
| 2081452 | Guillermo, Negron Stgo. representing minor SNA | Address on file | | | | | | |
| 1694297 | Guiterrez Lopez, Jose | Address on file | | | | | | |
| 705113 | GUITIERREZ TORRES, LUZ M | Address on file | | | | | | |
| 1529556 | Guivas Pepin, Wanda | Address on file | | | | | | |
| 1466871 | GUTIERREZ GOMEZ, SERGIO E. | Address on file | | | | | | |
| 2067026 | GUTIERREZ PELLOT, CRUCELINA | Address on file | | | | | | |
| 1462046 | GUTIERREZ RIVERA, CARMEN V. | Address on file | | | | | | |
| 1789901 | Gutierrez Rivera, Carmen Victoria | Address on file | | | | | | |
| 1815418 | Gutierrez Rivera, Carmen Victoria | Address on file | | | | | | |
| 1419968 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1037195 | GUTIERREZ TORRES, LUZ | Address on file | | | | | | |
| 1467764 | GUTIERREZ TORRES, LUZ M. | Address on file | | | | | | |
| 1701822 | Gutierrez, Daniel Esteves | Address on file | | | | | | |
| 294723 | Guzman Arizmendi, Manuel | Address on file | | | | | | |
| 147790 | GUZMAN BOSCH, EDITH L. | Address on file | | | | | | |
| 1587650 | Guzman Burgos, Virginia | Address on file | | | | | | |
| 1765402 | Guzman Caraballo, Norma | Address on file | | | | | | |
| 211070 | GUZMAN CORTES, CARMEN | Address on file | | | | | | |
| 1569850 | Guzman Cortes, Luz E | Address on file | | | | | | |
| 1487370 | Guzmán Cortés, Luz E. | Address on file | | | | | | |
| 211198 | GUZMAN FALCON, FRANCISCO J. | Address on file | | | | | | |
| 1453000 | Guzman Fortes , Jose | Address on file | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | Address on file | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | Address on file | | | | | | |
| 1465888 | GUZMAN GONZALEZ, LILLIAM | Address on file | | | | | | |
| 1431291 | Guzman Lopez, Osvaldo | Address on file | | | | | | |
| 1467489 | GUZMAN MOLINA, MARCELA | Address on file | | | | | | |
| 1419981 | GUZMAN NIEVES, CARLOS LUIS | Address on file | | | | | | |
| 1453849 | Guzman Olmeda, Christian | Address on file | | | | | | |
| 2022003 | Guzman Ortiz, Ruben | PO Box 362132 | | | | San Juan | PR | 00936 |
| 1446954 | Guzman Rivera, Nelida I. | Address on file | | | | | | |
| 1694982 | Guzman Rodriguez , Maria M. | Address on file | | | | | | |
| 1676905 | GUZMAN RODRIGUEZ, JOALY | Address on file | | | | | | |
| 1568706 | GUZMAN RODRIGUEZ, MARIA M | Address on file | | | | | | |
| 1569496 | GUZMAN ROSARIO, MYRIAM | Address on file | | | | | | |
| 1507399 | Guzman Santana, Jose A. | Address on file | | | | | | |
| 943353 | GUZMAN SANTIAGO, JESUS | Address on file | | | | | | |
| 843694 | GUZMAN VEGA, FELIX | Address on file | | | | | | |
| 1743541 | Guzman Vega, Felix | Address on file | | | | | | |
| 1468770 | Guzman, Alexander | Address on file | | | | | | |
| 1516031 | H. Batista Diaz, Macys | Address on file | | | | | | |
| 1748417 | H.E.T.P, a minor child (Pedro Trilla, parent) | Address on file | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | Address on file | | | | | | |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO Box 9023593 | | SAN JUAN | PR | 00902-3593 |
| 742808 | HDEZ DE JESUS, RAMONITA | Address on file | | | | | | |
| 1419987 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 |
| 2110927 | Hector Manuel Rivera / Benedicta Serpa Laurearo | Address on file | | | | | | |
| 1833274 | Hector Melendez Mojica V Departmento de Hacienda | | | | | | | |
| 1564208 | Henberto Vargas Vargas por si y en representacion de su hijo J.A.V.Z. | Address on file | | | | | | |
| 1514519 | Henriquez Aybar, Damaris | Address on file | | | | | | |
| 1446985 | Henriquez Espinal, Freddy J | Address on file | | | | | | |
| 585776 | HENSON BUSQUETS, VICTOR O | Address on file | | | | | | |
| 712810 | Heredia Cruz, Maria M | Address on file | | | | | | |
| 1419992 | HEREDIA TORRES, JULIO | Address on file | | | | | | |
| 1757925 | HERNANDEZ , NYDIA | Address on file | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | Address on file | | | | | | |
| 1484175 | Hernandez Andujar, Roberto E. | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 57 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1419996 | HERNÁNDEZ ARCE , ALEXIS | Address on file | | | | | | |
| 1019419 | Hernandez Aubret, Jose N | Address on file | | | | | | |
| 52559 | Hernández Casta, Raisa Liz | Address on file | | | | | | |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 1461116 | HERNANDEZ CEDENO, MARIA | Address on file | | | | | | |
| 1111049 | HERNANDEZ CEDENO, MARIA M | Address on file | | | | | | |
| 1512921 | HERNANDEZ COLON, IRIS M. | Address on file | | | | | | |
| 1486184 | Hernandez Conde, Pedro L | Address on file | | | | | | |
| 1530192 | Hernandez Correa, Nelibeth | Address on file | | | | | | |
| 1513838 | Hernandez Cruz, Angel Y. | Address on file | | | | | | |
| 2157098 | Hernandez Cruz, Nelson | Address on file | | | | | | |
| 217516 | HERNÁNDEZ DE JESÚS, ABEL | Address on file | | | | | | |
| 1524131 | Hernandez de Jesus, Isabel | Address on file | | | | | | |
| 1465295 | HERNANDEZ DE JESUS, RAMONA | Address on file | | | | | | |
| 217587 | Hernandez Del Rio, Grisell | Address on file | | | | | | |
| 1504628 | HERNANDEZ DIAZ, GENESIS | Address on file | | | | | | |
| 1473460 | Hernandez Echevestre, Ricardo | Address on file | | | | | | |
| 2222851 | Hernandez Estevez, Gudelia | Address on file | | | | | | |
| 1531887 | Hernandez Gomez, Joanell A. | Address on file | | | | | | |
| 1455732 | Hernandez Gonzalez , Luz M | Address on file | | | | | | |
| 1565512 | Hernandez Gonzalez , Zaida | Address on file | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | Address on file | | | | | | |
| 1499316 | Hernandez Gonzalez, Luis | Address on file | | | | | | |
| 1484142 | Hernandez Gonzalez, Roberto | Address on file | | | | | | |
| 1674119 | Hernandez Hermina, Sheila Maria | Address on file | | | | | | |
| 970114 | HERNANDEZ LOPEZ, CARMEN | Address on file | | | | | | |
| 1588999 | Hernandez Lopez, Noel | Address on file | | | | | | |
| 414849 | HERNANDEZ MARTINEZ, PROVIDENCIA | Address on file | | | | | | |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | Address on file | | | | | | |
| 599541 | HERNANDEZ MENDOZA, ZORAIDA | Address on file | | | | | | |
| 1463097 | HERNANDEZ MENDOZA, ZORAIDA | Address on file | | | | | | |
| 1570900 | Hernandez Mendoza, Zorida | Address on file | | | | | | |
| 1850666 | Hernandez Mercado , Antonio | Address on file | | | | | | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 |
| 1465437 | HERNANDEZ MORALES, ARMANDO | Address on file | | | | | | |
| 294696 | HERNANDEZ OCANA, MANUEL G | Address on file | | | | | | |
| 1420027 | HERNÁNDEZ OCAÑA, MANUEL G. | Address on file | | | | | | |
| 2122566 | Hernandez Oliveri, Rosario | Address on file | | | | | | |
| 1515095 | Hernandez Ortega, Derick Y. | Address on file | | | | | | |
| 220229 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | Address on file | | | | | | |
| 1499739 | Hernandez Perales, Angel | Address on file | | | | | | |
| 1766685 | Hernández Pérez, Maria Del C | Address on file | | | | | | |
| 1572416 | Hernandez Perez, Yajaira | Address on file | | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | Address on file | | | | | | |
| 974699 | HERNANDEZ RAMIREZ, CARMEN S | Address on file | | | | | | |
| 1467664 | HERNANDEZ RAMIREZ, CARMEN S | Address on file | | | | | | |
| 1536246 | Hernandez Ramirez, Carmen S. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1916464 | Hernandez Ramirez, Carmen S. | Address on file | | | | | | |
| 1536246 | Hernandez Ramirez, Carmen S. | Address on file | | | | | | |
| 1560132 | Hernandez Ramos, Luis Raul | Address on file | | | | | | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | Address on file | | | | | | |
| 1503076 | Hernandez Resto, Carlos | Address on file | | | | | | |
| 1563053 | HERNANDEZ RESTO, HIRAM | Address on file | | | | | | |
| 37608 | Hernandez Rivera, Aurea E | Address on file | | | | | | |
| 2006849 | Hernandez Rivera, Jose A. | Address on file | | | | | | |
| 1741191 | Hernandez Rivera, Marcelino | Address on file | | | | | | |
| 1466545 | HERNANDEZ RIVERA, MARIA I | Address on file | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | Address on file | | | | | | |
| 1538302 | HERNANDEZ RIVERA, RAMON | Address on file | | | | | | |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | Address on file | | | | | | |
| 247835 | HERNANDEZ RODRIGUEZ, JOSE | Address on file | | | | | | |
| 221314 | Hernandez Rodriguez, Juan | Address on file | | | | | | |
| 1484100 | Hernandez Rodriguez, Milagros | Address on file | | | | | | |
| 2129857 | Hernandez Rodriguez, Nilda | Address on file | | | | | | |
| 1476018 | Hernandez Rodriguez, Sebastian Jose | Address on file | | | | | | |
| 1491176 | Hernandez Rodriguez, Ubaldo | Address on file | | | | | | |
| 1782368 | Hernandez Rodriguez, Walberto L. | Address on file | | | | | | |
| 1683952 | Hernandez Rodriguez, Wanda I. | Address on file | | | | | | |
| 1503692 | Hernandez Rosado, Francisca | Address on file | | | | | | |
| 1476587 | HERNANDEZ ROSADO, SECUNDINO | Address on file | | | | | | |
| 1496828 | Hernandez Ruiz, Johnny | Address on file | | | | | | |
| 1420037 | Hernandez Sanchez, Alejandro | Address on file | | | | | | |
| 1686230 | Hernandez Sanchez, David | Address on file | | | | | | |
| 942818 | HERNANDEZ SANCHEZ, DAVID | Address on file | | | | | | |
| 221793 | Hernandez Sanchez, Juan R. | Address on file | | | | | | |
| 853225 | HERNÁNDEZ SÁNCHEZ, JUAN R. | Address on file | | | | | | |
| 1770052 | Hernandez Silva, Alba | Address on file | | | | | | |
| 1756733 | Hernandez Soto, Carmen | Address on file | | | | | | |
| 1747837 | Hernandez Soto, Carmen | Address on file | | | | | | |
| 1465787 | HERNANDEZ SOTO, GILMA M. | Address on file | | | | | | |
| 1850680 | Hernandez Torres, Janette | Address on file | | | | | | |
| 1984422 | HERNANDEZ TORRES, MARIA I. | Address on file | | | | | | |
| 2099695 | Hernández Torres, María I. | Address on file | | | | | | |
| 748910 | Hernandez Torres, Rosa T | Address on file | | | | | | |
| 1465310 | HERNANDEZ TORRES, ROSA T | Address on file | | | | | | |
| 1464592 | Hernandez Vallejo, Adolfo | Address on file | | | | | | |
| 720551 | HERNANDEZ VAZQUEZ, MIGDALIA | Address on file | | | | | | |
| 1521804 | Hernandez, Angel L | Address on file | | | | | | |
| 1657229 | Hernandez, Antonia | Address on file | | | | | | |
| 1515018 | Hernandez, Eric | Address on file | | | | | | |
| 1749064 | Hernandez, Freddy N. | Address on file | | | | | | |
| 2046798 | HERNANDEZ, JOSE A | Address on file | | | | | | |
| 246936 | HERNÁNDEZ, JOSÉ D. | Address on file | | | | | | |
| 1759502 | Hernandez, Providencia | Address on file | | | | | | |
| 1691348 | Hernandez, Ramfis | Address on file | | | | | | |
| 1512279 | Hernandez, Waldemar | Address on file | | | | | | |
| 1839992 | Hernandez-Mendez, Jennie | Address on file | | | | | | |
| 255214 | HERNANNDEZ SERRANO, JUDITH | Address on file | | | | | | |
| 2092023 | Herrera Bravo, Debra A. | Address on file | | | | | | |
| 1733130 | HERRERA DOS REIS, GENARO | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1748834 | Hidalgo Figueroa, Nixa E. | Address on file | | | | | | |
| 1477573 | Hidalgo Polanco, Luis F. | Address on file | | | | | | |
| 1659936 | HIGHLY, STELLA | Address on file | | | | | | |
| 1045419 | HILERIO HERNANDEZ, LUZ | Address on file | | | | | | |
| 1726337 | HILERIO HERNANDEZ, LUZ | Address on file | | | | | | |
| 704928 | HILERIO HERNANDEZ, LUZ I. | Address on file | | | | | | |
| 2087129 | HILRALDO SILVERIO, FELICIA | Address on file | | | | | | |
| 1985995 | Hiraldo Huertas, Carlos M. | Address on file | | | | | | |
| 2029821 | Hiraldo Huertas, Carlos M. | Address on file | | | | | | |
| 1792258 | HISKES, RACHEL | Address on file | | | | | | |
| 1420053 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 |
| 1420056 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 |
| 225091 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 |
| 1528203 | Huertas de Leon, Shalymar | Address on file | | | | | | |
| 1524460 | Huertas Rivera, Tommy | Address on file | | | | | | |
| 1592868 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | Address on file | | | | | | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 |
| 1684183 | I.E.D.S., a minor child (Adriana A. Soto, parent) | Address on file | | | | | | |
| 1757257 | I.F.O., a minor child (Grisel Olivencia, parent) | Address on file | | | | | | |
| 1723637 | I.J.A.S | Address on file | | | | | | |
| 1447030 | I.J.B.F., a minor child (Marilyn Fernandez, parent) | Address on file | | | | | | |
| 1511643 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1447086 | I.T.L.P., a minor child (Tatiana Perez, parent, PO Box 195287 San Juan PR 00919) | Address on file | | | | | | |
| 1495733 | IBRAIM IBRAIM, NADER | Address on file | | | | | | |
| 225995 | ICPR JUNIOR COLLEGE | Address on file | | | | | | |
| 1807734 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | | Cabo Rojo | PR | 00623 |
| 1420062 | IGARTUA DE LA ROSA, GREGORIO | Address on file | | | | | | |
| 1582767 | IGLESIAS DE JESUS, ELIZABETH | Address on file | | | | | | |
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | Address on file | | | | | | |
| 1472172 | Ilarrota Gonzales, Aida J. | Address on file | | | | | | |
| 1969766 | Iluminada Reyes Oyola - Milton Ponce Reyes | Address on file | | | | | | |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | | | SAN JUAN | PR | 00936-2949 |
| 1490097 | Inesta Diaz, Juan | Address on file | | | | | | |
| 1549136 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | Address on file | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on file | | | | | | |
| 1499704 | INMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | | SAN JUAN | PR | 00910 |
| 227767 | INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | | PHILADELPHIA | PA | 19147 |
| 1538117 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | | San Juan | PR | 00928-1307 |
| 1629147 | Integrated Building Solutions Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 |
| 1522704 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Ave | | New York | NY | 10022 |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 |
| 1473663 | IRIARTE, MARIANA | Address on file | | | | | | |
| 1979220 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | Address on file | | | | | | |
| 1774378 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | Address on file | | | | | | |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | Address on file | | | | | | |
| 1467258 | Irizarry Benejam, Julio | Address on file | | | | | | |
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1443940 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 |
| 1932623 | Irizarry Cedeno, Julio Cesar | Address on file | | | | | | |
| 1466436 | Irizarry Collazo, Manuel | Address on file | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | Address on file | | | | | | |
| 752705 | IRIZARRY CRUZ, SARAH D | Address on file | | | | | | |
| 229498 | IRIZARRY CRUZ, SARAH D. | Address on file | | | | | | |
| 1565848 | IRIZARRY DIAZ, RAMON | Address on file | | | | | | |
| 1628844 | Irizarry Irizarry, Jorge | Address on file | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | Address on file | | | | | | |
| 1249556 | IRIZARRY OTANO, LIZANDRA | Address on file | | | | | | |
| 1492163 | Irizarry Pacheco, Darian | Address on file | | | | | | |
| 1501007 | Irizarry Pacheco, Joshuel Jose | Address on file | | | | | | |
| 1504407 | Irizarry Paris, Jorge | Address on file | | | | | | |
| 2135083 | Irizarry Perez, Jose Angel | Address on file | | | | | | |
| 1654186 | Irizarry Ramos, Adalberto | Address on file | | | | | | |
| 1796572 | Irizarry Reyes, Jose Luis | Address on file | | | | | | |
| 1818957 | Irizarry Rivera, Raquel | RR #2 Buzon 6033 | | | | Toa Alta | PR | 00953-9662 |
| 1463412 | Irizarry Roman, Vanessa | Address on file | | | | | | |
| 1764736 | IRIZARRY RUIZ, REINALDO | Address on file | | | | | | |
| 1601143 | Irizarry Seda, Luz E. | Address on file | | | | | | |
| 1660566 | Irizarry Semidey, Ednadiz | Address on file | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | Address on file | | | | | | |
| 1851428 | IRIZARRY TORRES, MARGARITA | Address on file | | | | | | |
| 230736 | IRIZARRY TORRES, NANCY | Address on file | | | | | | |
| 1231753 | Irizarry Yambo, Jose A | Address on file | | | | | | |
| 1530222 | Irizarry-Lopez, Giselle | Address on file | | | | | | |
| 1420085 | ISAAC BURGOS, NANCY & OTROS | Address on file | | | | | | |
| 1505269 | ISAAC BURGOS, NANCY y/o 50 | LCDA MICHELE SILVA MARRERO | 20 AVE LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 |
| 1578644 | ISAAC CRUZ, SUHEIL | Address on file | | | | | | |
| 231536 | ISABEL HERNANDEZ DE JESÚS / HERIBERTO HERNANDEZ APONTE | Address on file | | | | | | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Address on file | | | | | | |
| 1604535 | Isabel J Rivera Bonilla/Luz Acosta | Address on file | | | | | | |
| 1671829 | Isabel/Luis J Rivera Bonilla | Address on file | | | | | | |
| 1521496 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 |
| 1482629 | Iturregui Pagán, Sucesión Juan R | Address on file | | | | | | |
| 1429851 | Ivan Pagan Hernandez on behalf of Ruben Cruzado Rodriguez | PO Box 8765 | | | | Carolina | PR | 00988-8765 |
| 1949002 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | Address on file | | | | | | |
| 1630499 | Ivette Escalera, Sonja | Address on file | | | | | | |
| 1654958 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | Address on file | | | | | | |
| 1873045 | Ivette Torres, Grace | Address on file | | | | | | |
| 1619962 | IVIS N. COLON VAZQUEZ, E.D.C.C. | Address on file | | | | | | |
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZÓN BILBRAUT | Address on file | | | | | | |
| 1559381 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | Address on file | | | | | | |
| 1797790 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | Address on file | | | | | | |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 2136574 | Izquierdo San Miguel Law Offices, PSC | Address on file | | | | | | |
| 1509461 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | Address on file | | | | | | |
| 1446990 | J.A.B.G., a minor child (Celeste Gomez, parent) | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1446767 | J.A.B.H., a minor child (Celeste Gomez, parent) | Address on file | | | | | | |
| 1465826 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | Address on file | | | | | | |
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | Address on file | | | | | | |
| 1717572 | J.A.R.O | Address on file | | | | | | |
| 1757111 | J.A.R.V. | Address on file | | | | | | |
| 1446780 | J.A.V.D., a minor child (Sandra Diaz, parent) | Address on file | | | | | | |
| 1750735 | J.A.V.Q. | Address on file | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Address on file | | | | | | |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Address on file | | | | | | |
| 1792152 | J.C.B.C, a child minor (Jessica Cabiya, parent, PO BOx 1041, Bayamon PR 00960) | Address on file | | | | | | |
| 1752716 | J.C.H. | Address on file | | | | | | |
| 1636559 | J.C.M. | Address on file | | | | | | |
| 1448834 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | Address on file | | | | | | |
| 1764415 | J.D.G.R., un menor (Carmen Iris Rodríguez Albarrán, madre) | Address on file | | | | | | |
| 1617808 | J.E.G.T.C., a minor represented by his mother Mariely Colon Rentas | Address on file | | | | | | |
| 1755175 | J.E.R.R. | Address on file | | | | | | |
| 1737762 | J.G.M.B. | Address on file | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | Address on file | | | | | | |
| 1753992 | J.G.V.R. | Address on file | | | | | | |
| 1509434 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | Address on file | | | | | | |
| 1747177 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | Address on file | | | | | | |
| 1768265 | J.J.A.V., a minor child (Doris Velez Morales) | Address on file | | | | | | |
| 1677735 | J.J.C.R. | Address on file | | | | | | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Address on file | | | | | | |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | Address on file | | | | | | |
| 1756719 | J.J.M.R., a minor child, (Lilliam Rivas Diaz, parent) | Address on file | | | | | | |
| 1447000 | J.J.R.C., a minor child (Yelitza Canales, parent) | Address on file | | | | | | |
| 1492372 | J.K.R.L. and Luz M. Luna Figueroa | Address on file | | | | | | |
| 1446741 | J.L.A.R., a minor child (Johanna Roman, parent) | Address on file | | | | | | |
| 1448894 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | Address on file | | | | | | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | Address on file | | | | | | |
| 1522098 | J.M.R. en munor (Joel Rosario Maysonet, padre) | Address on file | | | | | | |
| 1813611 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | Address on file | | | | | | |
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | Address on file | | | | | | |
| 1448668 | J.P.S.R., a minor child (Maria del Carmen Rivera, parent, PO Box 195287 San Juan PR 00919) | Address on file | | | | | | |
| 1660845 | J.R.H. A minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | Address on file | | | | | | |
| 1753404 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | Address on file | | | | | | |
| 1756605 | J.R.M. | Address on file | | | | | | |
| 1718418 | J.R.T. | Address on file | | | | | | |
| 1523099 | J.R.T.M.,and ANA L.PRINCIPE | Address on file | | | | | | |
| 1766698 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | Address on file | | | | | | |
| 1447004 | J.V.A., a minor child (Milianee Acosta, parent) | Address on file | | | | | | |
| 1502204 | J.V.C., and IVETTE CARRUCINI ARREAGA | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1559565 | JACF, Jacqueline Rivera Santiago por si y en representacion de nijo minor Y | Address on file | | | | | | |
| 1444522 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | | Greenwood Village | CO | 80121 |
| 1639601 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | Address on file | | | | | | |
| 1778128 | Janice Miranda Rivera y Darieshly Sánchez Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 |
| 1573001 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | Address on file | | | | | | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | Address on file | | | | | | |
| | | | | | | | | |
| 1558267 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | Aldorondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 |
| 1520643 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Address on file | | | | | | |
| 1665395 | Jauregui Castro, Nora | Address on file | | | | | | |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | Address on file | | | | | | |
| | | | | | | | | |
| 1513902 | JAZMIN MERCADO GONZALEZ POR SI Y REPRESENTANDO A SU HIJA S.M.R. | Address on file | | | | | | |
| 1759732 | JCOG / María I. González Torres / José Luis Ortiz Cruz | Address on file | | | | | | |
| 1418513 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the "Abraham Diaz Plaintiff Group") Civ | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 |
| 1799200 | Jeannette Abrams-Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil | Address on file | | | | | | |
| 237401 | JENNIFER CRUZ VILLANUEVA Y OTROS | Address on file | | | | | | |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | Address on file | | | | | | |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | Address on file | | | | | | |
| 1997257 | Jesus Bon, Basilio | Address on file | | | | | | |
| 1127952 | JESUS COLON, OBEIDA | Address on file | | | | | | |
| 238550 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | | | Las Marias | PR | 00670 |
| 950080 | JESUS ORTIZ, AMARILIS | Address on file | | | | | | |
| 2219025 | Jesus, Manuel Rosario Felix | Address on file | | | | | | |
| 1813205 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 |
| 2075635 | Jimeinez De la Cruz, Sonia M | Address on file | | | | | | |
| 935511 | JIMENEZ ACEVEDO, ROSAURA | Address on file | | | | | | |
| 1653999 | Jimenez Acevedo, Victoriana | Address on file | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | Address on file | | | | | | |
| 1601721 | Jimenez Bracero, Margarita | Address on file | | | | | | |
| 2007439 | JIMENEZ CRUZ, GLORIA | Address on file | | | | | | |
| 1606632 | Jimenez de Jesus, Ruth | Address on file | | | | | | |
| 1526347 | Jimenez de Jesus, Ruth | Address on file | | | | | | |
| 1987806 | Jimenez Lopez, Janet | Address on file | | | | | | |
| 1511677 | Jimenez Maldonado, Ramon Luis | Address on file | | | | | | |
| 1420102 | JIMENEZ MATTA, EDUARDO ANTONIO | Address on file | | | | | | |
| 1664801 | Jimenez Mendez, Zenaida M. | Address on file | | | | | | |
| 909749 | JIMENEZ MONTES, JOSE | Address on file | | | | | | |
| 1468148 | JIMENEZ OLIVIERI, ALINA | Address on file | | | | | | |
| 1505531 | JIMENEZ RESTO, EDWIN | Address on file | | | | | | |
| 1592825 | JIMENEZ RIVERA, JOSE J | Address on file | | | | | | |
| 1529752 | Jimenez Rivera, Mayra | Address on file | | | | | | |
| 1509320 | Jimenez Rodriguez, Celso | Address on file | | | | | | |
| 1981826 | Jimenez Sosa, William | Address on file | | | | | | |
| 1163085 | JIMENEZ SUAREZ, ANA H | Address on file | | | | | | |
| 1553381 | Jimenez Trinidad, Guarionex | Address on file | | | | | | |
| 1544481 | Jimenez Velez, Glendalee | Address on file | | | | | | |
| 1511146 | Jimenez, Gloria | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1501314 | Jimenez, Matthew Acosta | Address on file | | | | | | |
| 1559468 | Jiminez de Jesus, Ruth | Address on file | | | | | | |
| 1783386 | Jirau Brito, Providencia | Address on file | | | | | | |
| 1759844 | JMDF | Address on file | | | | | | |
| 241281 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 |
| 2067662 | Joel Matos Andino/ Mariluz Dones Rivera | Address on file | | | | | | |
| 242621 | Johnjavi Corp. | PO Box 246 | | | | Las Piedras | PR | 00771 |
| 1769979 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 2037365 | Johnson Lugo, James E. | Address on file | | | | | | |
| 1202656 | JOHNSON ROSARIO, EVELYN | Address on file | | | | | | |
| 1521196 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 |
| 242938 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | Address on file | | | | | | |
| 1820906 | Jones Echevarria, Santos Y. | Address on file | | | | | | |
| 1892069 | Jones Martinez, Maria M. | Address on file | | | | | | |
| 243262 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 |
| 2236674 | Jorge Abraham Gimenez et al (1,046 Plaintiffs) Collectively (the "Abraham Gimenez Plaintiff Group") | Address on file | | | | | | |
| 1564117 | Jorge Andres Vargas Zapata, representado por sus padres | Address on file | | | | | | |
| 1513685 | Jorge Luis Rivera Ramos representado por sus padres | Address on file | | | | | | |
| 244596 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION - DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 |
| 1416322 | JORGENSEN, ROY | Address on file | | | | | | |
| 1504868 | Jose A Battle Ojeda H/N/C Jose A Batlle & Associates | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 |
| 1792970 | José A. Morales Norat Y Jackdiel J. Morales Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 |
| 1571678 | Jose A. Vazquez Padilla por si y representando a mi hijo S.J.V.C. | Address on file | | | | | | |
| 1520586 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | Address on file | | | | | | |
| 1549264 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | Address on file | | | | | | |
| 248846 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 1955783 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Address on file | | | | | | |
| 1548010 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | Address on file | | | | | | |
| 1639407 | JOSE MANUEL MONGE REYES, CARMEN ROMERO VERDEJO, Y SU HIJO MENOR DE E.A.M.R. | Address on file | | | | | | |
| 1457456 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | Address on file | | | | | | |
| 1893044 | Jovet Oquendo, Magda J. | Address on file | | | | | | |
| 1678151 | Jovet Ortiz, Mayra E. | Address on file | | | | | | |
| 1991995 | Juan Gerardo, Molina Perez | Address on file | | | | | | |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 1763757 | Julia Rivera, Mirta | Address on file | | | | | | |
| 1470154 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 1SS4165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | LCDO. Jose Ayala Prats | PO Box 194571 | | | San Juan | PR | 00918 |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 256641 | JUSINO HENRY, ANDRES | Address on file | | | | | | |
| 1470936 | Jusino Ortiz, Miguel Angel | Address on file | | | | | | |
| 1841006 | JUSTINIANO OTERO, MARIETA | Address on file | | | | | | |
| 1521645 | K. Ortiz, Tabetha | Address on file | | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Address on file | | | | | | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Address on file | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | Address on file | | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | Address on file | | | | | | |
| 1729914 | K.E.D.M. | Address on file | | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | Address on file | | | | | | |
| 1543573 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | Address on file | | | | | | |
| 1740837 | K.J.R.A. | Address on file | | | | | | |
| 1519539 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | Address on file | | | | | | |
| 1446969 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | Address on file | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | Address on file | | | | | | |
| 1756964 | K.M.V. a minor child (Evelyn I, Vega Lopez, parent) | Address on file | | | | | | |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Address on file | | | | | | |
| 1769381 | K.R.B a Minor Child Lizzet Baerga, Guardian) | Address on file | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | Address on file | | | | | | |
| 1673901 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | Address on file | | | | | | |
| 1508326 | K.S.S., Ana Salazar | Address on file | | | | | | |
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | Address on file | | | | | | |
| 1524732 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Address on file | | | | | | |
| 257188 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 |
| 1748088 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | Calle San Joaquin #3 | Urb. San Juan Gardens | | | San Juan | PR | 00926 |
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, I.J.; Y OTROS | Address on file | | | | | | |
| 1503193 | Katherine Figueroa and Guy Sanchez | Address on file | | | | | | |
| 1571416 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 |
| 1513294 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | Urb Reparto Metropolitano | 1217 Calle 40 SE | | | San Juan | PR | 00921 |
| 2114041 | Kemp Torres, Noemi V. | Address on file | | | | | | |
| 258437 | KERCADO FUENTES, BELEN | Address on file | | | | | | |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | Address on file | | | | | | |
| 258460 | KERCADO, EDNA M. | Address on file | | | | | | |
| 1457194 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | Address on file | | | | | | |
| 831772 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 |
| 1825039 | Klimezek Szott, Patricia | Address on file | | | | | | |
| 1420145 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 |
| 1719356 | L.A.R.T. | Attn: Mariel Tirado Rodriguez | Hc 02 Box 11575 | | | San German | PR | 00683 |
| 834001 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 |
| 1569975 | L.C.T. representada por sus padres | Address on file | | | | | | |
| 1466104 | L.G.C.C., minor, represented by his mother Yolanda Cruz Marin | Address on file | | | | | | |
| 1738605 | L.J.C.L. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | Address on file | | | | | | |
| 1675297 | L.J.I.R. | Address on file | | | | | | |
| 1448747 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | Address on file | | | | | | |
| 1722696 | L.P.S.C. | Address on file | | | | | | |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Address on file | | | | | | |
| 1628347 | L.S., J.E.S.L. a minor represented by parent Karen E. | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1466139 | L.V.R., minor, represented by Fernando Vargas Melendez | Address on file | | | | | | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 |
| 1511018 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 181991 | LA TORRE CINTRON, GABRIELA | Address on file | | | | | | |
| 1873136 | LABOY DE JESUS, MARIA E. | Address on file | | | | | | |
| 1593056 | Laboy Diaz, Luis Angel | Address on file | | | | | | |
| 1588644 | Laboy Gomez, Amelia Marie | Address on file | | | | | | |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | Address on file | | | | | | |
| 1484154 | Laboy Morales, Maria de L. | Address on file | | | | | | |
| 1045984 | LABOY RIVERA, LUZ N | Address on file | | | | | | |
| 1942188 | Laboy Rivera, Zuelen Johuanna | Address on file | | | | | | |
| 260601 | Laboy Sanchez, Teresa | Address on file | | | | | | |
| 1581726 | Laboy Velazquez, Ana D. | Address on file | | | | | | |
| 1595153 | Laboy, Luz | Address on file | | | | | | |
| 1468750 | LACEN REMIGIO, JULIA J | Address on file | | | | | | |
| 1549081 | LAFONTAINE VELEZ, EVELYN | Address on file | | | | | | |
| 1832692 | Lago Escalet, Nancy | Address on file | | | | | | |
| 1692048 | Laguer Ramos, Radamis | Address on file | | | | | | |
| 1420156 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | Address on file | | | | | | |
| 1781794 | LANDRAU RIVERA, ZULMA | Address on file | | | | | | |
| 1502394 | Landrau Rivera, Zulma | Address on file | | | | | | |
| 287691 | LANZO CIRINO, LYDIA | Address on file | | | | | | |
| 1420160 | LAO RODRIGUEZ, JOSE LUIS | Address on file | | | | | | |
| 1578244 | LARACUENTE FIGUEROA, NANCY E. | Address on file | | | | | | |
| 1511414 | Laracuente Rodriguez, Gisela | Address on file | | | | | | |
| 1886497 | LARREGUI SANCHEZ, CARMEN MILAGROS | Address on file | | | | | | |
| 797938 | LARRIUZ MARRERO, LUIS | Address on file | | | | | | |
| 262226 | LARRIUZ MARRERO, LUIS A | Address on file | | | | | | |
| 983474 | LASANTA LASANTA, EDWIN | Address on file | | | | | | |
| 1666428 | Lassalle Chaparro, Luis A. | Address on file | | | | | | |
| 1929505 | LASSUS RUIZ, JULIO | Address on file | | | | | | |
| 1496710 | Lastra Rivera, Mary | Address on file | | | | | | |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 |
| 1979658 | LAUREANO MERCADO, ZENAIDA | Address on file | | | | | | |
| 1499790 | Laureano, Debbie | Address on file | | | | | | |
| 1546212 | Laureano-Miranda, Josue | Address on file | | | | | | |
| 1561393 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | PO Box 8455 | | | | PONCE | PR | 00732-8455 |
| 1420173 | Leandry Hernandez, Julio | Address on file | | | | | | |
| 1254281 | LEBRON ALVARADO, LUIS I | Address on file | | | | | | |
| 1616734 | LEBRON CARDONA, MARISOL | Address on file | | | | | | |
| 986685 | LEBRON DELGADO, ELSA | Address on file | | | | | | |
| 1471182 | LEBRON DELGADO, ELSA | Address on file | | | | | | |
| 2099259 | Lebron Diaz, Jamie | Address on file | | | | | | |
| 1687414 | Lebron Duarte, Antolino | Address on file | | | | | | |
| 1175251 | LEBRON ENCARNACION, BRUNO J | Address on file | | | | | | |
| 1420180 | LEBRÓN FIGUEROA, NYDIA | Address on file | | | | | | |
| 1538970 | Lebron Flores, Amanlys | Address on file | | | | | | |
| 798081 | LEBRON FLORES, MARILILIA | Address on file | | | | | | |
| 1515871 | Lebron Lopez, Luis O | Address on file | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | Address on file | | | | | | |
| 1823236 | LEBRON OCASIO , GISELA M. | Address on file | | | | | | |
| 1885033 | Lebron Ocasio, Gisela M | Address on file | | | | | | |
| 1903991 | Lebron Ocasio, Gisela M. | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 66 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1835266 | LEBRON OCASIO, GISELA M. | Address on file | | | | | | |
| 942579 | LEBRON PAGAN, BETTY | Address on file | | | | | | |
| 1579969 | Lebron Perez, Paula | Address on file | | | | | | |
| 944488 | LEBRON RODRIGUEZ, TERESA | Address on file | | | | | | |
| 1753899 | Lebron Rodriquez, Carlos R. | Address on file | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | Address on file | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | Address on file | | | | | | |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | Address on file | | | | | | |
| 2030592 | Lebron Soto, Miriam | Address on file | | | | | | |
| 264714 | LEBRON VARGAS, JONATHAN | Address on file | | | | | | |
| 1770478 | LEBRON, JOSEPH STERLING | Address on file | | | | | | |
| 1424596 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | ALFONSO FERNANDEZ CRUZ | PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 |
| 1499318 | Ledesma Albors, Oscar | Address on file | | | | | | |
| 1691865 | Ledesma Martinez, Luis A | Address on file | | | | | | |
| 769742 | LEDESMA MOULIER, ZENAIDA | Address on file | | | | | | |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | Address on file | | | | | | |
| 1742351 | LEE BRAVO HERNANDEZ , JUSTIN | Address on file | | | | | | |
| 2240565 | Lehman Brothers Holdings Inc as Transferee of Lehman Brothers Special Financing Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 |
| 2240564 | Lehman Brothers Special Financing Inc as Transferee of Lehman Brothers Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 |
| 2240564 | Lehman Brothers Special Financing Inc as Transferee of Lehman Brothers Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | Address on file | | | | | | |
| 1502944 | Leon Baez, Alexis | Address on file | | | | | | |
| 1786709 | LEON CALVERT , JOSE RAMON | Address on file | | | | | | |
| 2061398 | LEON CARTAGENA, MARIA W | Address on file | | | | | | |
| 880333 | LEON COLON, ALBERTO | Address on file | | | | | | |
| 1650664 | LEON COLON, RAQUEL | Address on file | | | | | | |
| 284553 | LEON GIRAU, LUIS | Address on file | | | | | | |
| 1420196 | LEON PEREZ, NITZA N. | Address on file | | | | | | |
| 1651084 | Leon Quinones , Nancy | PO Box 800 176 | | | | Coto Laurel | PR | 00780 |
| 1067756 | LEON QUINONES, NANCY | Address on file | | | | | | |
| 1506410 | LEON RENTA, JEAN | Address on file | | | | | | |
| 1558019 | LEON RIVERA, CARMEN A | Address on file | | | | | | |
| 265797 | LEON RODRIGUEZ, EDDIE | Address on file | | | | | | |
| 1988790 | Leon Rosado, Pedro J | Address on file | | | | | | |
| 700125 | Leon Teixeira, Ludgeria | Address on file | | | | | | |
| 1523409 | LEON VAZQUEZ, KENIEL A. | Address on file | | | | | | |
| 1970667 | LEON VEGA, LYDIA E. | Address on file | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | Address on file | | | | | | |
| 1735318 | LEOTEAU-MALAVE, WILLIAM | Address on file | | | | | | |
| 2073235 | Lera Vega, Lydia E | Address on file | | | | | | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Address on file | | | | | | |
| 1621486 | LEYVA ROMERO, RAFAEL | Address on file | | | | | | |
| 1573556 | Libia I. Gonzalez del Toro y Samuel Flores Lopez por si y en representacion de Lianeth Rachel Flores | HC- 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 |
| 1548972 | LIGHT GAS, CORP. | Address on file | | | | | | |
| 1488779 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | | San Juan | PR | 00936-4148 |
| 1798480 | LIMA COLON, MIRIAM | Address on file | | | | | | |
| 1156657 | LIMERY DONES, ABRAHAM | Address on file | | | | | | |
| 267678 | LIMERY DONES, ABRAHAM | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1802938 | Linares Collado, Rosa M. | Address on file | | | | | | |
| 1471992 | Linfernal Cruz, Ellis | Address on file | | | | | | |
| 2081753 | Lira Vega, Lydia Esther | Address on file | | | | | | |
| 268240 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 50985 | | | COMERÍO | PR | 00782 |
| 1559092 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | Address on file | | | | | | |
| 1558083 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE E.A.X.C.M. | Address on file | | | | | | |
| 1526035 | Llabres Morales, Johann Jared | Address on file | | | | | | |
| 1832208 | Llado-Escudero, Sarah E. | Address on file | | | | | | |
| 1796928 | Llanos Arroyo, Sigfrido J. | Address on file | | | | | | |
| 1461029 | LLANOS CARRION, LUIS MANUEL | Address on file | | | | | | |
| 1518108 | Llanos Rosario, Luz D | Address on file | | | | | | |
| 1469176 | LLANOS SANCHEZ, CARMEN | Address on file | | | | | | |
| 1507606 | Lleras Rios, Enrique Jose | Address on file | | | | | | |
| 1617523 | Llopiz Burgos, Wanda | Address on file | | | | | | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 |
| 1636018 | Lobeto Sanfeliz, Ines | Address on file | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | Address on file | | | | | | |
| 1770892 | LOPEZ , EVELYN VICARRONDO | Address on file | | | | | | |
| 1602052 | Lopez , Martha Rivera | Address on file | | | | | | |
| 926889 | LOPEZ ALFONSO, MYRNA E | Address on file | | | | | | |
| 1458749 | Lopez Baez, Sonia N | Address on file | | | | | | |
| 1732989 | Lopez Bardeguez, Xicangely Zoe | Address on file | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | Address on file | | | | | | |
| 1503710 | Lopez Bonilla, Blanca | Address on file | | | | | | |
| 1465766 | LOPEZ CAMACHO, EVELYN | Address on file | | | | | | |
| 1515659 | Lopez Colon, Jose A | Address on file | | | | | | |
| 1461961 | LOPEZ CORDERO, ZULMA E | Address on file | | | | | | |
| 2068325 | Lopez Cotto, Diana L. | Address on file | | | | | | |
| 1420211 | LÓPEZ COTTO, MYRIAM | Address on file | | | | | | |
| 971022 | LOPEZ CRUZ, CARMEN L. | Address on file | | | | | | |
| 1510328 | LOPEZ DE VICTORIA CORTES, ISRAEL | Address on file | | | | | | |
| 2063670 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 |
| 1676070 | Lopez Delgado, Obdulio | Address on file | | | | | | |
| 26653 | LOPEZ DIAZ Y OTROS, ANGEL R | Address on file | | | | | | |
| 1518501 | LOPEZ DIAZ, ANGEL R | Address on file | | | | | | |
| 1450829 | Lopez Diaz, Maria Cristina | Address on file | | | | | | |
| 1469465 | LOPEZ ESCALERA, NATASCHA | Address on file | | | | | | |
| 1860836 | Lopez Fernandez, Jose Antonio | Address on file | | | | | | |
| 1465840 | LOPEZ FLORES, IVAN | Address on file | | | | | | |
| 1791677 | Lopez Gonzalez, Maribel | Address on file | | | | | | |
| 272538 | LOPEZ GUZMAN, ROSAURA | Address on file | | | | | | |
| 1914661 | LOPEZ HERNANDEZ, ANTONIO | Address on file | | | | | | |
| 1930490 | Lopez Hernandez, Antonio | Address on file | | | | | | |
| 982229 | LOPEZ IRIZARRY, EDIBERTO | Address on file | | | | | | |
| 1559750 | Lopez Liboy, Nelson | Address on file | | | | | | |
| 2045879 | Lopez Lopez, Arturo | Address on file | | | | | | |
| 273023 | LÓPEZ LÓPEZ, JANNETTE | Address on file | | | | | | |
| 269001 | LOPEZ LOPEZ, LIZETTE | Address on file | | | | | | |
| 945946 | Lopez Lugo, Adelina | Address on file | | | | | | |
| 945946 | Lopez Lugo, Adelina | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1741555 | LOPEZ LUGO, ADELINA | Address on file | | | | | | |
| 273205 | LOPEZ LUGO, ISABEL M | Address on file | | | | | | |
| 1462662 | LOPEZ LUGO, ISABEL MARGARET | Address on file | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | Address on file | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER A. | Address on file | | | | | | |
| 238925 | LOPEZ MAPFRE, JESUS RAMIREZ | Address on file | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | Address on file | | | | | | |
| 1806490 | LOPEZ MERCADO, MAGDALENA | Address on file | | | | | | |
| 1686849 | Lopez Mercado, Zulma | Address on file | | | | | | |
| 2011449 | Lopez Miranda, Ramonita | Address on file | | | | | | |
| 1466180 | Lopez Mora, Rafael R. | Address on file | | | | | | |
| 1420225 | LOPEZ MORA, WILMA | Address on file | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | Address on file | | | | | | |
| 1586011 | Lopez Mundo, Nancy | Address on file | | | | | | |
| 1081574 | LOPEZ NEGRON, RAMON | Address on file | | | | | | |
| 1868939 | Lopez Ojea, Rene | R-6 Calle 14 Urb. Alts de Yauco | | | | Yauco | PR | 00698 |
| 1511206 | Lopez Olavarria, Noemi | Address on file | | | | | | |
| 1510647 | Lopez Ortiz, Bamily | Address on file | | | | | | |
| 1558192 | LÓPEZ ORTIZ, VILMARIE | Address on file | | | | | | |
| 1476811 | Lopez Pagan, Rafael Angel | Address on file | | | | | | |
| 1670611 | LOPEZ PAGAS, JOSE R. | Address on file | | | | | | |
| 866054 | LOPEZ PENA, DAVID & RIVERA, CARMEN | Address on file | | | | | | |
| 679084 | LOPEZ PEREZ, JOHNNY | Address on file | | | | | | |
| 1471188 | LOPEZ QUILES, ILEANA | Address on file | | | | | | |
| 1461125 | LOPEZ RAMOS, MARIA J | Address on file | | | | | | |
| 1565908 | LOPEZ RIOS, FELIX M. | Address on file | | | | | | |
| 1934124 | Lopez Rivera, Maria del C. | Address on file | | | | | | |
| 943924 | LOPEZ RIVERA, MARITZA | Address on file | | | | | | |
| 1549994 | Lopez Rivera, Rafael A. | Address on file | | | | | | |
| 32997 | Lopez Rodriguez, Arlene | Address on file | | | | | | |
| 2091792 | Lopez Rodriguez, Arlene | Address on file | | | | | | |
| 2013550 | Lopez Rodriguez, Evelyn | Address on file | | | | | | |
| 1983249 | Lopez Rodriguez, Guillermo | Address on file | | | | | | |
| 1900656 | Lopez Rodriguez, Mariel | Address on file | | | | | | |
| 1582377 | LÓPEZ ROLÓN, CARMEN ALICIA | Address on file | | | | | | |
| 1508946 | LOPEZ ROSARIO, JESSICA | Address on file | | | | | | |
| 1508620 | LOPEZ ROSARIO, JESSICA | Address on file | | | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Address on file | | | | | | |
| 1853752 | Lopez Sanchez, Ana L | Address on file | | | | | | |
| 1868316 | LOPEZ SANCHEZ, ANGEL A. | Address on file | | | | | | |
| 229027 | LOPEZ SANCHEZ, IRIS N | Address on file | | | | | | |
| 1876995 | Lopez Sanchez, Lydia M | Address on file | | | | | | |
| 1558107 | LOPEZ SANTIAGO, ADA N. | Address on file | | | | | | |
| 1079924 | LOPEZ SANTIAGO, RAFAEL | Address on file | | | | | | |
| 1466543 | LOPEZ SANTOS, MARIA DE LOS A | Address on file | | | | | | |
| 1462318 | LOPEZ SANTOS, MARIA DE LOS A | Address on file | | | | | | |
| 276764 | LOPEZ SEPULVEDA, LESBIA | Address on file | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | Address on file | | | | | | |
| 1740696 | Lopez Tirado, Angel I. | Address on file | | | | | | |
| 2220098 | Lopez Torres, Betsy E. | Address on file | | | | | | |
| 706716 | LOPEZ TORRES, MADELINE | Address on file | | | | | | |
| 1472529 | Lopez Valdes, Diana M | Address on file | | | | | | |
| 1602304 | Lopez Valentin, Caridad | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1701769 | Lopez Valentin, Caridad | Address on file | | | | | | |
| 1987951 | Lopez Velez, Lucia J. | Address on file | | | | | | |
| 2029872 | Lopez Velez, Mario Alfonso | Address on file | | | | | | |
| 1965098 | Lopez Velez, Wilma S. | Address on file | | | | | | |
| 1506251 | LOPEZ, ARIADNA | Address on file | | | | | | |
| 1445596 | LOPEZ, ELBA | Address on file | | | | | | |
| 1768270 | Lopez, Guillermo | Address on file | | | | | | |
| 1687435 | Lopez, Joel | Address on file | | | | | | |
| 944600 | LOPEZ, YARIMAR RAMIREZ | Address on file | | | | | | |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | Address on file | | | | | | |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | Address on file | | | | | | |
| 1573901 | Lorenzo Andrade, Hortensia | Address on file | | | | | | |
| 2057150 | Lorenzo Lorenzo, Blanca N. | Address on file | | | | | | |
| 2107000 | Lorenzo Lorenzo, Luz M. | Address on file | | | | | | |
| 1577549 | Lorenzo-Perez, Migdalia | Address on file | | | | | | |
| 1486095 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; and THE CONJUGAL PARTNERSHIP COMPOSED OF JUAN | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 1666962 | LOUBRIEL, WALLACE | Calle 140 CK-2 | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1620005 | Louis Figueroa Cortés, Elsa I. Henández Rodríguez, Nathanael Figueroa Henández | Address on file | | | | | | |
| 1576587 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | Address on file | | | | | | |
| 1525257 | Loyola Cancel, Kristian | Address on file | | | | | | |
| 1529942 | Loyola Leon, Manuel | Address on file | | | | | | |
| 1490565 | Loyola Martinez, Veronica | Address on file | | | | | | |
| 1465435 | Loyola Mercado, Angel I. | Address on file | | | | | | |
| 1095431 | LOZA RUIZ, SYLKIA | Address on file | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | Address on file | | | | | | |
| 961511 | LOZADA DIAZ, AURELIA | Address on file | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | Address on file | | | | | | |
| 1465951 | LOZADA ORTIZ, RAUL | Address on file | | | | | | |
| 1590589 | LOZADA, ANA SANTIAGO | Address on file | | | | | | |
| 2021583 | Lozada, Luis Lazu | Address on file | | | | | | |
| 1446713 | Lozano Cotto, Lillian | Address on file | | | | | | |
| 279625 | LOZANO RIVERA, ARLEEN | Address on file | | | | | | |
| 1756948 | LSDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | | | Clavelina Humacao | PR | 00791 |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | Address on file | | | | | | |
| 142824 | LUCENA SOTO, DIONISIO | Address on file | | | | | | |
| 279960 | LUCIANO CORREA, GILBERTO | Address on file | | | | | | |
| 1521477 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | Address on file | | | | | | |
| 2058001 | Lucre Gutierrez, Elba I. | Address on file | | | | | | |
| 1691972 | Lugo Almadvar, Pedro A. | Address on file | | | | | | |
| 748286 | Lugo Caban, Rosa H | Address on file | | | | | | |
| 1507531 | LUGO COLON, NADJALIZ | Address on file | | | | | | |
| 1570496 | Lugo Feliciano, Nixon | Address on file | | | | | | |
| 1504964 | Lugo Guzman, William | Address on file | | | | | | |
| 734728 | Lugo Lebron, Pablo | Address on file | | | | | | |
| 1506129 | Lugo Mercado, Jose | Address on file | | | | | | |
| 2040276 | Lugo Morales, Noemi | Address on file | | | | | | |
| 1585109 | LUGO ORTIZ, WANDA I | Address on file | | | | | | |
| 281228 | LUGO ORTIZ, WANDA I. | Address on file | | | | | | |
| 1858804 | Lugo Pagan, Betty | Address on file | | | | | | |
| 1636189 | Lugo Rios, Gloria | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1097564 | LUGO RIVERA, VERONICA | Address on file | | | | | | |
| 2003474 | Lugo Rodriguez, Aida Iris | Address on file | | | | | | |
| 1775678 | Lugo Rodriguez, Belinda T | Address on file | | | | | | |
| 1776141 | Lugo Santana, Ines M | Address on file | | | | | | |
| 1248719 | LUGO SEGARRA, LINDA B | Address on file | | | | | | |
| 1486302 | LUGO SEGARRA, LINDA B | Address on file | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | Address on file | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | Address on file | | | | | | |
| 1726597 | LUGO SUAREZ, NOE | Address on file | | | | | | |
| 1828577 | LUGO TROCHE, ADA IRIS | Address on file | | | | | | |
| 799765 | LUGO VARGAS, ARLENE | Address on file | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | Address on file | | | | | | |
| 1138656 | LUGO ZAPATA, RAUL | Address on file | | | | | | |
| 1908925 | LUGO ZAPATA, SATURNINO | Address on file | | | | | | |
| 1505128 | Lugo, Glendalis | Address on file | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | Address on file | | | | | | |
| 2093768 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kan | Address on file | | | | | | |
| 1604096 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | Address on file | | | | | | |
| 1519595 | Luis Jimenez, Ramon | Address on file | | | | | | |
| 1703059 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector | Landron Vera LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 |
| 1774591 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | Address on file | | | | | | |
| 2130275 | Luis Vazquez, Carmen | | | | | | | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Address on file | | | | | | |
| 285958 | LUNA DE JESUS , MIGUEL A | Address on file | | | | | | |
| 1437194 | Luna De Jesus, Miguel A | Address on file | | | | | | |
| 1605323 | Luna Ortiz, Norma | Address on file | | | | | | |
| 1540239 | LUNA, RAFAEL ORTIZ | Address on file | | | | | | |
| 1037339 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | Address on file | | | | | | |
| 1641030 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | Address on file | | | | | | |
| 1515852 | LUZ RIVERA, NERY | Address on file | | | | | | |
| 1478868 | Lydia E. Rios, parent of then minor L.E.A.R. | Address on file | | | | | | |
| 1776216 | Lydia Vélez y otros v. Departamento de Educación y otros, Civil Núm.: KPE1980-1738 (805 | C/O Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | Manati | PR | 00674-2031 |
| 1389257 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 |
| 1751772 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | Address on file | | | | | | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | Address on file | | | | | | |
| 1760390 | M.A.T.P., a minor child (Pedro Trilla, parent) | Address on file | | | | | | |
| 1605475 | M.A.V.J., a minor child (Coraly Jimenez) | Address on file | | | | | | |
| 1734837 | M.D. S.M. | Address on file | | | | | | |
| 1813623 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1669517 | M.D.C.C. a minor child (Eva M. Centeno Ortega, parent) | Address on file | | | | | | |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | Address on file | | | | | | |
| 1774596 | M.J.C.V | Address on file | | | | | | |
| 1775822 | M.K.O.P. | Address on file | | | | | | |
| 1532332 | M.M.R | Address on file | | | | | | |
| 1446973 | M.N.C.G., a minor child (Nelida Guzman, parent) | Address on file | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | Address on file | | | | | | |
| 1791095 | M.R.M.O. | Address on file | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | Address on file | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1816624 | Madeline Acevedo Camacho et al. (2,818 Plantiffs) (collectively the "Acevedo Camacho Plantiff Group" | Address on file | | | | | | |
| 1418527 | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROU | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 1528229 | Madera Casiano, Jose | Address on file | | | | | | |
| 288868 | MADERA DEL VALLE, CESAR | Address on file | | | | | | |
| 1512290 | Madera Del Valle, Cesar F. | Address on file | | | | | | |
| 1648951 | Madera Martínez, Demetrio | Address on file | | | | | | |
| 2004676 | Madera Pacheco, Ana E. | Address on file | | | | | | |
| 943656 | MADERA SANTOS, LUIS | Address on file | | | | | | |
| 844513 | MAESTRE GONZALEZ, HECTOR | Address on file | | | | | | |
| 2222049 | Magda, Ramos | Address on file | | | | | | |
| 1537054 | Mailyn Pascual /Kenneth Garcia Pascual | Address on file | | | | | | |
| 2044949 | MAISONAVE HERNANDEZ, JUDITH N | Address on file | | | | | | |
| 1944856 | MAISONAVE HERNANDEZ, JUDITH N | Address on file | | | | | | |
| 1457634 | MAISONET ACEVEDO, REBECA L. | Address on file | | | | | | |
| 1422812 | MAISONET ACEVEDO, REBECA L. | Address on file | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | Address on file | | | | | | |
| 1469031 | MAISONET LOPEZ, ALEJANDRO | Address on file | | | | | | |
| 1420278 | MAISONET ORTIZ, MIGDALIA | Address on file | | | | | | |
| 1528500 | Malaret-Gomez, Hiram | Address on file | | | | | | |
| 1646724 | Malave Grateroles, Sixto | Address on file | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | Address on file | | | | | | |
| 1600321 | Malave, Angel F | Address on file | | | | | | |
| 1551571 | Maldonado Arce, Ana and Maribel | Address on file | | | | | | |
| 847391 | MALDONADO BELTRAN, MARIA | Address on file | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | Address on file | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | Address on file | | | | | | |
| 1991653 | Maldonado Canales, Melissa | Address on file | | | | | | |
| 1824523 | Maldonado Candelario, Marcelo | Address on file | | | | | | |
| 1855555 | MALDONADO CANDELARIO, MARCELO | Address on file | | | | | | |
| 1650426 | Maldonado Cardona, Myriam | Address on file | | | | | | |
| 1611101 | Maldonado Cardona, Myrna | Address on file | | | | | | |
| 2118913 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 |
| 1470775 | MALDONADO COLON, MARGARITA | Address on file | | | | | | |
| 290976 | MALDONADO CRUZ, MARIA M | Address on file | | | | | | |
| 1830267 | MALDONADO FONTANEZ, MARITZA | Address on file | | | | | | |
| 1962765 | Maldonado Irizarry, Minerva | Address on file | | | | | | |
| 1474137 | Maldonado Marinez, Jose | Address on file | | | | | | |
| 762839 | Maldonado Marquez, Vilma R | Address on file | | | | | | |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 |
| 1562119 | Maldonado Martinez, Victor | Address on file | | | | | | |
| 1591499 | Maldonado Martinez, Víctor | Address on file | | | | | | |
| 22248 | Maldonado Medina, Ana D. | Address on file | | | | | | |
| 1469106 | MALDONADO MEDINA, BLANCA E. | Address on file | | | | | | |
| 1473634 | Maldonado Natal, Israel | Address on file | | | | | | |
| 1879000 | Maldonado Negron, Felix L | Address on file | | | | | | |
| 1538425 | Maldonado Olveras, Zoraida | Address on file | | | | | | |
| 300574 | MALDONADO PAGÁN, MARIANO | Address on file | | | | | | |
| 1554048 | MALDONADO QUINONES, LESLIE CATHERINE | Address on file | | | | | | |
| 292593 | MALDONADO REYES, VILMA | Address on file | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | Address on file | | | | | | |
| 1461947 | MALDONADO REYES, YOLANDA | Address on file | | | | | | |
| 1932955 | Maldonado Rivera, Yamilet | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1461951 | MALDONADO RIVERA, YOLANDA | Address on file | | | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | Address on file | | | | | | |
| 729436 | MALDONADO RODRIGUEZ, NILDA | Address on file | | | | | | |
| 729436 | MALDONADO RODRIGUEZ, NILDA | Address on file | | | | | | |
| 2010002 | Maldonado Rosado, Neftali | Address on file | | | | | | |
| 1474390 | Maldonado Santana, Marty | Address on file | | | | | | |
| 1471065 | Maldonado Velez, Lester | Address on file | | | | | | |
| 754724 | MALDONADO ZAMBRANA, SOLIMAR | Address on file | | | | | | |
| 1501296 | Maldonado, Angel L. | Address on file | | | | | | |
| 1651094 | Maldonado, John Oliver | Address on file | | | | | | |
| 1513741 | Maldonado, Luz Ivette | Address on file | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | Address on file | | | | | | |
| 1510568 | Maldonado, Wanda | Address on file | | | | | | |
| 591218 | MALDONADO, WANDA | Address on file | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | Address on file | | | | | | |
| 669184 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 |
| 1574034 | Malvet Santiago, Jose Miguel | Address on file | | | | | | |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON, ESQ. | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 |
| 1585315 | MANFREDO PLICET, URSULA | Address on file | | | | | | |
| 294028 | Mangual Diaz, Jose L | Address on file | | | | | | |
| 1501922 | Mangual Flores, Nilda | Address on file | | | | | | |
| 1542756 | MANGUAL LACOUT, ISABEL | Address on file | | | | | | |
| 1783759 | Mangual Mojica, Jose B | Address on file | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | Address on file | | | | | | |
| 1988336 | Mangual, Providencia | Address on file | | | | | | |
| 1562561 | Mangual-Figueroa, Luis A. | Address on file | | | | | | |
| 1486488 | Manso Nieves, Guillermo | Address on file | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | Address on file | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | Address on file | | | | | | |
| 1363724 | MANTILLA SIVERIO, NORMA | Address on file | | | | | | |
| 2000770 | MANUEL BENITEZ QUINONES // LAURA QUINONES NAVARRO | 1411 Belen Burgos | | | | San Juan | PR | 00921 |
| 1755405 | Manuel E. Muñiz Fernández y Lina M. Torres Rivera por si y en representacion de Manuel A. Muniz Torr | Address on file | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on file | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | Address on file | | | | | | |
| 1420365 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 |
| 1420364 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | | HUMACAO | PR | 00792 |
| 1420401 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | JOSE A.SANCHEX GIRONA | 166 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 1420423 | MARCANO BETANCOURT, ELIZABETH | Address on file | | | | | | |
| 1469403 | Marcano Cuadrado, Miriam | Address on file | | | | | | |
| 1122095 | MARCANO CUADRADO, MYRIAM | Address on file | | | | | | |
| 295508 | MARCANO DIAZ, GAMIOLLIE | Address on file | | | | | | |
| 1482944 | Marcano Figueroa, Juan J. | Address on file | | | | | | |
| 1462401 | MARCANO FIGUEROA, WILLIAM | Address on file | | | | | | |
| 295463 | Marcano Garcia, Luis | Address on file | | | | | | |
| 1462241 | MARCANO MARTINEZ, ROBERTO | Address on file | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 73 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1477735 | MARCANO VEGA , KENNETH | Address on file | | | | | | |
| 1476848 | MARCANO VEGA, KENNETH | Address on file | | | | | | |
| 1526505 | Marcano Velazquez, Sandra | PO Box 331445 | | | | Ponce | PR | 00733-1445 |
| 837463 | Marcaribe Investment Corporation | 413 Boston Road | | | | Weston | MA | 02493 |
| 1749923 | Marchany Morales, Nilda J. | Address on file | | | | | | |
| 1549573 | Marcial Hernandez, Ricardo | Address on file | | | | | | |
| 303049 | MARCIAL TORRES, MARITZA | Address on file | | | | | | |
| 1981364 | Marcon, Ivana Marie Alicea | Address on file | | | | | | |
| 1574529 | Marcos A. Torres Encarnacion; Elisa Santiago Martinez; Lisa M. Montanez Santiago; Rafael Martinez Or | Address on file | | | | | | |
| 1463492 | Margarita Blondet, sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita R | Address on file | | | | | | |
| 2018258 | Margarita Salvat and Herminio Ponce Salvat | Address on file | | | | | | |
| 1604853 | Maria Cruz Garcia custodian of Katherine M Molina Cruz | Address on file | | | | | | |
| 1457445 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion de LSR Y Otros | Address on file | | | | | | |
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | Address on file | | | | | | |
| 1433293 | María Dolores Franco Reyes y Otros | Address on file | | | | | | |
| 1991754 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | Address on file | | | | | | |
| 1752089 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | Address on file | | | | | | |
| 1498305 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | Address on file | | | | | | |
| 1511631 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | Address on file | | | | | | |
| 1735634 | Maria Elena Santiago Diaz, Elena Diaz Diaz | Urb. Alto Apolo, Calle Homero #37 | | | | Guaynabo | PR | 00969 |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Address on file | | | | | | |
| 1495292 | Maria M. Gomez- por Carlos O. Perez Gomez | Address on file | | | | | | |
| 1495550 | Maria M. Gomez- por Josian M. Otero Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 |
| 1459284 | Maria Ortiz, Elsa | Address on file | | | | | | |
| 1751388 | Maria Virginia Rodriquez & Edmari Pastrana | Address on file | | | | | | |
| 1476006 | Marialys Rodriguez, Carmen | Address on file | | | | | | |
| 1591506 | Mariangie Lugo por si y en representacion de mi hijo I.C.L. | Address on file | | | | | | |
| 1519362 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 2034542 | Mariano Ortiz Torres /Minerva Velez Diaz | Address on file | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Address on file | | | | | | |
| 1457438 | MARIBEL GONZALEZ FONTANEZ Y OTROS | Address on file | | | | | | |
| 1457381 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | Address on file | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Address on file | | | | | | |
| 1939724 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergol | Address on file | | | | | | |
| 1511253 | Marie Pacheco Morales, Adreishaneth | Address on file | | | | | | |
| 1561915 | MARIN RAMOS, JOSE M. | Address on file | | | | | | |
| 1071276 | MARIN RESTO, NOE | Address on file | | | | | | |
| 1490537 | Marin Reyes, Efren | Address on file | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | Address on file | | | | | | |
| 1465754 | MARINA RIVERA, ORLANDO | Address on file | | | | | | |
| 1477443 | Maritza Torres Cruz y Carlos R. Torres García | Address on file | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on file | | | | | | |
| 1533976 | Marque Gomez, Jorge | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 |
| 2045251 | MARQUEZ CANALES, YAMIELLE | Address on file | | | | | | |
| 1524974 | Marquez Cruz, Jorge | Address on file | | | | | | |
| 1133276 | MARQUEZ CRUZ, PRISCILLA | Address on file | | | | | | |
| 739784 | Marquez Cruz, Rafael A. | Address on file | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | Address on file | | | | | | |
| 160075 | Marquez Escobar, Evelyn T | Address on file | | | | | | |
| 303731 | MARQUEZ FIGUEROA, YESENIA | Address on file | | | | | | |
| 1420440 | Marquez Perez , Carmen | Address on file | | | | | | |
| 304055 | MÁRQUEZ RIVERA, JUAN | Address on file | | | | | | |
| 1578128 | MARQUEZ SANCHEZ Y OTROS, CARMELO | Address on file | | | | | | |
| 1482661 | Marrero Archilla, Richard | Address on file | | | | | | |
| 336697 | MARRERO CAMAMCO, MIRIAM | Address on file | | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | Address on file | | | | | | |
| 839898 | Marrero Caraballo, Luis A | Address on file | | | | | | |
| 1460415 | Marrero Colon, Aisabel | Address on file | | | | | | |
| 1420448 | MARRERO DIAZ, MAYRA | Address on file | | | | | | |
| 1733854 | Marrero Garcia, Miriam | Address on file | | | | | | |
| 304789 | MARRERO GARCIA, PILAR | Address on file | | | | | | |
| 2028643 | Marrero Gonzalez, Awilda | Address on file | | | | | | |
| 1508168 | Marrero Gonzalez, Lisa | Address on file | | | | | | |
| 964002 | MARRERO LEDESMA, BLANCA | Address on file | | | | | | |
| 1512715 | Marrero Maldonado, Leila | Address on file | | | | | | |
| 1786190 | MARRERO MARRERO, DARIANA LIZ | Address on file | | | | | | |
| 1842203 | Marrero Marrero, Jose Antonio | Address on file | | | | | | |
| 1871316 | MARRERO MARRERO, JOSE ANTONIO | Address on file | | | | | | |
| 1718146 | MARRERO MARRERO, JOSE ANTONIO | Address on file | | | | | | |
| 1835262 | Marrero Marrero, Jose Antonio | Address on file | | | | | | |
| 1468791 | MARRERO MUNICH, NOELIA | Address on file | | | | | | |
| 1446653 | Marrero Ramos, Rosa | Address on file | | | | | | |
| 1822304 | MARRERO RIOS, ELENA MARIE | Address on file | | | | | | |
| 1812032 | Marrero Rios, Lorna Lee | Address on file | | | | | | |
| 1508521 | Marrero Rivera, Jose | Address on file | | | | | | |
| 1634831 | Marrero Rodriguez, Nelida | Address on file | | | | | | |
| 845990 | MARRERO TORRES, JUANA | Address on file | | | | | | |
| 1873010 | Marrero Torres, Rosalina | Address on file | | | | | | |
| 1585078 | MARRERO VAZQUEZ, FREDDIE | Address on file | | | | | | |
| 1948716 | MARRERO, BRUNILDA LOZADA | Address on file | | | | | | |
| 1489021 | MARRERO, ENID OCASIO | Address on file | | | | | | |
| 1645175 | Marrero, Javier Pantoja | Address on file | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | Address on file | | | | | | |
| 48606 | MARSH KENNERLEY, BENJAMIN J | Address on file | | | | | | |
| 2098807 | Marshall Gandia , Xiomara | Address on file | | | | | | |
| 1868453 | Marshall Gandia, Xiomara | Address on file | | | | | | |
| 1761265 | Marte Rodriguez, Ramon | Address on file | | | | | | |
| 1448583 | Martell Vega, Morayma Enid | Address on file | | | | | | |
| 1861260 | Marti Gonzalez, Laura M. | Address on file | | | | | | |
| 1529661 | Martin Silva, Victor M. | Address on file | | | | | | |
| 1820453 | Martines Mori, Noelia | Address on file | | | | | | |
| 1882821 | MARTINEZ ACOSTA, MARISELLE | Address on file | | | | | | |
| 1668888 | Martinez Adorno, Maritza | Address on file | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | Address on file | | | | | | |
| 1420459 | MARTINEZ ALVAREZ, ANGEL L. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1780647 | MARTINEZ ALVAREZ, FRANCISCO | Address on file | | | | | | |
| 1754210 | MARTINEZ APONTE, ANA MARGARITA | Address on file | | | | | | |
| 1153610 | MARTINEZ BERRIOS, WILFREDO | Address on file | | | | | | |
| 449935 | MARTINEZ CARILIA, RIVERA | Address on file | | | | | | |
| 1971367 | MARTINEZ COURET, LINEL | Address on file | | | | | | |
| 308438 | Martinez Crespo, Joel | Address on file | | | | | | |
| 1228108 | MARTINEZ CRESPO, JOEL | Address on file | | | | | | |
| 1977930 | MARTINEZ CRUZ, CARMEN L | Address on file | | | | | | |
| 1256212 | Martinez De Pablo, Deianeira | Address on file | | | | | | |
| 308920 | MARTINEZ FERNANDEZ, CARLOS | Address on file | | | | | | |
| 1565031 | Martinez Fernandez, Carlos R. | Address on file | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | Address on file | | | | | | |
| 1584980 | MARTINEZ GALAN, DAMARIS | Address on file | | | | | | |
| 309224 | MARTINEZ GOMEZ, ROSA | Address on file | | | | | | |
| 1497184 | Martinez Gonzalez, Jazmine | Address on file | | | | | | |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | Address on file | | | | | | |
| 2081139 | Martinez Gonzalez, Mildred | Address on file | | | | | | |
| 309438 | MARTINEZ GUZMAN, ANA R | Address on file | | | | | | |
| 1644886 | MARTINEZ HERNANDEZ, BLANCA I. | Address on file | | | | | | |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | Address on file | | | | | | |
| 995995 | MARTINEZ IRIZARRY, FRANCISCO | Address on file | | | | | | |
| 1562580 | Martinez Jusino, Edward | Address on file | | | | | | |
| 2021912 | Martinez Lopez, Sonia M. | Address on file | | | | | | |
| 1668565 | MARTINEZ MALAVE, JUANITA | Address on file | | | | | | |
| 1469680 | Martinez Martinea, Aracelis | Address on file | | | | | | |
| 1500725 | MARTINEZ MARTÍNEZ, OTTMAN R. | Address on file | | | | | | |
| 1420481 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | Address on file | | | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | Address on file | | | | | | |
| 1803317 | MARTINEZ MENENDEZ , WILLIAM | Address on file | | | | | | |
| 801436 | MARTINEZ MONTALVO, WANDA I | Address on file | | | | | | |
| 1445258 | Martinez Morales, Israel | Address on file | | | | | | |
| 1585039 | Martinez Moralez, Hector L. | Address on file | | | | | | |
| 1549925 | Martinez Morri, Noelia | Address on file | | | | | | |
| 1420487 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 |
| 1811963 | Martinez Orsini, Aida | Address on file | | | | | | |
| 1483258 | Martinez Picart, Maria S | Address on file | | | | | | |
| 1888124 | Martinez Remedos, Aurelio | Address on file | | | | | | |
| 2030931 | MARTINEZ RIVAS, ADA J | Address on file | | | | | | |
| 311863 | MARTINEZ RIVERA, ANGELA | Address on file | | | | | | |
| 311975 | MARTINEZ RIVERA, GLORIA | Address on file | | | | | | |
| 661225 | Martinez Rivera, Gloria Ma | Address on file | | | | | | |
| 1541856 | Martinez Rivera, Jandaniel | Address on file | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | Address on file | | | | | | |
| 1790059 | Martinez Rivera, Kenneth | Address on file | | | | | | |
| 1561452 | MARTINEZ RIVERA, MARTIN | Address on file | | | | | | |
| 1565876 | MARTINEZ RIVERA, MIGUEL | Address on file | | | | | | |
| 1521956 | Martinez Rivera, Nefdaniel | Address on file | | | | | | |
| 1631656 | Martinez Rodriguez, Angel R. | Address on file | | | | | | |
| 1758421 | MARTINEZ RODRIGUEZ, ELEUTERIA | Address on file | | | | | | |
| 1420498 | Martinez Roman, Patsy | Address on file | | | | | | |
| 1879958 | Martinez Rosario, Glamarys | Address on file | | | | | | |
| 1476324 | MARTINEZ ROSARIO, SANTOS | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 951703 | MARTINEZ SANCHEZ, ANA I | Address on file | | | | | | |
| 607674 | MARTINEZ SANCHEZ, ANA I | Address on file | | | | | | |
| 1469160 | Martinez Sanchez, Ana L | Address on file | | | | | | |
| 1697938 | MARTINEZ SANTANA, EVELYN | Address on file | | | | | | |
| 972689 | MARTINEZ SANTIAGO, CARMEN | Address on file | | | | | | |
| 1613174 | Martinez Santos, Bessie A. | Address on file | | | | | | |
| 1582826 | Martinez Serrano, Maria | Address on file | | | | | | |
| 713183 | Martinez Serrano, Maria | Address on file | | | | | | |
| 1053537 | Martinez Serrano, Maria M. | Address on file | | | | | | |
| 313154 | Martinez Serrano, Maria M. | Address on file | | | | | | |
| 1221055 | MARTINEZ SOTO, IVELISSE | Address on file | | | | | | |
| 1571111 | Martinez Sotomayor, Ruperto | Address on file | | | | | | |
| 1813479 | Martinez Toro, Angel | Address on file | | | | | | |
| 1764317 | Martinez Toro, Angel L. | Address on file | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | Address on file | | | | | | |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | Address on file | | | | | | |
| 1619336 | Martinez Torres, Maria V. | Address on file | | | | | | |
| 1529265 | Martinez Umpierre, Maria Del Carmen | Address on file | | | | | | |
| 1651947 | MARTINEZ VAZQUEZ, HARRIEL JOSE | Address on file | | | | | | |
| 1676911 | Martinez Vazquez, Jose E. | Address on file | | | | | | |
| 1464794 | MARTINEZ VAZQUEZ, PEDRO | Address on file | | | | | | |
| 1568167 | Martinez Velazquez, Juan C | Address on file | | | | | | |
| 1463259 | MARTINEZ VELAZQUEZ, JUAN CARLOS | Address on file | | | | | | |
| 231537 | MARTINEZ VELEZ, ISABEL I | Address on file | | | | | | |
| 1689215 | Martinez, Angel | Address on file | | | | | | |
| 1630237 | Martínez, Carlos Caraballo | Address on file | | | | | | |
| 1676594 | MARTINEZ, DALILKA | Address on file | | | | | | |
| 1511581 | MARTINEZ, DALILKA | Address on file | | | | | | |
| 1507523 | Martinez, Gretchka | Address on file | | | | | | |
| 1418432 | Martinez, Javier Alvarado | Address on file | | | | | | |
| 2059946 | Martinez, Jose Carlos | Address on file | | | | | | |
| 1688078 | Martinez, Maria | Address on file | | | | | | |
| 1115211 | MARTINEZ, MARLA PEREZ | Address on file | | | | | | |
| 1510556 | Martinez, Nancy | Address on file | | | | | | |
| 1468590 | MARTINEZ-ECHEVARRIA, EDUARDO H | Address on file | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | Address on file | | | | | | |
| 1777111 | Marty Ortiz, Katedalis | Address on file | | | | | | |
| 1216711 | MARTY TROCHE, HIRAM L | Address on file | | | | | | |
| 1485476 | MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 1747657 | Marxuach Dominguez, Alejandra M. | Address on file | | | | | | |
| 1641293 | Marxuach Fagot, Jose M. | Address on file | | | | | | |
| 965700 | Mas Rodriguez, Carlos Elizabeth | Address on file | | | | | | |
| 622818 | MASS RODRIGUEZ, CARLOS E | Address on file | | | | | | |
| 1671101 | MASSA PEREZ, MARIA M. | Address on file | | | | | | |
| 1586408 | Massanet Novales, Wanda I. | Address on file | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | Address on file | | | | | | |
| 1469535 | MATANZO PEREZ, MARIA R. | Address on file | | | | | | |
| 1668743 | MATEO AVILA, WILNERYS | Address on file | | | | | | |
| 1544690 | Mateo Rodriguez, Jose | Address on file | | | | | | |
| 1520868 | MATÍAS ACEVEDO, MARÍA I. | Address on file | | | | | | |
| 1850953 | MATIAS CORTES, WILLIAM | Address on file | | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | Address on file | | | | | | |
| 1464807 | MATIAS MATIAS, ROSA D | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1529034 | Matias Mendez, Evelyn | Address on file | | | | | | |
| 1527136 | MATIAS MENDEZ, EVELYN | Address on file | | | | | | |
| 159868 | MATIAS MENDEZ, EVELYN | Address on file | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | Address on file | | | | | | |
| 1030025 | MATIAS NIEVES, LAURA | Address on file | | | | | | |
| 1486781 | MATIAS NIEVES, LAURA | Address on file | | | | | | |
| 1465644 | MATIAS NIEVES, LAURA E | Address on file | | | | | | |
| 1500396 | Matias Noel, Raquel | Address on file | | | | | | |
| 2046899 | Matias Perez, Jose A. | Address on file | | | | | | |
| 1585263 | Matinez Ramírez, Gualberto | Address on file | | | | | | |
| 315637 | Matos Acosta, Lowel | Address on file | | | | | | |
| 1537195 | MATOS ACOSTA, LOWEL | Address on file | | | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | Address on file | | | | | | |
| 1676926 | Matos Alvarado, Fredeswinda | Address on file | | | | | | |
| 1568121 | Matos Beltran, Mared Z | Address on file | | | | | | |
| 1521065 | Matos Cotto, Jensley | Address on file | | | | | | |
| 1460470 | Matos Cruz, Adelaida | Address on file | | | | | | |
| 1567338 | MATOS CRUZ, ADELAIDA | Address on file | | | | | | |
| 1461779 | MATOS CRUZ, YOLANDA | Address on file | | | | | | |
| 1539952 | MATOS FORTUNA, PEDRO L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1586143 | MATOS GALARZA, NORMA I. | Address on file | | | | | | |
| 1813312 | Matos Garced, Luis M | Address on file | | | | | | |
| 1949803 | Matos Hernandez, Rafael A | Address on file | | | | | | |
| 2011651 | MATOS JIMENEZ, YANIRA | Address on file | | | | | | |
| 1897638 | MATOS LUYANDA, MILDRED E | Address on file | | | | | | |
| 1555687 | Matos Negron, Jesus Gabriel | Address on file | | | | | | |
| 1255453 | MATOS ORTIZ, LUIS R | Address on file | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | Address on file | | | | | | |
| 1463292 | MATOS ORTIZ, SONIA E | Address on file | | | | | | |
| 1474054 | Matos Ramos, Julio | Address on file | | | | | | |
| 866079 | MATOS RODRIGUEZ, JOSE | Address on file | | | | | | |
| 1361411 | MATOS SANTOS, MYRIAM I | Address on file | | | | | | |
| 1565819 | MATOS TORO, WARNER | Address on file | | | | | | |
| 1583427 | Matos Valentin, Marisol | Address on file | | | | | | |
| 1508835 | Matos, Juan | Address on file | | | | | | |
| 887772 | MATTA RIVERA, CARLOS C | Address on file | | | | | | |
| 1469232 | MAYMI FERNANDEZ, GRICEL | Address on file | | | | | | |
| 1850474 | Maymi Fernandez, Grisel | Address on file | | | | | | |
| 1420529 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 |
| 1785720 | Mayra Liz Acosta Muñiz (por mí) y en representación de mi hijo, K.X.G.A. | Address on file | | | | | | |
| 1495957 | Maysonet García, Cristobal | Address on file | | | | | | |
| 1494561 | Maysonet Martinez, Nelson | Address on file | | | | | | |
| 1460714 | MAYSONET RUIZ, ANA M | Address on file | | | | | | |
| 1582882 | Maysonet Ruiz, Ivonne | Address on file | | | | | | |
| 1609641 | Maysonet, Mileyly | Address on file | | | | | | |
| 1676521 | Maysonet, Victor | Address on file | | | | | | |
| 1668559 | McCann Erickson Corporation, SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 |
| 1687431 | McCann Erickson Corporation,SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 |
| 1622342 | McConnell Valdés LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | | San Juan | PR | 00936-4225 |
| 318514 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | | CIALES | PR | 00638 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1598471 | MeDadina, Gabriel | Address on file | | | | | | |
| 1881357 | Medina , Amneris | Address on file | | | | | | |
| 1465648 | MEDINA ALVAREZ, LILLIAM | Address on file | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | Address on file | | | | | | |
| 365624 | MEDINA DE REYES, NITZA | Address on file | | | | | | |
| 1554139 | Medina Figueroa, Julio, por si y en representacion de N.M. | Address on file | | | | | | |
| 1895040 | MEDINA GALINDO , RAMON | Address on file | | | | | | |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | Address on file | | | | | | |
| 1986792 | MEDINA HUERTAS, EDWIN | Address on file | | | | | | |
| 319588 | MEDINA IRIZARRY, IDELISSA | Address on file | | | | | | |
| 1465726 | MEDINA MALDONADO, MIGUEL A | Address on file | | | | | | |
| 1597737 | Medina Mantilla, Guillermo | Address on file | | | | | | |
| 1492216 | Medina Medina, Ana L. | Address on file | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | Address on file | | | | | | |
| 1494229 | Medina Ortiz, Gadriel Omar | Address on file | | | | | | |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | Address on file | | | | | | |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | Address on file | | | | | | |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | Address on file | | | | | | |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | Address on file | | | | | | |
| 1587039 | Medina Remirez, Doris Mabel | Address on file | | | | | | |
| 1461273 | Medina Reyes, Nitza | Address on file | | | | | | |
| 1697156 | MEDINA RIVERA, ASNEL | Address on file | | | | | | |
| 1757205 | MEDINA RIVERA, TERESA | Address on file | | | | | | |
| 1570503 | Medina Rosa, Carol | Address on file | | | | | | |
| 1463145 | MEDINA ROSA, CAROL E. | Address on file | | | | | | |
| 1546608 | MEDINA ROSA, CAROL R | Address on file | | | | | | |
| 1444596 | Medina Sanabria, Jose A | Address on file | | | | | | |
| 320686 | Medina Sanabria, Jose A | Address on file | | | | | | |
| 1444546 | Medina Sanabria, Jose A | Address on file | | | | | | |
| 1896247 | Medina Santiago, Jose Ogaden | Address on file | | | | | | |
| 1565833 | MEDINA SANTIAGO, MARIA DE LOS A | Address on file | | | | | | |
| 2103722 | Medina Santos, Edna Noemi | Address on file | | | | | | |
| 1660653 | Medina Soto, Yvonne | Address on file | | | | | | |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 |
| 1590737 | Medina Torres, Brenda I. | Address on file | | | | | | |
| 964367 | MEDINA TORRES, BRENDA I. | Address on file | | | | | | |
| 1448692 | Medina Vazquez, Dennise Mar | Address on file | | | | | | |
| 1503841 | Medina, Dyanissie | Address on file | | | | | | |
| 2018662 | Medina, Miguel A. | Address on file | | | | | | |
| 1637446 | Medina, Neidy Cintron | Address on file | | | | | | |
| 1188621 | MEJIAS CARRILLO, DAVID | Address on file | | | | | | |
| 1788662 | Melendez Alicea, Carmen D. | Address on file | | | | | | |
| 1857550 | Melendez Alvarez, Francisco J | Address on file | | | | | | |
| 1676438 | MELENDEZ ALVIR, NICKY | Address on file | | | | | | |
| 2082466 | Melendez Berrios, Edna I | Address on file | | | | | | |
| 1523978 | Melendez Brulla, Pablo | Address on file | | | | | | |
| 1948457 | Melendez Burgos, Felix I. | Address on file | | | | | | |
| 1654368 | Melendez Cepeda, Juan | Address on file | | | | | | |
| 1098755 | MELENDEZ CLASS, VICTOR | Address on file | | | | | | |
| 1511970 | Melendez Colon, Diancheriska | Address on file | | | | | | |
| 1582326 | MELENDEZ DE JESUS, JORGE | Address on file | | | | | | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 289345 | MELENDEZ FALU, MAGDA I | Address on file | | | | | | |
| 1620024 | MELENDEZ FERNANDEZ, JOSE D. | Address on file | | | | | | |
| 1424101 | Melendez Fernandez, Jose Daniel | Address on file | | | | | | |
| 1551936 | MELENDEZ FRAYUADA, EVA E | Address on file | | | | | | |
| 1791708 | Melendez Gonzalez, Angel L. | Address on file | | | | | | |
| 1534356 | Melendez Gonzalez, Luis Javier | Address on file | | | | | | |
| 1507568 | MELENDEZ GONZALEZ, SUGEILY | Address on file | | | | | | |
| 2133060 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1617455 | Melendez Marrero, Michael | Address on file | | | | | | |
| 1591166 | Meléndez Negrón, Maribel Y. | Address on file | | | | | | |
| 1668128 | Melendez Ocasio, Luz Amparo | Address on file | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | Address on file | | | | | | |
| 1477209 | MELENDEZ ORTIZ, RAMON | Address on file | | | | | | |
| 1470765 | MELENDEZ QUINONES, MYRNA | Address on file | | | | | | |
| 1484190 | Melendez Ramirez, Lesly Ann | Address on file | | | | | | |
| 1484311 | Melendez Ramirez, Xavier | Address on file | | | | | | |
| 1535537 | MELENDEZ RIVERA, IVETTE | Address on file | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | Address on file | | | | | | |
| 1422793 | MELÉNDEZ RODRÍGUEZ, MARITZALI | Address on file | | | | | | |
| 324015 | MELENDEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | Address on file | | | | | | |
| 324099 | MELENDEZ ROSARIO, ANA | Address on file | | | | | | |
| 1512095 | MELENDEZ SAEZ, LUIS A. | Address on file | | | | | | |
| 143530 | MELENDEZ VEGA, DOMINGO | Address on file | | | | | | |
| 1553549 | Melendez Velez, Jackeline | Address on file | | | | | | |
| 1459592 | Melendez, Dora Alicea | Address on file | | | | | | |
| 1538034 | Melendez, Santiago Nunez | Address on file | | | | | | |
| 1515861 | Melendez, Yahaira | Address on file | | | | | | |
| 1586373 | Meleudez Hernanez, Jose A. | Address on file | | | | | | |
| 1851570 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | Address on file | | | | | | |
| 1502355 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | | | Ponce | PR | 00733-5425 |
| 1525890 | Mendez Cancel , Giovanni | Address on file | | | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | Address on file | | | | | | |
| 1420579 | MENDEZ COLON, HARILEEN | Address on file | | | | | | |
| 1420579 | MENDEZ COLON, HARILEEN | Address on file | | | | | | |
| 2027965 | Mendez Cortes, Maria I. | Address on file | | | | | | |
| 1240829 | MENDEZ ESTRADA, JUAN B | Address on file | | | | | | |
| 1634972 | Mendez Gonzalez , Juan J. | Address on file | | | | | | |
| 1778785 | Mendez Gonzalez, Angel | Address on file | | | | | | |
| 1768166 | Mendez Gonzalez, Angel | Address on file | | | | | | |
| 955391 | Mendez Gonzalez, Angel L | Address on file | | | | | | |
| 1549950 | Mendez Gonzalez, Julio E. | Address on file | | | | | | |
| 1825729 | MENDEZ HERNANDEZ, CARMEN M | Address on file | | | | | | |
| 1490710 | MENDEZ LARACUENTE, RAMON | Address on file | | | | | | |
| 1491054 | Mendez Laracuente, Ramon | Address on file | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | Address on file | | | | | | |
| 944420 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 |
| 1144246 | MENDEZ MENDEZ, RUTH E | Address on file | | | | | | |
| 935909 | MENDEZ MENDEZ, RUTH E | Address on file | | | | | | |
| 2219069 | Mendez Munoz, Elba N. | Address on file | | | | | | |
| 1465654 | MENDEZ ORCINI, LUCIA | Address on file | | | | | | |
| 1420583 | MENDEZ PAGAN, JOSE | Address on file | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034175 | Mendez Perez, Wanda Zoe | Address on file | | | | | | |
| 2039069 | Mendez Perez, Wanda Zoe | Address on file | | | | | | |
| 1746995 | Mendez Rodriguez, Arturo | Address on file | | | | | | |
| 1567846 | Mendez Ruiz, Serafina | Address on file | | | | | | |
| 803269 | MENDEZ TERRERO, MAGDA | Address on file | | | | | | |
| 1551527 | Mendez Toro, Adam A. | Address on file | | | | | | |
| 1531603 | Mendez, Luis | Address on file | | | | | | |
| 1058449 | MENDEZ, MARTA ALICEA | Address on file | | | | | | |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | Address on file | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Address on file | | | | | | |
| 1496082 | Mendoza Ruiz, Orealis | Address on file | | | | | | |
| 1074517 | MENDOZA RUIZ, OREALIS | Address on file | | | | | | |
| 1517164 | Mendoza Vazquez, Elimanier | Address on file | | | | | | |
| 1963338 | Mendoza Vazquez, Maria M. | Address on file | | | | | | |
| 1517755 | Mendoza, Elimanier | Address on file | | | | | | |
| 855718 | Mendoza-Mendez, Enrique J | Address on file | | | | | | |
| 1758775 | Menendez Hernandez, Julio A. | Address on file | | | | | | |
| 1605710 | Menendez Sepulveda, Jorge | Address on file | | | | | | |
| 1615677 | Menendez Vega, Pedro Angel David | Address on file | | | | | | |
| 1420592 | MERADO JIMENEZ, MARIA | Address on file | | | | | | |
| 299592 | MERADO JIMENEZ, MARÍA | Address on file | | | | | | |
| 1458552 | MERCADO ACEVEDO, IVAN | Address on file | | | | | | |
| 1902835 | Mercado Ayala , Manuel A | Address on file | | | | | | |
| 1870637 | Mercado Ayala, William A. | Address on file | | | | | | |
| 1858519 | Mercado Berrios, Maria Delma | Address on file | | | | | | |
| 1469256 | MERCADO BURGOS, GUILLERMO | Address on file | | | | | | |
| 692981 | MERCADO CARRASQUILLO, JULIO C | Address on file | | | | | | |
| 1504445 | Mercado Colon, Carlos | Address on file | | | | | | |
| 1565895 | MERCADO CORDERO, PEDRO A. | Address on file | | | | | | |
| 1467017 | MERCADO FIGUEROA, SONIA L. | Address on file | | | | | | |
| 1531986 | MERCADO GONZALEZ, JAZMIN | Address on file | | | | | | |
| 1463969 | Mercado Hernandez, Edgardo | Address on file | | | | | | |
| 1939898 | MERCADO LOPEZ, MAGDA I | Address on file | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | Address on file | | | | | | |
| 300968 | Mercado Montalvo, Maribelle | Address on file | | | | | | |
| 1604842 | MERCADO MONTALVO, MARIBELLE | Address on file | | | | | | |
| 151179 | MERCADO ORTIZ, ELIAS R | Address on file | | | | | | |
| 2031725 | Mercado Pabon, Maria | Address on file | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | Address on file | | | | | | |
| 5214 | MERCADO RIVERA, ADALBERTO | Address on file | | | | | | |
| 1797752 | MERCADO RODRIGUEZ, DANIEL | Address on file | | | | | | |
| 1949711 | Mercado Rodriguez, Isa Y. | Address on file | | | | | | |
| 1420603 | MERCADO RUIZ, CARLOS J | Address on file | | | | | | |
| 1675022 | Mercado Ruiz, Isabel | Address on file | | | | | | |
| 1825603 | Mercado Torres, Esperanza | Address on file | | | | | | |
| 1675779 | Mercado Vazquez, Luz Maria | Address on file | | | | | | |
| 834488 | MERCADO VELAZQUEZ, SANDRA | P O BOX 331445 | | | | PONCE | PR | 00733-1445 |
| 1420608 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 |
| 1420609 | MERCADO, LARY | Address on file | | | | | | |
| 1807577 | MERCADO, MARIA M | Address on file | | | | | | |
| 952777 | MERCED DIAZ, ANA | Address on file | | | | | | |
| 1476574 | Merced Diaz, Ana M | Address on file | | | | | | |
| 1468821 | MERCED DIAZ, ANA M. | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1234097 | MERCED LOPEZ, JOSE E | Address on file | | | | | | |
| 2066878 | Merced Merced, Neri | Address on file | | | | | | |
| 330205 | MERCED MIRABAL, DOLORES | Address on file | | | | | | |
| 933027 | MERCED MIRABAL, RAMONITA | Address on file | | | | | | |
| 330246 | MERCED PEREZ, JUAN | Address on file | | | | | | |
| 1517210 | Merced-Centeno, Carlos Luis | Address on file | | | | | | |
| 1642104 | Mercedes Beauchamp, Ariadna Paola | Address on file | | | | | | |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | Address on file | | | | | | |
| 1457409 | Meryline Pacheco López en representación de BFP | Address on file | | | | | | |
| 1739905 | Meryline Pacheco y Bryan Ferrer Pacheco | Address on file | | | | | | |
| 330811 | METLIFE INSURANCE COMPANY USA | 11225 North Commmunity | House Road | | | Charlotte | NC | 28277 |
| 1490635 | Milagros Luna Santiago, Marta | Address on file | | | | | | |
| 1490198 | Milan Pietri, Javier | Address on file | | | | | | |
| 1950441 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | Address on file | | | | | | |
| 1635026 | Milian , Ramon | Address on file | | | | | | |
| 1760534 | Milián Delgado, Wanda I. | Address on file | | | | | | |
| 1480868 | Milian Martir, Carmen | Address on file | | | | | | |
| 1726815 | Milian Rodriguez, Bryan | Address on file | | | | | | |
| 1733719 | Milian Rodriguez, Sebastian | Address on file | | | | | | |
| 1629747 | Milian, Melanie Enriquez | Address on file | | | | | | |
| 1726552 | Milian, Ramon | Address on file | | | | | | |
| 1636524 | Millan Machuca, Rolando | Address on file | | | | | | |
| 1777048 | MILLAN RIVERA, RAMONITA | Address on file | | | | | | |
| 1587748 | Millan, Daisy Morales | Address on file | | | | | | |
| 334407 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | | | WASHINGTON | DC | 20006-2901 |
| 1576499 | MIRANDA BERRIOS, PABLO | Address on file | | | | | | |
| 1460806 | Miranda De Jesus, Vanessa | Address on file | | | | | | |
| 1596885 | Miranda Garcia, Josue | Address on file | | | | | | |
| 1325424 | MIRANDA MAISONAVE, DAMARIS I | Address on file | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | Address on file | | | | | | |
| 1597502 | Miranda Negron, Angel R. | Address on file | | | | | | |
| 1473814 | Miranda Oritz, Angel L | Address on file | | | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | Address on file | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | Address on file | | | | | | |
| 1962508 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 |
| 2093606 | Miranda Rodriguez, Rosa Nelly | Address on file | | | | | | |
| 1933099 | Miranda Rodriguez, Rosa Nelly | Address on file | | | | | | |
| 1483078 | Miranda Romero, Darelis Naomi | Address on file | | | | | | |
| 1070101 | Miranda Rosario, Neysa | Address on file | | | | | | |
| 1541535 | Miranda Velez, Sandra | Address on file | | | | | | |
| 1509777 | MIRANDA ZAYAS, NOEL | Address on file | | | | | | |
| 1481840 | Miranda, Luis B. | Address on file | | | | | | |
| 1609658 | Miranda, Raul | Address on file | | | | | | |
| 1595104 | MIRTA MENDEZ HERNANDEZ POR SI Y EN REPRESENTACION DE NAOMI S. MAYSONET | Address on file | | | | | | |
| 1635973 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | Address on file | | | | | | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | Address on file | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | Address on file | | | | | | |
| 1535876 | Mojica Rivera, Elston | Address on file | | | | | | |
| 1224736 | MOJICA TORRES, JAVIER | Address on file | | | | | | |
| 1736966 | Mojica, Daniel Ryan | Address on file | | | | | | |
| 1469524 | MOJICAS RIVERA, MARIA A. | Address on file | | | | | | |
| 839919 | Molina Aponte, Csar | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 82 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1874967 | Molina Echevarria, Moises | Address on file | | | | | | |
| 1475330 | MOLINA LUNA, MARIA DE LOURDES | Address on file | | | | | | |
| 1114783 | MOLINA MILLER, MARIO | Address on file | | | | | | |
| 1588979 | MOLINA MILLET, NEFTALI | Address on file | | | | | | |
| 1581118 | Molina Otero, Marlyn A. | Address on file | | | | | | |
| 1589921 | Molina Otero, Marlyn A. | Address on file | | | | | | |
| 1590491 | Molina Otero, Marlyn A. | Address on file | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | Address on file | | | | | | |
| 2017159 | MOLINA PEREZ, PAULA | Address on file | | | | | | |
| 1649633 | Molina Ruiz, Lilia | Address on file | | | | | | |
| 1601844 | MONGE PLAZA, ELIZABETH J. | Address on file | | | | | | |
| 1755344 | Monica Torres Colon y Tattyana Torres Torres | Address on file | | | | | | |
| 1158347 | MONSERRATE FELICIANO, AIDA L | Address on file | | | | | | |
| 1420645 | MONSERRATE FLECHA, ANA I. | Address on file | | | | | | |
| 1714981 | Monserrate Mills, Andres | Address on file | | | | | | |
| 1564121 | MONTA EZ PARRILLA, YOLANDA | Address on file | | | | | | |
| 1647052 | Montalvo Berrocales, Marco Antonio | Address on file | | | | | | |
| 1205138 | MONTALVO CASTRO, FERNANDO | Address on file | | | | | | |
| 1565802 | Montalvo Diaz, Raul | Address on file | | | | | | |
| 248189 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS | 1705 URB. VISTA ALEGRE | | PONCE | PR | 00717-2234 |
| 1958772 | Montalvo Juarbe, Rosa V | Address on file | | | | | | |
| 1859564 | Montalvo LaFontaine, Maria de los A. | Address on file | | | | | | |
| 1475854 | MONTALVO LAGUNA, YOLANDA | Address on file | | | | | | |
| 1900985 | MONTALVO MALDONADO, JEREMY | Address on file | | | | | | |
| 1634297 | Montalvo Nieves, Edgardo | Address on file | | | | | | |
| 896668 | MONTALVO PEREZ, ERIC L | Address on file | | | | | | |
| 1469447 | MONTALVO REYES, MARIA | Address on file | | | | | | |
| 1420653 | MONTALVO RODRIGUEZ, BASILIO | Address on file | | | | | | |
| 1941484 | MONTALVO ROQUE, ALICIA | Address on file | | | | | | |
| 1554420 | Montalvo Vazquez, Mariana | Address on file | | | | | | |
| 1761280 | Montalvo Velez, Danilo | Address on file | | | | | | |
| 1515027 | MONTALVO, RICARDO J. | Address on file | | | | | | |
| 1030800 | MONTANEZ BARBOSA, LETICIA | Address on file | | | | | | |
| 1463569 | MONTANEZ BARBOSA, LETICIA | Address on file | | | | | | |
| 1514614 | Montanez Figueroa, Carlos Y. | Address on file | | | | | | |
| 1559904 | MONTANEZ JOHNSON, GLENDA J | Address on file | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | Address on file | | | | | | |
| 1513836 | Montanez Ortiz, Carmen | Address on file | | | | | | |
| 1466990 | MONTANEZ PARRILLA, YOLANDA | Address on file | | | | | | |
| 1564037 | Montanez Parrilla, Yolanda | Address on file | | | | | | |
| 1420658 | MONTAÑEZ RAMOS, NANCY | Address on file | | | | | | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | Address on file | | | | | | |
| 1515434 | Montanez, Carlos | Address on file | | | | | | |
| 1497026 | Montanez, Marilyn | Address on file | | | | | | |
| 1242059 | MONTERO NEGRON, JUAN J. | Address on file | | | | | | |
| 1616597 | MONTERO RODRIGUEZ, MARIA E. | Address on file | | | | | | |
| 2051844 | Montes de Oca Lebron, Gladys | Address on file | | | | | | |
| 804479 | MONTES MONSEGUR, CARMEN | Address on file | | | | | | |
| 1704128 | Montes Monsegur, María I. | Address on file | | | | | | |
| 1465999 | MONTILLA NIEVES, ANABEL | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1457395 | Moraima Picornell Martí, por si y en representación de su hijo F.F.P. | Address on file | | | | | | |
| 1490341 | Morales Andrades, Edgar | Address on file | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | Address on file | | | | | | |
| 343215 | MORALES BERRIOS, JENNIFER | Address on file | | | | | | |
| 1470780 | MORALES BIGAS, RAFAEL | Address on file | | | | | | |
| 1420674 | MORALES BORGES, JOSE I | Address on file | | | | | | |
| 1592529 | Morales Caraballo, Luis A | Address on file | | | | | | |
| 1592479 | Morales Caraballo, Ricardo Luis | Address on file | | | | | | |
| 1651237 | MORALES CARDONA, MANUEL | Address on file | | | | | | |
| 1461602 | Morales Collado, Legna | Address on file | | | | | | |
| 1822428 | MORALES CORDERO, ROBERTO | Address on file | | | | | | |
| 1918105 | Morales Crespo, Norma E. | Address on file | | | | | | |
| 2027977 | Morales Crespo, Norma Esther | Address on file | | | | | | |
| 1211378 | MORALES CRUZ, GLORIMAR | Address on file | | | | | | |
| 1443967 | MORALES DIAZ, CARLOS N. | Address on file | | | | | | |
| 1202778 | MORALES DIAZ, EVELYN | Address on file | | | | | | |
| 1681868 | MORALES DIAZ, EVELYN | Address on file | | | | | | |
| 1420680 | MORALES DÍAZ, NANCY | Address on file | | | | | | |
| 344042 | MORALES DIAZ, SONIA M | Address on file | | | | | | |
| 804707 | MORALES DIAZ, SONIA M. | Address on file | | | | | | |
| 1519771 | Morales Duran, Joana | Address on file | | | | | | |
| 1420681 | MORALES DURAN, JOSE A. | Address on file | | | | | | |
| 1638486 | Morales Flores, Ivan | Address on file | | | | | | |
| 2057952 | Morales Flores, Nayda | Address on file | | | | | | |
| 1973687 | Morales Franceschi, Julissa | Address on file | | | | | | |
| 1509002 | Morales Frontanes, Yadiel Yeray | Address on file | | | | | | |
| 1520183 | Morales Frontanes, Yael Y. | Address on file | | | | | | |
| 1466023 | MORALES GARCIA, EFRAIN | Address on file | | | | | | |
| 1761848 | MORALES GARCIA, KEVIN JOSUE | Address on file | | | | | | |
| 1570351 | MORALES GARCIA, KEVIN JOSUE | Address on file | | | | | | |
| 1852132 | Morales Gonzalez, Fermin | Address on file | | | | | | |
| 1968413 | Morales Hernandez, Ileana | Address on file | | | | | | |
| 1896748 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 344771 | Morales Irizarry, Jose | Address on file | | | | | | |
| 1512053 | Morales Lebron, Javier A | Address on file | | | | | | |
| 979549 | MORALES LOPEZ, DELIA | Address on file | | | | | | |
| 1469158 | MORALES LOPEZ, DELIA R. | Address on file | | | | | | |
| 1485567 | Morales Lopez, Diana Iris | Address on file | | | | | | |
| 1420685 | MORALES LOPEZ, MIGUEL A | Address on file | | | | | | |
| 1960122 | Morales Lugo, David Jaime | Address on file | | | | | | |
| 1932795 | Morales Lugo, David Jamie | Address on file | | | | | | |
| 1615219 | MORALES MADERA, JOSUE | Address on file | | | | | | |
| 1694965 | Morales Madera, Josue | Address on file | | | | | | |
| 76950 | MORALES MALDONADO, CARMEN S | Address on file | | | | | | |
| 1890859 | Morales Martinez, Luis Antonio | Address on file | | | | | | |
| 1565930 | MORALES MATOS, GLINETTE | Address on file | | | | | | |
| 1478324 | MORALES MONTALVO, FREDDY | Address on file | | | | | | |
| 345486 | Morales Montalvo, Freddy | Address on file | | | | | | |
| 1514907 | Morales Montanez, Iris Violeta | Address on file | | | | | | |
| 1537872 | Morales Morales, Edison Gil | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 84 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1527250 | Morales Morales, Gil Daniel | Address on file | | | | | | |
| 1994524 | MORALES MORALES, IVETTE | Address on file | | | | | | |
| 296647 | MORALES MORALES, MARGARITA | Address on file | | | | | | |
| 1471339 | Morales Orellana, Jose | Address on file | | | | | | |
| 1500165 | Morales Ortiz, Luis A. | Address on file | | | | | | |
| 1900818 | Morales Ortiz, Pedro C | Address on file | | | | | | |
| 1077063 | MORALES ORTIZ, PEDRO C. | Address on file | | | | | | |
| 1465499 | MORALES PABON, CARMEN M. | Address on file | | | | | | |
| 1603375 | MORALES PACHECO, MARIA N. | Address on file | | | | | | |
| 1529097 | Morales Pagan, Benjamin | Address on file | | | | | | |
| 1526104 | Morales Perez, Gabriel | Address on file | | | | | | |
| 1509482 | Morales Perez, Gabriel | Address on file | | | | | | |
| 1863419 | MORALES PEREZ, YOLANDA | Address on file | | | | | | |
| 2041097 | MORALES RAMIREZ, ROSA | Address on file | | | | | | |
| 1420694 | MORALES RAMOS, JUDYANN | Address on file | | | | | | |
| 1420695 | MORALES RAMOS, NEFTALI | Address on file | | | | | | |
| 1486647 | Morales Rivera, Edgardo | Address on file | | | | | | |
| 1526031 | Morales Rivera, Evelyn | Address on file | | | | | | |
| 1529659 | Morales Rivera, Evelyn | Address on file | | | | | | |
| 1530063 | Morales Rivera, Evelyn | Address on file | | | | | | |
| 1562291 | Morales Rodriguez, Jorge L. | Address on file | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | Address on file | | | | | | |
| 1463518 | MORALES RODRIGUEZ, WILMA | Address on file | | | | | | |
| 1460557 | MORALES ROLON, CARMEN L | Address on file | | | | | | |
| 1420700 | MORALES ROSA, JULIA Y OTROS | Address on file | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | Address on file | | | | | | |
| 1467035 | MORALES SANTIAGO, VIVIAN | Address on file | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | Address on file | | | | | | |
| 1847125 | MORALES SOSA, JUAN CARLOS | Address on file | | | | | | |
| 1808693 | Morales Torres, Carmen D. | Address on file | | | | | | |
| 2015706 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 |
| 1960670 | Morales Torres, Francis M. | Address on file | | | | | | |
| 1462347 | MORALES VALLES, MARISOL | Address on file | | | | | | |
| 1057384 | MORALES VALLES, MARISOL | Address on file | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | Address on file | | | | | | |
| 1631179 | Morales Vazquez, Margarita | Address on file | | | | | | |
| 1853407 | MORALES VAZQUEZ, MARGARITA | Address on file | | | | | | |
| 715806 | MORALES VAZQUEZ, MARINA E | Address on file | | | | | | |
| 1499190 | Morales Villamil, Maritza I. | Address on file | | | | | | |
| 834049 | Morales, Augusto | Address on file | | | | | | |
| 1626339 | Morales, Catalina Ortiz | Address on file | | | | | | |
| 1531581 | Morales, Delimar | Address on file | | | | | | |
| 1502143 | Morales, Jan | Address on file | | | | | | |
| 1689012 | MORALES, RAQUEL | Address on file | | | | | | |
| 1495003 | Morales, Santiago | Address on file | | | | | | |
| 1496099 | Morales, Wanda | Address on file | | | | | | |
| 1519789 | Morales-Duran, Jose Javier | Address on file | | | | | | |
| 1546659 | Morales-Rosario, Julio | Address on file | | | | | | |
| 1510554 | MORAN LOUBRIEL, ANA | Address on file | | | | | | |
| 1496351 | MORAN LOUBRIEL, RAFAEL | Address on file | | | | | | |
| 1506488 | MORAN LOUBRIEL, RAMON | Address on file | | | | | | |
| 734705 | MORAN ORTIZ, PABLO L | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 |
| 1720292 | MORAN RAMIREZ, MINERVA | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1467057 | MORAN ROSARIO, OLGA | Address on file | | | | | | |
| 1587318 | Moran Vega, Carmen L. | Address on file | | | | | | |
| 1445554 | Morciglio Zaragoza, Jose | Address on file | | | | | | |
| 1365676 | MORELL SANTIAGO, PEDRO | Address on file | | | | | | |
| 1581803 | MORENO MIRANDA, MONSERATE | Address on file | | | | | | |
| 1780512 | Moreno Soto, Irma T | Address on file | | | | | | |
| 1484898 | Moretta, Sonny H. | Address on file | | | | | | |
| 90288 | MOREYMA RODRIGUEZ, CINTHIA | Address on file | | | | | | |
| 1771632 | MORLAES PEREZ, WANDA I. | Address on file | | | | | | |
| 1553462 | Moro Perez, Natalia | Address on file | | | | | | |
| 726866 | MORO PEREZ, NATALIA | Address on file | | | | | | |
| 1543302 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 |
| 1896710 | Moya Delfont, Angel M | Address on file | | | | | | |
| 1565689 | MRCC Minor represented by mother Eileen Correa | Address on file | | | | | | |
| 1761981 | Mubarack Vega, Maysun | Address on file | | | | | | |
| 1467635 | MUJICA HERNANDEZ, JUAN E. | Address on file | | | | | | |
| 1635298 | MULERO ARZUAGA, JOSE O. | Address on file | | | | | | |
| 1823135 | Mulero Rodriguez, Amauri | Address on file | | | | | | |
| 1478176 | MULERO RODRIGUEZ, JENNIFER L | Address on file | | | | | | |
| 594167 | MULTI GOMAS, INC. | WORLD WIDE TIRES INC., ET ALS, LIC. LUIS DOMINGUEZ FUERTES Y LIC. | HECTOR L. FUERTES ROMEU - ABOGADOS DEMANDANTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191, PO BOX 194000 | SAN JUAN | PR | 00919-4000 |
| 1899563 | Mundo Rodriguez, Fausto | Address on file | | | | | | |
| 1466064 | MUNDO RODRIGUEZ, FAUSTO | Address on file | | | | | | |
| 1459198 | Mundo Rodriguez, Fausto | Address on file | | | | | | |
| 1502958 | Mundo Rodriguez, Victor | Address on file | | | | | | |
| 1477293 | MUNICIPALITY OF BAYAMON | RE COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 |
| 1479711 | MUNICIPALITY OF BAYAMON | C/O JOSE FALCON Y OTROS | LCDA. KAREN MORALES | 623 PONCE DE LEON AVE | | HATO REY | PR | 00917 |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 |
| 1484824 | MUNICIPIO DE BAYAMON | RE HIRAM LOZADA RIVERA | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | HATO REY | PR | 00917 |
| 542100 | MUNICIPIO DE BAYAMON | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 |
| 1479840 | MUNICIPIO DE BAYAMON | RE:DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 |
| 1422831 | MUNICIPIO DE BAYAMON | Address on file | | | | | | |
| 571015 | MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 |
| 1479819 | MUNICIPIO DE BAYAMON | RE: MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 |
| 1469144 | MUÑIZ COLON, CARMEN N. | Address on file | | | | | | |
| 1992603 | MUNIZ DIAZ, PEDRO A | Address on file | | | | | | |
| 1578752 | Muniz Galarza, Juan | Address on file | | | | | | |
| 1603244 | Muniz Galarza, Juan | Address on file | | | | | | |
| 1564857 | MUNIZ GONZALEZ, JAIME | Address on file | | | | | | |
| 147681 | MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 |
| 1621606 | Muniz Martinez, Jeriel Jose | Address on file | | | | | | |
| 2050965 | Muniz Mendoza, Domitila | Address on file | | | | | | |
| 2079606 | Muniz Perez, Gladys | Address on file | | | | | | |
| 835188 | Muniz Ruberte, Ruben | Address on file | | | | | | |
| 2037637 | Muniz Soto, Gloria E | Address on file | | | | | | |
| 2032524 | Muniz Soto, Gloria E. | Address on file | | | | | | |
| 2023339 | Muniz Soto, Irma I. | Address on file | | | | | | |
| 2023147 | Muniz Soto, Irma I. | Address on file | | | | | | |
| 2071617 | Muniz Soto, Juan J. | Address on file | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2111363 | Muniz Torres, Alicia I | Urb Las Flores Calle 2H63 | | | | Juana Diaz | PR | 00795 |
| 1988132 | MUNIZ TORRES, ALICIA I | Address on file | | | | | | |
| 2110877 | Muniz Torres, Alicia I. | Address on file | | | | | | |
| 1884834 | Muniz Torres, Eddie N. | Address on file | | | | | | |
| 1529195 | Muniz Valera, Jose E | Address on file | | | | | | |
| 1521143 | MUNIZ, JOSE | Address on file | | | | | | |
| 1689289 | Muniz, Jose | Address on file | | | | | | |
| 1569547 | MUNOZ ESPINOSA, IRIS | Address on file | | | | | | |
| 1787867 | Munoz Franceschi, Iraida Margarita | Address on file | | | | | | |
| 1970003 | Munoz Lorenzo, Edith | Address on file | | | | | | |
| 1785061 | Munoz Negron, Luis Alberto | Address on file | | | | | | |
| 1550287 | Munoz Olan, Oliver | Address on file | | | | | | |
| 1027497 | MUNOZ REYES, JUDITH | Address on file | | | | | | |
| 1898452 | Munoz Rivera, Ana Lourdes | Address on file | | | | | | |
| 1844637 | Munoz Rodriguez, Zulma | Address on file | | | | | | |
| 1550811 | Munoz, Melissa | Address on file | | | | | | |
| 944186 | MUNTE DE CALERO, NORMA | Address on file | | | | | | |
| 1569759 | Muriel Cancel, Jenny | Address on file | | | | | | |
| 1459754 | MURIEL LICIAGA, LYDIA | Address on file | | | | | | |
| 839710 | Murray-Soto, Luisa | Address on file | | | | | | |
| 1497110 | Myers, Dorothy | Address on file | | | | | | |
| 1851352 | MYRIAM BETANCOURT LOPEZ, ET ALS. | Address on file | | | | | | |
| 1652863 | Myriam de L. Alonzo Rosario & Carlos Emanuel Rivera Alonso | Address on file | | | | | | |
| 1633743 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | Address on file | | | | | | |
| 1585193 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005- | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 |
| 1694635 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | Address on file | | | | | | |
| 1541756 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | LEDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 |
| 1806893 | Myrta Y. Beauchamp Rios y/o Lorena P. Salaberrios Beauchamp | Address on file | | | | | | |
| 1446747 | N.A.R., a minor child (Johanna Roman, parent) | Address on file | | | | | | |
| 1760022 | N.C.H. | Address on file | | | | | | |
| 1677185 | N.I.V.S., a minor represented by parents Vivian Sanchez and Joel Vega Torres | Address on file | | | | | | |
| 1790790 | N.J.M.R. | Address on file | | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Address on file | | | | | | |
| 1720700 | N.L.P.L., and Tamara Lopez Cruz | Address on file | | | | | | |
| 1767529 | N.M.C.H. | Address on file | | | | | | |
| 1626450 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Address on file | | | | | | |
| 1563769 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | Address on file | | | | | | |
| 1520022 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | Address on file | | | | | | |
| 1628497 | N.M.T.M. | Address on file | | | | | | |
| 1748095 | N.O.R., a minor child (Natalia Rosado Flores | Address on file | | | | | | |
| 1508976 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | Address on file | | | | | | |
| 1758151 | N.R., a minor child (Carlos J, Rodriguez) | Address on file | | | | | | |
| 1754564 | N.R.R.V, menor (Zilma Ivette Vazquez Becerra, madre) | Address on file | | | | | | |
| 1659617 | N.S.M.M. representada por sus tutores Julio Medina Figueroa y Mirta mendez Hernandez | Address on file | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1640103 | Naldy Quiles Velez y Keishla M. Lugo Quiles | Address on file | | | | | | |
| 1711038 | Naldy Quiles Velez y Odalys M. Lugo Quiles | Address on file | | | | | | |
| 1570664 | NALES RODRÍGUEZ, JORGE ELIUT | Address on file | | | | | | |
| 1604999 | Nancy Izarry and Krizia Y Martinez Irizarry | Address on file | | | | | | |
| 1532010 | NAOMI S MAYSONET MEDINA REPRESENTADO POR JULIO MEDINA | Address on file | | | | | | |
| 1497103 | Narvaez Carrion, Jose | Address on file | | | | | | |
| 1798683 | Narvaez Millan, Maria de los Angeles | Address on file | | | | | | |
| 52331 | NATAL FELICIANO, BETHZAIDA | Address on file | | | | | | |
| 1461825 | NATAL MONTERO, YADIRA | Address on file | | | | | | |
| 2218841 | Natalia, Garcia | Address on file | | | | | | |
| 1453407 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 |
| 1523870 | National Building Maintenance Corp. | Address on file | | | | | | |
| 1426608 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J. Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 |
| 1462939 | Navarrete Ortiz, Priscilla | Address on file | | | | | | |
| 355367 | Navarro Calderon, Alfredo J | Address on file | | | | | | |
| 2205303 | Navarro Iugo, Roberto | Address on file | | | | | | |
| 1239657 | NAVARRO MERCED, JOSELITO | Address on file | | | | | | |
| 2032411 | Navarro Rodriguez, Evelio | Address on file | | | | | | |
| 1467206 | Navarro Santana, Harry | Address on file | | | | | | |
| 1468452 | NAVARRO Y OTROS, CRUCITA IRIS | Address on file | | | | | | |
| 1545059 | Navedo Concepcion, Ana Gloria | Address on file | | | | | | |
| 1545158 | Navedo Concepcion, Ana Gloria | Address on file | | | | | | |
| 1067844 | Navedo Otero, Nancy | Address on file | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | Address on file | | | | | | |
| 1462182 | NAVEDO OTERO, NANCY | Address on file | | | | | | |
| 1520177 | NAVEDO SANTANA, ERIKA | Address on file | | | | | | |
| 1693797 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | Address on file | | | | | | |
| 1551486 | Nazario Acosta, Ricardo | Address on file | | | | | | |
| 1538977 | Nazario Acosta, Ricardo | Address on file | | | | | | |
| 1836257 | NAZARIO AVILES, LUIS | Address on file | | | | | | |
| 1919951 | Nazario Barrera, Maria del C | Address on file | | | | | | |
| 1989969 | Nazario Barreras, Maria de los A. | Address on file | | | | | | |
| 1546039 | NAZARIO GONZALEZ, JULIO E. | Address on file | | | | | | |
| 1011116 | NAZARIO MONTALVO, IVETTE | Address on file | | | | | | |
| 770349 | Nazario Perez, Zulma | Address on file | | | | | | |
| 1561936 | Nazario Santana, Francisco | Address on file | | | | | | |
| 1605988 | NAZARIO TORRES, JORGE A. | Address on file | | | | | | |
| 1678809 | Nazario Vega, Carlos | Address on file | | | | | | |
| 1657628 | Nazario Yordán, César | Address on file | | | | | | |
| 1479046 | NEGRON BONILLA, CARMEN | Address on file | | | | | | |
| 1563969 | Negron Collazo, Joseline | Address on file | | | | | | |
| 1801131 | Negron Colon , Miguel A. | Address on file | | | | | | |
| 1739332 | NEGRON COSME, ARCITA | Address on file | | | | | | |
| 2063543 | Negron De Jesus, Angel L. | Address on file | | | | | | |
| 1470699 | NEGRON DE JESUS, JOSE R. | Address on file | | | | | | |
| 2126425 | Negron Diaz, Jonuel | Address on file | | | | | | |
| 1575458 | NEGRON GARCIA, CARMEN MAGALI | Address on file | | | | | | |
| 1470678 | NEGRON LOPEZ, HILDA I. | Address on file | | | | | | |
| 1555198 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 |
| 1461262 | NEGRON MALDONADO, RAYMOND | Address on file | | | | | | |
| 1138922 | NEGRON MALDONADO, RAYMOND | Address on file | | | | | | |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | Address on file | | | | | | |
| 1530342 | Negron Martinez, Elizabeth | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1600687 | NEGRON MARTINEZ, MILDRED | Address on file | | | | | | |
| 2059311 | NEGRON NEGRON, CARMEN A. | Address on file | | | | | | |
| 1737099 | Negron Ortiz, Joriannmarie | Address on file | | | | | | |
| 1064807 | NEGRON ORTIZ, MILDRED | Address on file | | | | | | |
| 1134718 | NEGRON RIVERA, RAFAEL | Address on file | | | | | | |
| 1474299 | Negron Roche, Manuel | Address on file | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | Address on file | | | | | | |
| 1464862 | NEGRON ROMAN, HECTOR | Address on file | | | | | | |
| 1420815 | Negron Toro, Lizbeth | Address on file | | | | | | |
| 936758 | NEGRON VARGAS, SANTOS | Address on file | | | | | | |
| 1818033 | Negron Vazquez, Joseph | Address on file | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | Address on file | | | | | | |
| 1634867 | Negron Vega, Karen Liz | Address on file | | | | | | |
| 1695503 | Negron Vega, Karen Liz | Address on file | | | | | | |
| 2012556 | Negron, Carlota Colon | Address on file | | | | | | |
| 1764677 | Negron, Mariadelys | Address on file | | | | | | |
| 1590616 | Negron, Mario Birriel | Address on file | | | | | | |
| 1528911 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | P.O. Box 10720 | | | Ponce | PR | 00732 |
| 1816278 | Negron, Nyree George | Address on file | | | | | | |
| 1771787 | Negron-Correa, Rita M | Address on file | | | | | | |
| 1811624 | Nelson Ayala, Orietta W. | Address on file | | | | | | |
| 1783581 | NERIS TORRES, ALVIN J. Y/O 31 | Address on file | | | | | | |
| 1459151 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1485607 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Jaun | PR | 00901 |
| 1511333 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | Address on file | | | | | | |
| 1511248 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | Address on file | | | | | | |
| 1678988 | Neyla K Diaz Serrano/ Lydia Serrano de Diaz | Address on file | | | | | | |
| 1563951 | Neysmar Mercado Matos representado por su madre | Address on file | | | | | | |
| 1420820 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | BAYAMÓN | PR | 00961 |
| 1816572 | Nienez Fox, Cecilia M. | Address on file | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | Address on file | | | | | | |
| 1824691 | Nieves Borrero, Elizabeth | Address on file | | | | | | |
| 2112221 | Nieves Borrero, Flor Ileana | Address on file | | | | | | |
| 1559998 | NIEVES CALDERON, WANDA L | Address on file | | | | | | |
| 1471027 | Nieves Collazo, Jose | Address on file | | | | | | |
| 1766296 | Nieves Corchado, Ernesto | Address on file | | | | | | |
| 1801108 | Nieves Corchado, Noemi | Address on file | | | | | | |
| 1678033 | Nieves Cruz, Iris M. | Address on file | | | | | | |
| 1397736 | NIEVES CRUZ, JAIME | Address on file | | | | | | |
| 2008246 | Nieves Cruz, Wanda | Address on file | | | | | | |
| 1933330 | Nieves Cruz, Wanda | Address on file | | | | | | |
| 1422792 | NIEVES DOMINGUEZ, HERIBERTO | Address on file | | | | | | |
| 1173724 | NIEVES FREITA, BETZAIDA | Address on file | | | | | | |
| 2124332 | Nieves Garay, Abe | Address on file | | | | | | |
| 1481307 | NIEVES GARCIA, CARMEN M | Address on file | | | | | | |
| 712230 | NIEVES GARCIA, MARIA J | Address on file | | | | | | |
| 1782285 | Nieves Garcia, Zoraida | HC 2 Box 8699 | | | | Corozal | PR | 00783 |
| 2111930 | Nieves Gonzalez, Angel | Address on file | | | | | | |
| 1544807 | Nieves Gonzalez, Dianne | Address on file | | | | | | |
| 236900 | Nieves Gonzalez, Jean R | Address on file | | | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | Address on file | | | | | | |
| 1507052 | NIEVES MARCANO, WILFREDO | Address on file | | | | | | |
| 1420829 | NIEVES MARCANO, WILFREDO | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1524122 | Nieves Marrero, Yamil D. | Address on file | | | | | | |
| 1490688 | Nieves Morales, Eduardo | Address on file | | | | | | |
| 853885 | NIEVES MUNIZ, MARISOL | Address on file | | | | | | |
| 1694335 | Nieves Pabon, Idalis G | Address on file | | | | | | |
| 363523 | Nieves Pabon, Idaliz Griselle | Address on file | | | | | | |
| 1476345 | NIEVES PEREZ, VICTOR M. | Address on file | | | | | | |
| 1841866 | NIEVES RAMOS, ADELAIDA | Address on file | | | | | | |
| 1959610 | Nieves Ramos, Gladys | Address on file | | | | | | |
| 363800 | NIEVES REYES, JINNIE L. | Address on file | | | | | | |
| 363848 | NIEVES RIVERA, ANGEL | Address on file | | | | | | |
| 1976629 | Nieves Rivera, Edwin | Address on file | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | Address on file | | | | | | |
| 1999495 | Nieves Roman, Wilfredo | Address on file | | | | | | |
| 1541846 | Nieves Rosario, Celso | Address on file | | | | | | |
| 1740358 | NIEVES RUIZ, WENDY | Address on file | | | | | | |
| 1719587 | NIEVES SANCHEZ, GINALISSE | Address on file | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | Address on file | | | | | | |
| 1465722 | NIEVES SANTIAGO, MERCEDES | Address on file | | | | | | |
| 1830243 | NIEVES TORRES, MARITZA | Address on file | | | | | | |
| 1462659 | NIEVES TORRES, MARITZA | Address on file | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | Address on file | | | | | | |
| 1461171 | NIEVES VARGAS, MILTON | Address on file | | | | | | |
| 723468 | Nieves Vargas, Milton | Address on file | | | | | | |
| 1460756 | Nieves Velez, Carmen | Address on file | | | | | | |
| 364781 | NIEVES VELEZ, CARMEN L. | Address on file | | | | | | |
| 1683199 | Nieves Velez, Carmen L. | Address on file | | | | | | |
| 1524757 | Nieves, Astrid | Address on file | | | | | | |
| 943627 | NIEVES, LUIS ALERS | Address on file | | | | | | |
| 1527204 | Nieves, Marta | Address on file | | | | | | |
| 1683077 | Nieves, Yomaira Caraballo | Address on file | | | | | | |
| 1538032 | Nieves-Lopez, Beatriz | Address on file | | | | | | |
| 1504203 | Nieves-Pabon, Idaliz | Address on file | | | | | | |
| 1590185 | NILDA ACEVEDO CUEVAS (Parent of W. R. A.) | Address on file | | | | | | |
| 1797050 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")C | Address on file | | | | | | |
| 1730325 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | Address on file | | | | | | |
| 1597337 | Nilda Rivera Estela representative of Luis A Boch Rivera | Address on file | | | | | | |
| 1810136 | Nivia I. Rosado Torres en representación de Ángel Daniel Álvarez Rosado | Address on file | | | | | | |
| 1753193 | Nivia I. Rosado Torres en representación Eduardo Gabriel Álvarez Rosado | Address on file | | | | | | |
| 1770327 | NMFP representada por su madre Victoria Perez | Address on file | | | | | | |
| 1795154 | Nodar Gaud, Elme J. | Address on file | | | | | | |
| 1641506 | Nogue Resto, Zaida | Address on file | | | | | | |
| 1736079 | NORBERTO ROMÁN ROMÁN & GABRIEL ALEJANDRO ROMÁN TAPIA | Address on file | | | | | | |
| 1658506 | NORBERTO ROMAN ROMAN & JOSE M. ROMAN ROMAN | HC-01 | BOX 3922 | | | ADJUNTAS | PR | 00601 |
| 1653087 | NORBERTO TOMASSINI et al & IVAN AYALA et al; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 1514384 | Norma Romeo Santiago / Gretchen Rodgríguez Romero | Address on file | | | | | | |
| 1600706 | Norma Romero Santiago and Gretchen Rodríguez Romero | Address on file | | | | | | |
| 1465746 | NORMANDIA RODRIGUEZ, MYRNA | Address on file | | | | | | |
| 1122447 | NORMANDIA RODRIGUEZ, MYRNA | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1509538 | Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | | San Juan | PR | 00919 |
| 1420793 | NOVAS BEATO, JEFFREY | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 |
| 1558963 | Novoa Figueroa, Jose M | Address on file | | | | | | |
| 1560647 | Novoa Figueroa, Jose M. | Address on file | | | | | | |
| 1462631 | Nunez Corcova, Juanita | Address on file | | | | | | |
| 1579127 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 |
| 1469559 | NUÑEZ LOPEZ, MYRNA | Address on file | | | | | | |
| 1420849 | NUÑEZ MORLA, HECTOR | Address on file | | | | | | |
| 367944 | Nunez Nieves, Jose R. | Address on file | | | | | | |
| 368073 | NUNEZ RIOS, MAYRA | Address on file | | | | | | |
| 1544059 | Nunez, Yadines | Address on file | | | | | | |
| 1596310 | Nydia Cruz Garcia representative of Angela I Reyes Cruz | Factor Calle 1 # Casa 2 | | | | Arecibo | PR | 00612 |
| 834299 | Nydia Rivera Santos and others | Address on file | | | | | | |
| 1792212 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Address on file | | | | | | |
| 1420856 | OCASIO BRAVO, RODOLFO G | Address on file | | | | | | |
| 2055310 | Ocasio Burgos , Cynthia E. | Address on file | | | | | | |
| 1556297 | OCASIO CARRERO, ALINA I | Address on file | | | | | | |
| 1460602 | OCASIO CUEVAS, CARMEN | Address on file | | | | | | |
| 1461956 | OCASIO CUEVAS, YOLANDA | Address on file | | | | | | |
| 888916 | Ocasio Feliciano, Carmen G | Address on file | | | | | | |
| 1496172 | Ocasio Fontanez, Delilah | Address on file | | | | | | |
| 866113 | OCASIO GARCIA, DIANA I | Address on file | | | | | | |
| 1639574 | Ocasio Gonzalez, Cheril Gisela | Address on file | | | | | | |
| 839896 | Ocasio Gonzalez, Zaida | Address on file | | | | | | |
| 1531793 | OCASIO LOPEZ POR SI Y EN REPRESENTACION DE ALINA OCASIO, OMAR F | Address on file | | | | | | |
| 1616197 | OCASIO MATOS, BARBARA | Address on file | | | | | | |
| 839904 | Ocasio Montaez, Luis | Address on file | | | | | | |
| 1468991 | OCASIO REPOLLET, JOSE B. | Address on file | | | | | | |
| 686613 | OCASIO RIOS, JOSE | Address on file | | | | | | |
| 1517828 | Ocasio Rivera , Angel L. | Address on file | | | | | | |
| 1581064 | OCASIO ROSADO, NILSA E. | Address on file | | | | | | |
| 2033487 | Ocasio Santiago, Olga L. | Address on file | | | | | | |
| 1721879 | Ocasio Toro, Nidia Iris | Address on file | | | | | | |
| 1505751 | Odiott Ruiz, Jimmarie | Address on file | | | | | | |
| 1518785 | ODIOTT RUIZ, JIMMARIE E. | Address on file | | | | | | |
| 1499754 | O'Farrill Rivera, Rafael | Address on file | | | | | | |
| 1498872 | O'Farrill Torres, Ethan | Address on file | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | Address on file | | | | | | |
| 370213 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 |
| 1564484 | Ojeda Carlo, Edsel | Address on file | | | | | | |
| 1465752 | OJEDA DE ALGARIN, NAYDA | Address on file | | | | | | |
| 1123294 | Ojeda Martinez, Nayda | Address on file | | | | | | |
| 1511261 | Olan Morales, Wilson | Address on file | | | | | | |
| 2079201 | Olan Ramirez, Aida L. | Address on file | | | | | | |
| 1260322 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | Address on file | | | | | | |
| 1494386 | Olivencia Avila, Yadriel Omar | Address on file | | | | | | |
| 1897607 | Olivencia Vargas, Milagros | Address on file | | | | | | |
| 1935575 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 |
| 1893009 | OLIVER FRANCO, ELFREN C. | Address on file | | | | | | |
| 1948453 | OLIVER FRANCO, ELFREN C. | Address on file | | | | | | |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1758279 | Olivera Seda, Gilberto | Address on file | | | | | | |
| 1155943 | OLIVERA VARGAS, ZORAIDA | Address on file | | | | | | |
| 371831 | OLIVERAS GONZALEZ, ADIS | Address on file | | | | | | |
| 2069388 | OLIVERAS VELAZQUEZ, AGLAED | Address on file | | | | | | |
| 1868194 | Oliveras, Nivea E | Address on file | | | | | | |
| 1831947 | Oliveras, Norma I. | Address on file | | | | | | |
| 1528463 | Oliveras-Vazquez, Bethzaida | Address on file | | | | | | |
| 1497140 | Olivero Alvaraz, Ruth | Address on file | | | | | | |
| 1522900 | OLIVERO ASTACIO, IVONNE | Address on file | | | | | | |
| 847336 | OLIVO KUILAN, MARIA I. | Address on file | | | | | | |
| 1759301 | Olmeda Almadovor, Lydia E | Address on file | | | | | | |
| 1674824 | Olmeda Almodovar, Saadi | Address on file | | | | | | |
| 2035910 | OLMO MATIAS, MALDA I | Address on file | | | | | | |
| 1446981 | Olmo Semprit, Axel R. | Address on file | | | | | | |
| 373297 | ON POINT TECHNOLOGY INC | Address on file | | | | | | |
| 1658109 | Oneida Sanchez Calderon y Jeriel A. Medero Sanchez | Address on file | | | | | | |
| 1962486 | O'Neill Oyola, Leida | Address on file | | | | | | |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | | | | Guayama | PR | 00785 |
| 1457415 | Onelia Lopez Santos Por Si Y En Representacion De JNL | Address on file | | | | | | |
| 1496328 | Ontano Rosario, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 1679130 | Oppenheimer Ramos, Norberto | 8726 Tierra Vista Cir. | Apt. 201 | | | Kissimmee | FL | 34747 |
| 1470734 | Oquendo Gastaliturri, Luz M. | Address on file | | | | | | |
| 1841623 | OQUENDO GONZALEZ, NILDA | Address on file | | | | | | |
| 1070588 | OQUENDO GONZALEZ, NILDA | Address on file | | | | | | |
| 1554981 | Oquendo Isales, Lourdes | Address on file | | | | | | |
| 1529668 | Oquendo Isales, LOURDES | Address on file | | | | | | |
| 853939 | OQUENDO ISALES, LOURDES | Address on file | | | | | | |
| 1465400 | OQUENDO MARTINEZ, ALFREDO | Address on file | | | | | | |
| 1475276 | Oquendo Rivera, William | Address on file | | | | | | |
| 2001374 | Orama Medina, Myriam | Address on file | | | | | | |
| 1687356 | Orengo Garcia, Isaias | Address on file | | | | | | |
| 1570020 | Orengo Lopez, Kery A. | Address on file | | | | | | |
| 2250154 | Orengo Rohena, Rosa I. | Address on file | | | | | | |
| 1769409 | Orfila Hernandez, Edwin | Address on file | | | | | | |
| 1771219 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | Address on file | | | | | | |
| 1790390 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 |
| 1563925 | Oriental Engineers, Inc. | Jorge Lora Longoria, Esq | 128 Isabel Andreu Aguilar | | | San Juan | PR | 00918 |
| 1862772 | ORITZ GARCIA, MARIELY NICOLE | Address on file | | | | | | |
| 1425602 | ORLANDI GOMEZ, ANGEL M | Address on file | | | | | | |
| 375016 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 |
| 1508299 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | Address on file | | | | | | |
| 1584313 | OROZCO LABOY, VILMA L | Address on file | | | | | | |
| 834503 | Orsini, Aida Martinez | Address on file | | | | | | |
| 74830 | ORTA FALU, CARMEN D | Address on file | | | | | | |
| 1465492 | ORTA FALU, CARMEN D. | Address on file | | | | | | |
| 1564166 | Orta Vazquez, Henry | Address on file | | | | | | |
| 375719 | ORTEGA DIAZ, BLANCA | Address on file | | | | | | |
| 1465666 | ORTEGA PEREZ, LUZ | Address on file | | | | | | |
| 1893154 | Ortega Richardson, David O | Address on file | | | | | | |
| 1591350 | Ortega, Iraida Erazo | Address on file | | | | | | |
| 1520749 | Ortega, Maria T. | Address on file | | | | | | |
| 1499332 | ORTEGA, YAHAIRA | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1499032 | Ortiz (por Pedro Juan Santiago Ortiz), Tabetha K | Address on file | | | | | | |
| 1842090 | ORTIZ ABRAHAM, JOHANNA | Address on file | | | | | | |
| 1998514 | Ortiz Aevnendez, Angel L | Address on file | | | | | | |
| 807581 | ORTIZ AHORRIO, EDGAR | Address on file | | | | | | |
| 1594400 | Ortiz Alvarado, Zulma Milagros | Address on file | | | | | | |
| 1313770 | ORTIZ BETANCOURT, AIXA | Address on file | | | | | | |
| 1470801 | ORTIZ BETANCOURT, RUTH E. | Address on file | | | | | | |
| 1490334 | Ortiz Bracetti, Antonio | Address on file | | | | | | |
| 1512208 | Ortiz Cadiz, Ingrid | Address on file | | | | | | |
| 1420906 | ORTIZ CADIZ, INGRID | Address on file | | | | | | |
| 1458589 | ORTIZ CALDERON, LUZ M. | Address on file | | | | | | |
| 1061890 | ORTIZ CARTAGENA, MIGDALIA | Address on file | | | | | | |
| 1463038 | Ortiz Castro, Magaly | Address on file | | | | | | |
| 1495844 | Ortiz Colon, Angel J. | Address on file | | | | | | |
| 377556 | Ortiz Colon, Bianca M | Address on file | | | | | | |
| 1511590 | Ortiz Colon, Jose Enrique | Address on file | | | | | | |
| 1511646 | Ortiz Colon, Yohanelis Mary | Address on file | | | | | | |
| 1122544 | ORTIZ COMAS, MYRNA T | Address on file | | | | | | |
| 1582268 | Ortiz Comas, Myrna T. | Address on file | | | | | | |
| 1674507 | Ortiz Cordero, Abdias J | Address on file | | | | | | |
| 1897808 | ORTIZ COTTO, ANGEL R. | Address on file | | | | | | |
| 1752103 | Ortiz Cotto, Gloria E. | Address on file | | | | | | |
| 378042 | ORTIZ CRUZ, NOEMI | Address on file | | | | | | |
| 1098524 | ORTIZ DAVID, VICTOR M | Address on file | | | | | | |
| 1546949 | Ortiz Diaz, Awilda | Address on file | | | | | | |
| 1465670 | ORTIZ DIAZ, MAGDA | Address on file | | | | | | |
| 1904010 | ORTIZ DONES, JOSE | Address on file | | | | | | |
| 1578186 | Ortiz Encarnacion, Ismael Ben | Address on file | | | | | | |
| 1463380 | ORTIZ FANTAUZZI, EVANGELINA | Address on file | | | | | | |
| 1777726 | Ortiz Forrodona, Luisa | Address on file | | | | | | |
| 1933912 | Ortiz Garcia, Joshua Noel | Address on file | | | | | | |
| 1776239 | Ortiz Garcia, Pedro A | Address on file | | | | | | |
| 1568592 | Ortiz Guevara, Luis R | Address on file | | | | | | |
| 2070204 | Ortiz Guzman, Zoraida | Address on file | | | | | | |
| 2093864 | Ortiz Hernandez, Gladys M. | Address on file | | | | | | |
| 1525114 | Ortiz Irizarry, Lcda. Elizabeth | Address on file | | | | | | |
| 1836567 | Ortiz Labrador, Edna Maria | Address on file | | | | | | |
| 379720 | ORTIZ LEGRAND, LUIS GABRIEL | Address on file | | | | | | |
| 1581563 | ORTIZ LOPEZ, LUIS | Address on file | | | | | | |
| 1962203 | Ortiz Lugo, Aracelis | Address on file | | | | | | |
| 1558240 | ORTIZ LUNA, RAFAEL | Address on file | | | | | | |
| 1502326 | Ortiz Madera, Jose R | Address on file | | | | | | |
| 1632172 | Ortiz Maldonado, Mayra R. | Address on file | | | | | | |
| 1469331 | ORTIZ MARTINEZ, CARMEN | Address on file | | | | | | |
| 1463041 | ORTIZ MARTINEZ, CARMEN | Address on file | | | | | | |
| 1502449 | Ortiz Martinez, Ileana | Address on file | | | | | | |
| 1618379 | Ortiz Martinez, Lydia E | Address on file | | | | | | |
| 1744326 | ORTIZ MARTINEZ, MYRNALI | Address on file | | | | | | |
| 1552716 | Ortiz Mateo, Arnaldo L | Address on file | | | | | | |
| 2093550 | Ortiz Matos, Luz N. | Address on file | | | | | | |
| 1616232 | ORTIZ MEDINA, ANITZA | Address on file | | | | | | |
| 1593110 | Ortiz Medina, Juan Manuel | Address on file | | | | | | |
| 1495537 | Ortiz Melendez, Alejandra | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 93 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1472890 | Ortiz Mendez, Olga | Address on file | | | | | | |
| 1490149 | Ortiz Mercado, Angel | Address on file | | | | | | |
| 1556560 | Ortiz Mercado, Viviana | Address on file | | | | | | |
| 1711510 | ORTIZ MILLAN, SARA | Address on file | | | | | | |
| 1897402 | Ortiz Miranda, Adelita | Address on file | | | | | | |
| 1617569 | ORTIZ MONTES, CESAR LUIS | Address on file | | | | | | |
| 1457724 | ORTIZ MORALES, JOSE ANTONIO | Address on file | | | | | | |
| 1521399 | Ortiz Morales, Jose Enrique | Address on file | | | | | | |
| 1528381 | Ortiz Nazario, Ruth A | Address on file | | | | | | |
| 1571178 | Ortiz Nieves, Lilliam I | Address on file | | | | | | |
| 1584329 | Ortiz Nieves, Lilliam I. | Address on file | | | | | | |
| 1688743 | Ortiz Nieves, Samuel | Address on file | | | | | | |
| 1792713 | Ortiz Ojeda, Luis Alberto | Address on file | | | | | | |
| 1934449 | Ortiz Orengo, Lydia | Address on file | | | | | | |
| 1912889 | Ortiz Ortiz, Efrain | Address on file | | | | | | |
| 1777409 | ORTIZ ORTIZ, JOANSELLE | Address on file | | | | | | |
| 1396459 | ORTIZ ORTIZ, MARGARITA R | Address on file | | | | | | |
| 1553112 | ORTIZ OSORIO, MAYRA J | Address on file | | | | | | |
| 1217671 | ORTIZ OTERO, ILIA S. | Address on file | | | | | | |
| 2100380 | Ortiz Otero, Ilia S. | Address on file | | | | | | |
| 2071691 | Ortiz Pacheco, Carlos A | Address on file | | | | | | |
| 1471350 | ORTIZ PANIAGUA, EVELYN | Address on file | | | | | | |
| 1465625 | ORTIZ PANIZO, JERRY L | Address on file | | | | | | |
| 1599851 | Ortiz Pastrana, Edwin | Address on file | | | | | | |
| 1580719 | Ortiz Pereira, Raquel | Address on file | | | | | | |
| 1594650 | Ortiz Perez, Deborah | Address on file | | | | | | |
| 637991 | ORTIZ PEREZ, DIANA M. | Address on file | | | | | | |
| 637991 | ORTIZ PEREZ, DIANA M. | Address on file | | | | | | |
| 1510306 | Ortiz Perez, Diana M. | Address on file | | | | | | |
| 1510183 | Ortiz Perez, Diana M. | Address on file | | | | | | |
| 1526650 | Ortiz Perez, Diana M. | Address on file | | | | | | |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 1859535 | Ortiz Recio, Adan N. | Address on file | | | | | | |
| 2030768 | ORTIZ RECIO, LOURDES | Address on file | | | | | | |
| 1638792 | Ortiz Reyes, Pedro | Address on file | | | | | | |
| 1467991 | ORTIZ RIVERA, DIANA | Address on file | | | | | | |
| 1784383 | Ortiz Rivera, Jorge Luis | Address on file | | | | | | |
| 1420942 | ORTIZ RIVERA, JOSÉ E | Address on file | | | | | | |
| 2078231 | Ortiz Rivera, Paula | Address on file | | | | | | |
| 766886 | ORTIZ RIVERA, WILMA | Address on file | | | | | | |
| 383094 | ORTIZ RIVERA, YAIRA | Address on file | | | | | | |
| 1469043 | ORTIZ RODRIGUEZ, CASILDA | Address on file | | | | | | |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | Address on file | | | | | | |
| 1463514 | ORTIZ RODRIGUEZ, GLORIA L | Address on file | | | | | | |
| 1592225 | ORTIZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | |
| 353216 | ORTIZ RODRIGUEZ, MYRIAM | Address on file | | | | | | |
| 1810011 | ORTIZ RODRIGUEZ, NORMA I | BO. ALGARROBO, 7015 | CALLE PEDRO NATER | | | VEGA BAJA | PR | 00693 |
| 1538209 | Ortiz Rodriguez, Pablo Cesar | Address on file | | | | | | |
| 1448841 | Ortiz Rodriguez, Shianed | Address on file | | | | | | |
| 1817216 | ORTIZ ROQUE, ALEJANDRA | Address on file | | | | | | |
| 1968088 | ORTIZ ROSA, YENICE | Address on file | | | | | | |
| 383853 | Ortiz Rosario, Mildred | Address on file | | | | | | |
| 1601022 | Ortiz Sanabria, Luis M. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 384021 | ORTIZ SANCHEZ, GLORIMAR | Address on file | | | | | | |
| 1948575 | ORTIZ SANTIAGO, JUANITA | Address on file | | | | | | |
| 751211 | ORTIZ SANTIAGO, SAMUEL | Address on file | | | | | | |
| 1510531 | Ortiz Serrano, Ivette | Address on file | | | | | | |
| 1471089 | Ortiz Soto, Joel | Address on file | | | | | | |
| 1579884 | Ortiz Torres, Lorenzo | Address on file | | | | | | |
| 1879970 | Ortiz Torres, Luz V. | Address on file | | | | | | |
| 2054965 | ORTIZ TORRES, SUHEIL | Address on file | | | | | | |
| 1564738 | Ortiz Valentin , Luis J. | Address on file | | | | | | |
| 1484258 | Ortiz Vazquez, Marangely | Address on file | | | | | | |
| 1590520 | Ortiz Vega, Ramon A | Address on file | | | | | | |
| 1546023 | Ortiz Vega, Ramon A. | Address on file | | | | | | |
| 1460443 | ORTIZ VELEZ, BRENDA | Address on file | | | | | | |
| 1559499 | ORTIZ VELEZ, BRENDA | Address on file | | | | | | |
| 1174899 | ORTIZ VELEZ, BRENDA | Address on file | | | | | | |
| 1470084 | ORTIZ VERAS, MARGARITA | Address on file | | | | | | |
| 1596403 | Ortiz Vilanova, Wilfredo | Address on file | | | | | | |
| 640029 | ORTIZ ZAYAS, EDDIE | Address on file | | | | | | |
| 1512332 | Ortiz, Carmen Y. | Address on file | | | | | | |
| 1597365 | Ortiz, Edward | Address on file | | | | | | |
| 1668092 | Ortiz, Javier Martoral | Address on file | | | | | | |
| 1420954 | ORTIZ, JUAN Y SERRANO, BLANCA | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 |
| 1484011 | Ortiz, Santos | Address on file | | | | | | |
| 1494266 | Ortiz, Yajaira | Address on file | | | | | | |
| 1574299 | Ortiz-Comas, Marian E. | Address on file | | | | | | |
| 1546881 | Ortiz-Figueroa, Marcel | Address on file | | | | | | |
| 1453755 | Ortiz-Santiago, Ileana | Address on file | | | | | | |
| 1881262 | ORTOLAZA, DOMINGA | Address on file | | | | | | |
| 1689376 | Osoria Molina, Ana I. | Address on file | | | | | | |
| 1531047 | Osorio Cepeda, Jaime Luis | Address on file | | | | | | |
| 1587596 | OSORIO CEPEDA, MARIBEL | Address on file | | | | | | |
| 1486645 | Osorio Cruz, Miguel | Address on file | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | Address on file | | | | | | |
| 149893 | OSORIO IGLESIAS, EFRAÍN | Address on file | | | | | | |
| 1461188 | OSORIO MEDINA, CARMEN E | Address on file | | | | | | |
| 489295 | OSORIO PIZARRO, NEIDA | Address on file | | | | | | |
| 1771664 | Osorio, Aury | Address on file | | | | | | |
| 1515430 | Osorio-Collazon, Holvin | Address on file | | | | | | |
| 1521211 | Osso, Suhail | Address on file | | | | | | |
| 1578831 | OSTOLAZA, CESAR | Address on file | | | | | | |
| 333517 | OSUNA RUIZ, MILAGROS | Address on file | | | | | | |
| 890944 | OTERO AMEZAGA, CESAR | Address on file | | | | | | |
| 193922 | OTERO BURGOS, GLORIMAR | Address on file | | | | | | |
| 1465513 | OTERO COLON, CARMEN | Address on file | | | | | | |
| 1465532 | OTERO COLON, DAPHNE | Address on file | | | | | | |
| 2008462 | OTERO GARCIA, JOSE A. | Address on file | | | | | | |
| 1495829 | Otero Gomez, Josian M | Address on file | | | | | | |
| 1565300 | Otero Marrero, Luis Angel | Address on file | | | | | | |
| 1169709 | OTERO MORALES, ANTONIO | Address on file | | | | | | |
| 1573816 | OTERO NIEVES, ARMANDO | Address on file | | | | | | |
| 1574211 | Otero Ortiz, Carlos J. | Address on file | | | | | | |
| 1584926 | Otero Rios, Ariett A. | Address on file | | | | | | |
| 1501821 | Otero, Ady Paz | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1641062 | Otero, Justin Rivera | Address on file | | | | | | |
| 1501567 | Otero, Miguel A. | Address on file | | | | | | |
| 927184 | OTERO, NANCY NAVEDO | Address on file | | | | | | |
| 1656955 | Otero, Rosa H. | Address on file | | | | | | |
| 1465387 | OYOLO ROSA, AGUSTIN | Address on file | | | | | | |
| 1617898 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Address on file | | | | | | |
| 1537644 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1552655 | P.D.C.M. ASSOCIATES, S.E. | Address on file | | | | | | |
| 1533084 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1552633 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1632294 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | Address on file | | | | | | |
| 1460541 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | | | San Juan | PR | 00927 |
| 1463206 | P.R. AGRO-TERRA INTERNATIONAL | Address on file | | | | | | |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 |
| 388891 | PABON ALMODOVAR, SANTIAGO J. | Address on file | | | | | | |
| 1580189 | Pabon Cortes, Vivian | Address on file | | | | | | |
| 1564790 | Pabon Durant, Ricardo | Address on file | | | | | | |
| 1676182 | Pabon Flores , Saturnina | Address on file | | | | | | |
| 389116 | PABÓN MARTÍNEZ, ARACELIS | Address on file | | | | | | |
| 1653324 | PABON MENDEZ, CARMEN M. | Address on file | | | | | | |
| 1461921 | PABON OTERO, SIXTO | Address on file | | | | | | |
| 2127843 | Pacheco Calderon, Iris Benita | Address on file | | | | | | |
| 192854 | PACHECO FIGUEROA, GLADYS L. | Address on file | | | | | | |
| 1249060 | PACHECO GONZALEZ, LISANDRA | Address on file | | | | | | |
| 731109 | PACHECO MARTINEZ, NORMA J | Address on file | | | | | | |
| 226792 | PACHECO MORALES, ILEANA | Address on file | | | | | | |
| 1507258 | Pacheco Morales, Ryan Jhoniel | Address on file | | | | | | |
| 1630358 | Pacheco Muniz, Edna | Address on file | | | | | | |
| 1557724 | Pacheco Nunez, Luis Enrique | Address on file | | | | | | |
| 257014 | PACHECO QUINONES, JUSTINO | Address on file | | | | | | |
| 1983660 | Pacheco Rodriguez, Ferdinand | Address on file | | | | | | |
| 1516843 | PACHECO SANTIAGO, SONIA | Address on file | | | | | | |
| 1727639 | PACHECO VALDIVIESO, ABIGAIL | Address on file | | | | | | |
| 944844 | PACHECO VALDIVIESO, ABIGAIL | Address on file | | | | | | |
| 1614823 | Pacheco-Estrada, Carlos J. | Address on file | | | | | | |
| 1666383 | Padilla Acosta, Carmen Ana | Address on file | | | | | | |
| 1564868 | Padilla Caraballo, Imelda E. | Address on file | | | | | | |
| 1649562 | Padilla Carreras, Cristian | Address on file | | | | | | |
| 1770008 | Padilla Cruz, Nadina | Address on file | | | | | | |
| 1563875 | Padilla Ferrer, Luis A. | Address on file | | | | | | |
| 1468979 | PADILLA MERCADO, ADA SELLY | Address on file | | | | | | |
| 1478151 | Padilla Ortiz, Marisel | Address on file | | | | | | |
| 1477782 | Padilla Ortiz, Marisel | Address on file | | | | | | |
| 1986809 | Padilla Perez, Daisy | Address on file | | | | | | |
| 1577034 | PADILLA PEREZ, DAISY | Address on file | | | | | | |
| 1670189 | Padilla Rios , Bernaldino | Address on file | | | | | | |
| 1533582 | PADILLA RIVERA, ROBERT F. | Address on file | | | | | | |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | Address on file | | | | | | |
| 1762996 | Padilla Rodriguez, Glenn A. | Address on file | | | | | | |
| 1565394 | Padilla Rodriguez, Jesus A. | Address on file | | | | | | |
| 1864385 | Padilla Segarra, Celia | Address on file | | | | | | |
| 1565412 | Padilla Torres, Myriam D | Address on file | | | | | | |
| 1420995 | PADILLA VELEZ, ANIBAL | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1569606 | Padilla Velez, Jesus | Address on file | | | | | | |
| 1513861 | Padro Caballero, Evelyn | Address on file | | | | | | |
| 1464818 | PAGAN ACEVEDO, ROSA | Address on file | | | | | | |
| 1512180 | Pagan Acevedo, Rosa | Address on file | | | | | | |
| 1467026 | PAGAN ALFARO, TEODOSIA | Address on file | | | | | | |
| 2098575 | Pagan Alvarez, Angel Manuel | Address on file | | | | | | |
| 1442856 | PAGAN BEAUCHAMP, CARLOS | Address on file | | | | | | |
| 1814654 | PAGAN BEAUCHAMP, MARIA DESIREE | Address on file | | | | | | |
| 1727263 | Pagan Cuascut, Liz A | Address on file | | | | | | |
| 1716051 | PAGAN FELICIANO, NORMA I | Address on file | | | | | | |
| 2031810 | PAGAN GARCIA, JOEL | Address on file | | | | | | |
| 123955 | PAGAN GILLETE, DANIELA | Address on file | | | | | | |
| 392658 | Pagan Gomez , Roberto | Address on file | | | | | | |
| 1472772 | Pagan Gonzalez, Erick D. | Address on file | | | | | | |
| 1465662 | PAGAN GUZMAN, LUZ E | Address on file | | | | | | |
| 1566558 | Pagan Hansen, Bianca V | Address on file | | | | | | |
| 1469273 | Pagan Lopez, Jose M. | Address on file | | | | | | |
| 392918 | Pagan Marin, Jorge L. | Address on file | | | | | | |
| 1823265 | Pagan Mercado, Radames | Address on file | | | | | | |
| 1659739 | Pagan Ortiz, Daphne Y. | Address on file | | | | | | |
| 983197 | PAGAN ORTIZ, EDWARD | Address on file | | | | | | |
| 1533164 | PAGAN OTERO, CANDIDO G. | Address on file | | | | | | |
| 1561033 | Pagan Pacheco, Anderson | Address on file | | | | | | |
| 1891747 | Pagan Pacheco, Brenda | Address on file | | | | | | |
| 1478452 | Pagan Pagan, Irma | Address on file | | | | | | |
| 1586091 | Pagan Rios, Juan Carlos | Address on file | | | | | | |
| 1484213 | PAGAN RIVERA , MARIA | Address on file | | | | | | |
| 1632788 | Pagan Rivera, Brenda E | Address on file | | | | | | |
| 1465757 | PAGAN RIVERA, RAMON L | Address on file | | | | | | |
| 1091710 | PAGAN RIVERA, SANDRA | Address on file | | | | | | |
| 1462353 | PAGAN RODRIGUEZ, MARISOL | Address on file | | | | | | |
| 1973592 | Pagan Rodriguez, Milagros | Address on file | | | | | | |
| 1505720 | PAGAN RODRIGUEZ, ROBERT L. | Address on file | | | | | | |
| 1132527 | PAGAN TANTAO, PEDRO V. | Address on file | | | | | | |
| 1469367 | Pagan Vega, Maria | Address on file | | | | | | |
| 1694721 | Pagan, East J. | Address on file | | | | | | |
| 1495524 | Pagan, Gilberto | Address on file | | | | | | |
| 1495529 | Pagan, Omar Padro | Address on file | | | | | | |
| 1501559 | Palacio Camacho, Wilfrido | Address on file | | | | | | |
| 659034 | Palau Rios, German | Address on file | | | | | | |
| 1477194 | Palerm Fernandez, Gabriel Fransico | Address on file | | | | | | |
| 1596309 | Palermo Rivera, Milagros | Address on file | | | | | | |
| 1547827 | Pan American Health Organization (PAHO) | 525 23rd St NW | Pan American Health Organization | | | Washington | DC | 20037 |
| 1421022 | PANIAGUA BENÍTEZ, YARITZA | Address on file | | | | | | |
| 1245870 | Pantoja Torres, Karla M | Address on file | | | | | | |
| 1601995 | PANTOJAS, ADALBERTO | Address on file | | | | | | |
| 1510535 | Paoli Velez, Claribel | Address on file | | | | | | |
| 1689144 | Paoli Velez, Claribel | Address on file | | | | | | |
| 1495495 | PAREDES SANCHEZ, KEVIN J | Address on file | | | | | | |
| 1164030 | Parrilla Perez, Ana | Address on file | | | | | | |
| 1995607 | Parrilla, Alicia Quinoues | Address on file | | | | | | |
| 1497480 | Pasapera Sanchez, Lianette | Address on file | | | | | | |
| 885293 | Pascual Rodriguez , Asdrubal | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1465456 | PASTOR FLORES, ARTURO | Address on file | | | | | | |
| 960804 | PASTOR FLORES, ARTURO E. | Address on file | | | | | | |
| 1578702 | Pastor Flores, Arturo E. | Address on file | | | | | | |
| 845078 | PASTRANA ALAMO, IVETTE | Address on file | | | | | | |
| 1652379 | PASTRANA ALAMO, MILAGROS | Address on file | | | | | | |
| 1588107 | Pastrana Ortiz, Pedro | Address on file | | | | | | |
| 1475995 | PASTRANA, MAYRA | Address on file | | | | | | |
| 1454801 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Ed | Address on file | | | | | | |
| 1609953 | Paz Otero, Ady | Address on file | | | | | | |
| 1448905 | Paz Rodriguez, Gina M. | Address on file | | | | | | |
| 1007945 | PAZ VILLALOBOS, IRIS | Address on file | | | | | | |
| 1477870 | Pedro Rolando Martinez Torres as Inheritor of Olga Finale | Address on file | | | | | | |
| 1479808 | Pedro Rolando Martinez Torres by him | Address on file | | | | | | |
| 1256208 | Pedro Rolando Martinez Torres by him and as inheritor of Ondina Finale Cardenas | Address on file | | | | | | |
| 1469983 | Pedroza Nieves, Luis A | Address on file | | | | | | |
| 1469462 | PEGUERO MENDOZA, LUIS A. | Address on file | | | | | | |
| 1005400 | PELLOT CORDOVA, HILDA | Address on file | | | | | | |
| 2014753 | Pellot Jimenez, Claribel | Address on file | | | | | | |
| 1469887 | PELLOT ORIZ, YESENIA | Address on file | | | | | | |
| 1457233 | Pellot Velazquez, Samuel | Address on file | | | | | | |
| 1458244 | PENA BETANCES, CHRISTIAN | Address on file | | | | | | |
| 1616433 | Pena- Dumas, Rey A. | Address on file | | | | | | |
| 1481883 | Pena Falcon, Antonio | Address on file | | | | | | |
| 1745908 | Pena Hernandez, Luiz A. | Address on file | | | | | | |
| 1757565 | Pena Hernandez, Luz A. | Address on file | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C | Address on file | | | | | | |
| 591283 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 |
| 1576194 | Peña Rodriguez, Keila | Address on file | | | | | | |
| 1481656 | Pena Santiago, Liliana | Address on file | | | | | | |
| 1591184 | Pena Vazquez, Josue | Address on file | | | | | | |
| 1651156 | PENLEY MARRERO , JONI APRIL | Address on file | | | | | | |
| 1679176 | PERAZA AYALA, ANGEL | Address on file | | | | | | |
| 213488 | Perdomo Olmo, Nydia E. | Address on file | | | | | | |
| 1540162 | Perea Ginorio, Lilia M | Address on file | | | | | | |
| 9063 | PEREIRA MARTINEZ, AIDA | Address on file | | | | | | |
| 837459 | Perez Acevedo, Vicente | Address on file | | | | | | |
| 1578374 | Perez Agostini, Efrain Ivan | Address on file | | | | | | |
| 1649142 | Perez Aponte, Luis A | Address on file | | | | | | |
| 1421049 | Perez Aponte, Melissa | Address on file | | | | | | |
| 943177 | PEREZ ARCE, HARRY | Address on file | | | | | | |
| 1745716 | Perez Ayala, Moraina | Address on file | | | | | | |
| 2013302 | Perez Baez, Carmen Selenia | Address on file | | | | | | |
| 1521593 | Perez Benitez, Pedro Jesus | Address on file | | | | | | |
| 1575100 | Pérez Bonilla, María D. | Address on file | | | | | | |
| 1562658 | Pérez Bonilla, María D. | Address on file | | | | | | |
| 1726389 | Perez Butler, Yanira | Address on file | | | | | | |
| 1635663 | Pérez Butler, Yanira | Address on file | | | | | | |
| 1778792 | Perez Canchany, Yolanda | Address on file | | | | | | |
| 1808829 | PEREZ CARDONA, ELIEZER | Address on file | | | | | | |
| 1448888 | Perez Cardona, Griselle | Address on file | | | | | | |
| 1056513 | PEREZ CASANOVA, MARILYN I | Address on file | | | | | | |
| 1511448 | Perez Casiano, Luz Neida | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1474068 | Perez Colon, Jaime | Address on file | | | | | | |
| 1939146 | PEREZ CORTES, ZORAIDA | Address on file | | | | | | |
| 1809967 | Perez Cruz, Alvin F. | Address on file | | | | | | |
| 1592490 | Perez Cruz, Victor M. | Address on file | | | | | | |
| 662344 | PEREZ DE JESUS, GRISEL | Address on file | | | | | | |
| 1771992 | Pérez Delgado, Francisco | Address on file | | | | | | |
| 1811542 | Perez Deniza, Enid M | Address on file | | | | | | |
| 1504208 | Perez Diaz, Gloria | Address on file | | | | | | |
| 949652 | PEREZ FIGUEROA, ALMA E | Address on file | | | | | | |
| 1465402 | PEREZ FIGUEROA, ALMA E. | Address on file | | | | | | |
| 1995757 | Perez Figueroa, German | Address on file | | | | | | |
| 1274110 | PEREZ FONSECA, ELIAS | Address on file | | | | | | |
| 1816673 | Perez Font, Roberto | Address on file | | | | | | |
| 2034898 | Perez Fuentes, Hector A. | Address on file | | | | | | |
| 1495783 | Perez Gomez, Carlos O | Address on file | | | | | | |
| 2045012 | Perez Gonzales, Ramonita | Address on file | | | | | | |
| 1676218 | Perez Gonzalez, Lilian | Address on file | | | | | | |
| 1690252 | Pérez González, Maximina | Address on file | | | | | | |
| 2073157 | Perez Gonzalez, Ramonita | Address on file | | | | | | |
| 2015288 | Perez Gonzalez, Romonita | Address on file | | | | | | |
| 2133045 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2083380 | Perez Hernandez, Carmencita | Address on file | | | | | | |
| 943462 | PEREZ HERRERA, JOSE | Address on file | | | | | | |
| 402980 | PEREZ IRIZARRY, GLORIDELL | Address on file | | | | | | |
| 2096869 | Perez Jimenez, Luis Daniel | Address on file | | | | | | |
| 403190 | PEREZ LEON, ZULMA E | Address on file | | | | | | |
| 1984629 | PEREZ LOPEZ, NYDIA | Address on file | | | | | | |
| 403432 | PEREZ LUCIANO, MYRTA I. | Address on file | | | | | | |
| 1584642 | Perez Lugo , Santos | Address on file | | | | | | |
| 1517699 | Perez Lugo, Edwin O | Address on file | | | | | | |
| 1753344 | Perez Marco, Jonatan | Address on file | | | | | | |
| 1470754 | PEREZ MARRERO, JESUS R. | Address on file | | | | | | |
| 2005794 | Perez Martinez , Heriberto | Address on file | | | | | | |
| 2053321 | Perez Martinez, Ana L | Address on file | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | Address on file | | | | | | |
| 896524 | PEREZ MARTINEZ, ENRIQUE | Address on file | | | | | | |
| 1422598 | PEREZ MARTINEZ, KELLY | Address on file | | | | | | |
| 1462363 | PÉREZ MARTINEZ, MARITZA | Address on file | | | | | | |
| 1511794 | Perez Melendez, Lilliam | Address on file | | | | | | |
| 1221598 | PEREZ MIRANDA, IVELISSE M. | Address on file | | | | | | |
| 2080129 | Perez Molina, Carmen Gladys | Address on file | | | | | | |
| 1717252 | Perez Montes, Jose M | Address on file | | | | | | |
| 1526790 | Perez Morales, Luis | Address on file | | | | | | |
| 1667735 | Perez Nieves, Jose I. | Address on file | | | | | | |
| 1462666 | PEREZ NIEVES, LUZ A. | Address on file | | | | | | |
| 1884536 | Perez Ortega, Carmen L. | Address on file | | | | | | |
| 633072 | Perez Ortiz, Confesor | Address on file | | | | | | |
| 1542851 | PEREZ PENALOZA, ZHADYA P | Address on file | | | | | | |
| 1537705 | Perez Penaloza, Zhadya P | Address on file | | | | | | |
| 1565088 | Perez Perez, Alex S | Address on file | | | | | | |
| 1504392 | PEREZ PEREZ, JORGE L | Address on file | | | | | | |
| 2091019 | PEREZ PEREZ, WANDA I | Address on file | | | | | | |
| 1469472 | PEREZ QUIÑONES, LUZ M. | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1112214 | PEREZ QUINTANA, MARIA D | Address on file | | | | | | |
| 1583442 | Perez Ramirez, Adriana J | Address on file | | | | | | |
| 245726 | PEREZ RAMIREZ, JOSE A | Address on file | | | | | | |
| 2058572 | Perez Ramirez, Lorimar | Address on file | | | | | | |
| 1583872 | Perez Ramirez, Pedro A. | Address on file | | | | | | |
| 1678201 | PEREZ RAMOS, JOASHLIE | Address on file | | | | | | |
| 1446983 | Perez Ramos, Tatiana | Address on file | | | | | | |
| 1725808 | Perez Reisler, Jose | Address on file | | | | | | |
| 1538205 | PEREZ REYES, MARAGARITA | Address on file | | | | | | |
| 1612519 | Perez Reyes, Margarita | Address on file | | | | | | |
| 834043 | Perez Rivera, Javier | Address on file | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on file | | | | | | |
| 1494525 | Perez Rivera, Sandra | Address on file | | | | | | |
| 1464802 | PEREZ RODRIGUEZ, RAQUEL | Address on file | | | | | | |
| 1817518 | Perez Rodriguez, Maribel | Address on file | | | | | | |
| 1502057 | Perez Roman, Dionelys Yarielys | Address on file | | | | | | |
| 2073257 | Perez Roman, Elsa N. | Address on file | | | | | | |
| 2095796 | Perez Roman, Elsa N. | Address on file | | | | | | |
| 1962348 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 |
| 1988552 | Perez Sanchez , Evelyn | Address on file | | | | | | |
| 1469500 | PEREZ SANTANA, MARIA J. | Address on file | | | | | | |
| 1809548 | Perez Santiago , Martha E | Address on file | | | | | | |
| 1863190 | Perez Santiago, Edith M. | Address on file | | | | | | |
| 1658972 | Perez Santiago, Esmeralda | Address on file | | | | | | |
| 1871922 | Perez Santiago, Maribel | Address on file | | | | | | |
| 1809627 | Perez Santiago, Martha E. | Address on file | | | | | | |
| 1671996 | Perez Santiago, Martha E. | Address on file | | | | | | |
| 1600645 | Pérez Santiago, Rosa H | Address on file | | | | | | |
| 1847046 | Perez Santiago, Rosa Haydee | Address on file | | | | | | |
| 1837560 | Perez Santiago, Santa | Address on file | | | | | | |
| 1786381 | Perez Santiago, Violeta | Address on file | | | | | | |
| 1421093 | PEREZ TALAVERA, IVELISSE | Address on file | | | | | | |
| 1592449 | PEREZ TALAVERA, IVELISSE | Address on file | | | | | | |
| 1665507 | Perez Torres, Blanca I | Address on file | | | | | | |
| 1924466 | Perez Torres, Elizabeth | Address on file | | | | | | |
| 1469248 | PEREZ TORRES, GLORIA | Address on file | | | | | | |
| 1469637 | PEREZ TORRES, LUZ M. | Address on file | | | | | | |
| 1930318 | Perez Torres, Nery N | Address on file | | | | | | |
| 296691 | PEREZ VALENTIN, MARGARITA | Address on file | | | | | | |
| 1042613 | PEREZ VALENTIN, MARGARITA | Address on file | | | | | | |
| 1540330 | Perez Vargas, Exel I. | Address on file | | | | | | |
| 303116 | PÉREZ VÁZQUEZ, MARITZA | Address on file | | | | | | |
| 1654743 | Perez, Antonio | Address on file | | | | | | |
| 1497126 | Perez, Henry C. | Address on file | | | | | | |
| 1463344 | Perez, Margarita Rosa | Address on file | | | | | | |
| 2222860 | Perez, Nereida | Address on file | | | | | | |
| 1514675 | Perez, Oscar A. | Address on file | | | | | | |
| 1521786 | Perez, Rosa M | Address on file | | | | | | |
| 2243225 | Perez, William | Address on file | | | | | | |
| 1616420 | Perez-Bernard, Luis A. | Address on file | | | | | | |
| 1700809 | Perez-Lopez, Isabelo | Address on file | | | | | | |
| 1530324 | Perez-Ocasio, Doris | Address on file | | | | | | |
| 849155 | PERFECT CLEANING SERVICES | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932072 | PERFETTO PERALES, VANESSA | Address on file | | | | | | |
| 500172 | PERUCHETT LEBRON, RUBEN | Address on file | | | | | | |
| 1503305 | PFZ PROPERTIES, INC. | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 1692218 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 |
| 409373 | PHYSICIAN H M O INC | PO BOX 193044 | | | | SAN JUAN | PR | 00919 |
| 2133058 | Picart Montero, Gino B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1567347 | PICORNELL MARTÍ, MORAIMA | Address on file | | | | | | |
| 1481930 | Pietri Agront, Manuel | Address on file | | | | | | |
| 409725 | PIETRI, ALBERTO | Address on file | | | | | | |
| 1690248 | Pilar Aguilera Cela, Luis T. Gala Alvarez And Jorge Luis Gala Aguilera | Address on file | | | | | | |
| 1943921 | Pimentel de Silverio, Dominica | Address on file | | | | | | |
| 1471337 | Pinales Flores, Edwin | Address on file | | | | | | |
| 1598202 | Pineo Gonzalez , Antonio | Address on file | | | | | | |
| 1511541 | Pinero Diaz, James | Address on file | | | | | | |
| 1421117 | PIÑERO DIAZ, JAMES | Address on file | | | | | | |
| 1752825 | Pinet, Lisandra | Address on file | | | | | | |
| 1474178 | Pino Corchado, Luis | Address on file | | | | | | |
| 1641056 | Pintado Alicea, Angel L. | Address on file | | | | | | |
| 1606741 | Pintado Escudero, Luis A. | Address on file | | | | | | |
| 1920638 | Pinto Gonzalez, Alfredo | Address on file | | | | | | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 |
| 1754575 | Pizarro Correa, Luz K | Address on file | | | | | | |
| 2076994 | Pizarro Fantauzzi, Wanda I. | Address on file | | | | | | |
| 1326499 | PIZARRO MANSO, DIANA | Address on file | | | | | | |
| 1568688 | PIZARRO MARRERO, VANESSA | Address on file | | | | | | |
| 1421120 | Pizarro Penaloza, Isaac | Address on file | | | | | | |
| 1546797 | PIZARRO QUINONES, YOLANDA | Address on file | | | | | | |
| 1656832 | Pizarro Rios, Carlos M. | Address on file | | | | | | |
| 411282 | Pizarro Rivera, Manuel R | Address on file | | | | | | |
| 1468720 | PIZARRO VELAZQUEZ, AIDA | Address on file | | | | | | |
| 1689040 | Pizarro, Heriberto | Address on file | | | | | | |
| 835010 | Pizarro-Correa, Luz | Address on file | | | | | | |
| 1472939 | PJ Entertainment, Inc. | PO Box 267 | | | | Caguas | PR | 00726 |
| 1768398 | Planadeball Aponte, Lian N. | Address on file | | | | | | |
| 153169 | PLAZA CRUZ, EMILIO A | Address on file | | | | | | |
| 2067974 | PLAZA TOLEDO, OMARIS | Address on file | | | | | | |
| 1755608 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | Address on file | | | | | | |
| 1562364 | Polanco Soriano, Evelice | Address on file | | | | | | |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE | LA POLICIA DE PR | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA | SUITE 611-612 | SAN JUAN | PR | 00927 |
| 1421127 | Pomales, Alexis | Address on file | | | | | | |
| 1723450 | POMALES, WANDA | Address on file | | | | | | |
| 1867479 | Ponce de Leon Gonzalez, Pedro | Address on file | | | | | | |
| 1561556 | PONCE DE LEON, CARMEN L | Address on file | | | | | | |
| 1078665 | PONCE DE LEON, IRIS M | Address on file | | | | | | |
| 412649 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732-7004 |
| 1677871 | Ponce Paoli, Deyaneira C. | Address on file | | | | | | |
| 1550092 | PONCE PEREZ, EDNA I | Address on file | | | | | | |
| 1193166 | PONCE PEREZ, EDNA I | Address on file | | | | | | |
| 1502556 | Ponce Rosa, Ana E. | Address on file | | | | | | |
| 1677445 | PONCE, AGUSTIN Y | PO BOX 191841 | | | | SAN JUAN | PR | 00919-1841 |
| 1521176 | Ponce, Agustín Y. | Address on file | | | | | | |
| 1593749 | Pons Cantron, Ivette | Address on file | | | | | | |
| 1966181 | Pons Cruz, Anthony | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1481029 | Pons Orama, Iraida | Address on file | | | | | | |
| 1480013 | Popular Auto, Inc. | PO Box 362708 (745) | | | | San Juan | PR | 00936 |
| 2190934 | Portalatin Perez, Milton | Address on file | | | | | | |
| 1466846 | PORTALATIN RODRIGUEZ, ABRAHAM | Address on file | | | | | | |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | Address on file | | | | | | |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | Address on file | | | | | | |
| 1784636 | Pou Martinez, Antonio Cayetano | Address on file | | | | | | |
| 2017193 | Pp Nunez, Maria L. | Address on file | | | | | | |
| 1876988 | PR Medical Emergency Corps | Address on file | | | | | | |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 |
| 1577293 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 |
| 1597554 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 |
| 849237 | PR STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 |
| 1595684 | PR STORAGE FORKLIFT DIVISION, INC. | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 |
| 1470797 | PRADO DE LAUREANO, ROSA | Address on file | | | | | | |
| 1658906 | Pratts Carlo, Roberto | Address on file | | | | | | |
| 413836 | PRAXAIR PUERTO RICO B V | PO BOX 307 | | | | GURABO | PR | 00778-0307 |
| 835242 | Preferred Health, Inc. en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 |
| 1421148 | Prieto Duran, Rafael J. | Address on file | | | | | | |
| 1480842 | PRINCIPE, MILITZA E. | Address on file | | | | | | |
| 1455846 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 |
| 1421151 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 |
| 1462405 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 |
| 1496814 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | | San Juan | PR | 00936 |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 1684796 | PROSOL-UTIER | PO BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 1637772 | Providencia Bracero Cruz | PO Box 1727 | | | | Lajas | PR | 00667 |
| 1653588 | Prudencio Acevedo Arocho et al (1,379 Plaintiffs) collectively (the "Acevedo-Arocho Plaintiff Group" | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 |
| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo-Arocho Plaintiff Group" | Address on file | | | | | | |
| 1753380 | PTV / Rosyna Vega Abreu / Heriberto Torres Cintron | Rosyrna Vega Abreu | HC-01 BOX 17176 | | | HUMACAO | PR | 00791-9736 |
| 834998 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 |
| 1479149 | Puerto Rico Hospital Supply, Inc. | O'Neill & Gilmore Law Office LLC | 252 Ponce de Leon Ave., Suite 1701 | | | San Juan | PR | 00918 |
| 1775554 | Puerto Rico Land Administration | Address on file | | | | | | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | | SAN JUAN | PR | 00936-4225 |
| 1509360 | Putnam Calderon, Pamela | Address on file | | | | | | |
| 1672733 | QBE SEGUROS | Address on file | | | | | | |
| 1703677 | QBE SEGUROS | Address on file | | | | | | |
| 1687868 | QBE Seguros | Lcdo. Franciso San Miguel Fuxench | PO Box 190406 | | | San Juan | PR | 00919 |
| 1672137 | QBE SEGUROS | c/o: FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | | SAN JUAN | PR | 00919 |
| 415594 | QBE SEGUROS | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 1687433 | QBE SEGUROS | Address on file | | | | | | |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1690341 | QBE Seguros | Lcdo. Francisco San Miguel-Fuxench | PO Box 190406 | | | San Juan | PR | 00919 |
| 1592590 | QBE SEGUROS | Address on file | | | | | | |
| 1680192 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 1673629 | QBE Seguros | Francisco San Miguel- Fuxanch | PO Box 190406 | | | San Juan | PR | 00919 |
| 1693326 | QBE SEQUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 417701 | QNT/ I.A..R.Q ( A MINOR CHILD) | Address on file | | | | | | |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 |
| 1483384 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | | Ponce | PR | 00728 |
| 1465454 | Quesada Moris, Alfredo | Address on file | | | | | | |
| 1650890 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery | Calle Ortegon #107, Local 105 | | | Guaynabo | PR | 00966 |
| 415784 | Questell Montes, Maritza S. | Address on file | | | | | | |
| 2003293 | Quetell Vilarino, Francisco Humberto | Address on file | | | | | | |
| 1536683 | Quijano, Vilmari | Address on file | | | | | | |
| 1489527 | QUILES COLON, CARMEN L. | Address on file | | | | | | |
| 1680172 | Quiles Figueroa, Raymond | Address on file | | | | | | |
| 1965842 | Quiles Gonzales, Minerva | Address on file | | | | | | |
| 1421170 | QUILES GONZALEZ, ANGEL | Address on file | | | | | | |
| 1950606 | QUILES RIVERA, NOEL | Address on file | | | | | | |
| 1444481 | Quiles, Roberto | Address on file | | | | | | |
| 1746982 | Quinones S Sanchez, P.S.C. | Address on file | | | | | | |
| 1560114 | QUINONES ACOSTA, WANDA J. | Address on file | | | | | | |
| 1465724 | QUINONES ALBARRAN, MIGDALIA | Address on file | | | | | | |
| 1471319 | Quinones Baez, Angel Luis | Address on file | | | | | | |
| 1489179 | QUIÑONES BENITEZ, RAUL | Address on file | | | | | | |
| 430935 | QUIÑONES BENÍTEZ, RAÚL | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1821687 | Quinones De Rivera, Nilma L. | Address on file | | | | | | |
| 1653013 | QUINONES FERRER, ILEANA | Address on file | | | | | | |
| 1506765 | QUINONES FLORES, ANA | Address on file | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | Address on file | | | | | | |
| 1465471 | QUINONES GUZMAN, JULIA | Address on file | | | | | | |
| 1541137 | Quinones Maldonado, Carmen D. | Address on file | | | | | | |
| 1678331 | Quiñones Matos, Marlain | Address on file | | | | | | |
| 1447026 | Quiñones Ortiz, Yalitza L | Address on file | | | | | | |
| 417814 | QUINONES OSORIO, GLORIE | Address on file | | | | | | |
| 225978 | QUINONES OSORIO, ICELA | Address on file | | | | | | |
| 1495757 | Quinones Pimentel, Catherine | Address on file | | | | | | |
| 417900 | Quinones Pinto, Angel G | Address on file | | | | | | |
| 1583947 | Quinones Reyes , Ihomara A | Address on file | | | | | | |
| 1421188 | QUIÑONES RIVERA, LUIS A | Address on file | | | | | | |
| 283127 | QUIÑONES RIVERA, LUIS A. | Address on file | | | | | | |
| 1741498 | QUINONES RIVERA, NOEL | Address on file | | | | | | |
| 1988774 | Quinones Rodriguez, Femy | Address on file | | | | | | |
| 1565043 | QUINONES SANTIAGO, IRIS MIRITZA | Address on file | | | | | | |
| 1606133 | Quiñones Torres, Bradly L | Address on file | | | | | | |
| 1898210 | Quinones Vazquez, Aurora | Address on file | | | | | | |
| 1422924 | QUIÑONES VILLANUEVA, JOSE L | Address on file | | | | | | |
| 1463536 | QUINONES, JOSEFINA CONCEPCION | Address on file | | | | | | |
| 1490311 | Quinonez Reyes, Gilberto | Address on file | | | | | | |
| 1680692 | QUINONEZ, ANGEL L | Address on file | | | | | | |
| 1690047 | Quinonez, Antonio | Address on file | | | | | | |
| 1680120 | QUINTANA ALVAREZ, VICTOR | Address on file | | | | | | |
| 1618501 | Quintana Quinones, Jennifer | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1817932 | Quintana Rosado, Janzel Daniel | Address on file | | | | | | |
| 1543902 | QUINTANA, LAURA FIGUEROA | Address on file | | | | | | |
| 1528486 | Quintero-Cortes, Ivonne | Address on file | | | | | | |
| 1568427 | Quirindengo Garcia, Omar A. | Address on file | | | | | | |
| 419536 | Quirindongo Garcia, Omar A. | Address on file | | | | | | |
| 2034362 | Quirindongo Rosado, Ann I. | Address on file | | | | | | |
| 1581394 | QUIROS ORTIZ, BRENDA I. | Address on file | | | | | | |
| 1595604 | Quiros Pagan, Magda E. | Address on file | | | | | | |
| 1565256 | Quirsola Arlequin , Noe | Address on file | | | | | | |
| 1543874 | R & F ASPHALT UNLIMITED, INC. | Address on file | | | | | | |
| 1581847 | R&R Services Inc. aka R&R Services | PO Box 360453 | | | | San Juan | PR | 00936-0453 |
| 1496322 | R.A.C.R. minor, Mayra Rivera-Vazquez, mother | Address on file | | | | | | |
| 1747698 | R.C.C., A minor child (Jennifer Carbonell) | Address on file | | | | | | |
| 1630119 | R.C.H. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | Address on file | | | | | | |
| 1758614 | R.C.R., a minor child (Carlos J. Rodriguez) | Address on file | | | | | | |
| 1448594 | R.E.G.M., a minor child (Morayma Enid Martell Vega, parent) | Address on file | | | | | | |
| 1804590 | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE | Address on file | | | | | | |
| 1788629 | R.J.A.M., a minor child (Virgen Medina, parent) | Address on file | | | | | | |
| 1673328 | R.J.I.P | Address on file | | | | | | |
| 1524468 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | Address on file | | | | | | |
| 1523067 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | Address on file | | | | | | |
| 1522362 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Address on file | | | | | | |
| 1555795 | R.R.M. | Address on file | | | | | | |
| 1771334 | R.R.M. representada por su madre Katedalis Marty Ortiz | Address on file | | | | | | |
| 1792277 | R.R.V., una menor (Zulma Ivette Vázquez Becerra, madre) | Address on file | | | | | | |
| 1482536 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN RESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | Address on file | | | | | | |
| 2111651 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | Address on file | | | | | | |
| 2001509 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | Address on file | | | | | | |
| 1604439 | RAFAEL RIVERA RIVERA POR SI Y EN REPRESENTACION DE JORGE L. RIVERA | Address on file | | | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | Address on file | | | | | | |
| 1473436 | RAFAEL ROIG Y ASOCIADOS' | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 |
| 1458281 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 |
| 741381 | Rama Construction LLC | 24 La Yuca Ward | | | | Ponce | PR | 00731 |
| 1692294 | Ramen Santiago, Ana Debra | Address on file | | | | | | |
| 1421203 | RAMERY P'EREZ, MICHELLE | Address on file | | | | | | |
| 1798813 | Ramhil Developers, Inc. | Address on file | | | | | | |
| 1765282 | Ramhil Developers, Inc. | PO Box 7186 | | | | Caguas | PR | 00726 |
| 2114439 | Ramhil Developers,Inc. | P.O.Box 7186 | | | | Caguas | PR | 00726 |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | Address on file | | | | | | |
| 672223 | RAMIREZ ALAMEDA, ISRAEL | Address on file | | | | | | |
| 1726077 | Ramírez Alameda, Israel | Address on file | | | | | | |
| 421589 | RAMIREZ ALVAREZ, LYDIA C. | Address on file | | | | | | |
| 1697798 | Ramírez Ayala, Raúl | Address on file | | | | | | |
| 1985034 | Ramirez Barlas, Carlos R | Address on file | | | | | | |
| 2006815 | Ramirez Barlas, Carlos R. | Address on file | | | | | | |
| 1166465 | RAMIREZ COLON, ANGEL L. | Address on file | | | | | | |
| 1671452 | Ramirez Cruz, Miriam E. | Address on file | | | | | | |
| 1978487 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1652456 | Ramirez Doval, Luis A | Address on file | | | | | | |
| 1588959 | Ramirez Escalante, Jose | Address on file | | | | | | |
| 1573126 | Ramirez Feliciano, Letilu | Address on file | | | | | | |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | Address on file | | | | | | |
| 1512642 | Ramirez Lozano, Evelyn | Address on file | | | | | | |
| 1826381 | Ramirez Lugo, Maria A | Address on file | | | | | | |
| 1544094 | Ramirez Melendez, Rafael Angel | Address on file | | | | | | |
| 1910007 | Ramirez Miranda, Rosa Esther | Address on file | | | | | | |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | Address on file | | | | | | |
| 2028693 | RAMIREZ OLIVERCIA, HAYDEE | Address on file | | | | | | |
| 1484198 | Ramirez Rodriguez, Quenia | Address on file | | | | | | |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | Address on file | | | | | | |
| 1112363 | RAMIREZ ROLDAN, MARIA | Address on file | | | | | | |
| 1958336 | Ramirez Romero, Brenda Liz | Address on file | | | | | | |
| 1564667 | Ramirez Sanchez , Milton R. | Address on file | | | | | | |
| 1626836 | Ramirez Soto, Rafael | Address on file | | | | | | |
| 2095154 | RAMIREZ TORRES , OLGA I | Address on file | | | | | | |
| 122487 | RAMIREZ TORRES, CYNDY | Address on file | | | | | | |
| 1882117 | Ramirez Torres, Nelly | Address on file | | | | | | |
| 1529138 | Ramirez Torres, Norma I | Address on file | | | | | | |
| 1528889 | Ramirez Torres, Norma I. | Address on file | | | | | | |
| 1421214 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763  UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 1421215 | RAMIREZ VAZQUEZ, CHARLIE | Address on file | | | | | | |
| 423590 | RAMIREZ VILLARIN, CARLOS | Address on file | | | | | | |
| 1488095 | Ramirez Y Otros , Angel | Address on file | | | | | | |
| 2070261 | Ramirez-Alvarez, Lydia C. | Address on file | | | | | | |
| 1455060 | Ramon Arias Cruz, Lillian Cruz, Luis R. Arias Montalvo | HC - 2 Box 14336 | | | | Carolina | PR | 00987 |
| 2219477 | Ramon Del Hoyo, Nitza I. | Address on file | | | | | | |
| 1792988 | Ramon Rosado Ledee and Ramon Rosado Santiago | Address on file | | | | | | |
| 1569808 | Ramona Ayala Toro, Por Si Y Representando a Su higo (a.va) | Address on file | | | | | | |
| 1673033 | Ramos Baez, Rafael | Address on file | | | | | | |
| 1666102 | RAMOS BAEZ, RAFAEL | Address on file | | | | | | |
| 1692153 | RAMOS CABNEM, JOSE R. | Address on file | | | | | | |
| 638467 | RAMOS CAMACHO, DINORIS | Address on file | | | | | | |
| 1480747 | Ramos Camacho, Dinoris | Address on file | | | | | | |
| 1582842 | RAMOS CAMACHO, GILBERTO | Address on file | | | | | | |
| 1758906 | Ramos Camacho, Ismael | Address on file | | | | | | |
| 1486371 | Ramos Carrillo, Javier A | Address on file | | | | | | |
| 1421225 | RAMOS CHAPARRO, IRACHE R. | Address on file | | | | | | |
| 425509 | RAMOS CLEMENTE, ZAIDA | Address on file | | | | | | |
| 1999928 | Ramos Cruz, Maria | Address on file | | | | | | |
| 1481130 | RAMOS DE LEON, IAN NIVLEK | Address on file | | | | | | |
| 1672294 | Ramos Diaz, Mildred A | Address on file | | | | | | |
| 1605660 | Ramos Diaz, Mildred Angelita | Address on file | | | | | | |
| 426406 | RAMOS GOMEZ, JOSE C | Address on file | | | | | | |
| 1523716 | RAMOS GONZALEZ , MARIANO | Address on file | | | | | | |
| 2056242 | Ramos Gonzalez , Santa B | Address on file | | | | | | |
| 1468472 | RAMOS GONZALEZ, ANA L | Address on file | | | | | | |
| 1479943 | Ramos Gonzalez, Carlos J. | Address on file | | | | | | |
| 1786429 | Ramos Gonzalez, David | Address on file | | | | | | |
| 1761142 | Ramos Gonzalez, Keishnette M. | Address on file | | | | | | |
| 1690223 | Ramos Guzman, Ruth D. | Address on file | | | | | | |
| 1691111 | RAMOS GUZMAN, WILLIAM | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2027321 | RAMOS LAFONTAINE, MARIA M. | Address on file | | | | | | |
| 1983792 | Ramos Lopez, Gilda | Address on file | | | | | | |
| 1514909 | RAMOS LOZADA, NEFTALI | Address on file | | | | | | |
| 1505149 | Ramos Lugo, Glenn A. | Address on file | | | | | | |
| 1474594 | Ramos Marquez, Luis | Address on file | | | | | | |
| 1189602 | RAMOS MARTINEZ, DENISSE M | Address on file | | | | | | |
| 1633767 | Ramos Martinez, Nydia Z. | Address on file | | | | | | |
| 1461279 | Ramos Mercado, Gerardo | Address on file | | | | | | |
| 1616455 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 1692838 | Ramos Olmeda, Luis E | Address on file | | | | | | |
| 1674806 | Ramos Ortiz, Israel y Otros | Address on file | | | | | | |
| 2062839 | Ramos Ortiz, Mildred A. | Address on file | | | | | | |
| 1954573 | Ramos Ostolaza, Alba E. | Address on file | | | | | | |
| 1465621 | RAMOS PADILLA, ISABEL | Address on file | | | | | | |
| 1461210 | RAMOS PAZ, MILDRED | Address on file | | | | | | |
| 2038392 | Ramos Perez, Carmen D | Address on file | | | | | | |
| 2027379 | Ramos Perez, Carmen D. | Address on file | | | | | | |
| 1605764 | Ramos Perez, Jose Trinidad | Address on file | | | | | | |
| 428181 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | | | | |
| 1464908 | RAMOS REYES, YARITZA | Address on file | | | | | | |
| 1460629 | RAMOS RIOS, CARMEN | Address on file | | | | | | |
| 1687826 | RAMOS RIVERA , CARLOS JOSE | Address on file | | | | | | |
| 1573920 | Ramos Rivera, Gretchen E., por si y en representacioin de J.L.R. | Address on file | | | | | | |
| 1496678 | Ramos Rivera, Joiselis | Address on file | | | | | | |
| 1513197 | Ramos Rivera, Mary L | Address on file | | | | | | |
| 1564684 | RAMOS RIVERA, WALTER | Address on file | | | | | | |
| 834477 | Ramos Robles, Jose | Address on file | | | | | | |
| 1421245 | RAMOS ROBLES, JOSE R | Address on file | | | | | | |
| 1603687 | Ramos Rodriguez, Carmen I | Address on file | | | | | | |
| 1553350 | RAMOS RODRIGUEZ, CARMEN I | Address on file | | | | | | |
| 1945061 | RAMOS ROMAN, TOMASITA | Address on file | | | | | | |
| 1807229 | Ramos Roman, Zenaida | Address on file | | | | | | |
| 429127 | RAMOS ROSA, YAMARIS | Address on file | | | | | | |
| 1583430 | Ramos Sanchez, Emily | Address on file | | | | | | |
| 1615554 | RAMOS SÁNCHEZ, EMILY | Address on file | | | | | | |
| 1520118 | RAMOS SANTIAGO, ETS. AL, XAVIER J | Address on file | | | | | | |
| 1753962 | Ramos Soto, David | Address on file | | | | | | |
| 1463226 | RAMOS SOTO, IRMA I. | Address on file | | | | | | |
| 1166478 | RAMOS TAVAREZ, ANGEL L | Address on file | | | | | | |
| 1421254 | RAMOS TORRES, JOSE LUIS | Address on file | | | | | | |
| 1554581 | Ramos Trabal, Lilliam I. | Address on file | | | | | | |
| 1606332 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 |
| 1773003 | Ramos Valle, Isabel | Address on file | | | | | | |
| 665627 | RAMOS VALLES, HELSONE L. | Address on file | | | | | | |
| 1565674 | Ramos Vargas, Jose J. | Address on file | | | | | | |
| 1560900 | Ramos Vasquez, Gerardo J | Address on file | | | | | | |
| 1621333 | RAMOS VAZQUEZ, NOELIA | Address on file | | | | | | |
| 1515904 | Ramos Vega, Marisol | Address on file | | | | | | |
| 430184 | RAMOS ZAPATA, MARIA | Address on file | | | | | | |
| 1469260 | RAMOS ZAYAS, FRANCISCO | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 94854 | Ramos, Alberto Collazo | Address on file | | | | | | |
| 1692383 | RAMOS, ANNETTE | Address on file | | | | | | |
| 1683612 | Ramos, Emily | Address on file | | | | | | |
| 1504751 | Ramos, Jose A | Address on file | | | | | | |
| 1496659 | Ramos, Jose M. | Address on file | | | | | | |
| 1517785 | Ramos, Karla | Address on file | | | | | | |
| 1688696 | Ramos, William Moreno | Address on file | | | | | | |
| 1595336 | RANGEL GONZALEZ, LESTER M. | Address on file | | | | | | |
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 |
| 250712 | RAUL ORTIZ, JOSE | Address on file | | | | | | |
| 1501433 | Ravaro Construction Corporation | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 |
| 1509870 | READY & RESPOSIBLE SECURITY INC | PO BOX 270027 | | | | San Juan | PR | 00928-2827 |
| 834078 | REALITY DEVELOPMENT, CORP. | LCDO. HECTOR FIGUEROA VINCENTY | SAN FRANCISCO STREET 310, SUITE 32 | | | SAN JUAN | PR | 00901 |
| 834438 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 |
| 1557680 | Recabal Vallellanes, Kevin | Address on file | | | | | | |
| 2027245 | Reinat Medina, Sonia | Address on file | | | | | | |
| 1614431 | Renta Mateo, Miriam Yolanda | Address on file | | | | | | |
| 2069113 | RENTAS DE ROLON, WANDA I | Address on file | | | | | | |
| 1469526 | RENTAS GUTIERREZ, ROSA E. | Address on file | | | | | | |
| 1198743 | RENTAS LOPEZ, ELVIN J | Address on file | | | | | | |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | Address on file | | | | | | |
| 2040210 | Rentas Vargas, Edgardo | Address on file | | | | | | |
| 1854379 | Rentas Vargas, Orlando | Address on file | | | | | | |
| 1617715 | Rentas, Mariely Colón | Address on file | | | | | | |
| 2098385 | Requena, Enid M. | Address on file | | | | | | |
| 1800673 | Resto Alturet, Brayan | Address on file | | | | | | |
| 1578351 | Resto Cortijo, Victoria | Address on file | | | | | | |
| 1458730 | RESTO CRUZ, MARITZA | Address on file | | | | | | |
| 813168 | RESTO HERNANDEZ, SONIA | Address on file | | | | | | |
| 1752732 | Resto Perez, Nicolas | Address on file | | | | | | |
| 1492998 | Resto Romero, Alerik Omar | Address on file | | | | | | |
| 1512241 | Rey, Marisel | Address on file | | | | | | |
| 1508430 | Reyes Alicea, Lizette | Address on file | | | | | | |
| 1554800 | Reyes Bonilla, Iodelis | Address on file | | | | | | |
| 1835827 | REYES CABRERA, HILDA B | Address on file | | | | | | |
| 1426674 | REYES CABRERA, MAURO | Address on file | | | | | | |
| 33446 | REYES CARDONA, ARNALDO | Address on file | | | | | | |
| 1573344 | REYES COLON , HECTOR LUIS | Address on file | | | | | | |
| 1528225 | Reyes Colon, Francisco | Address on file | | | | | | |
| 1465922 | Reyes Falcon, Marisol | Address on file | | | | | | |
| 834135 | Reyes Feikert, Luis | Address on file | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | Address on file | | | | | | |
| 1667377 | REYES HERNANDEZ, INGRID | Address on file | | | | | | |
| 1529167 | Reyes Hernandez, Lud M | Address on file | | | | | | |
| 2230443 | Reyes Leon, Luis I. | Address on file | | | | | | |
| 2050602 | REYES LOPATEGUI, LILLIAM JANETTE | Address on file | | | | | | |
| 1117150 | REYES LUGO, MIGDA | Address on file | | | | | | |
| 1691520 | Reyes Mendoza, Roberto | Address on file | | | | | | |
| 1586052 | REYES MENDOZA, ROBERTO | Address on file | | | | | | |
| 1470712 | REYES ORTIZ, LOYDA | Address on file | | | | | | |
| 1680814 | REYES ORTIZ, ROSA E | Address on file | | | | | | |
| 535613 | REYES ORTIZ, SONIA | Address on file | | | | | | |
| 1563124 | REYES ORTIZ, SONIA I | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1512587 | REYES PEREZ, ARNALDO | Address on file | | | | | | |
| 1013753 | Reyes Quinones, Jorge D | Address on file | | | | | | |
| 1787690 | Reyes Reyes , Rey | Address on file | | | | | | |
| 1513729 | Reyes Reyes, Wilmer Yael | Address on file | | | | | | |
| 1125597 | REYES RIVERA, NILDA | Address on file | | | | | | |
| 1646833 | Reyes Rivera, Sonia I. | Address on file | | | | | | |
| 985606 | Reyes Rodriguez, Elias | Address on file | | | | | | |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | Address on file | | | | | | |
| 1667685 | Reyes Rodriguez, Jose R. | Address on file | | | | | | |
| 1471523 | Reyes Rodriguez, Nelson | Address on file | | | | | | |
| 1469453 | Reyes Rodriguez, Osvaldo | Address on file | | | | | | |
| 386625 | REYES RODRIGUEZ, OSVALDO | Address on file | | | | | | |
| 1129660 | REYES RODRIGUEZ, OSVALDO | Address on file | | | | | | |
| 436162 | REYES ROSARIO, MARIA M | Address on file | | | | | | |
| 436272 | Reyes Santiago, Jose A | Address on file | | | | | | |
| 597466 | REYES V ELA, YVONNE RAMIREZ | Address on file | | | | | | |
| 1546833 | Reyes Vazquez, Luis O. | Address on file | | | | | | |
| 834389 | Reyes, Rebecca | Address on file | | | | | | |
| 1527257 | Reyes, Wilmer | Address on file | | | | | | |
| 1676206 | Ribot González, Elizabeth | Address on file | | | | | | |
| 1451089 | RIBOTT GARCIA, LYDIA M | Address on file | | | | | | |
| 1471937 | Ricardo's Entertainment, Corp. | PO Box 267 | | | | Caguas | PR | 00726 |
| 437608 | Richard Alturet, Anixa | Address on file | | | | | | |
| 1786010 | Rico Arroyo, Pablo Juan | Address on file | | | | | | |
| 1475935 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | | San Juan | PR | 00936-4148 |
| 1600253 | RIOLLANO RENTAS, CARLOS | Address on file | | | | | | |
| 154964 | RIOPEDRE RODRIGUEZ, EPIFANIA | Address on file | | | | | | |
| 438301 | RÍOS ARROYO, CARMEN LYDIA | Address on file | | | | | | |
| 1752957 | Rios Ayala, Orlando Jesus | Address on file | | | | | | |
| 1489737 | Rios Baco, Francisco M | Address on file | | | | | | |
| 1636917 | Rios Berrios, Benigno | Address on file | | | | | | |
| 1500838 | Rios Calzada, Wanda T. | Address on file | | | | | | |
| 1469173 | RIOS CORIANO, MARIA J. | Address on file | | | | | | |
| 1814267 | RIOS CRESPO, ADA CARMEN | Address on file | | | | | | |
| 1903226 | Rios Crespo, Carmelo | Address on file | | | | | | |
| 1812156 | RIOS CRUZ, NILSA | Address on file | | | | | | |
| 1098919 | RIOS CRUZ, VICTOR | Address on file | | | | | | |
| 942687 | RIOS DELGADO, CARMEN | Address on file | | | | | | |
| 1447069 | Rios Figueroa, Jose A | Address on file | | | | | | |
| 1515783 | Rios Flores, Yolanda | Address on file | | | | | | |
| 1465658 | RIOS FORTY, LUIS A | Address on file | | | | | | |
| 1511567 | Rios Gonzalez, Amelis Myrta | Address on file | | | | | | |
| 1422515 | RIOS GUZMAN, MERZAIDA | Address on file | | | | | | |
| 1772283 | RIOS ILLA, EMILIA | Address on file | | | | | | |
| 1872871 | RIOS MATOS, EFRAIN | Address on file | | | | | | |
| 1466117 | RIOS MELENDEZ, HAYDEE | Address on file | | | | | | |
| 1577483 | Rios Mendez, Mayra | Address on file | | | | | | |
| 1160226 | RIOS NEGRON, ALEXA | Address on file | | | | | | |
| 1580173 | Rios Quinones, Nereida | Address on file | | | | | | |
| 439654 | RIOS RAMIREZ, BEATRICE | Address on file | | | | | | |
| 1490700 | Rios Santos, Julio | Address on file | | | | | | |
| 1544972 | Rios Torres, Cruz M | Address on file | | | | | | |
| 1186203 | RIOS TORRES, CRUZ M. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1783515 | Rios Vargas, Elisa | Address on file | | | | | | |
| 440359 | RIOS VELAZQUEZ, ZAIDA | Address on file | | | | | | |
| 1514754 | Rios, Leonor | Address on file | | | | | | |
| 1605163 | Rivas Fernandez, Maria M. | Address on file | | | | | | |
| 1710105 | Rivas Fernandez, Maria M. | Address on file | | | | | | |
| 1754491 | Rivas Fernandez, Maria M. | Address on file | | | | | | |
| 1752587 | Rivas Fernandez, Maria M. | Address on file | | | | | | |
| 1778661 | Rivas Jimenez, Luis Daniel | Address on file | | | | | | |
| 1597010 | Rivas Santiago, Yaitza | Address on file | | | | | | |
| 1741959 | Rivas Vazquez, Carmen G | Address on file | | | | | | |
| 1854502 | Rivas, Ivette De Jesus | Address on file | | | | | | |
| 440990 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 |
| 2099956 | Rivera , Sacha Pacheco | Address on file | | | | | | |
| 1748276 | RIVERA ABRAMS, IVETTE V. | Address on file | | | | | | |
| 1066337 | RIVERA ACEVEDO, MOISES | Address on file | | | | | | |
| 1874541 | Rivera Alers, Sidnia E. | Address on file | | | | | | |
| 2064068 | Rivera Alers, Siolnia E. | Address on file | | | | | | |
| 1236217 | RIVERA ALICEA, JOSE LUIS | Address on file | | | | | | |
| 2007677 | Rivera Alonso, Maria M. | Address on file | | | | | | |
| 1509629 | RIVERA ALVARADO , BLANCA | Address on file | | | | | | |
| 2133040 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 |
| 246368 | RIVERA ALVAREZ, JOSE A. | Address on file | | | | | | |
| 1469068 | RIVERA ARROYO, BETZAIDA | Address on file | | | | | | |
| 1966025 | Rivera Aviles, Zulma Noemi | Address on file | | | | | | |
| 1689355 | RIVERA AYALA, MARIA I | Address on file | | | | | | |
| 1463587 | RIVERA AYALA, MARIA I. | Address on file | | | | | | |
| 1641266 | Rivera Ayala, Maria I. | Address on file | | | | | | |
| 442089 | RIVERA AYENDE, AIXA | Address on file | | | | | | |
| 1490136 | Rivera Benitez , Ein | Address on file | | | | | | |
| 1577485 | Rivera Borrero, Rosa Elena | Address on file | | | | | | |
| 1503741 | Rivera Bujosa, Francisco Jose | Address on file | | | | | | |
| 1679022 | RIVERA BURGOS, LEGNA y A.J.F. | Address on file | | | | | | |
| 1590081 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | Address on file | | | | | | |
| 1433453 | Rivera Butler, Wilmary | Address on file | | | | | | |
| 1475385 | Rivera Camacho, Luis | Address on file | | | | | | |
| 1616129 | RIVERA CAMACHO, MYRNA LUZ | Address on file | | | | | | |
| 442976 | RIVERA CAMARGO, EVELYN | Address on file | | | | | | |
| 442976 | RIVERA CAMARGO, EVELYN | Address on file | | | | | | |
| 1523687 | Rivera Campos, Omar | Address on file | | | | | | |
| 1692385 | Rivera Candela, Luis D. | Address on file | | | | | | |
| 1106074 | RIVERA CARTAGENA, YASMIN | Address on file | | | | | | |
| 1468861 | RIVERA CASILLAS, ELIAS | Address on file | | | | | | |
| 1465480 | RIVERA CHEVERES, BRISEIDA | Address on file | | | | | | |
| 1465522 | RIVERA CHEVERES, CARMEN | Address on file | | | | | | |
| 620389 | Rivera Chevres, Briseida | Address on file | | | | | | |
| 1844065 | RIVERA CIURO, LUZ V. | Address on file | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | Address on file | | | | | | |
| 1204597 | RIVERA CLEMENTE, FELIX | Address on file | | | | | | |
| 1486664 | Rivera Clemente, Juan | Address on file | | | | | | |
| 1468736 | Rivera Collado, Ana M | Address on file | | | | | | |
| 2133343 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1687496 | Rivera Colon, Angel | Address on file | | | | | | |
| 1797302 | Rivera Colon, Daniel | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 109 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1565791 | Rivera Colon, Elmer | Address on file | | | | | | |
| 1495823 | RIVERA COLON, ENRIQUE | Address on file | | | | | | |
| 843678 | RIVERA COLON, FELIPE | Address on file | | | | | | |
| 1621697 | Rivera Colon, Myrna | Address on file | | | | | | |
| 1936907 | Rivera Colon, Nachelyn M. | Address on file | | | | | | |
| 1652208 | RIVERA COLON, RAMONITA | Address on file | | | | | | |
| 1486455 | Rivera Colon, Reinaldo | Address on file | | | | | | |
| 1970812 | Rivera Colon, Yeidi V | Address on file | | | | | | |
| 1421355 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATÍ | PR | 00674 |
| 1421356 | RIVERA CORRALIZA, PABLO JAVIER | Address on file | | | | | | |
| 1354807 | RIVERA COSME, MARIA A | Address on file | | | | | | |
| 1459684 | RIVERA COTTE, ADELGESA | Address on file | | | | | | |
| 1599752 | Rivera Cruz, Johanna | Address on file | | | | | | |
| 1462646 | RIVERA CRUZ, MAGALY | Address on file | | | | | | |
| 1780335 | RIVERA DAVILA, MARIA E & RIOS RIVERA PATRICIA M. | Address on file | | | | | | |
| 1721526 | Rivera De Jesús, Carmen M. | Address on file | | | | | | |
| 1596703 | RIVERA DEL VALLE, AIDA | Address on file | | | | | | |
| 321734 | Rivera Delgado, Melba | Address on file | | | | | | |
| 667964 | RIVERA DIAZ, IDA | Address on file | | | | | | |
| 1475530 | Rivera Diaz, Lewiz | Address on file | | | | | | |
| 1422960 | RIVERA DIAZ, MIGUEL A. | Address on file | | | | | | |
| 1768388 | Rivera Dilan, Madeline | Address on file | | | | | | |
| 986328 | RIVERA DOMINGUEZ, ELIZABETH | Address on file | | | | | | |
| 1566577 | Rivera Dominguez, Elizabeth | Address on file | | | | | | |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | Address on file | | | | | | |
| 1010768 | RIVERA ELVIRA, ITSALIA | Address on file | | | | | | |
| 1559447 | RIVERA ENCARNACION, DORIS | Address on file | | | | | | |
| 1593172 | Rivera Escalera, Jose R. | Address on file | | | | | | |
| 1473694 | Rivera Espada, Jose | Address on file | | | | | | |
| 1511355 | RIVERA FALU, AUGUSTO | Address on file | | | | | | |
| 1508371 | RIVERA FELICIANO, NEYDA | Address on file | | | | | | |
| 1433211 | Rivera Figueroa, Maria | Address on file | | | | | | |
| 1535330 | Rivera Garcia, Haydee | Address on file | | | | | | |
| 1564108 | Rivera Garcia, Minerva | Address on file | | | | | | |
| 1492086 | Rivera Garcia, Myrna | Address on file | | | | | | |
| 944458 | RIVERA GERENA, SHEILA | Address on file | | | | | | |
| 1490539 | Rivera Giboyeaux, Jose' I | Address on file | | | | | | |
| 2053349 | RIVERA GONZALEZ , CARMEN LYDIA | Address on file | | | | | | |
| 1518905 | Rivera Gonzalez, Angel L. | Address on file | | | | | | |
| 1176867 | RIVERA GONZALEZ, CARLOS F | Address on file | | | | | | |
| 1652373 | RIVERA GONZALEZ, CARLOS F. | Address on file | | | | | | |
| 1971210 | Rivera Gonzalez, Carmen C. | Address on file | | | | | | |
| 1658594 | Rivera Gonzalez, Edgard Jesús | Address on file | | | | | | |
| 1515155 | RIVERA GONZALEZ, FELIX | Address on file | | | | | | |
| 447524 | Rivera Gonzalez, Jessica | Address on file | | | | | | |
| 1517807 | RIVERA GONZALEZ, LUIS | Address on file | | | | | | |
| 1465695 | RIVERA GONZALEZ, MARIA L. | Address on file | | | | | | |
| 1512272 | RIVERA GONZALEZ, PRISCILLA | Address on file | | | | | | |
| 1418474 | Rivera Guzman, Amilcar | Address on file | | | | | | |
| 1484218 | Rivera Guzman, Modesto | Address on file | | | | | | |
| 1933752 | Rivera Hernandez y Otros, Francisco | Address on file | | | | | | |
| 1689564 | RIVERA HERNANDEZ, JAYSON | Address on file | | | | | | |
| 2079229 | RIVERA HERNANDEZ, MARITZA | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 448288 | RIVERA HERNANDEZ, ZAIDA | Address on file | | | | | | |
| 1551939 | RIVERA HOYOS, SYNTHIA ENID | Address on file | | | | | | |
| 448403 | RIVERA IRIZARRY, MARIA | Address on file | | | | | | |
| 48670 | RIVERA JIMENEZ, BENJAMIN | Address on file | | | | | | |
| 1460435 | RIVERA JIMENEZ, BENJAMIN | Address on file | | | | | | |
| 333112 | RIVERA JIMENEZ, MIGUEL | Address on file | | | | | | |
| 1474712 | Rivera Jimenez, Rafael | Address on file | | | | | | |
| 1469339 | Rivera La Santa, Maria A. | Address on file | | | | | | |
| 1484245 | RIVERA LABOY , ADRAN | Address on file | | | | | | |
| 1421404 | RIVERA LOPEZ, COSME LUIS | Address on file | | | | | | |
| 1491534 | Rivera Lopez, Maria | Address on file | | | | | | |
| 1054806 | RIVERA LOPEZ, MARIA V. | Address on file | | | | | | |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 |
| 1473738 | Rivera Malave, Hector | Address on file | | | | | | |
| 1766809 | Rivera Maldonado, Kenet | Address on file | | | | | | |
| 1509975 | Rivera Marcano, Lilian E | Address on file | | | | | | |
| 1462788 | RIVERA MARQUEZ, LETICIA | Address on file | | | | | | |
| 1590805 | Rivera Marrero, Alexis | Address on file | | | | | | |
| 1510278 | Rivera Marrero, Darian Jose | Address on file | | | | | | |
| 1462289 | RIVERA MARRERO, GLADYVEL | Address on file | | | | | | |
| 1210436 | Rivera Marrero, Gladyvel | Address on file | | | | | | |
| 1565540 | RIVERA MARRERO, JOSE R | Address on file | | | | | | |
| 1164765 | RIVERA MARTINEZ, ANDRES | Address on file | | | | | | |
| 52339 | RIVERA MARTINEZ, BETHZAIDA | Address on file | | | | | | |
| 963443 | RIVERA MARTINEZ, BETZAIDA | Address on file | | | | | | |
| 1468768 | RIVERA MARTINEZ, BETZAIDA | Address on file | | | | | | |
| 963443 | RIVERA MARTINEZ, BETZAIDA | Address on file | | | | | | |
| 1421409 | RIVERA MARTINEZ, CARILIA | Address on file | | | | | | |
| 628574 | RIVERA MARTINEZ, CARMEN | Address on file | | | | | | |
| 628574 | RIVERA MARTINEZ, CARMEN | Address on file | | | | | | |
| 1903105 | Rivera Martinez, Jose A | Address on file | | | | | | |
| 450191 | RIVERA MARTINEZ, MARYMER | Address on file | | | | | | |
| 1562624 | Rivera Mass, Joe Louis | Address on file | | | | | | |
| 1469547 | RIVERA MATOS, MARIA M. | Address on file | | | | | | |
| 1465739 | RIVERA MATOS, MOISES | Address on file | | | | | | |
| 1546848 | RIVERA MEDINA, GILBERTO | Address on file | | | | | | |
| 1421415 | RIVERA MEDINA, HAROLD | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 1514283 | Rivera Medina, Marelyn | Address on file | | | | | | |
| 1309378 | RIVERA MELENDEZ, RUTH J | Address on file | | | | | | |
| 1948984 | RIVERA MIRANDA, MARITZA M. | Address on file | | | | | | |
| 2125045 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | | NARANJITO | PR | 00719 |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | Address on file | | | | | | |
| 1593830 | Rivera Monagas, Jose Luis | Address on file | | | | | | |
| 1720330 | Rivera Montanez, Maribel | Address on file | | | | | | |
| 451515 | Rivera Morales, Evelyn | Address on file | | | | | | |
| 1448721 | Rivera Morales, Glenda Liz | Address on file | | | | | | |
| 1448585 | Rivera Morales, Glenda Liz | Address on file | | | | | | |
| 2118996 | RIVERA MORALES, JUAN A | Address on file | | | | | | |
| 1463527 | RIVERA MUNIZ, GLORIA | Address on file | | | | | | |
| 1517448 | Rivera Narvaez, Miguel | Address on file | | | | | | |
| 665954 | RIVERA NAZARIO, HERIBERTO | Address on file | | | | | | |
| 1505713 | Rivera Nieves, Pedro J | Address on file | | | | | | |
| 2001624 | Rivera Nunez, Gloria I | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 452465 | RIVERA OLIVERA, ELSA | Address on file | | | | | | |
| 847118 | RIVERA OLIVO, MANUEL | Address on file | | | | | | |
| 1585059 | Rivera Olmeda, Teodoro | Address on file | | | | | | |
| 1580149 | Rivera Olmeda, Teodoro | Address on file | | | | | | |
| 1577756 | RIVERA OLMEDA, TEODORO | Address on file | | | | | | |
| 1583345 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | | SAN JUAN | PR | 00924-4586 |
| 1499058 | RIVERA ORTIZ, DIEGO | Address on file | | | | | | |
| 1212990 | RIVERA ORTIZ, HAYBED | Address on file | | | | | | |
| 1482291 | Rivera Ortiz, Hector | Address on file | | | | | | |
| 1798939 | Rivera Ortiz, Micael | Address on file | | | | | | |
| 1874377 | RIVERA ORTIZ, MIGDALIA | Address on file | | | | | | |
| 1421430 | Rivera Ortiz, Nelson | Address on file | | | | | | |
| 1363717 | RIVERA ORTIZ, NORMA L | Address on file | | | | | | |
| 1467032 | RIVERA ORTIZ, VICTOR | Address on file | | | | | | |
| 1727651 | Rivera Ortiz, Víctor E. | Address on file | | | | | | |
| 2046768 | Rivera Otero, Josue | Address on file | | | | | | |
| 1240069 | RIVERA OTERO, JOSUE | Address on file | | | | | | |
| 1465717 | RIVERA OYOLA, MARIA | Address on file | | | | | | |
| 1756239 | Rivera Padua, Jorge Rivera Pena Gabriel | Address on file | | | | | | |
| 1447090 | Rivera Pagan, Edgardo | Address on file | | | | | | |
| 1871431 | Rivera Pagan, Irma | Address on file | | | | | | |
| 1470761 | RIVERA PAGAN, LAURA | Address on file | | | | | | |
| 1475764 | Rivera Pastrana, Alan Yahir | Address on file | | | | | | |
| 2098937 | Rivera Pena, Pura A. | Address on file | | | | | | |
| 2048802 | Rivera Pena, Pura A. | Address on file | | | | | | |
| 1948840 | Rivera Pena, Sonia Maria | Address on file | | | | | | |
| 1421437 | RIVERA PERCY, VICTOR T | Address on file | | | | | | |
| 1825780 | RIVERA PEREZ , ROBERTO | Address on file | | | | | | |
| 1727717 | Rivera Perez, Jose R | Address on file | | | | | | |
| 1476916 | Rivera Pérez, Luis A | Address on file | | | | | | |
| 1469480 | RIVERA PEREZ, MARIA | Address on file | | | | | | |
| 1659958 | Rivera Principe, Josue Caleb | Address on file | | | | | | |
| 1771527 | Rivera Quiles, Jose M | Address on file | | | | | | |
| 1463468 | RIVERA QUINONES, EDUARDO | Address on file | | | | | | |
| 1481691 | Rivera Quinones, Eileen Janet | Address on file | | | | | | |
| 1901366 | Rivera Quinones, Jelixsa | Address on file | | | | | | |
| 1517771 | RIVERA RAMIREZ, CARLOS JUAN | Address on file | | | | | | |
| 2124173 | RIVERA RAMOS, EDGAR | Address on file | | | | | | |
| 1469185 | RIVERA RAMOS, EVELIA | Address on file | | | | | | |
| 1944879 | Rivera Ramos, Leidaliz | Address on file | | | | | | |
| 2011415 | Rivera Renta, Manuel Angel | Address on file | | | | | | |
| 1475225 | Rivera Reyes, Luis | Address on file | | | | | | |
| 1472491 | Rivera Riollano, Sylvia | Address on file | | | | | | |
| 1598867 | Rivera Rios , Antonio R. | Address on file | | | | | | |
| 1514598 | RIVERA RIOS, IVAN | Address on file | | | | | | |
| 1522435 | RIVERA RIVAS, ARMANDO | Address on file | | | | | | |
| 1470973 | Rivera Rivera, Antonio | Address on file | | | | | | |
| 1847094 | RIVERA RIVERA, ESMERALDA | Address on file | | | | | | |
| 1466094 | RIVERA RIVERA, GLADYS | Address on file | | | | | | |
| 1555043 | Rivera Rivera, Isaura I. | Address on file | | | | | | |
| 244629 | RIVERA RIVERA, JORGE | Address on file | | | | | | |
| 1014452 | RIVERA RIVERA, JORGE | Address on file | | | | | | |
| 1678251 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1490756 | Rivera Rivera, Magdiel | Address on file | | | | | | |
| 1090375 | Rivera Rivera, Sally | Address on file | | | | | | |
| 1525052 | Rivera Rivera, Sally | Address on file | | | | | | |
| 1908454 | Rivera Rivera, Sylvia I. | Address on file | | | | | | |
| 1155306 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | |
| 1469629 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | |
| 1465110 | RIVERA RIVERA, YOLANDA | Address on file | | | | | | |
| 1469026 | RIVERA ROBLES, ANTONIA | Address on file | | | | | | |
| 1573661 | Rivera Robles, Antonia | Address on file | | | | | | |
| 958784 | RIVERA ROBLES, ANTONIA | Address on file | | | | | | |
| 1580771 | RIVERA ROBLES, DAVID | Address on file | | | | | | |
| 1464110 | RIVERA ROBLES, MARIA | Address on file | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | Address on file | | | | | | |
| 1538624 | Rivera Rodriguez, Agustin | Address on file | | | | | | |
| 1552421 | Rivera Rodriguez, Alondra Karina | Address on file | | | | | | |
| 1877778 | Rivera Rodriguez, Andrea | Address on file | | | | | | |
| 1444432 | Rivera Rodriguez, Armando | Address on file | | | | | | |
| 1472342 | Rivera Rodriguez, Armando | Address on file | | | | | | |
| 1865158 | Rivera Rodriguez, Armando Luis | Address on file | | | | | | |
| 1460451 | RIVERA RODRIGUEZ, CARMELO | Address on file | | | | | | |
| 1480881 | RIVERA RODRIGUEZ, GABRIEL N | Address on file | | | | | | |
| 1959952 | Rivera Rodriguez, Irma N | Address on file | | | | | | |
| 1482219 | Rivera Rodriguez, Johanna M. | Address on file | | | | | | |
| 1538039 | RIVERA RODRIGUEZ, JOSE | Address on file | | | | | | |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | Address on file | | | | | | |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | Address on file | | | | | | |
| 1848687 | Rivera Rodriguez, Luz A. | Address on file | | | | | | |
| 1759506 | Rivera Rodriguez, Marisol | Address on file | | | | | | |
| 1061968 | RIVERA RODRIGUEZ, MIGDALIA | Address on file | | | | | | |
| 457442 | RIVERA RODRIGUEZ, NAYDA L. | Address on file | | | | | | |
| 1460991 | Rivera Rodriguez, Nayda L. | Address on file | | | | | | |
| 1678413 | Rivera Rodriguez, Nitza Y. | Address on file | | | | | | |
| 1760732 | Rivera Rodriguez, Nylda | Address on file | | | | | | |
| 1560780 | Rivera Rodriguez, Rafael A | Address on file | | | | | | |
| 1474878 | Rivera Rodriguez, Reinaldo | Address on file | | | | | | |
| 944322 | RIVERA RODRIGUEZ, REINALDO | Address on file | | | | | | |
| 1834383 | RIVERA RODRIGUEZ, SARAH I | Address on file | | | | | | |
| 1520161 | Rivera Rodriguez, Yainier Omar | Address on file | | | | | | |
| 2092321 | Rivera Rojas, Virgen M | Address on file | | | | | | |
| 1483672 | Rivera Rojas, Virgen M | Address on file | | | | | | |
| 691028 | RIVERA ROMAN, JUAN P | PO BOX 7498 | | | | PONCE | PR | 00732 |
| 1768789 | RIVERA ROSA, LUIS O | Address on file | | | | | | |
| 1751899 | RIVERA ROSA, MERALYS | Address on file | | | | | | |
| 1421464 | RIVERA ROSADO, BETSAIDA | Address on file | | | | | | |
| 1609544 | Rivera Rosado, Jose M. | Address on file | | | | | | |
| 1987753 | Rivera Rosario, Fernando | Address on file | | | | | | |
| 1520197 | Rivera Ruiz , Ana M. | Address on file | | | | | | |
| 2109642 | Rivera Salerna, Carmen M. | Address on file | | | | | | |
| 2066807 | Rivera Salerna, Lilliam L. | Address on file | | | | | | |
| 2133055 | Rivera Sanata, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1848693 | RIVERA SANCHEZ, MODESTO | Address on file | | | | | | |
| 1467050 | RIVERA SANTANA, BETTY | Address on file | | | | | | |
| 1797139 | Rivera Santana, Doel | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 249946 | RIVERA SANTANA, JOSE OMAR | Address on file | | | | | | |
| 1597586 | Rivera Santiago , Pablo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 1509166 | Rivera Santiago, Catalina | Address on file | | | | | | |
| 2093654 | RIVERA SANTIAGO, EVELINA | Address on file | | | | | | |
| 1462937 | RIVERA SANTIAGO, MARIA MERCEDES | Address on file | | | | | | |
| 1915115 | Rivera Santiago, Marta Enid | Address on file | | | | | | |
| 1478843 | RIVERA SANTOS, MARIA D. | Address on file | | | | | | |
| 1466960 | RIVERA SELLES, AURORA | Address on file | | | | | | |
| 1586773 | Rivera Siaca, Luis A. | Address on file | | | | | | |
| 1577433 | Rivera Sierra, Luis | Address on file | | | | | | |
| 1577322 | RIVERA SIEWA, LUIS | Address on file | | | | | | |
| 459810 | RIVERA SOLIS, MYRIAM | Address on file | | | | | | |
| 1591602 | RIVERA SOTO, JOSE | Address on file | | | | | | |
| 925658 | Rivera Soto, Mikey | Address on file | | | | | | |
| 459944 | RIVERA SOTO, MIKEY | Address on file | | | | | | |
| 816450 | RIVERA SOTO, MIKEY | Address on file | | | | | | |
| 849540 | RIVERA TARAZA, RAMONITA | Address on file | | | | | | |
| 1945849 | Rivera Torres, Ana L. | Address on file | | | | | | |
| 76832 | RIVERA TORRES, CARMEN | Address on file | | | | | | |
| 1747781 | RIVERA TORRES, CARMEN ADA | Address on file | | | | | | |
| 1815582 | Rivera Torres, Carmen Ada | Address on file | | | | | | |
| 1467039 | RIVERA TORRES, DIANA | Address on file | | | | | | |
| 1199728 | RIVERA TORRES, ENEIDA | Address on file | | | | | | |
| 1671865 | RIVERA TORRES, LUCELENIA | Address on file | | | | | | |
| 1508610 | Rivera Torres, Luis F. | Address on file | | | | | | |
| 1421477 | RIVERA TORRES, WADDY J. | Address on file | | | | | | |
| 1542821 | RIVERA TORRES, WADDY J. | Address on file | | | | | | |
| 1566528 | Rivera Torres, Waldemar | Address on file | | | | | | |
| 1513780 | Rivera Troche, Nilda | Address on file | | | | | | |
| 1088105 | RIVERA TROCHE, ROSA J | Address on file | | | | | | |
| 1511920 | Rivera Valentin, Edda J | Address on file | | | | | | |
| 1574133 | Rivera Vargas, Gloribel | Address on file | | | | | | |
| 1681710 | Rivera Vargas, Gloribel | Address on file | | | | | | |
| 1721962 | Rivera Vazquez, Brunilda | Address on file | | | | | | |
| 890736 | RIVERA VAZQUEZ, CECILIA | Address on file | | | | | | |
| 1463217 | RIVERA VAZQUEZ, JOSE E | Address on file | | | | | | |
| 1461898 | RIVERA VAZQUEZ, ROSA M | Address on file | | | | | | |
| 1704753 | RIVERA VEGA, CARMEN | Address on file | | | | | | |
| 1460597 | Rivera Vega, William M. | Address on file | | | | | | |
| 1824800 | Rivera Velazquez, Ivette | Address on file | | | | | | |
| 854642 | Rivera Velazquez, Wanda I | Address on file | | | | | | |
| 1512222 | RIVERA VELEZ, ELVIN A | Address on file | | | | | | |
| 1529601 | Rivera Velez, Hector D | Address on file | | | | | | |
| 1463286 | RIVERA VELEZ, HECTOR D. | Address on file | | | | | | |
| 1518740 | Rivera Velez, Joshua S | Address on file | | | | | | |
| 1480927 | Rivera Velez, Luis D | Address on file | | | | | | |
| 1640158 | Rivera Venes, Sylvia M | Address on file | | | | | | |
| 1657356 | Rivera Venes, William | Address on file | | | | | | |
| 1474088 | Rivera Verdejo, Felipe | Address on file | | | | | | |
| 185690 | Rivera Villegas, Karla M. | Address on file | | | | | | |
| 27268 | RIVERA ZAMBRANA, ANGELICA | Address on file | | | | | | |
| 1590609 | Rivera, Carmen M & Roberto Montalvo | Address on file | | | | | | |
| 834359 | Rivera, Diana | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1738481 | Rivera, Eliezer | Address on file | | | | | | |
| 2013797 | Rivera, Gladys Villanuela | Address on file | | | | | | |
| 1588188 | Rivera, Jorge Berrios | Address on file | | | | | | |
| 1654035 | RIVERA, LYDIA | Address on file | | | | | | |
| 1496119 | Rivera, Mara I. | Address on file | | | | | | |
| 1496786 | Rivera, Maricelis | Address on file | | | | | | |
| 2081124 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 |
| 1701839 | Rivera, Mirta Julia | Address on file | | | | | | |
| 1920294 | Rivera, Nancy | Address on file | | | | | | |
| 1651210 | Rivera, Sandra Rivera | Address on file | | | | | | |
| 1597670 | Rivera, Santos Walker | Address on file | | | | | | |
| 593259 | RIVERA, WILLIAM | Address on file | | | | | | |
| 1675472 | Rivera, Yaditza Santiago | Address on file | | | | | | |
| 1904634 | Rivera-Cruz, Xiomora | Address on file | | | | | | |
| 1546226 | Rivera-Gonzalez, Jose R. | Address on file | | | | | | |
| 1530369 | Rivera-Guevarez, Rolando | Address on file | | | | | | |
| 1574187 | Rivera-Luna, Ana C. | Address on file | | | | | | |
| 1512488 | RIVERON MUÑOZ, RAMON | Address on file | | | | | | |
| 834501 | ROBERTO FELICIANO MORALES | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 |
| 1467084 | ROBLES FEBUS, AIDA L | Address on file | | | | | | |
| 1468223 | Robles García, Eliezer | Address on file | | | | | | |
| 464348 | ROBLES RIVERA, MARIBEL | Address on file | | | | | | |
| 1862276 | ROBLES ROSADO, FELICITA | Address on file | | | | | | |
| 1474988 | ROBLES TORRES, LYDIA | Address on file | | | | | | |
| 1814880 | ROBLES VALENCIA, ENILDA M. | Address on file | | | | | | |
| 838450 | ROCA CASTRO, MARIA MILAGROS | Address on file | | | | | | |
| 1460937 | Roche Maldonado, Rafael A. | Address on file | | | | | | |
| 1740100 | Roche Pabon, Marta I | Address on file | | | | | | |
| 1812066 | Roche Rodriguez, Luis F | Address on file | | | | | | |
| 2082980 | Roche-Pabon, Marta I. | Address on file | | | | | | |
| 1876869 | ROCHE-PABON, MARTA I. | Address on file | | | | | | |
| 1563876 | Rocio Zapato Medina por si y representado a su hijo J.A.V.Z. | Address on file | | | | | | |
| 1856367 | Rocket Learning, LLC | Address on file | | | | | | |
| 1447066 | Rodriguez Acevedo, Ivonne | Address on file | | | | | | |
| 1322523 | RODRIGUEZ ALBARRAN, CARMEN I | Address on file | | | | | | |
| 2001675 | Rodriguez Alicea, Lissette | Address on file | | | | | | |
| 728215 | RODRIGUEZ APONTE, NELSON | Address on file | | | | | | |
| 1727499 | RODRIGUEZ ARCHEVAL, VIOLETA | Address on file | | | | | | |
| 278683 | RODRIGUEZ AYALA, LOURDES M. | Address on file | | | | | | |
| 1984686 | Rodriguez Ayala, Lourdes Milagros | Address on file | | | | | | |
| 1530726 | RODRIGUEZ AYALA, MARYLIN DEL C | Address on file | | | | | | |
| 1971580 | Rodriguez Bachier, Nestor R. | Address on file | | | | | | |
| 1421508 | RODRIGUEZ BACHIER, NORMA | Address on file | | | | | | |
| 1661996 | RODRIGUEZ BAEZ, JOSE M | Address on file | | | | | | |
| 1192995 | RODRIGUEZ BARRETO, EDITH V | Address on file | | | | | | |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | Address on file | | | | | | |
| 466364 | RODRIGUEZ BAUZO, JOEL | Address on file | | | | | | |
| 1558121 | Rodriguez Burgos, Luz I. | Address on file | | | | | | |
| 2114968 | Rodriguez Camacho, Zoraida | Address on file | | | | | | |
| 1489934 | Rodriguez Candelaria, Zulma I | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1538492 | RODRIGUEZ CAQUIAS, CARMEN J. | Address on file | | | | | | |
| 2017103 | RODRIGUEZ CARABALLO, VICTORIA | Address on file | | | | | | |
| 1539280 | Rodriguez Cardi, Eneroliza | Address on file | | | | | | |
| 1539377 | Rodriguez Cardi, Eneroliza | Address on file | | | | | | |
| 1869898 | RODRIGUEZ CARDONA , WILBERTO | Address on file | | | | | | |
| 1785203 | Rodriguez Carrasquillo, Sulmaria | Address on file | | | | | | |
| 2059611 | Rodriguez Carril, Carmen Delia | Address on file | | | | | | |
| 1489859 | Rodriguez Carrillo, Georgina | Address on file | | | | | | |
| 2081341 | Rodriguez Casanova, Isabel | Address on file | | | | | | |
| 1987376 | Rodriguez Casilla, Arsenio | Address on file | | | | | | |
| 1475622 | Rodriguez Casilla, Valentin | Address on file | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE M | Address on file | | | | | | |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | Address on file | | | | | | |
| 991667 | RODRIGUEZ CINTRON, EVELYN | Address on file | | | | | | |
| 1661524 | RODRIGUEZ COLLADO, JANICCE E. | Address on file | | | | | | |
| 1444142 | Rodriguez Collazo, Emanuel | Address on file | | | | | | |
| 1164239 | RODRIGUEZ COLON, ANA V | Address on file | | | | | | |
| 1719166 | RODRIGUEZ COLON, INGRID G. | Address on file | | | | | | |
| 1422811 | RODRIGUEZ COLON, JEANETTE | Address on file | | | | | | |
| 468042 | RODRIGUEZ COLON, JEANETTE | Address on file | | | | | | |
| 1457288 | RODRIGUEZ COLON, JEANETTE | Address on file | | | | | | |
| 1983945 | Rodriguez Colon, Lilliam E. | Address on file | | | | | | |
| 1491604 | Rodriguez Colon, Manuel | Address on file | | | | | | |
| 1520562 | Rodriguez Colon, Yulianis | Address on file | | | | | | |
| 1530640 | Rodriguez Concepcion , Jose | Address on file | | | | | | |
| 1067913 | RODRIGUEZ CORTES, NANCY | Address on file | | | | | | |
| 1488567 | Rodriguez Cruz, Julio C. | Address on file | | | | | | |
| 1471815 | Rodriguez Cruz, Julio C. | Address on file | | | | | | |
| 1471208 | RODRIGUEZ CRUZ, MARIA E | Address on file | | | | | | |
| 1477944 | Rodriguez Cruz, Maria E. | Address on file | | | | | | |
| 1460503 | Rodriguez Davila, Alicia | Address on file | | | | | | |
| 1161511 | RODRIGUEZ DAVILA, ALICIA E | Address on file | | | | | | |
| 1779806 | Rodriguez Davila, Alicia E. | Address on file | | | | | | |
| 1517423 | Rodriguez De Jesus, Esther | Address on file | | | | | | |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | Address on file | | | | | | |
| 1421526 | RODRÍGUEZ DE JESÚS, MIGUEL | Address on file | | | | | | |
| 1086597 | RODRIGUEZ DE JESUS, ROBERTO | Address on file | | | | | | |
| 712492 | RODRIGUEZ DE LEON, MARIA L | Address on file | | | | | | |
| 1481072 | RODRIGUEZ DE LEON, MARIA L. | Address on file | | | | | | |
| 1754942 | Rodriguez Del Toro, Jennifer | Address on file | | | | | | |
| 2063960 | RODRIGUEZ DELGADO, RAMILDA | Address on file | | | | | | |
| 1514152 | Rodriguez Deynes, Victor | Address on file | | | | | | |
| 1514117 | Rodriguez Deynes, Victor | Address on file | | | | | | |
| 1508948 | Rodriguez Diaz, Eryck | Address on file | | | | | | |
| 1593960 | RODRIGUEZ DIAZ, NELSON IVAN | Address on file | | | | | | |
| 1590298 | Rodriguez Diodonet, Bryan | Address on file | | | | | | |
| 1591774 | Rodriguez Diodonet, Lizmari | Address on file | | | | | | |
| 1513849 | Rodriguez Dominguez, William | Address on file | | | | | | |
| 1666765 | Rodriguez Escalera, Jennieffer | Address on file | | | | | | |
| 1476901 | Rodriguez Faria, Marilyn | Address on file | | | | | | |
| 237795 | RODRIGUEZ FELICIANO V ELA, JERRY | Address on file | | | | | | |
| 2023306 | Rodriguez Feliciano, Migdalia | Address on file | | | | | | |
| 1117457 | RODRIGUEZ FELICIANO, MIGDALIA | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1475348 | Rodriguez Feliciano, William | Address on file | | | | | | |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | Address on file | | | | | | |
| 470012 | RODRIGUEZ FELIX, BELKYS | Address on file | | | | | | |
| 1484061 | RODRIGUEZ FELIX, NERI B | Address on file | | | | | | |
| 1835080 | Rodriguez Ferra, Myrna Y | Address on file | | | | | | |
| 1460641 | RODRIGUEZ GARCIA, CARMEN Z | Address on file | | | | | | |
| 1666585 | RODRIGUEZ FIGUEROA, EDGARDO | Address on file | | | | | | |
| 1421534 | RODRÍGUEZ FIGUEROA, ELIUD | Address on file | | | | | | |
| 898363 | RODRIGUEZ FIGUEROA, FELIX | Address on file | | | | | | |
| 1577102 | RODRIGUEZ FIGUEROA, FELIX RUBEN | Address on file | | | | | | |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | Address on file | | | | | | |
| 1673261 | Rodriguez Figueroa, Giselle | Address on file | | | | | | |
| 1824405 | Rodriguez Flecha, Zaida L | Address on file | | | | | | |
| 2030959 | Rodriguez Forty, Jose Joel | Address on file | | | | | | |
| 1552245 | RODRIGUEZ GALARZA, CARLOS M | Address on file | | | | | | |
| 2002612 | Rodriguez Garcia, Heydi | Address on file | | | | | | |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | Address on file | | | | | | |
| 1452181 | Rodriguez Garcia, Maribel | Address on file | | | | | | |
| 415699 | RODRIGUEZ GARCIA, QUECSIE | Address on file | | | | | | |
| 547269 | RODRIGUEZ GOMEZ, TNTE. I JUAN | Address on file | | | | | | |
| 1537307 | RODRIGUEZ GONZALES, JUAN M. | Address on file | | | | | | |
| 1895986 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | Address on file | | | | | | |
| 1638960 | Rodriguez Gonzalez, Miguel | Address on file | | | | | | |
| 1095879 | Rodriguez Gonzalez, Tanya | Address on file | | | | | | |
| 1491291 | RODRIGUEZ GONZALEZ, TANYA | Address on file | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | | | | |
| 1511123 | RODRÍGUEZ GUTIÉRREZ, ANA | Address on file | | | | | | |
| 2092163 | Rodriguez Guzman, Jose R. | Address on file | | | | | | |
| 1449343 | RODRIGUEZ HERNANDEZ , MARIA L. | Address on file | | | | | | |
| 1597370 | Rodríguez Hernandez, Anthony | Address on file | | | | | | |
| 1572463 | Rodríguez Hernández, María | Address on file | | | | | | |
| 1661789 | Rodriguez Hernandez, Maria de Lourdes | Address on file | | | | | | |
| 1553954 | Rodríguez Hernandez, Maria L | Address on file | | | | | | |
| 1606579 | Rodriguez Hernandez, Ruth N. | Address on file | | | | | | |
| 1422938 | RODRÍGUEZ HERRERA, FRANCISCO | Address on file | | | | | | |
| 1667885 | Rodríguez Irizarry, Luis Alfredo | Address on file | | | | | | |
| 1566417 | Rodriguez Irizarry, Ramon | Address on file | | | | | | |
| 1467421 | RODRIGUEZ JAURIDES, HAYDEE | Address on file | | | | | | |
| 472177 | RODRIGUEZ JIMENEZ, ROSAURA | Address on file | | | | | | |
| 1948146 | Rodriguez Jimenez, Samia | Address on file | | | | | | |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | Address on file | | | | | | |
| 1779498 | RODRIGUEZ LEON, RUTH I | Address on file | | | | | | |
| 1835590 | Rodriguez Lopez, Brenda J | Batey G34 Caguax | | | | Caguas | PR | 00725 |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | Address on file | | | | | | |
| 1466668 | RODRIGUEZ LOPEZ, RAQUEL | Address on file | | | | | | |
| 751275 | RODRIGUEZ LOPEZ, SAMUEL | Address on file | | | | | | |
| 1583803 | Rodriguez Lopez, Sandra I | Address on file | | | | | | |
| 1588993 | Rodriguez Lugo, Luz C. | Address on file | | | | | | |
| 12810 | RODRIGUEZ MADERA, ALEXANDER | Address on file | | | | | | |
| 2085344 | Rodríguez Madera, Eunilda | Address on file | | | | | | |
| 1629797 | Rodríguez Maldonado, Dolores | Address on file | | | | | | |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | Address on file | | | | | | |
| 596991 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1421561 | RODRIGUEZ MARTINEZ, JESSICA | Address on file | | | | | | |
| 1554428 | Rodriguez Martinez, Maribel | Address on file | | | | | | |
| 1458401 | RODRIGUEZ MATOS, OLGA | Address on file | | | | | | |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | Address on file | | | | | | |
| 1462451 | Rodriguez Mejia, Felix A. | Address on file | | | | | | |
| 1548593 | Rodriguez Melendez, Espana | Address on file | | | | | | |
| 1481080 | Rodriguez Melendez, Magdaly | Address on file | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | Address on file | | | | | | |
| 1495332 | Rodriguez Mercado, Ivette | Address on file | | | | | | |
| 1566363 | Rodriguez Minguela, Pascasio | Address on file | | | | | | |
| 474421 | Rodriguez Mojica, Ivonne | Address on file | | | | | | |
| 1011306 | RODRIGUEZ MOJICA, IVONNE | Address on file | | | | | | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1513873 | Rodriguez Montanez, Hillary M. | Address on file | | | | | | |
| 1421571 | RODRIGUEZ MONTAÑEZ, IRIS | Address on file | | | | | | |
| 1749292 | Rodriguez Morales , Riesner Gregorio | Address on file | | | | | | |
| 1544945 | Rodriguez Morales, Arline B. | Address on file | | | | | | |
| 1470969 | Rodriguez Morales, Hector | Address on file | | | | | | |
| 1475870 | Rodriguez Morales, Norberto | Address on file | | | | | | |
| 1486686 | Rodriguez Morales, Raymond | Address on file | | | | | | |
| 1728257 | RODRIGUEZ MORAN, ROSALIS | Address on file | | | | | | |
| 1742627 | RODRÍGUEZ MUNIZ, LEONEL | Address on file | | | | | | |
| 2002174 | Rodriguez Navarro, Joedmar | Address on file | | | | | | |
| 375043 | RODRIGUEZ NIEVES, ORLANDO | Address on file | | | | | | |
| 1421575 | RODRÍGUEZ NOGUERAS, MARIBEL | Address on file | | | | | | |
| 1499296 | Rodríguez Núñez, Jessica | Address on file | | | | | | |
| 1763354 | Rodriguez Oquendo, Catalina | Address on file | | | | | | |
| 1743737 | Rodriguez Oquendo, Catalina | Address on file | | | | | | |
| 1690699 | RODRIGUEZ ORTIZ, ANGELI | Address on file | | | | | | |
| 1567673 | Rodriguez Ortiz, Aubrey | Address on file | | | | | | |
| 1521076 | RODRIGUEZ ORTIZ, CARMEN | Address on file | | | | | | |
| 1723328 | Rodríguez Ortiz, Edwin A | Address on file | | | | | | |
| 1572368 | RODRIGUEZ ORTIZ, HEYSHA M. | Address on file | | | | | | |
| 1466672 | RODRIGUEZ ORTIZ, ROSA E | Address on file | | | | | | |
| 511933 | RODRÍGUEZ ORTIZ, SANDRA | Address on file | | | | | | |
| 1511565 | Rodriguez Osso, Adriel Yadriel | Address on file | | | | | | |
| 1699855 | Rodriguez Otero, Ana | Address on file | | | | | | |
| 1676066 | Rodriguez Pagan, Alexsie | Address on file | | | | | | |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | Address on file | | | | | | |
| 1780102 | Rodriguez Pagan, Maria Luisa | Address on file | | | | | | |
| 1640759 | RODRIGUEZ PAGAN, SANTA M. | Address on file | | | | | | |
| 1520318 | RODRIGUEZ PEREZ, ANTONIEL | Address on file | | | | | | |
| 981832 | RODRIGUEZ PEREZ, EDDIE | Address on file | | | | | | |
| 476769 | Rodriguez Perez, Juan | Address on file | | | | | | |
| 296310 | RODRIGUEZ PIDAL, MARCOS | Address on file | | | | | | |
| 1462807 | RODRIGUEZ QUINONES, LUZ S. | Address on file | | | | | | |
| 1604163 | Rodriguez Quinones, Migdalia | Address on file | | | | | | |
| 477232 | RODRIGUEZ QUINONEZ, LUZ S. | Address on file | | | | | | |
| 1814455 | Rodriguez Ramirez, Luis M. | Address on file | | | | | | |
| 1551682 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | | | | |
| 1551514 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | | | | |
| 1727188 | Rodriguez Ramos, Ismael | Address on file | | | | | | |
| 1061983 | RODRIGUEZ RAMOS, MIGDALIA | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1728106 | Rodriguez Rentas, Efrain | Address on file | | | | | | |
| 1490179 | RODRIGUEZ REYES, MARANGELY | Address on file | | | | | | |
| 295388 | RODRÍGUEZ REYES, MARANGELY | Address on file | | | | | | |
| 2107117 | RODRIGUEZ REYES, MILAGROS | Address on file | | | | | | |
| 2118073 | Rodriguez Rico, Noemi | Address on file | | | | | | |
| 1559045 | Rodriguez Rivas, Armando | Address on file | | | | | | |
| 477945 | RODRIGUEZ RIVAS, JENNIFER | Address on file | | | | | | |
| 478283 | Rodriguez Rivera, Gimary | Address on file | | | | | | |
| 1914227 | RODRIGUEZ RIVERA, IVETTE | Address on file | | | | | | |
| 1466809 | RODRIGUEZ RIVERA, JOSE M | Address on file | | | | | | |
| 1474195 | Rodriguez Rivera, Luis | Address on file | | | | | | |
| 1460678 | Rodriguez Rivera, Luis Modesto | Address on file | | | | | | |
| 1549549 | RODRIGUEZ RIVERA, NELSON | Address on file | | | | | | |
| 1466648 | RODRIGUEZ RIVERA, NOEMI | Address on file | | | | | | |
| 1466654 | RODRIGUEZ RIVERA, NORMA I. | Address on file | | | | | | |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | Address on file | | | | | | |
| 840252 | RODRIGUEZ RODRIGUEZ, ADYMARA | Address on file | | | | | | |
| 1468380 | Rodríguez Rodríguez, Carmen M. | Address on file | | | | | | |
| 1469522 | Rodriguez Rodriguez, David | Address on file | | | | | | |
| 1495912 | Rodriguez Rodriguez, Edward M | Address on file | | | | | | |
| 2090766 | Rodriguez Rodriguez, Felix | Address on file | | | | | | |
| 2088608 | RODRIGUEZ RODRIGUEZ, GENOVEVA | Address on file | | | | | | |
| 1511437 | RODRIGUEZ RODRIGUEZ, JOSE ANTONIO | Address on file | | | | | | |
| 1518613 | RODRIGUEZ RODRIGUEZ, JOSEPH | Address on file | | | | | | |
| 1421608 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | |
| 1466660 | RODRIGUEZ RODRIGUEZ, OLGA | Address on file | | | | | | |
| 1695995 | Rodriguez Rodriguez, Osdalyz | Address on file | | | | | | |
| 1881443 | Rodriguez Rodriguez, Selenia | Address on file | | | | | | |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | Address on file | | | | | | |
| 2136569 | Rodriguez Rodriguez, Walter | Address on file | | | | | | |
| 1691989 | Rodriguez Rojas, Arelis | Address on file | | | | | | |
| 1583112 | Rodriguez Rojas, Arelis | Address on file | | | | | | |
| 480207 | RODRIGUEZ ROMAN, GLADYS | Address on file | | | | | | |
| 1615928 | Rodriguez Rosado, Nelson I. | Address on file | | | | | | |
| 1421610 | RODRIGUEZ ROSARIO, WALESKA | Address on file | | | | | | |
| 480648 | RODRIGUEZ RUIZ, EDWIN O. | Address on file | | | | | | |
| 645677 | Rodriguez Ruiz, Elliott | Address on file | | | | | | |
| 1007624 | RODRIGUEZ RUIZ, IRIS J | Address on file | | | | | | |
| 1526054 | Rodriguez Ruiz, Yanira | Address on file | | | | | | |
| 1532101 | Rodriguez Sabater, Sadder | Address on file | | | | | | |
| 1761292 | Rodriguez Sanchez , Javier E | Address on file | | | | | | |
| 480855 | RODRIGUEZ SANCHEZ, ARNOLD | Address on file | | | | | | |
| 1617580 | Rodriguez Sanchez, Arnold | Address on file | | | | | | |
| 1482973 | Rodriguez Sanchez, Jose | Address on file | | | | | | |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | Address on file | | | | | | |
| 1460808 | Rodriguez Sanfeliz, Ernesto | Address on file | | | | | | |
| 1463164 | RODRIGUEZ SANTIAGO, DANIEL | Address on file | | | | | | |
| 1841541 | RODRIGUEZ SANTIAGO, JOSE A. | Address on file | | | | | | |
| 1421620 | RODRIGUEZ SANTIAGO, MAHALY | Address on file | | | | | | |
| 1889684 | Rodriguez Santiago, Nilsa | Address on file | | | | | | |
| 2037073 | RODRIGUEZ SANTOS, MARILYN | Address on file | | | | | | |
| 301742 | RODRIGUEZ SANTOS, MARILYN | Address on file | | | | | | |
| 1520834 | RODRIGUEZ SAURE, JUAN | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1848454 | Rodriguez Segarra, Juanita | Address on file | | | | | | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | Address on file | | | | | | |
| 1463306 | RODRIGUEZ SERRANO, YOLANDA | Address on file | | | | | | |
| 1421623 | RODRIGUEZ SIERRA, CHRISTIAN | Address on file | | | | | | |
| 1749372 | Rodriguez Sosa, Enrique | Address on file | | | | | | |
| 1552350 | RODRIGUEZ SOTO, ODEMARIS D | Address on file | | | | | | |
| 1684088 | Rodriguez Soto, Robustino | Address on file | | | | | | |
| 1466632 | RODRIGUEZ SUARES, MARYLIN | Address on file | | | | | | |
| 1776600 | RODRIGUEZ TORRES, BRENDA L | Address on file | | | | | | |
| 1971154 | Rodriguez Torres, Catalina | Address on file | | | | | | |
| 1463185 | RODRIGUEZ VALENTIN, EVELYN | Address on file | | | | | | |
| 1533355 | Rodriguez Valentin, Evelyn | Address on file | | | | | | |
| 1462761 | Rodriguez Valentin, Judith | Address on file | | | | | | |
| 1508603 | Rodriguez Varela, Maried Michelle | Address on file | | | | | | |
| 1603003 | Rodriguez Vazquez , Lorianette | Address on file | | | | | | |
| 1551495 | RODRIGUEZ VAZQUEZ, , ARNALDO J | Address on file | | | | | | |
| 483066 | RODRIGUEZ VAZQUEZ, CARMEN W. | Address on file | | | | | | |
| 1675998 | RODRÍGUEZ VÁZQUEZ, DIONISIO | Address on file | | | | | | |
| 2020096 | Rodriguez Vazquez, Miriam | Address on file | | | | | | |
| 1778314 | Rodriguez Vazquez, Solinier Marie | Address on file | | | | | | |
| 1651307 | Rodriguez Vega, Francisco Javier | Address on file | | | | | | |
| 1650548 | Rodriguez Vega, Francisco Javier | Address on file | | | | | | |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | Address on file | | | | | | |
| 1472764 | Rodriguez Vega, Jamie | Address on file | | | | | | |
| 1876085 | RODRIGUEZ VEGA, LYDIA E | Address on file | | | | | | |
| 365189 | RODRIGUEZ VEGA, NILDA | Address on file | | | | | | |
| 1658749 | Rodriguez Velazquez, Ariadne | Address on file | | | | | | |
| 1918285 | Rodriguez Velazquez, Iris O. | Address on file | | | | | | |
| 1929066 | Rodriguez Velazquez, Jamie I. | Address on file | | | | | | |
| 1630332 | RODRIGUEZ VELEZ, MIRTA E. | Address on file | | | | | | |
| 1439026 | Rodriguez Viana, Hector | Address on file | | | | | | |
| 1459552 | RODRIGUEZ VILA, ADA C | Address on file | | | | | | |
| 1510017 | RODRIGUEZ VOGEL, HECTOR G. | Address on file | | | | | | |
| 1510296 | Rodriguez Vogel, Neville Rolando | Address on file | | | | | | |
| 1872820 | Rodriguez, Adelaida Irizarry | Address on file | | | | | | |
| 1726195 | Rodriguez, Adrian | Address on file | | | | | | |
| 1522324 | Rodriguez, Dennisse | Address on file | | | | | | |
| 1986193 | RODRIGUEZ, HILDELISA | Address on file | | | | | | |
| 1524781 | Rodriguez, Jose A | Address on file | | | | | | |
| 1486856 | Rodriguez, Jose Gonzalez | Address on file | | | | | | |
| 2076957 | RODRIGUEZ, LEONOR | CIUDAD INTERAMERICANA | 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 |
| 1660287 | Rodriguez, Luis A. | Address on file | | | | | | |
| 1357057 | RODRIGUEZ, MARIA V | Address on file | | | | | | |
| 1573287 | RODRIGUEZ, MARLYN ALVAREZ | Address on file | | | | | | |
| 1602325 | Rodriguez, Myrmaris | Address on file | | | | | | |
| 1577555 | Rodriguez, Nelida Hernandez | Address on file | | | | | | |
| 1490157 | Rodriguez, Nelson Martinez | Address on file | | | | | | |
| 1614352 | Rodriguez, Oscar | Address on file | | | | | | |
| 1590371 | Rodriguez, Osvaldo | Address on file | | | | | | |
| 1591207 | Rodriguez, Osvaldo | Address on file | | | | | | |
| 1421643 | RODRÍGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | Address on file | | | | | | |
| 1536319 | Rodriguez-Amaro, Evelyn | Address on file | | | | | | |
| 1532215 | Rodriguez-Arrollo, Allison | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1527166 | Rodriguez-Figueroa, Carlos R. | Address on file | | | | | | |
| 1507208 | Rodriguez-Rivera, Ruben | Address on file | | | | | | |
| 1528206 | Rodriquez Rodriquez, Roberto | Address on file | | | | | | |
| 1615621 | Rodriquez Smalls, Juana B. | Address on file | | | | | | |
| 1580438 | Rohena Ayala, Melaris | Address on file | | | | | | |
| 1449068 | Roig Lopez, Jose A | Address on file | | | | | | |
| 1760090 | Rojas Alvarez, Wanda I. | Address on file | | | | | | |
| 1586743 | ROJAS CORREA, SOPHYA | Address on file | | | | | | |
| 1782405 | Rojas Diaz, Angel L. | Address on file | | | | | | |
| 484831 | ROJAS HERNANDEZ, ELIZABETH | Address on file | | | | | | |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1783361 | Rojas Vergara, Nancy | Address on file | | | | | | |
| 1479791 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | Address on file | | | | | | |
| 2115463 | Roldan Burgos, Fernando | Address on file | | | | | | |
| 307218 | ROLDAN COLON, MARTIN | Address on file | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | Address on file | | | | | | |
| 244189 | ROLDAN FLORES, JORGE L | Address on file | | | | | | |
| 1391774 | ROLDAN HOYOS, CARLOS M | CALLE MONTGOMERY 314 | SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 485564 | ROLDAN HOYOS, CARLOS M | Address on file | | | | | | |
| 623756 | ROLDAN HOYOS, CARLOS M | Address on file | | | | | | |
| 1550195 | Roldan Hoyos, Carlos M. | Calle Montgomery 314 | San Gerardo | | | San Juan | PR | 00926 |
| 1421645 | ROLDÁN TOLEDO, AIDA L. | Address on file | | | | | | |
| 1546156 | Roldan, Miguel | Address on file | | | | | | |
| 1560776 | Roldan, Ricardo Ramos | Address on file | | | | | | |
| 1182381 | ROLON ORTEGA, CARMEN M | Address on file | | | | | | |
| 1182381 | ROLON ORTEGA, CARMEN M | Address on file | | | | | | |
| 1536365 | Rolon Ortega, Carmen M. | Address on file | | | | | | |
| 1907055 | ROLON RODRIGUEZ, MARIA L. | Address on file | | | | | | |
| 1421649 | ROLON VAZQUEZ, CARLOS | Address on file | | | | | | |
| 1543370 | Rolon-Quiñones, Felix | Address on file | | | | | | |
| 1592123 | Roman Aguilar, Maritza | Address on file | | | | | | |
| 1502146 | Roman Arce, Yasira | Address on file | | | | | | |
| 1872509 | ROMAN ARROYO, CARMEN J. | Address on file | | | | | | |
| 1617782 | ROMAN ARROYO, SORITZA | Address on file | | | | | | |
| 1421650 | ROMAN DELGADILLO, LUIS A. | Address on file | | | | | | |
| 1562268 | Román Feliciano, Genesis | Address on file | | | | | | |
| 1898503 | ROMAN FIGUEROA, AUREA E. | Address on file | | | | | | |
| 1587321 | ROMAN GINORIO, HEDDA S | Address on file | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on file | | | | | | |
| 1628387 | Roman Gonzalez, Roberto Junior | Address on file | | | | | | |
| 1480537 | ROMAN HERNANDEZ, MARIA D | Address on file | | | | | | |
| 487364 | ROMAN HUERTAS, DIEGO | Address on file | | | | | | |
| 1445905 | Roman Lugo, Angel L | Address on file | | | | | | |
| 1471073 | Roman Lugo, Elmer | Address on file | | | | | | |
| 1541621 | ROMAN MALDONADO, YELITZA | Address on file | | | | | | |
| 1466676 | ROMAN MEDINA, ROSA M | Address on file | | | | | | |
| 1601680 | ROMAN MERCADO, MARIA E. | Address on file | | | | | | |
| 1474042 | Roman Miranda, Heriberto | Address on file | | | | | | |
| 1725465 | Roman Miranda, Heriberto | Address on file | | | | | | |
| 1633308 | Roman Padilla, Ramonita | Address on file | | | | | | |
| 1836845 | ROMAN PEREZ, NILSA | Address on file | | | | | | |
| 943111 | ROMAN QUINONES, GERARDO | Address on file | | | | | | |
| 899988 | Roman Quinones, Gerardo | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1421657 | ROMAN RAMIREZ, CRISTIAN DANIEL | Address on file | | | | | | |
| 1548347 | ROMAN RAMIREZ, IVELISSE | Address on file | | | | | | |
| 1481065 | Roman Rodriguez, Luz M | Address on file | | | | | | |
| 1632707 | Román Rodríguez, Marilú | Address on file | | | | | | |
| 1733385 | Roman Roman, Norberto & Jose Miguel | Address on file | | | | | | |
| 488557 | ROMÁN ROSADO, YARIELIS | Address on file | | | | | | |
| 1964427 | Roman Sanchez, Angela | Address on file | | | | | | |
| 1446735 | Roman Santiago, Johanna | Address on file | | | | | | |
| 1446745 | Roman Santiago, Johanna | Address on file | | | | | | |
| 1773598 | Roman Santiago, Manuel | Address on file | | | | | | |
| 1798861 | Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | Address on file | | | | | | |
| 1801971 | Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | Address on file | | | | | | |
| 1650729 | ROMAN SANTIAGO, ULPIANA | Address on file | | | | | | |
| 1498844 | Roman Soto, Jose R. | Address on file | | | | | | |
| 1556162 | Roman Tapia, Gabriel A. | Address on file | | | | | | |
| 1448891 | Roman Toro, Jose L. | Address on file | | | | | | |
| 941855 | ROMAN TORO, YOLANDA | Address on file | | | | | | |
| 287971 | ROMÁN TORRES, LYNETTE | Address on file | | | | | | |
| 1710160 | Roman Vega, Luz E. | Address on file | | | | | | |
| 1427775 | Roman, Ileana | Address on file | | | | | | |
| 1429137 | Román, Melisa Cuebas | Address on file | | | | | | |
| 1528738 | Roman-Rivera, Luisa E. | Address on file | | | | | | |
| 1431105 | ROMERO AVILA, JAVIER | Address on file | | | | | | |
| 489238 | ROMERO CASTRO, IVELISSE | Address on file | | | | | | |
| 1684679 | ROMERO CRUZ, CRYSTAL | Address on file | | | | | | |
| 1684679 | ROMERO CRUZ, CRYSTAL | Address on file | | | | | | |
| 648206 | ROMERO DE LEON, ERIC | Address on file | | | | | | |
| 840488 | ROMERO GARCIA, ALIS | Address on file | | | | | | |
| 1730673 | Romero Garcia, Mercedes | Address on file | | | | | | |
| 1460585 | ROMERO RAMOS, CARMEN N | Address on file | | | | | | |
| 489646 | ROMERO RAMOS, CARMEN N. | Address on file | | | | | | |
| 1508076 | Romero Rodríguez, Maritere | Address on file | | | | | | |
| 1481675 | Romero, Carmen G. | Address on file | | | | | | |
| 1495262 | Romero, Leonarda | Address on file | | | | | | |
| 490073 | Rondon Garcia, Carmelo | Address on file | | | | | | |
| 1579994 | Rondon Pagan, Janette | Address on file | | | | | | |
| 1544127 | ROQUE GARCIA, MILTON D. | Address on file | | | | | | |
| 1729257 | Roque Torres, Carmen R | Address on file | | | | | | |
| 1584439 | Roque Torres, Carmen R. | Address on file | | | | | | |
| 901215 | ROSA ACEVEDO, GREGORIA | Address on file | | | | | | |
| 1500803 | Rosa Carrasquillo, Sara M. | Address on file | | | | | | |
| 1498452 | ROSA CASTRO, GLENDA | Address on file | | | | | | |
| 1421675 | ROSA CASTRO, GLENDA | Address on file | | | | | | |
| 1507954 | ROSA CASTRO, GLENDA | Address on file | | | | | | |
| 1591016 | Rosa Castro, Vilma | Address on file | | | | | | |
| 1622232 | Rosa Colon, Alfredo | Address on file | | | | | | |
| 490922 | ROSA DEVILLEGA, SONIAMAGALY | Address on file | | | | | | |
| 1461253 | ROSA DIAZ, RAMONITA | Address on file | | | | | | |
| 491100 | ROSA FIGUEROA, EDNA | Address on file | | | | | | |
| 1699735 | Rosa Fuentes, Alexander | Address on file | | | | | | |
| 1559404 | ROSA GARCIA, DAVID | Address on file | | | | | | |
| 1613164 | Rosa Lozada y Víctor J. Padilla Lozada | Ave. San Juan Bosco | calle 19 HH-31 | Urb. Las Vegas | | Cataño | PR | 00962 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1686427 | Rosa M. Rivera Carrasco, Luis A. Cruz Santos padres de F.R.C.R. | Address on file | | | | | | |
| 1537779 | ROSA MALDONADO, MIRIAM | Address on file | | | | | | |
| 2100658 | Rosa Martinez, Carmen | Address on file | | | | | | |
| 1525336 | Rosa Navarro, Carmen R. | Address on file | | | | | | |
| 1217010 | Rosa Nunez, Humberto | Address on file | | | | | | |
| 2022384 | Rosa Pabon, Carmen | Address on file | | | | | | |
| 1773582 | Rosa Quiles, Johanna | Address on file | | | | | | |
| 1448898 | Rosa Ramos, Jose J. | Address on file | | | | | | |
| 1493264 | ROSA RIVERA, MILAGROS | Address on file | | | | | | |
| 1557908 | Rosa Rivera, Nichole | Address on file | | | | | | |
| 430587 | Rosa Ruiz, Raquel | Address on file | | | | | | |
| 1082518 | ROSA RUIZ, RAQUEL | Address on file | | | | | | |
| 1634970 | ROSA TORRES, MARIA J. | Address on file | | | | | | |
| 1738363 | Rosa Vazquez, Aura Ivis | Address on file | | | | | | |
| 1717139 | Rosa Vázquez, Aura Ivis | Address on file | | | | | | |
| 2153076 | Rosa, Elmer Pagan | Address on file | | | | | | |
| 1462888 | ROSADO AQUINO, MARIO R | Address on file | | | | | | |
| 1807103 | Rosado Berrios, Ruth | Address on file | | | | | | |
| 1550733 | ROSADO BULTES, LUIS A. | Address on file | | | | | | |
| 1675654 | Rosado Calvente, Luis A | Address on file | | | | | | |
| 834412 | ROSADO CAPELES, JUAN JOSE | Address on file | | | | | | |
| 253748 | ROSADO CAPELES, JUAN JOSE | Address on file | | | | | | |
| 1549966 | ROSADO CASTRO, ZORAIDA | Address on file | | | | | | |
| 1420648 | ROSADO CHARON, MONSERRATE | Address on file | | | | | | |
| 1774205 | Rosado Cordero, Marilyn | Address on file | | | | | | |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | Address on file | | | | | | |
| 1912877 | Rosado de Jesus, Maria Elena | Address on file | | | | | | |
| 1763156 | Rosado Diaz, Milagros | Address on file | | | | | | |
| 1564308 | Rosado Figueroa, Juan C. | Address on file | | | | | | |
| 1759642 | Rosado Flores, Natalia | Address on file | | | | | | |
| 1470213 | ROSADO GONZALEZ, ROSA A. | Address on file | | | | | | |
| 1721629 | ROSADO HERNANDEZ, AWILDA | Address on file | | | | | | |
| 1751398 | ROSADO HERNANDEZ, AWILDA | Address on file | | | | | | |
| 1453823 | ROSADO HERNANDEZ, FRANCISCO | Address on file | | | | | | |
| 1453808 | Rosado Hernandez, Jimmy | Address on file | | | | | | |
| 1453827 | Rosado Hernandez, Juan Orlando | Address on file | | | | | | |
| 1453810 | ROSADO HERNANDEZ, MAGALY | Address on file | | | | | | |
| 1755727 | Rosado Martinez, Ruben | Address on file | | | | | | |
| 1421693 | ROSADO MORALES, AYMEE DEL C. | Address on file | | | | | | |
| 1890716 | Rosado Ortiz, Ana L. | Address on file | | | | | | |
| 494541 | Rosado Quinones, Ramon | Address on file | | | | | | |
| 2223062 | Rosado Reyes, Raul A. | Address on file | | | | | | |
| 1588664 | Rosado Rivera, William | Address on file | | | | | | |
| 2042728 | Rosado Rodriguez, Rebeca | Address on file | | | | | | |
| 1826142 | Rosado Rodz, Rebeca | Address on file | | | | | | |
| 1130876 | ROSADO ROSADO, PAULA | Address on file | | | | | | |
| 1473588 | Rosado Rosario, Jaime | Address on file | | | | | | |
| 1508469 | ROSADO SANCHEZ, AIDA I. | Address on file | | | | | | |
| 1071241 | ROSADO SANTIAGO, NIXA M. | Address on file | | | | | | |
| 2133340 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1976862 | Rosado Santos, Arnaldo L. | Address on file | | | | | | |
| 1781882 | ROSADO SOTO , SUHEIMARIE | Address on file | | | | | | |
| 1932411 | Rosado Soto, Maria De Los A. | Address on file | | | | | | |
| 1829485 | Rosado Soto, Suheimarie | Address on file | | | | | | |
| 1213137 | ROSADO TORRES, HAYDY | Address on file | | | | | | |
| 1466614 | ROSADO TORRES, MARIA M. | Address on file | | | | | | |
| 2093376 | Rosado Valentin, Carmen M. | Address on file | | | | | | |
| 495477 | ROSADO VEGA, LESDIANETTE | Address on file | | | | | | |
| 1466620 | ROSADO VELEZ, MARIA | Address on file | | | | | | |
| 922225 | ROSADO VELEZ, MARIA | Address on file | | | | | | |
| 495910 | ROSARIO ANDINO, NILDA I. | Address on file | | | | | | |
| 1421707 | ROSARIO ARIAS, ALFONSO | Address on file | | | | | | |
| 1794433 | Rosario Burgos, Bethzaida | Address on file | | | | | | |
| 1569487 | Rosario Carrasquillo, Sara M. | Address on file | | | | | | |
| 1776145 | ROSARIO CLAUDIO, ZAYRA I | Address on file | | | | | | |
| 1470689 | Rosario Claudio, Zayra T | Address on file | | | | | | |
| 1536251 | Rosario Collazo, Silverio J. | Address on file | | | | | | |
| 1592446 | Rosario Cora, Ivonne | Address on file | | | | | | |
| 1150176 | ROSARIO CORREA, VERONICA | Address on file | | | | | | |
| 1195300 | ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | | AGUADA | PR | 00602 |
| 922526 | ROSARIO CUEVAS, MARIA V | Address on file | | | | | | |
| 682264 | Rosario Diaz, Jose A | Address on file | | | | | | |
| 1460191 | ROSARIO DOMINGUEZ, TANIA | Address on file | | | | | | |
| 1564256 | Rosario Ferrer, Joel | Address on file | | | | | | |
| 1187269 | ROSARIO GOMEZ, DAMARYS | Address on file | | | | | | |
| 1566045 | Rosario Gonzalez, Bernice | Address on file | | | | | | |
| 1787259 | Rosario Gutierres, Vilma I. | Address on file | | | | | | |
| 1482192 | Rosario Hernandez, Ana Valeria | Address on file | | | | | | |
| 1481959 | Rosario Hernandez, Juan | Address on file | | | | | | |
| 1930294 | Rosario Jorge, Milagros | Address on file | | | | | | |
| 1467423 | ROSARIO LOPEZ, HILDA L | Address on file | | | | | | |
| 1480361 | ROSARIO MAISONET, SONIA | Address on file | | | | | | |
| 1534287 | Rosario Maysonet, Joel | Address on file | | | | | | |
| 1753780 | Rosario Melendez, Wanda | Address on file | | | | | | |
| 497593 | Rosario Osorio, Luz D | Address on file | | | | | | |
| 1513961 | Rosario Pedraza, María E. | Address on file | | | | | | |
| 1237362 | ROSARIO PINERO, JOSE M. | Address on file | | | | | | |
| 1544282 | ROSARIO RECTO, JOSE | Address on file | | | | | | |
| 1021024 | ROSARIO RESTO, JOSE | Address on file | | | | | | |
| 1947069 | Rosario Rivera, Carmen Haydee | Address on file | | | | | | |
| 943856 | ROSARIO RODRIGUEZ, MARIA | Address on file | | | | | | |
| 1453121 | ROSARIO RODRIGUEZ, MARIA | Address on file | | | | | | |
| 1148114 | ROSARIO ROSARIO, SONIA | Address on file | | | | | | |
| 1503809 | Rosario Rosario, Sonia | Address on file | | | | | | |
| 1765943 | Rosario Torres, Irma | Address on file | | | | | | |
| 1572072 | Rosario Velez, Angel L. por si y representando a su hija A.N.R. | Address on file | | | | | | |
| 1491589 | Rosario Vicente, Gilberto | Address on file | | | | | | |
| 1675289 | Rosario, Diana Espada | Address on file | | | | | | |
| 1760730 | ROSAS MORENO, WILLIIAM | Address on file | | | | | | |
| 1666453 | Rosas Tirado, Juan A. | Address on file | | | | | | |
| 1658676 | Rosa-Sifre, Maria Del Carmen | Address on file | | | | | | |
| 1610753 | Rossy, Milagros Santiago | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 834097 | Rossy-Clemente, Aida Iris | Address on file | | | | | | |
| 1466622 | ROVIRA NAVARRO, MARIA | Address on file | | | | | | |
| 1870744 | Roy Louis Rodriguez Delgado por si y representando a su hijo | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 |
| 1590140 | RUAÑO, MARIA DE LOURDES | Address on file | | | | | | |
| 1422554 | RUBE ENTERTAINMENT, INC | Address on file | | | | | | |
| 1466787 | RUEDA ARENAS, IVETTE | Address on file | | | | | | |
| 1580283 | Rufat Gonzalez, Miguel Angel | Address on file | | | | | | |
| 1580467 | Ruffat Rohena, Miguel Angel | Address on file | | | | | | |
| 913015 | RUIZ APONTE, JUAN R | Address on file | | | | | | |
| 1582705 | RUIZ ARZOLA, MIGUELINA | Address on file | | | | | | |
| 1912568 | Ruiz Aviles, Confesora | Address on file | | | | | | |
| 1461845 | RUIZ AVILES, MILAGROS | Address on file | | | | | | |
| 2030781 | RUIZ BRUNO, EVELYN | Address on file | | | | | | |
| 1957465 | RUIZ CACERES, LEINELMAR | Address on file | | | | | | |
| 821066 | RUIZ CAMACHO, HARRY H | Address on file | | | | | | |
| 500894 | RUIZ CAMACHO, HARRY H | Address on file | | | | | | |
| 1877768 | RUIZ COLON, NELSON | Address on file | | | | | | |
| 2126107 | Ruiz Correa, Nelson | Address on file | | | | | | |
| 1472304 | Ruiz De Jesus, Eddie | Address on file | | | | | | |
| 1556128 | Ruiz Delgado, Pedro | Address on file | | | | | | |
| 1966119 | Ruiz Diaz, Carmen M. | Address on file | | | | | | |
| 1876254 | RUIZ FIGUEROA, JOSE R | Address on file | | | | | | |
| 1560142 | Ruiz Garcia, Monserrate | Address on file | | | | | | |
| 1466771 | RUIZ GONZALEZ, IDALIA | Address on file | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | Address on file | | | | | | |
| 1834891 | RUIZ GUTIERREZ, LESLIE A | Address on file | | | | | | |
| 1441110 | RUIZ ITHIER, LUCILA | Address on file | | | | | | |
| 1703097 | Ruiz Laboy, Zoraida | Address on file | | | | | | |
| 2011107 | RUIZ LEBRON, CARMEN G | Address on file | | | | | | |
| 1807538 | RUIZ MATOS, LIZANY | Address on file | | | | | | |
| 1606783 | RUIZ MENDOZA, HAYDEE | Address on file | | | | | | |
| 2109334 | Ruiz Morales, Maria T. | Address on file | | | | | | |
| 1471202 | RUIZ MORAN, MARIA DE LOS A | Address on file | | | | | | |
| 1565996 | Ruiz Noriega, Eddie | Address on file | | | | | | |
| 1747329 | Ruiz Pagan, Alfredo | Address on file | | | | | | |
| 698811 | RUIZ PAGAN, LIZZIE J | Address on file | | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | Address on file | | | | | | |
| 1897231 | Ruiz Perez , Natividad | Address on file | | | | | | |
| 1908103 | Ruiz Perez, Juan | Address on file | | | | | | |
| 1589952 | Ruiz Reyes, Mildred | Address on file | | | | | | |
| 1610213 | RUIZ RIVERA, DAISY | Address on file | | | | | | |
| 748370 | RUIZ RIVERA, ROSA I | Address on file | | | | | | |
| 1486285 | Ruiz Rivera, Sharon Enid | Address on file | | | | | | |
| 1584071 | Ruiz Rodriguez, Victor | Address on file | | | | | | |
| 2133057 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1475138 | RUIZ SALAS, ANGELA | Address on file | | | | | | |
| 1896064 | Ruiz Santiago, Margarita | Address on file | | | | | | |
| 1490273 | Ruiz Torres, Aixa | Address on file | | | | | | |
| 1552528 | Ruiz Valentin, Idelfonso | Address on file | | | | | | |
| 1675099 | Ruiz Vega, Maria del C. | Address on file | | | | | | |
| 503343 | RUIZ VILLEGAS, PEDRO | Address on file | | | | | | |
| 1527512 | Ruiz, Ezequiel and Michelle | Address on file | | | | | | |
| 1536128 | Ruiz, Michelle | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1134819 | RUIZ, RAFAEL PARES | Address on file | | | | | | |
| 2133050 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133039 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1457413 | RUSSELL MCMILLAN, HAZEL A | Address on file | | | | | | |
| 1462919 | Russell Mcmillan, Hazel A | Address on file | | | | | | |
| 1459601 | Russell McMillan, Hazel A. | Address on file | | | | | | |
| 1463661 | Russell McMillan, Hazel A. | Address on file | | | | | | |
| 1462129 | Russell McMillan, Hazel A. | Address on file | | | | | | |
| 1463797 | Russell McMillan, Hazel A. | Address on file | | | | | | |
| 1459513 | Russell McMillan, Hazel A. | Address on file | | | | | | |
| 1460358 | Russell McMillda, Hazel A. | Address on file | | | | | | |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 |
| 503977 | RZADKOWSKI CHEVERE, RICHARD | Address on file | | | | | | |
| 1602879 | S.A.A.J. | Address on file | | | | | | |
| 1760261 | S.A.L.L. representado por su madre Belinda Lugo Rodriguez | Address on file | | | | | | |
| 1447018 | S.A.P.V., a minor child (Thiulka Villanueva, parent) | Address on file | | | | | | |
| 1603671 | S.D.C. | Address on file | | | | | | |
| 1737963 | S.D.V. | Address on file | | | | | | |
| 1716783 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Address on file | | | | | | |
| 1650144 | S.J.V.C. | Address on file | | | | | | |
| 1792986 | S.J.V.C. representado por sus padres Arisbel Candelaria y Jose A. Vazquez Padilla | Address on file | | | | | | |
| 1752394 | S.L.C.C., a minor child (Elizabeth Colon Rivera) | Address on file | | | | | | |
| 1794440 | S.M.R.M.representada por sus padres Jazmin Mercado Gonzalez y Angel L.Rosario Velez | Address on file | | | | | | |
| 1641364 | S.M.V.G. | Address on file | | | | | | |
| 1761412 | S.N.G., a minor child (Jessica Gonzalez Mendez, parent) | Address on file | | | | | | |
| 1741678 | S.R.C. | Address on file | | | | | | |
| 1508201 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | Address on file | | | | | | |
| 1794243 | SABALIER RIOS, CARMEN J. | Address on file | | | | | | |
| 2124262 | Sabatier Tire Center, Inc. | World Wide Tires Inc., Et Als | LIC Luis Dominguez Fuertes Y LIC Hector L. Fuertes | Romeu - Abrogados Demandantes | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 |
| 2142487 | Sabiamed Corporation | Heidi L. Rodriguez-Benitez, Esq. | Apartado 4980 | | | Caguas | PR | 00726-4980 |
| 1594572 | Saez Vargas, Annette | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 |
| 1680449 | Salcedo Santiago, Yomara G. | Address on file | | | | | | |
| 1500038 | Saldana Rivera, Santa | Address on file | | | | | | |
| 1652695 | Saldaña, Olga | Address on file | | | | | | |
| 1800567 | Salgado Davila, Jaymar | Address on file | | | | | | |
| 1474204 | SALGADO DURAN, LYDIA | Address on file | | | | | | |
| 2102319 | Salgado Rodriguez, Enrique | Address on file | | | | | | |
| 154775 | SALGADO RODRIGUEZ, ENRIQUE | Address on file | | | | | | |
| 1784303 | SALGADO SANTOS, CARMELO | Address on file | | | | | | |
| 533281 | SALICETI SEPULVEDA, SILVETTE | Address on file | | | | | | |
| 1645854 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 |
| 1814550 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 |
| 67788 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | Address on file | | | | | | |
| 1562772 | Salva Rodriguez, Candido A | Address on file | | | | | | |
| 1587919 | Salvado Correia, Jose M. | Address on file | | | | | | |
| 1513760 | Sampayo Ramos, Evelyn A | Address on file | | | | | | |
| 506638 | San Antonio Soler, Amilcar | Address on file | | | | | | |
| 1459719 | San Geronimo Caribe Project, Inc | San Geronimo Caribe Project, Inc. | c/o Orlando Fernandez | Orlando Fernandez Law Offices, P.S.C. | #27 Calle Gonzalez Giusti Ste 300 | Guaynabo | PR | 00968-3076 |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 506715 | SAN MARCOS TREATMENT CENTER | Address on file | | | | | | |
| 2133041 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1215256 | SANABRIA DE JESUS, HECTOR W | Address on file | | | | | | |
| 1716501 | Sanabria Morales, Mary L. | Address on file | | | | | | |
| 1458653 | Sanabria Plaza, Juan C. | Address on file | | | | | | |
| 1745427 | Sanabria Sanchez, Liz N. | Address on file | | | | | | |
| 2053938 | SANABRIA-ALVAREZ, EDGAR | Address on file | | | | | | |
| 1603315 | SANCHEZ ACOSTA, ERNESTO H | Address on file | | | | | | |
| 1241743 | SANCHEZ ARROYO, JUAN F | Address on file | | | | | | |
| 1500304 | Sanchez Ayala, Modesta | Address on file | | | | | | |
| 1501148 | Sanchez Bernard, Vimarie | Address on file | | | | | | |
| 1493292 | Sanchez Breton, Mayra | Address on file | | | | | | |
| 1471580 | Sanchez Cabezudo, Carmen A | Address on file | | | | | | |
| 967801 | SANCHEZ CABEZUDO, CARMEN A | Address on file | | | | | | |
| 1476674 | SANCHEZ CABEZUDO, CARMEN A | Address on file | | | | | | |
| 1466936 | SANCHEZ CARDONA, ELSA | Address on file | | | | | | |
| 1462230 | SANCHEZ CARDONA, ELSA | Address on file | | | | | | |
| 1665533 | Sanchez Carrion, Nidia E | Address on file | | | | | | |
| 1576071 | Sanchez Clavell, Mariel | Address on file | | | | | | |
| 1573207 | SANCHEZ CORTINA, WILLIAM R | Address on file | | | | | | |
| 1772631 | SANCHEZ CRUZ, JOELISSE | Address on file | | | | | | |
| 1520237 | Sanchez Cruz, Juelisse | Address on file | | | | | | |
| 1467468 | SANCHEZ GELY, LILLIAM L. | Address on file | | | | | | |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | Address on file | | | | | | |
| 1466628 | SANCHEZ GONZALEZ, MARIA V | Address on file | | | | | | |
| 1871051 | Sanchez Gonzalez, Noemi | Address on file | | | | | | |
| 1474648 | Sanchez Lanzo, Tamara | Address on file | | | | | | |
| 336802 | SANCHEZ LEBRON, MIRIAM | Address on file | | | | | | |
| 1486351 | Sanchez Lebron, Miriam | Address on file | | | | | | |
| 1582952 | SANCHEZ LOPEZ, JUAN | Address on file | | | | | | |
| 1727304 | Sanchez Mateo, Jose L. | Address on file | | | | | | |
| 1017872 | SANCHEZ MOLINA, JOSE | Address on file | | | | | | |
| 1425976 | Sanchez Nieves, Angel | Address on file | | | | | | |
| 1490746 | Sanchez Ortiz, Cesar | Address on file | | | | | | |
| 1583446 | Sanchez Ortiz, Norma Iris | Address on file | | | | | | |
| 1505088 | Sánchez Ortiz, Norma Iris | Address on file | | | | | | |
| 1483849 | Sanchez Ortiz, Roselyn | Address on file | | | | | | |
| 1482065 | SANCHEZ ORTIZ, ROSELYN | Address on file | | | | | | |
| 1769203 | Sanchez Pina, Lizette Z. | Address on file | | | | | | |
| 1383454 | SANCHEZ RAMOS, CARMEN A | Address on file | | | | | | |
| 1256798 | SANCHEZ RAMOS, SONIA | Address on file | | | | | | |
| 2064094 | Sanchez Rodriguez, Hilda M. | Address on file | | | | | | |
| 510477 | SANCHEZ ROSA, JUAN CARLOS | Address on file | | | | | | |
| 1466616 | SANCHEZ SANCHEZ, MARIA N | Address on file | | | | | | |
| 1637392 | SANCHEZ SANCHEZ, MARIA N. | Address on file | | | | | | |
| 1421794 | SÁNCHEZ SANTIAGO, MILDRED | Address on file | | | | | | |
| 1977937 | SANCHEZ SEPULVEDA, ARACELIS | Address on file | | | | | | |
| 1602100 | Sanchez Soldevilla, Maria | Address on file | | | | | | |
| 1773783 | Sanchez Valentin, Nancy Mabel | Address on file | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on file | | | | | | |
| 1737570 | Sanchez Velez, Marisol | Address on file | | | | | | |
| 1198019 | SANCHEZ WILLIAMS, ELIZABETH | Address on file | | | | | | |
| 1518341 | Sanchez, Anabel | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1680396 | Sanchez, Guillermo | Address on file | | | | | | |
| 1699294 | SANCHEZ, GUILLERMO | Address on file | | | | | | |
| 1724243 | Sanchez, Marlin L | Address on file | | | | | | |
| 1515869 | SANCHEZ, RAUL | Address on file | | | | | | |
| 1792783 | SANCHEZ, ROSA MARGARITA | Address on file | | | | | | |
| 1642177 | Sanchez, Vivian | Address on file | | | | | | |
| 1610522 | Sanchez-Cruz, Doroteo | Address on file | | | | | | |
| 1762252 | Sanchez-Rodriguez, Francisco | Address on file | | | | | | |
| 85409 | SANDOVAL QUINTANA, CECILIO | Address on file | | | | | | |
| 1792919 | SANDOVAL, CARLOS | Address on file | | | | | | |
| 1528127 | Sandoval, Erika | Address on file | | | | | | |
| 1753172 | SANDRA I HERNANDEZ DELGADO | Address on file | | | | | | |
| 1457169 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | Apartado 21400 | | | | San Juan | PR | 00928 |
| 1483196 | Sanes Ferrer, Marisol | Address on file | | | | | | |
| 1745501 | Sanes, Marisol | Address on file | | | | | | |
| 512215 | SANOGUEL VEGA, MIGDALIA | Address on file | | | | | | |
| 2066455 | SANTA ALICEA, MARGOT | Address on file | | | | | | |
| 1514409 | SANTAELLA, LUIS | Address on file | | | | | | |
| 1499011 | Santago Ortiz, Pedro Juan | Address on file | | | | | | |
| 1617417 | SANTALIZ PORRATA, CARLOS A | Address on file | | | | | | |
| 1712825 | Santana Andino, Pedro Erwin | Address on file | | | | | | |
| 1422484 | SANTANA BAEZ , ELIEZER | Address on file | | | | | | |
| 1422487 | SANTANA BAEZ, DPE2016-0399, ELIEZER | Address on file | | | | | | |
| 1422486 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | |
| 1422488 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | |
| 1422494 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | |
| 834487 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | |
| 1419739 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 |
| 151420 | SANTANA BAEZ, ELIEZER | SR. ELIEZER SANTANA BÁEZ- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 |
| 770542 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | |
| 834487 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | |
| 770827 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 |
| 1422492 | SANTANA BAEZ, ELIEZER | Address on file | | | | | | |
| 512677 | SANTANA BÁEZ, ELIEZER | Address on file | | | | | | |
| 1439317 | SANTANA BÁEZ, ELIEZER CIVIL DDP2014-0664 | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 |
| 1558784 | Santana Cardona, Vicente | Address on file | | | | | | |
| 2019051 | SANTANA CLEMENTE, ANA | Address on file | | | | | | |
| 1421806 | SANTANA COUVERTIER, LUIS A | Address on file | | | | | | |
| 512885 | SANTANA CRUZ, SILVIA | Address on file | | | | | | |
| 1463630 | Santana Cruz, Silvia | Address on file | | | | | | |
| 512994 | SANTANA FELICIANO, IRIS E. | Address on file | | | | | | |
| 1541554 | Santana Garcia, Angel Luis | Address on file | | | | | | |
| 1749638 | Santana Irizarry, Angel S. | Address on file | | | | | | |
| 1814634 | Santana Marrero, Deborah Marie | Address on file | | | | | | |
| 1787389 | Santana Marrero, Erick Joel | Address on file | | | | | | |
| 1445493 | Santana Martinez, Madeline | Address on file | | | | | | |
| 1571885 | SANTANA MONTALVO, NELSON | Address on file | | | | | | |
| 1798926 | Santana Nevarez, Nydia M | Address on file | | | | | | |
| 1421810 | SANTANA RODRIGUEZ, MARISOL Y OTROS | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 |
| 1676253 | Santana Rossy, Carmen R. | Address on file | | | | | | |
| 1839358 | Santana Toro, Sarahi | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1473834 | Santana Valdez, Jose | Address on file | | | | | | |
| 1729954 | Santana Vargas, Johnny | Address on file | | | | | | |
| 1523491 | Santana Y Jesus Ravelo, Angelina | Address on file | | | | | | |
| 1169080 | Santana, Anthony Otero | Address on file | | | | | | |
| 1503472 | Santana, Damaris | Address on file | | | | | | |
| 1897187 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrissey Blvd. | Mailstop: MA1-MB2-03-17 | | Dorchester | MA | 02125 |
| 2133062 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1421815 | SANTIAGO ALBALADEJO, MANUEL | Address on file | | | | | | |
| 514412 | SANTIAGO ALEJANDRO, ROSA C | Address on file | | | | | | |
| 1668271 | SANTIAGO ANTONY, DAGMAR | Address on file | | | | | | |
| 1580764 | SANTIAGO APONTE, DELIA | Address on file | | | | | | |
| 1362521 | SANTIAGO APONTE, NEREIDA | Address on file | | | | | | |
| 1901502 | Santiago Arroyo, Raul A | Address on file | | | | | | |
| 1849396 | Santiago Brown, Dora | Address on file | | | | | | |
| 2113917 | Santiago Burgos, Ivonne | Address on file | | | | | | |
| 1497602 | Santiago Burgos, John A | Address on file | | | | | | |
| 1971143 | Santiago Burgos, Matla Esther | Address on file | | | | | | |
| 2124542 | Santiago Caban, Elsie | Address on file | | | | | | |
| 1635518 | Santiago Caldero, Luis A. | Address on file | | | | | | |
| 1460573 | SANTIAGO CARABALLO, CARMEN M | Address on file | | | | | | |
| 866268 | SANTIAGO CASIANO, NATIVIDAD | Address on file | | | | | | |
| 1909520 | Santiago Cavoni, Rafael | Address on file | | | | | | |
| 1580694 | SANTIAGO CINTRON, IRMA | Address on file | | | | | | |
| 882792 | SANTIAGO COLON, ANGEL D. | Address on file | | | | | | |
| 964184 | SANTIAGO CONDE, BLANCA | Address on file | | | | | | |
| 1585705 | Santiago Cortes, Binda Y. | Address on file | | | | | | |
| 1728264 | Santiago Cruz, Carlos A | Address on file | | | | | | |
| 742136 | Santiago Cruz, Ramon L | Address on file | | | | | | |
| 1482358 | Santiago Delgado, Francisca | Address on file | | | | | | |
| 1460823 | SANTIAGO DIAZ, EVELYN | Address on file | | | | | | |
| 516065 | SANTIAGO DIAZ, EVELYN | Address on file | | | | | | |
| 2135253 | Santiago Diaz, Jose Antonio | Address on file | | | | | | |
| 1009955 | Santiago Echevarria, Ismael | Address on file | | | | | | |
| 1815876 | SANTIAGO ESPONDA, ROSA A. | Address on file | | | | | | |
| 1672349 | Santiago Feliciano, Carmen del R. | Address on file | | | | | | |
| 1961831 | Santiago Feliciano, Sarah E | Address on file | | | | | | |
| 822711 | SANTIAGO FELICIANO, SARAH E | Address on file | | | | | | |
| 1421823 | SANTIAGO FIGUEROA, JOSE R. | FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 |
| 1605157 | SANTIAGO GALARZA, ALFREDO | Address on file | | | | | | |
| 1639570 | Santiago Galarza, Brenda | Address on file | | | | | | |
| 1466813 | SANTIAGO GARCIA, JUANA | Address on file | | | | | | |
| 1975560 | Santiago Gonzalez, Ana F | Address on file | | | | | | |
| 1800741 | SANTIAGO GOTAY, VANESSA | Address on file | | | | | | |
| 1592534 | Santiago Guerrios, Leonardo J. | Address on file | | | | | | |
| 1476770 | SANTIAGO GUZMAN, CLARIBEL | Address on file | | | | | | |
| 1871983 | Santiago Hernandez, Delba I | Address on file | | | | | | |
| 2026316 | Santiago Hernandez, Hector Manuel | Address on file | | | | | | |
| 1962317 | SANTIAGO HERNANDEZ, MARIA DELOS A. | Address on file | | | | | | |
| 517297 | Santiago Jimenez, Saydiyanil | Address on file | | | | | | |
| 1576410 | Santiago Jimenez, Saydiyanil | Address on file | | | | | | |
| 1522916 | Santiago Laracuente, Nathasha G | Address on file | | | | | | |
| 1940794 | Santiago Lopez, Damaris | Address on file | | | | | | |
| 1467101 | SANTIAGO LOZADA, ANA D | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1503399 | Santiago Maldonado, Arquimides | Address on file | | | | | | |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | Address on file | | | | | | |
| 942531 | SANTIAGO MALDONADO, ARQUIMIDES | Address on file | | | | | | |
| 2126293 | Santiago Martinez, Giancarlo | Address on file | | | | | | |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | Address on file | | | | | | |
| 1514057 | Santiago Martinez, Ramon | Address on file | | | | | | |
| 1562850 | SANTIAGO MARTORAL, JANET | Address on file | | | | | | |
| 1462315 | SANTIAGO MEDINA, MARIA DE LOS A | Address on file | | | | | | |
| 1467013 | SANTIAGO MELENDEZ, JUAN ALBERTO | Address on file | | | | | | |
| 1571352 | Santiago Miranda, Ricardo L | Address on file | | | | | | |
| 1483000 | SANTIAGO MONTANEZ, EFRAIN | Address on file | | | | | | |
| 2094715 | SANTIAGO NARUAEZ, IVAN | Address on file | | | | | | |
| 1683957 | Santiago Nosado, Felix | Address on file | | | | | | |
| 1466818 | SANTIAGO OJEDA, LINA E | Address on file | | | | | | |
| 1671687 | SANTIAGO OLIVERAS, ALTAGRACIA | Address on file | | | | | | |
| 518812 | SANTIAGO OLIVERAS, TOMASA | Address on file | | | | | | |
| 518816 | Santiago Olivieri, Ana S. | Address on file | | | | | | |
| 1687405 | Santiago Ortiz, Alejandro | Address on file | | | | | | |
| 1497033 | Santiago Ortiz, Evelin Rubi | Address on file | | | | | | |
| 1679454 | Santiago Ortiz, Jenny | Address on file | | | | | | |
| 1878754 | Santiago Ortiz, Jenny | Address on file | | | | | | |
| 1906132 | Santiago Ortiz, Jenny | Address on file | | | | | | |
| 1836674 | Santiago Ortiz, Jenny | Address on file | | | | | | |
| 1537298 | Santiago Ortiz, Norma Iris | Address on file | | | | | | |
| 1546821 | SANTIAGO OTERO, CARMELO | Address on file | | | | | | |
| 2002549 | Santiago Pacheco, Edwin | Address on file | | | | | | |
| 1447595 | SANTIAGO PEREZ, LEONIDES | Address on file | | | | | | |
| 1480190 | SANTIAGO PEREZ, MARGARITA | Address on file | | | | | | |
| 1528731 | Santiago Perez, Sucesion | Address on file | | | | | | |
| 2059379 | Santiago Pratts, Carlos | Address on file | | | | | | |
| 1463299 | SANTIAGO QUINONES, HILDA E. | Address on file | | | | | | |
| 1588520 | Santiago Ramirez, Leoneliz Sofia | Address on file | | | | | | |
| 1637776 | Santiago Ramos, Fernando | Address on file | | | | | | |
| 1473819 | Santiago Renta, Anaida M | Address on file | | | | | | |
| 1473983 | SANTIAGO RENTA, ANAIDA M | Address on file | | | | | | |
| 1475728 | Santiago Renta, Anaida M. | Address on file | | | | | | |
| 944443 | SANTIAGO REYES, SANTIAGO | Address on file | | | | | | |
| 520004 | SANTIAGO RIVERA, FRANCES | Address on file | | | | | | |
| 1788323 | Santiago Rivera, Hector Cesario | Address on file | | | | | | |
| 839704 | Santiago Rivera, Marylin | Address on file | | | | | | |
| 1600353 | Santiago Rivera, Noel | Address on file | | | | | | |
| 1578684 | SANTIAGO RIVERA, NORMA IRIS | Address on file | | | | | | |
| 1507690 | Santiago Rivera, Yanira | Address on file | | | | | | |
| 1513307 | Santiago Rodriguez , Zulma | Address on file | | | | | | |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | Address on file | | | | | | |
| 1665553 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on file | | | | | | |
| 1815557 | Santiago Rodriguez, Iris N. | Address on file | | | | | | |
| 1955843 | Santiago Rodriguez, Iris N. | Address on file | | | | | | |
| 1852219 | Santiago Rodriguez, Iris N. | Address on file | | | | | | |
| 1940355 | Santiago Rodriguez, Iris N. | Address on file | | | | | | |
| 2133054 | Santiago Rodriguez, Myrna L. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1512146 | SANTIAGO RODRIGUEZ, PABLO | Address on file | | | | | | |
| 1584783 | Santiago Rodriguez, Serafin | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1491638 | Santiago Rodriguez, Zulma | Address on file | | | | | | |
| 823344 | SANTIAGO ROSA, MYRNA | Address on file | | | | | | |
| 1603780 | SANTIAGO ROSADO, MERCEDES | Address on file | | | | | | |
| 1613333 | Santiago Sanchez, Christopher A. | Address on file | | | | | | |
| 1483400 | Santiago Sanchez, Efrain Keniel | Address on file | | | | | | |
| 1545338 | Santiago Sanchez, Yajaira | Address on file | | | | | | |
| 1692143 | SANTIAGO SANTIAGO , NORMA M | Address on file | | | | | | |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | Address on file | | | | | | |
| 1584984 | Santiago Santiago, Jose R. | Address on file | | | | | | |
| 1578024 | Santiago Santiago, Jose R. | Address on file | | | | | | |
| 1475648 | SANTIAGO SANTIAGO, LUIS | Address on file | | | | | | |
| 1756970 | Santiago Soto, Rosa | Address on file | | | | | | |
| 1453322 | SANTIAGO SOTO, VIVIAN | Address on file | | | | | | |
| 1511417 | SANTIAGO TORRES, JEAN | Address on file | | | | | | |
| 1527483 | Santiago Torres, William | Address on file | | | | | | |
| 1882679 | Santiago Valentin, Luis B | Address on file | | | | | | |
| 1558845 | Santiago Vargas, Antonio | Address on file | | | | | | |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | Address on file | | | | | | |
| 1699909 | Santiago Vega, Angel David | Address on file | | | | | | |
| 1632832 | Santiago Velazquez, Lisbeth | Address on file | | | | | | |
| 246037 | SANTIAGO VIENTOS, JOSE A | Address on file | | | | | | |
| 1497491 | Santiago, Johhny | Address on file | | | | | | |
| 251910 | Santiago, Josue Torres | Address on file | | | | | | |
| 690254 | SANTIAGO, JUAN G | Address on file | | | | | | |
| 1603140 | Santiago, Muzmett | Address on file | | | | | | |
| 1511287 | Santiago, Victor M. | Address on file | | | | | | |
| 834295 | Santiago-Perez, Jose | Address on file | | | | | | |
| 1421866 | SANTINI MÉLENDEZ, EVELYN | Address on file | | | | | | |
| 522874 | SANTINI RIVERA, RAUL | Address on file | | | | | | |
| 1421870 | SANTOS ALVAREZ, LUIS | Address on file | | | | | | |
| 1509036 | Santos Cruz, Joseph | Address on file | | | | | | |
| 1506089 | SANTOS FIGUEROA, CARLOS | Address on file | | | | | | |
| 1422581 | Santos Gerena, Ivelisse | Address on file | | | | | | |
| 165341 | SANTOS GONZALEZ, FELIX | Address on file | | | | | | |
| 1474664 | Santos Hernandez, Rene | Address on file | | | | | | |
| 1473988 | SANTOS LAUREANO, LUIS A | Address on file | | | | | | |
| 1521845 | Santos Lopez, Luis R. | Address on file | | | | | | |
| 144424 | SANTOS MARRERO, DORIS E. | Address on file | | | | | | |
| 1471030 | Santos Mora, Teddy | Address on file | | | | | | |
| 2125809 | Santos Nieves, Juan | Address on file | | | | | | |
| 1609692 | SANTOS OFFICE SUPPLY,INC. | ATTN: XIOMARA SANTOS | PRESIDENTE | 55 CALLE ANTONIO R BARCELO | | CIDRA | PR | 00739-3464 |
| 1421877 | SANTOS OLIVERAS, ELBA | Address on file | | | | | | |
| 1507434 | Santos Ortega, Luis Y | Address on file | | | | | | |
| 1976106 | Santos Ortiz, Deliris | Address on file | | | | | | |
| 1571613 | Santos Ortiz, Edwin | Address on file | | | | | | |
| 1476987 | SANTOS ORTIZ, GISELA | Address on file | | | | | | |
| 524242 | SANTOS ORTIZ, LOURDES | Address on file | | | | | | |
| 1897525 | SANTOS ORTIZ, RITA A | Address on file | | | | | | |
| 1500343 | Santos Rivera, Felix | Address on file | | | | | | |
| 524505 | Santos Rivera, Francisco | Address on file | | | | | | |
| 1491345 | Santos Robles , Vilmarie | Address on file | | | | | | |
| 1509293 | Santos Rodriguez, Heidy | Address on file | | | | | | |
| 1584734 | Santos Rodriguez, Jose A | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 524662 | SANTOS RODRIGUEZ, MADELINE | Address on file | | | | | | |
| 2003547 | Santos Rodriguez, Nilda | Address on file | | | | | | |
| 1862463 | Santos Rodriguez, Nilda | Address on file | | | | | | |
| 1466789 | SANTOS RODRIGUEZ, OLGA L. | Address on file | | | | | | |
| 524697 | SANTOS RODRIGUEZ, YANIRA | Address on file | | | | | | |
| 1640427 | Santos Romero, Celina | Address on file | | | | | | |
| 1469664 | SANTOS SANJURJO, CARMEN L. | Address on file | | | | | | |
| 1676805 | SANTOS TORRES, DAVID | Address on file | | | | | | |
| 1588006 | Santos, Evelyn | Address on file | | | | | | |
| 1519012 | Santos, Reinaldo | Address on file | | | | | | |
| 1528871 | Santos-Ortiz, Marie | Address on file | | | | | | |
| 1473013 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Address on file | | | | | | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | Address on file | | | | | | |
| 526077 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 |
| 526104 | SDT CONTRACTORS, INC. | RUBEN T NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902 |
| 1515588 | Sebastian A. Lugo Lugo representado por su madre | Address on file | | | | | | |
| 1767183 | Seda Rivera, Jorge | Address on file | | | | | | |
| 527006 | SEDA VARGAS, OLGA | Address on file | | | | | | |
| 2118380 | Sedu Quinones, Jonathan | Address on file | | | | | | |
| 1129511 | SEGARRA ALVAREZ, OSCAR | Address on file | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | Address on file | | | | | | |
| 1674556 | SEGUI SERRANO, LUIS A | Address on file | | | | | | |
| 1859639 | Sein Figuerra, Benjamin | Address on file | | | | | | |
| 1742631 | Sein Morales, Dohanie R. | Address on file | | | | | | |
| 634983 | SEISE RAMOS, DAISY | Address on file | | | | | | |
| 1554759 | Selenia Marie Rosario Mercado representada por sus padres | Comunidad San Martin Calle L890-29 | | | | Guayama | PR | 00784 |
| 1900070 | SEMIDEY IRIZARRY, IVETTE | Address on file | | | | | | |
| 233524 | SEMIDEY IRIZARRY, IVETTE | Address on file | | | | | | |
| 1487716 | Semidey Robles, Hector | Address on file | | | | | | |
| 1543175 | Semprit Otero, Carmen Judith, por si y en represtacion de su hija menor G.M.A.S | Address on file | | | | | | |
| 1382161 | SEPULVEDA ALMODAVAR, ALBERTO | Address on file | | | | | | |
| 1853252 | SEPULVEDA PAGAN, NELLY J | Address on file | | | | | | |
| 1528005 | Sepulveda Ramos, Hector | Address on file | | | | | | |
| 1578382 | SEPULVEDA SEPULVEDA, LESBIA | Address on file | | | | | | |
| 1657153 | Sepulveda Sepulveda, Sonia | Address on file | | | | | | |
| 1547998 | Sequeira Trading Corporation | World Wide Tires Inc., Et Als | Lic. Luis Dominguez Fuertes/Lic. Hector L. Fuertes | Fuertes & Fuertes Law Office Csp | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 |
| 1496897 | Serges, Nina G. | Address on file | | | | | | |
| 1592465 | Serrano Alicea, Samuel | Address on file | | | | | | |
| 2081173 | Serrano Caraballo, Arnaldo | Address on file | | | | | | |
| 1466678 | SERRANO CORREA, RUTH | Address on file | | | | | | |
| 847385 | SERRANO DE LEON, MARIA M | Address on file | | | | | | |
| 529032 | SERRANO DE LEON, MARIA M. | Address on file | | | | | | |
| 1511857 | Serrano Delgado, Hecsor A | Address on file | | | | | | |
| 1466825 | SERRANO GARCIA, VICTORIA | Address on file | | | | | | |
| 2005542 | Serrano Hernandez, Luz Nereida | Address on file | | | | | | |
| 1995045 | SERRANO LESPIER, VICENTE | Address on file | | | | | | |
| 1924616 | Serrano Mercado, Carmen R. | Address on file | | | | | | |
| 1569385 | SERRANO QUILES, LILLIAN | Address on file | | | | | | |
| 1890273 | Serrano Quinones, Migdonia | Address on file | | | | | | |
| 1549230 | Serrano Rivera, Jose J | Address on file | | | | | | |
| 2046947 | SERRANO ROBLEDO, HAROLD | Address on file | | | | | | |
| 1590570 | Serrano Rosario, Christopher Jose | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 132 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1845538 | Serrano Santana, Genara | Address on file | | | | | | |
| 1468246 | SERRANO SERRANO, EDITH | Address on file | | | | | | |
| 1602139 | Serrano Serrano, Jose A. | Address on file | | | | | | |
| 530248 | Serrano Serrano, Osvaldo | Address on file | | | | | | |
| 1577242 | SERRANO VELEZ, ROBERT | Address on file | | | | | | |
| 2218960 | Serrano, Carmen | Address on file | | | | | | |
| 266087 | SERRANO, LEONCIO | Address on file | | | | | | |
| 1589135 | Serrarno Rosario, Christopher Jose | Address on file | | | | | | |
| 1694329 | Serrono, Gerardo Valle | Address on file | | | | | | |
| 1502119 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 |
| 1496267 | Servicios Médicos UNiversitarios, Inc. | José R. González-Nogueras, Esq. | PO Box 194302 | | | San Juan | PR | 00919-4302 |
| 1808524 | Sharon M. Navarro Perez, Martín F. Vallejo, Isabella Vallejo Navarro | Address on file | | | | | | |
| 1498309 | SHEILA MUÑOZ RODRIGUEZ, ET. ALS. | LCDA. MICHELE SILVA MARRERO | 20 AVE. LUIS MUÑOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 |
| 1611176 | Sheila Vaz Ortega y Liam Amill Vaz | Address on file | | | | | | |
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 |
| 1540766 | Sicardo Rodriguez, Juan A | Address on file | | | | | | |
| 531794 | Sierra Garcia, Luis A | Address on file | | | | | | |
| 1154667 | SIERRA MAYA, WILLIAM | Address on file | | | | | | |
| 1817977 | Sierra Plaza , Gladys E. | Address on file | | | | | | |
| 1387614 | SIERRA ROSADO, MARIA E | Address on file | | | | | | |
| 1702906 | Sierra Solla, Laura S. | Address on file | | | | | | |
| 1795324 | Sierra, Norberto | Address on file | | | | | | |
| 1520070 | Silva Barbosa, Madeline | Address on file | | | | | | |
| 1730629 | Silva Bernier, Jose V. | Address on file | | | | | | |
| 1413344 | SILVA CANALES, MARIA A | Address on file | | | | | | |
| 2053923 | SILVA CARO, ROSA M | Address on file | | | | | | |
| 1764116 | Silva Melendez, Omar | Address on file | | | | | | |
| 1496856 | SILVA PLAJA, ROLANDO | Address on file | | | | | | |
| 1507600 | SILVA RODRÍGUEZ, RAMÓN | Address on file | | | | | | |
| 1649538 | Silva Vega, Elizabeth | Address on file | | | | | | |
| 1657261 | Silva Vega, Elizabeth | Address on file | | | | | | |
| 1987010 | Silvestry Torres, Angel F | Address on file | | | | | | |
| 2087154 | Sindicato de Bomberas Unidos de PR | Address on file | | | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Address on file | | | | | | |
| 1605105 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | LEONOR RODRIGUEZ | CUIDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00956 |
| 1555268 | Sindicato de Bumberos Unidos de Puerto Rico | Address on file | | | | | | |
| 1576167 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | Leonor Rodriguez | Ciudad Interacion 684 Calle Malon | | | Bayamon | PR | 00956 |
| 1604600 | Siulmarie Ferrer Pacheco y Solei Marie Ferrer Pacheco | Address on file | | | | | | |
| 1477060 | SKERRET CALDERON, BRUNILDA | Address on file | | | | | | |
| 533746 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | | CATANO | PR | 00962-2011 |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 |
| 325102 | SOBERAL MORALES, MELVIN | Address on file | | | | | | |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 |
| 1466612 | Sociedad Legal de Bienes Gananciales (compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | Address on file | | | | | | |
| 1518662 | Sociedad Legal de Gananciales Rivera-Negron c/o Lcdo. Dennis J. Cruz Perez | PO Box 10720 | | | | Ponce | PR | 00732 |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 |
| 1992807 | SOJO RUIZ , AIDA L. | Address on file | | | | | | |
| 1509515 | Sol Tosado Hernandez, Mary | Address on file | | | | | | |
| 1519330 | Sola Marti, Antonio | Address on file | | | | | | |
| 1937860 | Sola Orellano, Jose V. | Address on file | | | | | | |
| 1421933 | SOLARES RAMIREZ, ADA IRIS | Address on file | | | | | | |
| 1772581 | Solder, Lupercio Salgado | Address on file | | | | | | |
| 1472554 | Soler Cardona, Carmen | Address on file | | | | | | |
| 1466608 | SOLER SANTIAGO, MARIA E | Address on file | | | | | | |
| 1478443 | Soler Vargas, Jose | Address on file | | | | | | |
| 1070657 | SOLIS DE JESUS, NILDA | Address on file | | | | | | |
| 1979965 | SOLIS RIVERA, DIALIS | Address on file | | | | | | |
| 135589 | Solis Rivera, Dialis | Address on file | | | | | | |
| 1751891 | Solis Rivera, Dialis | Address on file | | | | | | |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | Address on file | | | | | | |
| 1765164 | Solivan Diaz, Harry | Address on file | | | | | | |
| 1476610 | SOLLA MARQUEZ, ALMA | Address on file | | | | | | |
| 1418541 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | Address on file | | | | | | |
| 1466799 | SORANDO BIBILONI, JOSE J | Address on file | | | | | | |
| 1458399 | Soriano Gonzalez , America | Address on file | | | | | | |
| 1551525 | Sosa Cruz, Heriberto | Address on file | | | | | | |
| 846929 | SOSA PENA, LUZ | Address on file | | | | | | |
| 1580294 | Sosa Rivera, Cynthia | Address on file | | | | | | |
| 1466640 | SOTELO RESTO, NELSON | Address on file | | | | | | |
| 1488242 | Sotil Rentas, Luis | Address on file | | | | | | |
| 536664 | SOTO BONILLA, EDITH N. | Address on file | | | | | | |
| 1508815 | Soto Burgos, Valeria | Address on file | | | | | | |
| 1995730 | Soto Caceres, Arnaldo | Address on file | | | | | | |
| 1621412 | SOTO CALDERON, JUDITH | Address on file | | | | | | |
| 1448569 | Soto Castro, Jose Javier | Address on file | | | | | | |
| 2087841 | Soto Cruz, Jesus Manuel | Address on file | | | | | | |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | Address on file | | | | | | |
| 2023678 | Soto Escobar, Oscar B. | Address on file | | | | | | |
| 1460409 | SOTO MARQUEZ, ANELISA | Address on file | | | | | | |
| 1164913 | SOTO MARQUEZ, ANELISA | Address on file | | | | | | |
| 2062972 | Soto Martinez, Jose | Address on file | | | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | Address on file | | | | | | |
| 1653955 | Soto Pabon, Maria J. | Address on file | | | | | | |
| 538406 | Soto Perez, Amarilys | Address on file | | | | | | |
| 1673435 | Soto Ramos, Edwin C. | Address on file | | | | | | |
| 1517426 | SOTO RAMOS, EMMANUEL | Address on file | | | | | | |
| 1476582 | SOTO RIVERA, MIGDALIA | Address on file | | | | | | |
| 1431328 | SOTO RODRIGUEZ, ROSA M. | Address on file | | | | | | |
| 1736989 | Soto Rodriquez, Cesar | Address on file | | | | | | |
| 1462862 | SOTO ROSA, CARMEN | Address on file | | | | | | |
| 1576059 | Soto Sanchez, Ramon E | Address on file | | | | | | |
| 1522729 | Soto Santiago, Carlos | Address on file | | | | | | |
| 1671818 | Soto Serrano, Juan M. | Address on file | | | | | | |
| 677808 | Soto Toledo, Jesus | Address on file | | | | | | |
| 1495722 | Soto Torres, Julitzamary | Address on file | | | | | | |
| 1489100 | Soto Torres, Julitzamary | Address on file | | | | | | |
| 1867189 | Soto Vargas, Angel L. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1516138 | Soto, Edmanuel | Address on file | | | | | | |
| 1442913 | Soto, Mitchell De Jesus | Address on file | | | | | | |
| 1549491 | Sotomayor Bourbon, Mildred | Address on file | | | | | | |
| 1126512 | Sotomayor Class, Noemi | Address on file | | | | | | |
| 1837814 | Sotomayor Torres, Frank R L | Address on file | | | | | | |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | Address on file | | | | | | |
| 1719339 | Sotomayor, Jose | Address on file | | | | | | |
| 831807 | Spectra Systems | 321 South Main St., Suite 102 | | | | Providence | RI | 02903 |
| 1571153 | St. James Security Services LLC | Urb. Caribe,1604 Ave Ponce de Leon | | | | San Juan | PR | 00926-2723 |
| 2133341 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133043 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1813890 | Stericycle | Address on file | | | | | | |
| 1421967 | SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ por si y y menor J.S.R. | Address on file | | | | | | |
| 1455312 | Suarez Durand, Rafael | Address on file | | | | | | |
| 1507494 | Suarez Martinez, Carmen | Address on file | | | | | | |
| 525692 | Succession of SATURNIO ORTIZ MAYSONET formed by Evans Jason, John Evans, Edgar John, Nurkis Nicole a | Address on file | | | | | | |
| 1784160 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI2015002S8) (110 | | | | | | | |
| 1772503 | Sucesion de Angel Manuel Rodríguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | Address on file | | | | | | |
| 1801434 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodríguez Gonzalez Civil Num. G2CI201500258 - | Address on file | | | | | | |
| 1775893 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Address on file | | | | | | |
| 1721734 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Address on file | | | | | | |
| 1645641 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) | Address on file | | | | | | |
| 1454356 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | c/o Lcdo. Andres J. Ramos | P.O. Box 1299 | | | Mayaguez | PR | 00681 |
| 542035 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | Address on file | | | | | | |
| 1472675 | Sucesion Luis Torres Gonzalez por conducto de Severina Maldonado, Michael Torres, Edwin Torres, Elie | Address on file | | | | | | |
| 1453415 | Sucesion Pastor Mandy Mercado | Address on file | | | | | | |
| 1553553 | Sucesion Santiago Morales | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 1505256 | Sucn de Frank Torres Ortiz & Auera Rodriguez Compuesta por Frank E. Torres Rodriguez & Eva Torres Ro | Fuentes Law Offices LLC | PO Box 9022726 | | | San Juan | PR | 00902-2726 |
| 1471586 | SUCN Luis Rodriguez Velez | Address on file | | | | | | |
| 1520454 | SUCN Pablo Alvarado-Gascot | Address on file | | | | | | |
| 1476072 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | Address on file | | | | | | |
| 542615 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | BAYAMON | PR | 00959 |
| 1995461 | Sucn. Manuel Martinez Rodriguez | Address on file | | | | | | |
| 225964 | SUED CAUSSADE, IBRAHIM | Address on file | | | | | | |
| 1551481 | Sun and Sand Investments, Corp. | Rafael E. Mullet-Sánchez | Toro Colón Mullet, P.S.C. | PO Box 195383 | | San Juan | PR | 00919-5383 |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | Address on file | | | | | | |
| 1602739 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 |
| 831667 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 |
| 1584744 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | | SALINAS | PR | 00751 |
| 1522776 | SURÉN FUENTES, MILDRED I | Address on file | | | | | | |
| 2222909 | Surillo Figueroa, Nancy I. | Address on file | | | | | | |
| 1466689 | SUSTACHE RIVERA, VICTORIA | Address on file | | | | | | |
| 1818984 | Sylvia Gerena en representacion de Jose F. Santiago Gerena | Address on file | | | | | | |
| 1730785 | T.N.M.E | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1435364 | TABALES SANTANA, AVELINA | Address on file | | | | | | |
| 1535281 | TABOAS COLON, MARIA DEL CARMEN | Address on file | | | | | | |
| 1525813 | Talavena Candelaria, Olga | Address on file | | | | | | |
| 251763 | TALAVERA ACEVEDO, JOSUE D | Address on file | | | | | | |
| 1462727 | Talavera Caceres, Jeannette M | Address on file | | | | | | |
| 1521697 | Tamara Rivera por Jandaniel Martinez Rivera | Address on file | | | | | | |
| 1509488 | Tamara Rivera por Nefdaniel Martinez Rivera | Address on file | | | | | | |
| 1138856 | Tanon Cotto, Raul | Address on file | | | | | | |
| 1466670 | TANON COTTO, RAUL | Address on file | | | | | | |
| 1493430 | TAPIA GUADALUPE, EDWIN | Address on file | | | | | | |
| 252447 | Tapia Ortiz, Juan A | Address on file | | | | | | |
| 2220961 | Tapia Rodriguez, Gladys | Address on file | | | | | | |
| 1767738 | Tarafa Perez, Fernando Luis | Address on file | | | | | | |
| 1036296 | TARRATS AGOSTO, LUISA M M | Address on file | | | | | | |
| 1589356 | Tavarez Garcia, Jaileen M. | Address on file | | | | | | |
| 1595035 | Tavarez, Efrain | Address on file | | | | | | |
| 1565460 | TAVERAS ORTIZ, JOSE | Address on file | | | | | | |
| 1599288 | Taveras Sanchez, Victor | Address on file | | | | | | |
| 1426458 | Tech Data De Puerto Rico, Inc. | Josué A. Rodríguez-Robles, Esq. Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | | San Juan | PR | 00919-0095 |
| 544972 | TEJADA MIRANDA, JUAN | Address on file | | | | | | |
| 545074 | Telefonica Larga Distancia de Puerto Rico, Inc. | Telefonica USA, Inc. | Attn: Yvonne Menendez | 1111 Brickell Avenue, 10th Floor | | Miami | FL | 33131 |
| 1509546 | Telrite Corporation d/b/a Life Wireless | American Airlines Bldg. | 1509 López Landrón | 10th Floor | | San Juan | PR | 00911 |
| 1872106 | Tenorio Gonzalez, Evangelina | Address on file | | | | | | |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 |
| 1511380 | Terra Vogel (por Hector G. Rodríguez Vogel) | Address on file | | | | | | |
| 1510333 | Terra Vogel (por Neville Rolando Rodríguez Vogel) | Address on file | | | | | | |
| 1474117 | Texidor Mangual, Jose H. | Address on file | | | | | | |
| 1489483 | Thabatha, Mohhamed N | Address on file | | | | | | |
| 1495197 | Thalia Jimenez Cadilla Por si y en representacion de BRJ | PO Box 13282 | | | | San Juan | PR | 00908 |
| 2171072 | The Bank of Nova Scotia as Transferee of Scotiabank de Puerto Rico | Attn: Luis Pablo Bautista | 40 King St. W. | | | Toronto | ON | M5HIHI |
| 1595130 | The Estate of Raul de Pedro and Diana Martinez | Address on file | | | | | | |
| 1527727 | The Travelers Indemnity Company And Its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 |
| 1602574 | The Unitech Engineering Group, S.E. | Attn: Ur. Sabanera | 205 Clle Elonor Roosevelt | | | San Juan | PR | 00918 |
| 2036779 | Theard, Mauricio Aviles | Address on file | | | | | | |
| 1498798 | Therapy Soutions LLC | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 |
| 2026540 | Three O'Construction, S.E | Jose L Cabiya Morales | P.O. Box 2500 PMB 929 | | | Toa Baja | PR | 00951 |
| 1571595 | Three O'Construction, S.E. | Address on file | | | | | | |
| 1751452 | Tiburcio Gonzalez, Emilio | Address on file | | | | | | |
| 1545821 | TIRADO GARCIA, EDGAR R. | Address on file | | | | | | |
| 1031968 | TIRADO HERNANDEZ, LOURDES | Address on file | | | | | | |
| 1421995 | TIRADO MALDONADO, GLORINÉS | Address on file | | | | | | |
| 1849891 | Tirado Mercado, Carmen | Address on file | | | | | | |
| 2124356 | TIRADO ORTIZ, EFREN | Address on file | | | | | | |
| 1651967 | Tirado Santos, Yajaira | Address on file | | | | | | |
| 1680520 | Tirado, Maximina Irizarry | Address on file | | | | | | |
| 1596236 | Toledo Mendez, Francisco J | Address on file | | | | | | |
| 1421999 | TOLEDO PÉREZ, BRENDA L. | Address on file | | | | | | |
| 1558091 | Toledo Rosa, Gustavo Andres | Address on file | | | | | | |
| 1468646 | TOLEDO ROSA, JOSE G. | Address on file | | | | | | |
| 1486715 | Toledo Sosa, Noel | Address on file | | | | | | |
| 1476645 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERE | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1479363 | Torcos Inc | P O Box 29708 | | | | San Juan | PR | 00929 |
| 1940244 | TORO BERRIOS, DAISY | Address on file | | | | | | |
| 1601452 | TORO CRUZ, ANDRES JOSE | Address on file | | | | | | |
| 999516 | TORO GONZALEZ, GLADYS | Address on file | | | | | | |
| 285618 | TORO GOYCO, LUIS | Address on file | | | | | | |
| 1585572 | Toro Hernandez, Angel | Address on file | | | | | | |
| 1589063 | Toro Mercado, Julio Angel | Address on file | | | | | | |
| 1603868 | Toro Mercado, Julio Angel | Address on file | | | | | | |
| 332674 | Toro Morales, Miguel A. | Address on file | | | | | | |
| 1606039 | Toro Rodriguez, Evelyn | Address on file | | | | | | |
| 1601576 | TORO RUIZ, JOSE | Address on file | | | | | | |
| 1012259 | TORO SANTOS, JENNY | Address on file | | | | | | |
| 1477103 | TORO VELEZ, CARMEN S | Address on file | | | | | | |
| 1536975 | Torrado Colon, Maria C. | Address on file | | | | | | |
| 1605302 | Torrado Rodriguez, Manuel | Address on file | | | | | | |
| 1726492 | Torrens Monell, Wilmer | Address on file | | | | | | |
| 1466638 | TORRES ACEVEDO, MIRTA | Address on file | | | | | | |
| 1815559 | Torres Alvarez, Carmen D. | Address on file | | | | | | |
| 2135892 | Torres Alvarez, Ivette | Address on file | | | | | | |
| 1586309 | Torres Amenabar, Mercedes | Address on file | | | | | | |
| 549323 | TORRES AROCHO, SONYA | Address on file | | | | | | |
| 1094940 | TORRES AROCHO, SONYA | Address on file | | | | | | |
| 1094940 | TORRES AROCHO, SONYA | Address on file | | | | | | |
| 1471213 | TORRES ARZOLA, MARIA I | Address on file | | | | | | |
| 1630396 | Torres Arzuaga, Jatniel J. | Address on file | | | | | | |
| 1646959 | Torres Avellanet, Grace Ivette | Address on file | | | | | | |
| 2107236 | Torres Aveto, Lizzette C. | Address on file | | | | | | |
| 1566158 | Torres Berrios, German | Address on file | | | | | | |
| 1565279 | TORRES BERRIOS, JUAN ALBERTO | Address on file | | | | | | |
| 549610 | TORRES BERRIOS, MYRTELINA | Address on file | | | | | | |
| 1557497 | Torres Berrios, Orlando | Address on file | | | | | | |
| 1534549 | Torres Burgos, Juan Ramon | Address on file | | | | | | |
| 1944862 | Torres Carrero, Carlos L. | Address on file | | | | | | |
| 1465563 | Torres Cartagena, Madeline | Address on file | | | | | | |
| 1571228 | TORRES CASABLANCA, MAYRA | Address on file | | | | | | |
| 1571883 | Torres Casablanca, Mayra | Address on file | | | | | | |
| 2124592 | Torres Colon, Maria V | Address on file | | | | | | |
| 1460366 | Torres Correa, Angel | Address on file | | | | | | |
| 1470035 | TORRES CORREA, GERARDO | Address on file | | | | | | |
| 1669666 | Torres Correa, Yolanda | Address on file | | | | | | |
| 1751008 | Torres Cruz, Jose I. | Address on file | | | | | | |
| 1809276 | Torres Cruz, Marie Glory | Address on file | | | | | | |
| 1996836 | Torres Cubero, Gloria I. | Address on file | | | | | | |
| 1480798 | Torres Dávila, Viviana | Address on file | | | | | | |
| 1944765 | TORRES FEBO, LUZ L | Address on file | | | | | | |
| 2128192 | Torres Figueroa , Myrta A. | Address on file | | | | | | |
| 1468819 | TORRES FIGUEROA, JOEDDY | Address on file | | | | | | |
| 1893420 | Torres Figueroa, Lourdes | Address on file | | | | | | |
| 1780537 | Torres Figueroa, Myriam | Address on file | | | | | | |
| 2005296 | Torres Figueroa, Myrta A | Address on file | | | | | | |
| 1862230 | Torres Figueroa, Yolanda | Address on file | | | | | | |
| 1722774 | Torres Figueroa, Zoraida | Address on file | | | | | | |
| 551806 | TORRES FORTI, JOSE A | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1658699 | Torres Garcia, Carmen Isabel | Address on file | | | | | | |
| 1446955 | Torres Gonzalez, Carmen Evelyn | Address on file | | | | | | |
| 2123730 | Torres Guadalupe, Jose L. | Address on file | | | | | | |
| 552496 | TORRES HERMIDAS, CARMEN M. | Address on file | | | | | | |
| 993745 | Torres Hernandez, Felix | Address on file | | | | | | |
| 843700 | TORRES HERNANDEZ, FELIX L | Address on file | | | | | | |
| 1467924 | TORRES HERNANDEZ, LYDIA E. | Address on file | | | | | | |
| 696539 | TORRES JIMENEZ, LEONILDA | Address on file | | | | | | |
| 552772 | Torres Jimenez, Roberto | Address on file | | | | | | |
| 1943904 | TORRES KERCADO V DE, MARIA E. | Address on file | | | | | | |
| 2084023 | Torres Labry, Maria M. | Address on file | | | | | | |
| 552900 | TORRES LEON, LUIS OSVALDO | Address on file | | | | | | |
| 1692598 | Torres Lopez, Angel L. | Address on file | | | | | | |
| 1600889 | Torres Lopez, Angel Luis | Address on file | | | | | | |
| 1900155 | Torres Lopez, Elba L | Address on file | | | | | | |
| 1545295 | Torres Lopez, Humberto | Address on file | | | | | | |
| 1474376 | Torres Lopez, Ivette G | Address on file | | | | | | |
| 1474835 | Torres Lopez, Ivette G | Address on file | | | | | | |
| 1674596 | TORRES LOPEZ, JUAN R. | Address on file | | | | | | |
| 1685859 | Torres Lopez, Manuel E. | Address on file | | | | | | |
| 1530785 | Torres Lopez, Vilma Teresa | Address on file | | | | | | |
| 1899868 | Torres Lopez, Wilfredo | Address on file | | | | | | |
| 1011318 | Torres Maldonado, Ivonne | Address on file | | | | | | |
| 1618550 | Torres Maldonado, Jannette | Address on file | | | | | | |
| 1467094 | TORRES MANZANO, ALEJANDRO | Address on file | | | | | | |
| 1516193 | TORRES MARRERO, ALTAGRACIA | Address on file | | | | | | |
| 1813156 | Torres Martinez , Eddie E | Address on file | | | | | | |
| 990158 | TORRES MARTINEZ, ESTHER | Address on file | | | | | | |
| 1512468 | TORRES MARTINEZ, ISALI | Address on file | | | | | | |
| 2075976 | Torres Martinez, Teresa | | | | | | | |
| 1574952 | TORRES MELENDEZ, ELISANDRA | Address on file | | | | | | |
| 2030982 | TORRES MENDEZ, ANA I. | Address on file | | | | | | |
| 1505107 | Torres Miranda, Francisco | Address on file | | | | | | |
| 2065274 | Torres Morales, Julia | Address on file | | | | | | |
| 1786568 | Torres Navarro , Daniel | Address on file | | | | | | |
| 554419 | TORRES NEGRON, JOSE A | Address on file | | | | | | |
| 1504842 | Torres Nieves, Jaley | Address on file | | | | | | |
| 1448754 | Torres Nieves, Michael M | Address on file | | | | | | |
| 1489159 | Torres Olivencia, Julia | Address on file | | | | | | |
| 1207011 | TORRES OQUENDO, FRANCISCO | Address on file | | | | | | |
| 65988 | TORRES ORTEGA, CAMILLE | Address on file | | | | | | |
| 1552890 | TORRES ORTIZ, ADALIZ | Address on file | | | | | | |
| 1674630 | TORRES ORTIZ, JAIME E. | Address on file | | | | | | |
| 1949162 | Torres Ortiz, Mayra | Address on file | | | | | | |
| 1948745 | TORRES ORTIZ, MAYRA | Address on file | | | | | | |
| 826412 | TORRES PAGAN, AMNERIS L | Address on file | | | | | | |
| 1745697 | Torres Pagan, Jorge I. | Address on file | | | | | | |
| 1539859 | TORRES PAGAN, MARIA DE LOS A. | Address on file | | | | | | |
| 1578791 | Torres Palmer, Henriette | Address on file | | | | | | |
| 1866745 | Torres Perez, Luz D | Address on file | | | | | | |
| 2015089 | Torres Perez, Luz D. | Address on file | | | | | | |
| 2117470 | Torres Perez, Luz D. | Address on file | | | | | | |
| 2067227 | Torres Perez, Myrta M. | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 138 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008974 | Torres Perez, Ramon Luis | Address on file | | | | | | |
| 1481278 | Torres Pinero, Samuel | Address on file | | | | | | |
| 1651324 | Torres Quiles, Maria Josefa | Address on file | | | | | | |
| 1422059 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS | PO BOX 810386 | | CAROLINA | PR | 00981-0386 |
| 1486672 | Torres Quinonez, Samuel | Address on file | | | | | | |
| 2135462 | Torres Quirindong, Mildred | Address on file | | | | | | |
| 1856679 | Torres Quirindong, MIldred | Address on file | | | | | | |
| 1618149 | Torres Quirindongo, Mivian | Address on file | | | | | | |
| 1475646 | Torres Ramirez, Gerardo | Address on file | | | | | | |
| 1496467 | TORRES RAMOS, DIANA V | Address on file | | | | | | |
| 1589731 | Torres Ramos, Diana V. | Address on file | | | | | | |
| 1485620 | TORRES RESTO, GERMAN | Address on file | | | | | | |
| 1605956 | TORRES REYES, MIGUEL A. | Address on file | | | | | | |
| 1703675 | Torres Rivera, Antonio | Address on file | | | | | | |
| 1533151 | Torres Rivera, Brunilda | Address on file | | | | | | |
| 2137103 | Torres Rivera, Helen | Address on file | | | | | | |
| 556348 | Torres Rivera, Juan C | Address on file | | | | | | |
| 1464465 | TORRES RIVERA, JUAN RAMON | Address on file | | | | | | |
| 254470 | TORRES RIVERA, JUAN RAMON | Address on file | | | | | | |
| 1477113 | Torres Rivera, Lido Juan | Address on file | | | | | | |
| 943869 | TORRES RIVERA, MARIA | Address on file | | | | | | |
| 826588 | TORRES RIVERA, MARIA D | Address on file | | | | | | |
| 710521 | Torres Rivera, Maria de L | Address on file | | | | | | |
| 556422 | TORRES RIVERA, MARIA DE L | Address on file | | | | | | |
| 1591649 | Torres Rivera, Myrna | Address on file | | | | | | |
| 1465374 | Torres Rivera, Olga | Address on file | | | | | | |
| 1665068 | Torres Rivera, Roberto | Address on file | | | | | | |
| 1604997 | Torres Rodriguez, Berlian | Address on file | | | | | | |
| 1422066 | TORRES RODRÍGUEZ, JUAN FERNANDO | Address on file | | | | | | |
| 2022010 | Torres Rodriguez, Maria Margarita | Address on file | | | | | | |
| 1881083 | Torres Rodriguez, Maria Monserrate | Address on file | | | | | | |
| 1778194 | Torres Rodriguez, Mercedes | Address on file | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | Address on file | | | | | | |
| 1644026 | Torres Rodriguez, Nicolas | Address on file | | | | | | |
| 1795943 | Torres Rodriguez, Zulmarie | Address on file | | | | | | |
| 1490175 | Torres Rodriquez, Marianela | Address on file | | | | | | |
| 1497543 | Torres Romero, Julimar | Address on file | | | | | | |
| 1666525 | Torres Romero, Ramonita | Address on file | | | | | | |
| 1516142 | Torres Roque, Jessamil | Address on file | | | | | | |
| 1788737 | Torres Rosa, Melvin | Address on file | | | | | | |
| 1610181 | Torres Rosado, Julio | Address on file | | | | | | |
| 1569392 | Torres Rosario , Lourdes | Address on file | | | | | | |
| 834301 | Torres Rosario, Carlos | Address on file | | | | | | |
| 1466829 | TORRES ROSARIO, LOURDES | Address on file | | | | | | |
| 1031974 | Torres Rosario, Lourdes | Address on file | | | | | | |
| 1446923 | Torres Rosario, Myrna | Address on file | | | | | | |
| 1579975 | Torres Ruiz, Jose A. | Address on file | | | | | | |
| 1778521 | Torres Saanchez, Solimar | Address on file | | | | | | |
| 1635951 | TORRES SANCHEZ, ENRIQUE | Address on file | | | | | | |
| 557757 | TORRES SANCHEZ, LUIS | Address on file | | | | | | |
| 1527855 | TORRES SANCHEZ, OMAYRA | Address on file | | | | | | |
| 1582173 | TORRES SANCHEZ, WALESKA | Address on file | | | | | | |
| 1916188 | Torres Santiago, Edwin Anibal | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1637267 | Torres Santiago, Emma L. | Address on file | | | | | | |
| 1422081 | TORRES SANTIAGO, JOSUE | Address on file | | | | | | |
| 1422082 | TORRES SANTIAGO, JOSUE | Address on file | | | | | | |
| 1422083 | Torres Santiago, Josue | Address on file | | | | | | |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 |
| 2028415 | Torres Seda, Zania I. | Address on file | | | | | | |
| 1466664 | TORRES SERRANO, RAMON E. | Address on file | | | | | | |
| 1791946 | Torres Serrant, Giselle | Address on file | | | | | | |
| 1500699 | Torres Soto, Myriam | Address on file | | | | | | |
| 1776584 | Torres Tirado, Cocesa | Address on file | | | | | | |
| 1790952 | Torres Torres , Yanira | Address on file | | | | | | |
| 558532 | TORRES TORRES, ANA | Address on file | | | | | | |
| 558532 | TORRES TORRES, ANA | Address on file | | | | | | |
| 1568345 | Torres Torres, Carlos M | Address on file | | | | | | |
| 1507283 | Torres Torres, Carlos R. | Address on file | | | | | | |
| 1510626 | Torres Torres, Carlos R. | Address on file | | | | | | |
| 2057851 | Torres Torres, Domingo | Address on file | | | | | | |
| 1605525 | Torres Torres, Hayde | Address on file | | | | | | |
| 1677172 | Torres Torres, Jorge L. | Address on file | | | | | | |
| 1635741 | Torres Torres, Jose Juan | Address on file | | | | | | |
| 1780677 | TORRES TORRES, ROSA L. | Address on file | | | | | | |
| 1423050 | TORRES TORRES, SHARON | Address on file | | | | | | |
| 1914409 | Torres Torres, Tomas Enrique | Address on file | | | | | | |
| 1458988 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 |
| 1770557 | TORRES TOUCET, RUBEN | Address on file | | | | | | |
| 1490119 | Torres Valentin, Suheil | Address on file | | | | | | |
| 1528150 | Torres Vargas, Carlos | Address on file | | | | | | |
| 1575560 | TORRES VAZQUEZ, JOSE A. | Address on file | | | | | | |
| 1957716 | Torres Vega, Elba Iris | Address on file | | | | | | |
| 1016759 | TORRES VEGA, JOSE D | Address on file | | | | | | |
| 1568131 | Torres Vega, Maria R | Address on file | | | | | | |
| 1502347 | Torres Velazquez, Karla Marie | Address on file | | | | | | |
| 591368 | TORRES VELAZQUEZ, WANDA | Address on file | | | | | | |
| 2051674 | Torres Velez, Maria de L. | Address on file | | | | | | |
| 1689279 | Torres, Angel L. | Address on file | | | | | | |
| 1546599 | Torres, Carlos | Address on file | | | | | | |
| 893495 | TORRES, EDGAR FELIX | Address on file | | | | | | |
| 178227 | Torres, Francisco J | Address on file | | | | | | |
| 1821491 | TORRES, GLENDAMID | Address on file | | | | | | |
| 1678063 | Torres, Harrisol Vazquez | Address on file | | | | | | |
| 1672050 | Torres, Israel Mercado | Address on file | | | | | | |
| 256111 | TORRES, JULIO HEREDIA | Address on file | | | | | | |
| 1584567 | Torres, Milagros Santiago | Address on file | | | | | | |
| 1522436 | TORRES, NELSON | Address on file | | | | | | |
| 1544010 | Torres, Rafael Andujar | Address on file | | | | | | |
| 1510375 | TORRES, SUHAIL RODRIGUEZ | Address on file | | | | | | |
| 1586499 | Torres, Tamara Colon | Address on file | | | | | | |
| 2058205 | Torruella Colon, Sandra | Address on file | | | | | | |
| 1503436 | Tosado Hernandez, Daisy | Address on file | | | | | | |
| 1513425 | Tosado Hernandez, Madeline | Address on file | | | | | | |
| 1507438 | Tosado Hernandez, Sonia | Address on file | | | | | | |
| 1504701 | Tosado Nieves, Antonio | Address on file | | | | | | |
| 1875224 | TQN / N.A.R.Q (a minor child) | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 417701 | TQN/ I.A..R.Q ( A MINOR CHILD) | Address on file | | | | | | |
| 1780675 | TQN/R.A.R.Q (a minor child) | Address on file | | | | | | |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 |
| 1740418 | Trafon Group, INC. | Juan R. Rivera Font | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 |
| 1740830 | Trafon Group. Inc | Juan R. Rivera Font, LLC | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 |
| 560197 | TRANSPORTE DE GOMAS NATHAN INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 |
| 1480785 | Transporte Escolar S.S., INC. | P.O. Box 1042 | | | | Caguas | PR | 00726 |
| 2119521 | Transporte Sonnell | Aldarondo & Lopez Bras | ALB Plaza, Suite 400 | 16 Rd. 199 | | Guaynabo | PR | 00969 |
| 2218826 | Traslados Medicos de Puerto Rico | Alcies A. Reyes Gilestra | PO Box 195036 | | | San Juan | PR | 00919-5036 |
| 1474696 | Trevino Mendez, Ramon | Address on file | | | | | | |
| 560479 | TREVINO ORTIZ, WANDA | Address on file | | | | | | |
| 287256 | TRICOCHE DE JESUS, LUZ N | Address on file | | | | | | |
| 1463385 | TRICOCHE DE JESUS, LUZ N. | Address on file | | | | | | |
| 918590 | TRICOCHE JESUS, LUZ N. | Address on file | | | | | | |
| 1077648 | TRINIDAD ESCALERA, PEDRO J | Address on file | | | | | | |
| 2221213 | Trinidad, Rosa Velez | Address on file | | | | | | |
| 1759879 | Troche Pacheco, Ivette | Address on file | | | | | | |
| 1678858 | Troche Vazquez, Tamara | Address on file | | | | | | |
| 1208749 | TROSSI OLIVERA, GERARDO | Address on file | | | | | | |
| 1537908 | Trujillo Plumey, Rosamar | Address on file | | | | | | |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | Address on file | | | | | | |
| 1540905 | Tubens Galarza, Christian A. | Address on file | | | | | | |
| 1512688 | Tubens Torres, Alejandro | Address on file | | | | | | |
| 2250618 | U.S. Bank National Association as Transferee of GDB Debt Recovery Authority | Attn: Corporate Trust Services | 100 Wall Street, Suite 600 | | | New York | NY | 10005 |
| 562106 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | | San Juan | PR | 00929 |
| 1550228 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 |
| 2001628 | United Surety & Indemnity Company | Address on file | | | | | | |
| 1587533 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center - Suite 1420 | 208 Ponce de Leon Avenue | San Juan | PR | 00918-1050 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 |
| 831704 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 |
| 2004713 | Universal Insurance Company | Address on file | | | | | | |
| 835252 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 |
| 835248 | Universidad Central del Caribe, Inc. (UCC) | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 |
| 563097 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255 | | | | SAN JUAN | PR | 00936 |
| 563409 | URBINA REYES, GLORIMAR | Address on file | | | | | | |
| 1527610 | Urrutia, Lismar | Address on file | | | | | | |
| 1761544 | V.I.M.D.L., a minor child (Gina De Leon Torres, parent) | Address on file | | | | | | |
| 1729400 | V.M.C.M. | Address on file | | | | | | |
| 1460904 | Vaello Bermudez, Yadira | Address on file | | | | | | |
| 2132482 | Valcarcel Marquez, Carmen M. | Address on file | | | | | | |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | Address on file | | | | | | |
| 1772326 | VALCARCEL OSORIO, NORBERTO | Address on file | | | | | | |
| 563952 | VALDERRAMA COLÓN, PEDRO | Address on file | | | | | | |
| 1515364 | Valderrama Rodriguez, Carmen M | Address on file | | | | | | |
| 1605880 | Valencia Toledo, Sonia M. | Address on file | | | | | | |
| 2009847 | Valentin Alers, Israel | Address on file | | | | | | |
| 1575533 | VALENTIN BELEN, JESUS | Address on file | | | | | | |
| 1497372 | Valentin Castro, Jorge | Address on file | | | | | | |
| 1541417 | Valentin Cruz, Wilson | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1965484 | Valentin Lopez, Ada L. | Address on file | | | | | | |
| 1753919 | Valentin Martinez, Marcelino | Address on file | | | | | | |
| 1865922 | Valentin Olivo, Evelyn | Address on file | | | | | | |
| 1885322 | Valentin Olivo, Evelyn | Address on file | | | | | | |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | Address on file | | | | | | |
| 1791524 | VALENTIN PEREZ, JUDITH | Address on file | | | | | | |
| 1765798 | Valentin Perez, Judith | Address on file | | | | | | |
| 1894060 | Valentin Perez, Roberto | Address on file | | | | | | |
| 599750 | VALENTIN PERUYERO, ZULAI B | Address on file | | | | | | |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | Address on file | | | | | | |
| 1458415 | Valentin Rosado, Kenny G | Address on file | | | | | | |
| 1485070 | Valentin Torres, Julio Angel | Address on file | | | | | | |
| 1593879 | VALENTIN VALENTIN, FREDESWINDA | Address on file | | | | | | |
| 1466650 | VALENTIN VALENTIN, NORBERTO | Address on file | | | | | | |
| 1464583 | Valentin, Christian Vavel | Address on file | | | | | | |
| 1669328 | Valentin, Marisol | Address on file | | | | | | |
| 1589891 | Valentin, Marisol Matos | Address on file | | | | | | |
| 1643441 | Valentin, Milagros Gonzalez | Address on file | | | | | | |
| 1500873 | VALENTIN-COLLAZO, ENID | Address on file | | | | | | |
| 1616276 | Valentin-Garcia, Daniel | Address on file | | | | | | |
| 1673278 | Valez Figueroa, Carlos E. | Address on file | | | | | | |
| 1712464 | VALEZ HOMS, NOEL | Address on file | | | | | | |
| 2070245 | Valladares Natal, Ricardo | Address on file | | | | | | |
| 1611060 | VALLE COSME, NATALIE | Address on file | | | | | | |
| 1563746 | VALLE RUIZ, EVELYN | Address on file | | | | | | |
| 1219365 | VALLE SANTIAGO, IRMA | Address on file | | | | | | |
| 1515290 | Valle Tirado, Elizabeth | Address on file | | | | | | |
| 1470594 | VALLE UMPIERRE, LUZ E. | Address on file | | | | | | |
| 1791581 | Valle, Lliam | Address on file | | | | | | |
| 1738738 | VALLEJO LOPEZ, ISABELITA | Address on file | | | | | | |
| 1565354 | Vallejo Morales, Maria | Address on file | | | | | | |
| 1038643 | VALLES UMPIERRE, LUZ | Address on file | | | | | | |
| 1477793 | Valles Vega, María L. | Address on file | | | | | | |
| 1825408 | Vallescorbo Colon, Carlos I | Address on file | | | | | | |
| 1332585 | VALLS FERRERO, FERNANDO | Address on file | | | | | | |
| 1605162 | Vanessa Nieves Colón And Gabriel E. Méndez Nieves | Address on file | | | | | | |
| 1603283 | Vanessa Nieves Colón y Joshua R. Méndez Nieves | Address on file | | | | | | |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 |
| 1486189 | Vaquero Perez, Yaira | Address on file | | | | | | |
| 1697444 | Vaquez Gonzalez, Sergio Eduardo | Address on file | | | | | | |
| 2020065 | Varela Cardona (Parent of minor), A. | Address on file | | | | | | |
| 1811549 | Varela, Angela | Address on file | | | | | | |
| 1796370 | VARGAS ACOSTA, PABLO | Address on file | | | | | | |
| 1507226 | Vargas Carrasquillo, Liz | Address on file | | | | | | |
| 567456 | VARGAS ECHEVARRIA, RICARDO J. | Address on file | | | | | | |
| 1128860 | VARGAS ENCARNACION, OLGA | Address on file | | | | | | |
| 1466656 | VARGAS ENCARNACION, OLGA I | Address on file | | | | | | |
| 2090124 | Vargas Esmurria, Francisco J. | Address on file | | | | | | |
| 1472209 | Vargas Feliciano, Edgardo | Address on file | | | | | | |
| 1575453 | VARGAS FELICIANO, NOEL | Address on file | | | | | | |
| 930717 | VARGAS FONTANEZ, PEDRO A | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1131108 | VARGAS FONTANEZ, PEDRO A | Address on file | | | | | | |
| 1630054 | VARGAS FONTANEZ, PEDRO A | Address on file | | | | | | |
| 1493490 | Vargas Garcia, Edwin | Address on file | | | | | | |
| 1591715 | VARGAS GONZALEZ, CLARIBEL | Address on file | | | | | | |
| 1589061 | VARGAS GONZALEZ, CLARIBEL | Address on file | | | | | | |
| 1516681 | Vargas Gonzalez, Mario | Address on file | | | | | | |
| 165390 | VARGAS LUGO, FELIX | Address on file | | | | | | |
| 1711352 | VARGAS NEGRON, CARMEN | Address on file | | | | | | |
| 1575485 | VARGAS PAGAN, GEORGINA | Address on file | | | | | | |
| 1805328 | VARGAS PEREZ, CARMEN | Address on file | | | | | | |
| 1568528 | Vargas Perez, Carmen | Address on file | | | | | | |
| 1473124 | Vargas Perez, Javier | Address on file | | | | | | |
| 1842147 | VARGAS RODRIGUEZ, JONATHAN | Address on file | | | | | | |
| 1547829 | Vargas Rodriguez, Maritza | Address on file | | | | | | |
| 1466666 | VARGAS RODRIGUEZ, RAMONA | Address on file | | | | | | |
| 646533 | VARGAS ROMAN, EMILIA | Address on file | | | | | | |
| 1552923 | VARGAS ROMAN, EMILIA | Address on file | | | | | | |
| 568976 | VARGAS ROMAN, EMILIA VERA | Address on file | | | | | | |
| 1575426 | VARGAS SANTIAGO, MARISOL | Address on file | | | | | | |
| 1459763 | VARGAS SEPULVEDA, ANA M | Address on file | | | | | | |
| 1472946 | Vargas Virella, David Javier | Address on file | | | | | | |
| 754632 | VARGAS ZAPATA, SOL BILMA | Address on file | | | | | | |
| 1678891 | Vargas, Edwin Gordillo | Address on file | | | | | | |
| 2127813 | Vargas, Elisa | Address on file | | | | | | |
| 1795237 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 |
| 1701559 | VARGAS-FONTANEZ, PEDRO A. | Address on file | | | | | | |
| 1629084 | VARGAS-FONTANEZ, PEDRO A. | Address on file | | | | | | |
| 1696305 | Vargas-Fontanez, Pedro A. | Address on file | | | | | | |
| 2134613 | Vargas-Fontanez, Pedro A. | Address on file | | | | | | |
| 1652433 | Vasquez Juan, Ruth J | Address on file | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | Address on file | | | | | | |
| 1469445 | Vazquez Alicea, Carlos I | Address on file | | | | | | |
| 569276 | VAZQUEZ APONTE, WALTER | Address on file | | | | | | |
| 1571794 | Vazquez Ayala, Bernabela | Address on file | | | | | | |
| 2085116 | VAZQUEZ BADILLO, GLORIA | Address on file | | | | | | |
| 2107771 | VAZQUEZ BORRERO, CINDY | Address on file | | | | | | |
| 1466878 | Vazquez Carmona, Carmen | Address on file | | | | | | |
| 943539 | VAZQUEZ CEDENO, JUAN | Address on file | | | | | | |
| 1503698 | Vazquez Collazo, Alex Jobeth | Address on file | | | | | | |
| 1500588 | Vazquez Collazo, Rose Marie | Address on file | | | | | | |
| 1943453 | Vazquez Correra, Sandra | Address on file | | | | | | |
| 1678060 | Vazquez Corujo, Maria De Los Angeles | Address on file | | | | | | |
| 1564059 | Vazquez Cruz, Lilliam M. | Address on file | | | | | | |
| 1641992 | Vazquez Delgado, Vanessa M. | Address on file | | | | | | |
| 1084968 | VAZQUEZ DIAZ, RICARDO | Address on file | | | | | | |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | Address on file | | | | | | |
| 2057346 | Vazquez Estrada, Mayra Johanna | Address on file | | | | | | |
| 1464418 | Vázquez et al, Agosto | Address on file | | | | | | |
| 1807221 | Vazquez Felciano, Jose | Address on file | | | | | | |
| 1805974 | VAZQUEZ FIGUEROA, IDELISSA | Address on file | | | | | | |
| 1836682 | Vazquez Fontan, Rainiero | Address on file | | | | | | |
| 1870318 | VAZQUEZ GALARZA, ROSA I. | Address on file | | | | | | |
| 1670132 | Vazquez Gonzalez, Jose E. | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1770405 | Vazquez Gonzalez, Sergio Eduardo | Address on file | | | | | | |
| 570687 | VAZQUEZ GUILBERT, NANCY M. | Address on file | | | | | | |
| 1536424 | Vazquez Herrera, Danya J. | Address on file | | | | | | |
| 1462389 | VAZQUEZ LAUREANO, MYRIAM | Address on file | | | | | | |
| 1801604 | VAZQUEZ LEON, ELISELOTTE | Address on file | | | | | | |
| 1805230 | VAZQUEZ MALDONADO, MADELINE | Address on file | | | | | | |
| 1583865 | Vazquez Martinez, Mitchell | Address on file | | | | | | |
| 1932998 | Vazquez Massa, Milagros | Address on file | | | | | | |
| 1940415 | Vazquez Massa, Milagros | Address on file | | | | | | |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | Address on file | | | | | | |
| 571369 | Vazquez Melendez, Karla | Address on file | | | | | | |
| 1841931 | Vazquez Olivieri, Mildred M. | Address on file | | | | | | |
| 2049588 | VAZQUEZ ORTEGA, YEMIMA | Address on file | | | | | | |
| 1574367 | Vazquez Ortiz, Edgar A | Address on file | | | | | | |
| 1596654 | Vazquez Ortiz, Edgar Adolfo | Address on file | | | | | | |
| 1512210 | Vazquez Oyola, Susie Mar | Address on file | | | | | | |
| 1591138 | Vazquez Pagan, Maria V. | Address on file | | | | | | |
| 1256029 | VAZQUEZ PEREZ, LUIS | Address on file | | | | | | |
| 1758269 | Vazquez Pineiro, Daniel | Address on file | | | | | | |
| 1438606 | VAZQUEZ RIVERA, CARLOS I | Address on file | | | | | | |
| 2098353 | Vazquez Rivera, Domingo | Address on file | | | | | | |
| 1600206 | VAZQUEZ ROBLES, EVELYN | Address on file | | | | | | |
| 1511966 | VAZQUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | |
| 1465240 | VAZQUEZ RODRIGUEZ, JO ANNE | Address on file | | | | | | |
| 1571498 | Vazquez Rodriguez, Rafael | Address on file | | | | | | |
| 1744549 | Vazquez Rodriguez, Reinaldo | Address on file | | | | | | |
| 1669677 | VAZQUEZ RODRIGUEZ, REINALDO | Address on file | | | | | | |
| 1443569 | Vazquez Rodriquez, Jo-Anne | Address on file | | | | | | |
| 1161723 | Vazquez Rosa, Alma D. | Address on file | | | | | | |
| 1058842 | VAZQUEZ SANCHEZ, MARTA | Address on file | | | | | | |
| 1486717 | Vazquez Santiago, Angel | Address on file | | | | | | |
| 1702016 | Vázquez Santiago, Evelyn M. | Address on file | | | | | | |
| 1776679 | VAZQUEZ SOLER, NILDA M. | Address on file | | | | | | |
| 2055502 | Vazquez Soto, Luis E | Address on file | | | | | | |
| 1722283 | VAZQUEZ TORRES, HARRISOL | Address on file | | | | | | |
| 1750612 | VAZQUEZ TORRES, HARRISOL | Address on file | | | | | | |
| 1810570 | Vazquez Torres, Marta | Address on file | | | | | | |
| 1762118 | VAZQUEZ TORRES, WILFRED | Address on file | | | | | | |
| 1519276 | Vazquez Vazquez, Yolanda N | Address on file | | | | | | |
| 1992445 | Vazquez Vega, Gloria | Address on file | | | | | | |
| 1604857 | VAZQUEZ, ALEXSIE RODRIGUEZ | Address on file | | | | | | |
| 1484234 | Vazquez, Clarita | Address on file | | | | | | |
| 1501095 | VAZQUEZ, FRANCES | Address on file | | | | | | |
| 1514207 | Vazquez, Harrisol | Address on file | | | | | | |
| 1690051 | Vazquez, Jeannette | Address on file | | | | | | |
| 1629439 | Vázquez, Jeannette | Address on file | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | Address on file | | | | | | |
| 1610860 | Vazquez, Rosalyn | Address on file | | | | | | |
| 1605723 | VAZQUEZ-GARCIA, HECTOR | Address on file | | | | | | |
| 1422318 | VEGA AYALA, WANDA | Address on file | | | | | | |
| 1771260 | Vega Cadavedo, Silvia | Address on file | | | | | | |
| 2042438 | Vega Carrero, Jose A | Address on file | | | | | | |
| 2002005 | Vega Cortes, Amado | Address on file | | | | | | |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1857144 | Vega Cotto, Carmen Julia | Address on file | | | | | | |
| 2118982 | VEGA CRUZ, GILBERTO | Address on file | | | | | | |
| 1511625 | Vega Diaz, Efren Enoc | Address on file | | | | | | |
| 1844604 | Vega Echevarria, Nilsa M. | Address on file | | | | | | |
| 1712504 | VEGA GARCIA, JOAN I. | Address on file | | | | | | |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | CAROLINA | PR | 00985 |
| 1776756 | Vega Garcia, Maribel | Address on file | | | | | | |
| 1466610 | VEGA GARCIAS, MARIA E. | Address on file | | | | | | |
| 2133059 | Vega Gutierrez, Harold | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1489038 | Vega Henchys, Rebeca | Address on file | | | | | | |
| 2073170 | Vega Klimezek, Saray N. | Address on file | | | | | | |
| 1512450 | VEGA LOPEZ, RAQUEL | Address on file | | | | | | |
| 575626 | VEGA MEDINA, JACQUELINE | Address on file | | | | | | |
| 1460653 | VEGA MIRANDA, CATALINA | Address on file | | | | | | |
| 671276 | VEGA NEGRON, ISABEL | Address on file | | | | | | |
| 1486171 | Vega Orellanis, Freddy | Address on file | | | | | | |
| 1516221 | Vega Ortiz, Angel | Address on file | | | | | | |
| 1595510 | Vega Ortiz, Mariselly | Address on file | | | | | | |
| 74389 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 |
| 1422932 | VEGA PACHECO, CARMELO | Address on file | | | | | | |
| 1736122 | Vega Pacheco, Yolanda | Address on file | | | | | | |
| 1634670 | VEGA PAGAN, ANGEL L | Address on file | | | | | | |
| 1579161 | VEGA RAMOS, MARIA | Address on file | | | | | | |
| 1571042 | Vega Rivera, Jesus E | Address on file | | | | | | |
| 1558916 | Vega Rivera, Sandra I. | Address on file | | | | | | |
| 1091535 | Vega Rivera, Sandra Ivette | Address on file | | | | | | |
| 1963559 | VEGA RODRIGUEZ, RAMON | Address on file | | | | | | |
| 1721550 | VEGA ROSARIO, CLEMENTINA | Address on file | | | | | | |
| 1752998 | Vega Sanabria, Gertrudis | Address on file | | | | | | |
| 1106535 | VEGA SANTOS, YOANI | Address on file | | | | | | |
| 2056598 | Vega Serrano, Jose A | Address on file | | | | | | |
| 1595578 | VEGA SUAREZ, MARCOS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 |
| 1787370 | Vega Toro, Milagros | Address on file | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on file | | | | | | |
| 1697800 | VEGA VALLE, NELSON | Address on file | | | | | | |
| 1760295 | Vega Vega, Luis | Address on file | | | | | | |
| 1759929 | Vega Velez, Janice | Address on file | | | | | | |
| 1501143 | VEGA VILLALBA, CHRISTIAN | Address on file | | | | | | |
| 1462912 | VEGA ZAYAS, JOSE H. | Address on file | | | | | | |
| 1481585 | Vega, Darlene | Address on file | | | | | | |
| 148990 | VEGA, EDWIN DE JESUS | Address on file | | | | | | |
| 1476732 | VEGA, EVELYN | Address on file | | | | | | |
| 1689101 | VEGA, GERTRUDIS | Address on file | | | | | | |
| 1695817 | Vega, Gertrudis | Address on file | | | | | | |
| 1750622 | Vega, Javier | Address on file | | | | | | |
| 1512307 | VELA CALO, KASSANDRA | Address on file | | | | | | |
| 1636458 | Velazquez Webb, Joseph A. | Address on file | | | | | | |
| 1892387 | Velazques Madera, Amado | Address on file | | | | | | |
| 577879 | VELAZQUEZ CANCEL, FAREL S | Address on file | | | | | | |
| 1705736 | Velazquez Cintron, Efrain | Address on file | | | | | | |
| 955903 | VELAZQUEZ COLLAZO, ANGEL M M | Address on file | | | | | | |
| 878872 | VELAZQUEZ CRUZ, MARILYN | Address on file | | | | | | |
| 1544909 | Velazquez Delgado, Migna M. | Address on file | | | | | | |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 850402 | VELAZQUEZ FLORES, SELMA I | Address on file | | | | | | |
| 1502256 | Velazquez Isaac, Lilliam B | Address on file | | | | | | |
| 1555389 | Velazquez Lebron, Miguel A. | Address on file | | | | | | |
| 1748011 | Velazquez Luciano, Keyla M | Address on file | | | | | | |
| 1475116 | Velazquez Lugo, Jose | Address on file | | | | | | |
| 2101393 | Velazquez Morales, Delfina | Address on file | | | | | | |
| 1069584 | VELAZQUEZ REYES, NELSON | Address on file | | | | | | |
| 1466680 | VELAZQUEZ REYES, SARA ELENA | Address on file | | | | | | |
| 1466658 | VELAZQUEZ RIVERA, OLGA M | Address on file | | | | | | |
| 1639177 | VELAZQUEZ ROSARIO, SAMUEL | Address on file | | | | | | |
| 1466644 | VELAZQUEZ SANTIAGO, NILSA | Address on file | | | | | | |
| 1477958 | VELAZQUEZ WEBB, JOSEPH | Address on file | | | | | | |
| 1467118 | VELAZQUEZ, BUENAVENTURA | Address on file | | | | | | |
| 1474853 | Velazquez, Gerardo | Address on file | | | | | | |
| 726695 | VELEZ ALICEA, NANCY | Address on file | | | | | | |
| 1602711 | Velez Alvarez, Hector M | Address on file | | | | | | |
| 1570063 | VELEZ APONTE, MIGUEL A | Address on file | | | | | | |
| 1422351 | VELEZ ARCE, MIRIAM MILTA | Address on file | | | | | | |
| 1584837 | Velez Arocho, Gerardo | Address on file | | | | | | |
| 1666636 | Velez Arroyo , Yaritza Noemi | Address on file | | | | | | |
| 1507525 | Velez Bermudez, Eduardo | Address on file | | | | | | |
| 1507556 | Velez Bermudez, Elizabeth Maria | Address on file | | | | | | |
| 1466674 | VELEZ BONILLA, ROSA ENEIDA | Address on file | | | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | Address on file | | | | | | |
| 1748780 | VELEZ CANCEL, EDISON | Address on file | | | | | | |
| 2018117 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | Address on file | | | | | | |
| 1120710 | VELEZ CARAZO, MINERVA | Address on file | | | | | | |
| 1747724 | Velez Carrion, Edwin | Address on file | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | Address on file | | | | | | |
| 2086879 | Velez Cruz, Daisy | Address on file | | | | | | |
| 1740503 | Velez Cruz, Elisa | Address on file | | | | | | |
| 2097692 | Velez Cruz, Elisa | Address on file | | | | | | |
| 1496805 | VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL | Address on file | | | | | | |
| 1820653 | Velez Echevarria, Eneida | Address on file | | | | | | |
| 1480957 | Velez Feliciano, Yessi | Address on file | | | | | | |
| 1732551 | Velez Figueroa, Noemi | Address on file | | | | | | |
| 1511616 | Velez Garcia, Angel Yeliel | Address on file | | | | | | |
| 2041938 | Velez Guzman, Pedro Luis | Address on file | | | | | | |
| 1725116 | Velez Hernandez, Pilar | Address on file | | | | | | |
| 1539741 | Velez Irizarry, Maria Ines | Address on file | | | | | | |
| 1956506 | Velez Irizarry, Myriam Ivette | Address on file | | | | | | |
| 1995604 | VELEZ IRIZARRY, MYRIAM IVETTE | Address on file | | | | | | |
| 1901458 | VELEZ JIMENEZ, ADA E. | Address on file | | | | | | |
| 1574129 | Velez Jimenez, Francis E | Address on file | | | | | | |
| 1536053 | Velez Lebron, Rosa | Address on file | | | | | | |
| 581187 | VELEZ LEBRON, ROSA M | Address on file | | | | | | |
| 1619219 | Velez Lebron, Rosa M | Address on file | | | | | | |
| 1585006 | Velez Lorenzo, Carlos R. | Address on file | | | | | | |
| 1760377 | Velez Malave, Wilkin | Address on file | | | | | | |
| 1816541 | Velez Martinez, Elizabeth | Address on file | | | | | | |
| 1788625 | Velez Martinez, Elizabeth | Address on file | | | | | | |
| 1954723 | Velez Martinez, Elizabeth | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2025087 | Velez Martinez, Juan G. | Address on file | | | | | | |
| 314360 | VELEZ MATIENZO, MARY CELIA | Address on file | | | | | | |
| 1682915 | Velez Montalvo, Waldy | Address on file | | | | | | |
| 1760010 | Velez Moreno, Luis O. | Address on file | | | | | | |
| 581769 | VELEZ NUNEZ, EDWIN | Address on file | | | | | | |
| 1036127 | VELEZ PELLOT, LUIS | Address on file | | | | | | |
| 947822 | Velez Perez, Aida | Address on file | | | | | | |
| 1896672 | VELEZ RAMOS, MARITZA | Address on file | | | | | | |
| 1770185 | Velez Rivera, Luis Oniel | Address on file | | | | | | |
| 1570065 | VELEZ RIVERA, RICARDO R | Address on file | | | | | | |
| 1614390 | VELEZ RODRIGUEZ, JOHN | Address on file | | | | | | |
| 1511812 | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN | GEORGETTI 78 | | | | SAN JUAN | PR | 00925 |
| 1564026 | VELEZ ROSA, LYDIA Y OTROS | Address on file | | | | | | |
| 1732059 | Velez Sanchez, Idalis M. | Address on file | | | | | | |
| 988894 | VELEZ SERRANO, ERASMO | Address on file | | | | | | |
| 1593616 | Velez Valentin, Edwin | Address on file | | | | | | |
| 1585041 | Velez Velez, Vicente | Address on file | | | | | | |
| 1687562 | Velez Vera, JeanMarie | Address on file | | | | | | |
| 1854141 | Velez, Myrtelina | Address on file | | | | | | |
| 1593876 | Velez-Garcia, Roberto | Address on file | | | | | | |
| 1526511 | Velez-Rivera, Angel L. | Address on file | | | | | | |
| 1781952 | Velozguez Fercado, Luis Antonio | Address on file | | | | | | |
| 583672 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00731-4702 |
| 1509690 | VENEGAS CONSTRUCTION CORP | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 |
| 1509161 | VENEGAS CONSTRUCTION CORP. | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 |
| 919026 | VENTURA CLAVELL, LYDIA | Address on file | | | | | | |
| 1980840 | Ventura Clavell, Martha R. | Address on file | | | | | | |
| 1093949 | Ventura Perez, Sofia | Address on file | | | | | | |
| 1695990 | Vera Garcia, Zoraida | Address on file | | | | | | |
| 1803500 | Vera Gonzalez, Juan | Address on file | | | | | | |
| 1618319 | Vera Rodriguez, Luis A | Address on file | | | | | | |
| 2179690 | Vera Roldan, Lourdes | Address on file | | | | | | |
| 2045174 | VERA ROSADO, VIVIANA | Address on file | | | | | | |
| 1832826 | Vera Umpierre, Rita Maria | Address on file | | | | | | |
| 1422373 | Verdejo Figueroa, Roberto | Address on file | | | | | | |
| 1976490 | VERDEJO SANCHEZ, EDGARDO | Address on file | | | | | | |
| 1749511 | Vergara, Anthony | Address on file | | | | | | |
| 1710113 | Vergas Torres, David | Address on file | | | | | | |
| 584351 | VERGE HERNANDEZ, ENRIQUE | Address on file | | | | | | |
| 1484734 | Verge Hernandez, Enrique | Address on file | | | | | | |
| 1643711 | VHERMANOS TORRES TORRES, INC. | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 |
| 1463822 | VICANA SYSTEMS CORPORATION | LCDO, IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 |
| 1562993 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |
| 1571250 | Vicente Paul Matos Hernandez en representacion de Jesus Gabriel Matos Negron | Address on file | | | | | | |
| 1516040 | VICENTI LATORRE, WANDA | Address on file | | | | | | |
| 1549613 | Victor Lopez Cortes, Inc. | World Wide Tires Inc et als Lic Luis Dominguez Fuertes | Y Lic Hector L Fuertes Romeu Abogados Demandantes | Fuertes & Fuertes Law Office Csp | Pmb 191 Po Box 194000 | San Juan | PR | 00919-4000 |
| 1466235 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANC | Address on file | | | | | | |
| 1562237 | Victoria Perez, por si yen representacion de Nicole M, Figueroa Perez | Address on file | | | | | | |
| 1555920 | Victoria Santiago (por Hector G. Rodriguez Vogel) | Address on file | | | | | | |
| 1511297 | Victoria Santiago (por Neville Rolando Rodriguez Vogel) | Address on file | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1417648 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1478 |
| 1473476 | VIDAL SANTIAGO, CRUCITA | Address on file | | | | | | |
| 1481567 | Vidal Santiago, Crucita | Address on file | | | | | | |
| 1539087 | VIDAL SANTIAGO, JUAN SEBASTIÁN | Address on file | | | | | | |
| 1548404 | VIDRO SANTANA, WANDA IVETTE | Address on file | | | | | | |
| 1593893 | Viena Rodriguez, Mitzy | Address on file | | | | | | |
| 1678149 | VIERA RODRIGUEZ, MITZY | Address on file | | | | | | |
| 1507535 | Viera, Laiza | Address on file | | | | | | |
| 1467451 | VIGIL DANGER, IVO | Address on file | | | | | | |
| 1810208 | Vila ojeda , Luis F | Address on file | | | | | | |
| 1681906 | Vila Ojeda, Ana | Address on file | | | | | | |
| 1121117 | VILLA TORRES, MIRIAM | Address on file | | | | | | |
| 1524518 | Villafane Colon, Maria del M | Address on file | | | | | | |
| 254725 | VILLALOBOS VILLALOBOS, JUAN | Address on file | | | | | | |
| 1596657 | Villalongo Rivera, Carolos J | Address on file | | | | | | |
| 1726778 | Villamil Herrans, Lourdes M | Address on file | | | | | | |
| 1702267 | VILLAMIL HERRANS, ROSA M | Address on file | | | | | | |
| 1738668 | VILLAMIL HERRANS, ROSA M. | Address on file | | | | | | |
| 1496237 | VILLANUEVA ACEVEDO , MARGARITA | Address on file | | | | | | |
| 1568001 | Villanueva Acevedo, Margarita | Address on file | | | | | | |
| 1466975 | VILLANUEVA DE LOPEZ, BLANCA I | Address on file | | | | | | |
| 1447023 | Villanueva Garcia, Thiulka N | Address on file | | | | | | |
| 1689465 | Villanueva Laporte, David | Address on file | | | | | | |
| 1990778 | Villanueva Perez, Angelita | Address on file | | | | | | |
| 2090727 | Villanueva Rivera, Gladys | Address on file | | | | | | |
| 1470685 | VILLANUEVA SANTIAGO, ARTURO | Address on file | | | | | | |
| 1166785 | VILLANUEVA, ANGEL L | Address on file | | | | | | |
| 834396 | Villanueva, Iris | Address on file | | | | | | |
| 1992083 | Villanueva-Osorio, Marta | Address on file | | | | | | |
| 1587505 | Villapando Medina, Carlos Fabian | Address on file | | | | | | |
| 1481417 | Villareal Santiago, Carlos Jazier | Address on file | | | | | | |
| 1179090 | Villarrubia Moreno, Carlos | Address on file | | | | | | |
| 1940176 | VILLARRUBIA MORENO, FELIPA | Address on file | | | | | | |
| 1653218 | Villarubia Ruiz, Omar | Address on file | | | | | | |
| 1655759 | VILLEGAS FALU, EDNA M. | Address on file | | | | | | |
| 1422390 | VILLEGAS GARCIA, WILBERTO | Address on file | | | | | | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | Address on file | | | | | | |
| 1461737 | VILLEGAS RIVERA, MILDRED | Address on file | | | | | | |
| 1446971 | Villegas Rosado, Maelis | Address on file | | | | | | |
| 1585825 | Villodas Laurenno, Marcos A. | Address on file | | | | | | |
| 1514668 | Vilma Vargas Ramos por si y en representacion de Alondra Morales Vargas, menor de edad. | Address on file | | | | | | |
| 588887 | VILMARY RODRIGUEZ, HERNANDEZ | Address on file | | | | | | |
| 1460978 | VINALES HERNANDEZ, GRISELLE | Address on file | | | | | | |
| 1001421 | VINALES HERNANDEZ, GRISELLE | Address on file | | | | | | |
| 1730050 | Vinas Matos, Olaf | Address on file | | | | | | |
| 1084320 | VINCENTE CRUZ, REYNALDO | Address on file | | | | | | |
| 2031005 | Virella Cabrera, Iris M | Address on file | | | | | | |
| 1472874 | Virella Cruz, Ana Hilda | Address on file | | | | | | |
| 1592574 | Virella Cruz, Christian J. | Address on file | | | | | | |
| 1239143 | VIRELLA ROJAS, JOSE S | Address on file | | | | | | |
| 589139 | VIRELLA ROSADO, NANCY E. | Address on file | | | | | | |
| 1935956 | Virginia Robles como Representant Rosa Marie | 49 Paseo Felicidad Quintas de Morovis | | | | Morovis | PR | 00687 |

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1422393 | VITALI FIGUEROA, EDWIN | Address on file | | | | | | |
| 763553 | VIVIAN NEGRON RODRIGUEZ representing D.S.M. | Address on file | | | | | | |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 |
| 1461969 | VIZCARRONDO AYALA, ZORAIDA | Address on file | | | | | | |
| 1460884 | Vizcarrondo De Boria, Nitza G. | Address on file | | | | | | |
| 1544726 | Vizcarrondo Padin, Juan A. | 255 Calle Bravia Hac Paloma II | | | | Laquillo | PR | 00773 |
| 590142 | VIZCARRONDO, NITZA | Address on file | | | | | | |
| 1781162 | Vlazquez Pierantoni, Luis M. | Address on file | | | | | | |
| 1700878 | W. J. A. O. | Address on file | | | | | | |
| 1506481 | W.J.H.V., and Margarita Soto | Address on file | | | | | | |
| 1806456 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1464398 | Waldemar Meléndez Ortiz Y Otros | Address on file | | | | | | |
| 1468540 | WALDEMAR SILVA VAZQUEZ, MERCEDES VAZQUEZ RODRIGUEZ & GILBERTO SILVA ALVERIOS | Address on file | | | | | | |
| 834382 | Waleska Llanos, Carmen | | | | | | | |
| 1580584 | Waleska Vega es tutor of L.C. and as inheritor of L.C. | Address on file | | | | | | |
| 1581156 | Walker Rios, Rafael Jose | Address on file | | | | | | |
| 1549251 | Walker Rivera, Santos | Address on file | | | | | | |
| 1580110 | Walker, Jose J. | Address on file | | | | | | |
| 2136573 | Walter Rodriguez Rodriguez, en rep of minor JRS | Address on file | | | | | | |
| 1457187 | WANDA RODRÍGUEZ LAUREANO Y OTROS | Address on file | | | | | | |
| 1493697 | WASHINGTON DEL VALLE, GIARA | Address on file | | | | | | |
| 1764687 | WASTE LANDFILL AND RECYCLING INC | Address on file | | | | | | |
| 1779505 | WEST CORPORATION | Address on file | | | | | | |
| 1602458 | Westerband Millian, Manuel | Address on file | | | | | | |
| 1784215 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and C | Address on file | | | | | | |
| 1650036 | Wilfredo Galarza Vélez y Wilfredo Galarza Ramírez | Address on file | | | | | | |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | Address on file | | | | | | |
| 1501630 | William, Sanders | Address on file | | | | | | |
| 206641 | WILMARIE Y OTROS, GONZÁLEZ | Address on file | | | | | | |
| 1551603 | World Health Organization (WHO) | 525 23st NW | | | | Washington | DC | 20037 |
| 1422877 | WORLD WIDE TIRE, INC. | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 |
| 1711787 | X.E.T. | Address on file | | | | | | |
| 1602964 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | Address on file | | | | | | |
| 1484171 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Address on file | | | | | | |
| 1515679 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | Address on file | | | | | | |
| 1649903 | Y.C.C. Repesentedo por sus padres Mariel Cruz Ramos Cruz | Address on file | | | | | | |
| 1743624 | Y.D.V.N. | Address on file | | | | | | |
| 1446963 | Y.E.R.Q., a minor child (Yalitza Quiñones, parent) | Address on file | | | | | | |
| 1446695 | Y.I.H.L., a minor child (Lillian Lozano, parent) | Address on file | | | | | | |
| 1687971 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | Address on file | | | | | | |
| 1530284 | Y.T.M., un menor (Carla Molina Barrios, madre, #171 Ave. Chardon Ste. 301, San Juan, PR 00918 | Address on file | | | | | | |
| 1545460 | Yabucoa Development, S.E | Address on file | | | | | | |
| 1591158 | Yaideliz Perez Guerrios, Paola | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 149 of 151

Exhibit YYYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1542363 | Yajaira Hernandez Perez as inheritor of Edwin and Harry Brana Hernandez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |
| 1529465 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | Address on file | | | | | | |
| 1510974 | Yajaira Hernandez Perez en Representacion de Miguel Angel Montanez Hernandez | Address on file | | | | | | |
| 1488951 | Yakima Robles León, por si y en represenatción de su hijo BJRL | Address on file | | | | | | |
| 1720607 | Yambo Cruz, Elizabeth | Address on file | | | | | | |
| 1575388 | Yanira Alvarez López y Yomaris Quiñones Alvarez | Address on file | | | | | | |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | Address on file | | | | | | |
| 1886499 | Yo Rosa H. Mendez Gonzalez por si la representacion de Alex J. Rios Mendez | Address on file | | | | | | |
| 1572811 | Yo, Gloria E. Gonzalez en representacion de Glorismarie Flores Gonzalez | Address on file | | | | | | |
| 1572756 | Yo, Gloria E. Gonzalez por si en representacion de G.F.G. | Address on file | | | | | | |
| 1694710 | Yoro, Milagros Vega | Address on file | | | | | | |
| 1533293 | YRN represented por Lizbeth Negron Toro y Ricardo Ramos | Address on file | | | | | | |
| 1572647 | Yulfo-Beltran, Damaris | Address on file | | | | | | |
| 1574225 | Yvette López Torres e Yvelisse Alvarez López | Address on file | | | | | | |
| 1729575 | Yvette Vega Molina y Pedro Menéndez Vega | Granada Park 106 | | | | Guaynabo | PR | 00969 |
| 1762052 | Z.C.C., a minor child (Jennifer Carbonell, parent) | Address on file | | | | | | |
| 1498048 | Z.P.L. AND AWILDA LOPEZ | Address on file | | | | | | |
| 1512967 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | Address on file | | | | | | |
| 769415 | ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI´EIRO AVE. | SUMMITH HILLS | | | SAN JUAN | PR | 00920 |
| 1693487 | Zahira V. Gonzalez Guindin y Javier N. Salcedo Gonzalez | Address on file | | | | | | |
| 1422415 | ZAMBRANA GARCIA, RAUL | Address on file | | | | | | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | Address on file | | | | | | |
| 1763512 | ZAMORA QUILES, ANA G. | Address on file | | | | | | |
| 1530466 | Zamora-Fernandez, Jose A. | Address on file | | | | | | |
| 1552757 | Zamot Rojas, Adrian E | Address on file | | | | | | |
| 2133064 | Zapata Rivera, Sylkia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | Address on file | | | | | | |
| 1649709 | Zaragoza, Juan A. | Address on file | | | | | | |
| 1648759 | Zaragoza, Juan A. | Address on file | | | | | | |
| 1469643 | ZAVALETA PARRILLA, CARLOS A | Address on file | | | | | | |
| 1581006 | ZAYAS BARRIOS, HARRY | Address on file | | | | | | |
| 993187 | ZAYAS COLON, FELIX E | Address on file | | | | | | |
| 1905607 | Zayas Lopez, Bethzaida | Address on file | | | | | | |
| 705702 | ZAYAS MARTINEZ, LUZ N. | Address on file | | | | | | |
| 2074744 | ZAYAS MARTINEZ, LUZ NEREIDA | Address on file | | | | | | |
| 598627 | ZAYAS MEDINA, JAIME G. | Address on file | | | | | | |
| 727315 | ZAYAS NEGRON, NAYDA E. | Address on file | | | | | | |
| 1489071 | Zayas Perez, Ovidio E. | Address on file | | | | | | |
| 598785 | ZAYAS RIVERA, ADRIA Y | Address on file | | | | | | |
| 1675652 | ZAYAS RIVERA, NORBERTO | Address on file | | | | | | |
| 598897 | ZAYAS SANTIAGO, ANGELITA | Address on file | | | | | | |
| 1422426 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | Address on file | | | | | | |
| 692189 | ZAYAS VAZQUEZ, JUANITA | Address on file | | | | | | |
| 1522341 | Zayas Velez, Yadira Y. | Address on file | | | | | | |
| 1578796 | ZAYAS, JAIME | Address on file | | | | | | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Address on file | | | | | | |
| 1474322 | Zengotita Montalvo, Walter | Address on file | | | | | | |
| 1403451 | ZORRILLA AUTO STORE | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 |

Exhibit YYYYY
Class 58 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1518674 | Zuhay Vargas Feliciano, Orlando Torres Monroig & La Sociedad Legal de Ganaciales compusto por ellos | Landron Vera LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |

**Exhibit ZZZZZZ**

Exhibit ZZZZZZ

Class 66 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 28375 | ALBIZU MERCED, ANTONIA M | Address on file | | | | | |
| 1688920 | Carrasco Ayala, Waleska | Address on file | | | | | |
| 1495561 | CHEVERE FRAGUADA, ZORAIDA | Address on file | | | | | |
| 1221453 | COLON RIVERA, IVELISSE | Address on file | | | | | |
| 1500337 | COLON RIVERA, MARITZA | Address on file | | | | | |
| 1617343 | Colon Rivera, Maritza | Address on file | | | | | |
| 1548351 | Corres Soto, Morayma | Address on file | | | | | |
| 1506769 | DAT@ACCESS COMUNICATIONS Inc. | HÉCTOR FIGUEROA-VINCENTY | 310 CALLE DAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 136792 | DIAZ CHAPMAN, SANDRA I. | Address on file | | | | | |
| 1342715 | GARCIA BELTRAN, JOSE A | Address on file | | | | | |
| 1969198 | Garcia Loperena, Elisa M. | Address on file | | | | | |
| 186165 | GARCIA MARTINEZ, JUANITA | Address on file | | | | | |
| 200444 | GONZALEZ MALDONADO, MIGDALIA | Address on file | | | | | |
| 847646 | ISALES CARMONA, MARITZA | Address on file | | | | | |
| 1544869 | Jimenez Velez, Glendalee | Address on file | | | | | |
| 159814 | JOHSON ROSARIO, EVELYN J | Address on file | | | | | |
| 943238 | LOBETO SANFELIZ, INES | Address on file | | | | | |
| 853438 | Maeso Hiraldo, Jose G. | Address on file | | | | | |
| 2186253 | Martinez Lopez, Nelsie | Address on file | | | | | |
| 944701 | MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | 280 PARK AVENUE | 6TH FLOOR EAST | | NEW YORK | NY | 10017 |
| 1534858 | MELENDEZ DIAZ, MARIO E | Address on file | | | | | |
| 2171121 | Puerto Rico Funds, et al. | Sanchez Pirillo LLC | José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez | 270 Muñoz Rivera Avenue, Suite 1110 | San Juan | PR | 00918 |
| 1125631 | RODRIGUEZ FUENTES, NILDA | Address on file | | | | | |
| 1577730 | ROJAS CORREA, SOPHYA | Address on file | | | | | |
| 878850 | Sanchez Caraballo, Mabel | Address on file | | | | | |
| 1560556 | SANTIAGO ANTONY, DAGMAR | Address on file | | | | | |
| 878726 | SANTIAGO ANTONY, DAGMAR | Address on file | | | | | |
| 1203047 | SANTIAGO DIAZ, EVELYN | Address on file | | | | | |
| 1546064 | SANTIAGO DIAZ, YADAIRA | Address on file | | | | | |
| 1510036 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | Hartford | CT | 06183 |
| 1986151 | Torres Torres, Yanira | Address on file | | | | | |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | Address on file | | | | | |
| 1520179 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd | 8th Floor | Weehawken | NJ | 07086 |
| 1539681 | Velazquez Cruz, Marilyn | Address on file | | | | | |
| 1142996 | Velez Bonilla, Rosa | Address on file | | | | | |
| 897721 | VIZCARRONDO FLORES, EVELYN | Address on file | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS